

| | |
|---|---|
| Document title: | Anchor Protocol on X: "3/ Keep in mind that for teams who want to go beyond savings integrations and build out additional features on Anchor (e.g., dashboards), Anchor.js is still the way to go. https://t.co/32Woot0BBo" / X |
| Capture URL: | https://x.com/anchor_protocol/status/1392310773431431169 |
| Page loaded at (UTC): | Fri, 17 Oct 2025 14:54:54 GMT |
| Capture timestamp (UTC): | Fri, 17 Oct 2025 14:55:32 GMT |
| Capture tool: | 10.66.1 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/138.0.7204.251 Safari/537.36 |
| Operating system: | Linux (Node 22.19.0) |
| PDF length: | 3 |
| Capture ID: | 5EPMeLj8wYNS6xwu6AJqvu |
| Display Name: | elyse |

DEF001863



DEF001864





| | |
|---|---|
| Document title: | Introducing Anchor. In the past few years we have witnessed… | by Nicholas Platias | Terra | Medium |
| Capture URL: | https://medium.com/terra-money/introducing-anchor-25d782cbb509 |
| Page loaded at (UTC): | Thu, 19 Jun 2025 14:56:58 GMT |
| Capture timestamp (UTC): | Thu, 19 Jun 2025 14:58:27 GMT |
| Capture tool: | 10.55.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 9 |
| Capture ID: | 4w3BfWd4KBQpA4nBRSCvmq |
| Display Name: | patstone143 |

Sign up    Sign in

**Terra**



Fueled by a passionate community and deep developer talent pool, the Terra blockchain is built to enable the next generation of Web3 products and services.

Follow publication

# Introducing Anchor



Nicholas Platias  ( Follow )  6 min read  ·  Jul 6, 2020

🍃 1.8K    💬 7



In the past few years we have witnessed explosive growth in Decentralized Finance (DeFi). We have seen the launch of many financial applications covering a broad range of use cases, including collateralized lending (Compound), decentralized exchanges (Uniswap) and prediction markets (Augur). Despite early success and a robust influx of brains and capital, DeFi has yet to produce a simple and convenient savings product with broad appeal outside the world of crypto natives.

To address this pressing need we introduce Anchor, a savings protocol on the Terra blockchain. Anchor offers a **principal-protected** stablecoin savings product that accepts Terra deposits and pays a **stable interest rate**. To generate yield, Anchor lends out deposits to borrowers who put down liquid-staked PoS assets from major blockchains as collateral. Anchor's yield is thus powered by **block rewards** of major Proof-of-Stake blockchains. Ultimately,

Top highlight

appeal outside the world of crypto natives.

To address this pressing need we introduce Anchor, a savings protocol on the Terra blockchain. Anchor offers a **principal-protected** stablecoin savings product that accepts Terra deposits and pays a **stable interest rate.** To generate yield, Anchor lends out deposits to borrowers who put down liquid-staked PoS assets from major blockchains as collateral. **Anchor's yield is thus** Top highlight **powered by block rewards** of major Proof-of-Stake blockchains. Ultimately, we envision Anchor to become the **gold standard for passive income** on the blockchain.

In this post we cover the core concepts behind the Anchor protocol. For the full treatment read through the Anchor white paper.

## Key features

The following are key features of the Anchor savings protocol:

- **Principal protection**: Anchor implements a liquidation protocol that liquidates borrower collateral whenever a loan is at risk, thus protecting the principal of depositors.

- **Instant withdrawals**: Terra deposits are instantly withdrawable — no lockup required.

- **Stable interest rate**: Anchor stabilizes the deposit interest rate by passing on a variable fraction of block rewards from collateral assets to the depositor.

## Why the savings account?

We believe that the path to mass adoption for decentralized finance is the savings account. The first reason is the sheer size of the market. In the US alone, savings accounts hold roughly 13 trillion USD (we use the difference between the USD's M2 and M1 as a proxy). A 0.1% market share of the US savings market alone dwarfs the combined market value of all stablecoins. Second, we believe that there is no more reliable way to pave the way for retail investors than with a product they are already familiar with and protects their principal. Third, we believe that adoption of other investment products is most straightforward as an extension of the savings account.

## Why another savings protocol?

We firmly believe that a stable interest rate is a necessary feature of a savings product with broad appeal. A key limitation of DeFi protocols with savings functionality, such as Compound, Aave and Maker, is the highly cyclical nature of stablecoin interest rates. Anchor solves this by stabilizing the deposit interest rate using block rewards that accrue to collateral assets. Beyond offering low-volatility yield, Anchor is an attempt to give the main street investor a single, reliable rate of return across all blockchains. By

We firmly believe that a stable interest rate is a requirement of a savings product with broad appeal. A key limitation of DeFi protocols with savings functionality, such as Compound, Aave and Maker, is the highly cyclical nature of stablecoin interest rates. Anchor solves this by stabilizing the deposit interest rate using block rewards that accrue to collateral assets. Beyond offering low-volatility yield, Anchor is an attempt to give the main street investor a single, reliable rate of return across all blockchains. By aggregating block rewards from all major PoS blockchains, Anchor aspires to set the blockchain economy's benchmark interest rate.

### Tokenized Stakes (bAssets)

One of Anchor's core primitives is the bAsset (bonded asset) — a tokenized stake on a PoS blockchain. A bAsset is a token that represents ownership of a staked PoS asset. Like the underlying staked asset, a bAsset pays the holder block rewards. Unlike the staked asset, a bAsset is both transferable and fungible. Users can therefore transact with bAssets with the same ease as the underlying PoS asset. bAssets are broadly usable — they can be generated on any PoS blockchain that supports smart contracts. bAssets play a key role in Anchor towards offering a stable interest rate to Terra deposits. For in-depth treatment of bAssets refer to the bAsset protocol white paper.

### The Terra Money Market

A core building block of the Anchor savings protocol is the Terra money market — a Web Assembly smart contract on the Terra blockchain that facilitates depositing and borrowing of Terra stablecoins (TerraUSD, for instance). The money market is defined by a pool of Terra deposits that earns interest from borrowers. Borrowers put down digital assets as collateral to borrow Terra from the pool. The interest rate is determined algorithmically as a function of borrowing demand and supply, which is encoded by the pool's utilization ratio (fraction of Terra in the pool that has been borrowed).

Borrowing from the Terra money market is as straightforward as locking up collateral in exchange for a loan. Each account has a borrowing capacity, determined by the amount and quality of locked-up collateral. Anchor defines a loan-to-value ratio (LTV) for each type of collateral, which indicates the fraction of the collateral's value that can be borrowed. The borrowing capacity determines the maximum amount of debt an account can accrue.

### The Anchor Rate and Rate Stabilization

There is a plethora of staking and savings products, each with its own risk/return profile, and each with a rate that fluctuates over time. Given all those options, what interest rate does the main street investor keep track of? Anchor aspires to be the answer by using block rewards across blockchains to derive DeFi's benchmark interest rate.

Document title: Introducing Anchor. In the past few years we have witnessed… | by Nicholas Platias | Terra | Medium

Capture URL: https://medium.com/terra-money/introducing-anchor-25d782cbb509

Capture timestamp (UTC): Thu, 19 Jun 2025 14:58:27 GMT

DEF001924

Page 3 of 8

## The Anchor Rate and Rate Stabilization

There is a plethora of staking and savings products, each with its own risk/return profile, and each with a rate that fluctuates over time. Given all those options, what interest rate does the main street investor keep track of? Anchor aspires to be the answer by using block rewards across blockchains to derive DeFi's benchmark interest rate.

With Anchor, the return that depositors can expect is a function of borrowers' on-chain income. The Anchor money market is a unique enabler of "yield transfer" from borrower to depositor by accepting bAssets as collateral. The **Anchor Rate** is defined as an average of the yields earned by borrowers, weighted by the collateral value backing each yield. For instance, if 3mm UST worth of bLuna and 1mm UST worth of bAtom were held as collateral in UST's money market, with yields of 15% and 10% respectively, the Anchor Rate would be 13.75%. The resulting diversified yield, the Anchor Rate, reflects the market's preferred sources of yield on the blockchain. For this reason the Anchor Rate has the potential to be more stable than any individual yield, or any *fixed* collection of yields.

The Anchor Rate plays a foundational role in the Anchor protocol: it is the **interest rate target** for Terra deposits. The Anchor smart contract dynamically distributes block rewards from collateral bAssets between borrower and depositor to achieve the target rate. The key idea here is that block rewards are used to either boost or suppress the deposit rate depending on whether it lags or exceeds the Anchor Rate. The stabilization algorithm therefore ensures that the deposit rate closely tracks the Anchor Rate. Given that deposit interest is paid in Terra, Anchor uses a liquidation protocol to liquidate non-Terra block rewards.

### Principal Protection

Anchor implements a liquidation protocol designed to guarantee the principal of depositors. Deposits are safe insofar as all debts against them remain over-collateralized. The function of the Anchor liquidation protocol is to maintain deposit safety by paying off debts that are at risk of violating collateral requirements. The protocol pays back "at risk" loans using **liquidation contracts**, which undertake the task of paying back debt in exchange for collateral plus a fee — the "liquidation fee". Contracts also earn a passive premium charged to borrowers that is calibrated to ensure full coverage of outstanding loans. Liquidation contracts can be written by anyone and are tapped "on demand" when a loan needs to be liquidated.

The structure and incentives built into liquidation contracts enable them to provide higher robustness and solvency guarantees compared to a traditional "keeper" system. Keeper systems rely on arbitrageurs to finance liquidations on a discretionary basis, which can result in liquidity crunches at times of high market volatility leading to huge losses for borrowers (see

DEF001925

coverage of outstanding loans. Liquidation contracts can be written by
anyone and are tapped "on demand" when a loan needs to be liquidated.

The structure and incentives built into liquidation contracts enable them to
provide higher robustness and solvency guarantees compared to a
traditional "keeper" system. Keeper systems rely on arbitrageurs to finance
liquidations on a discretionary basis, which can result in liquidity crunches
at times of high market volatility leading to huge losses for borrowers (see
the recent underlined wipeout of Maker vaults). Liquidation contracts, on the contrary,
are fully collateralized and enforce a lengthy withdrawal period to provide
stability in the face of temporary shocks. For in-depth treatment of the
Anchor liquidation protocol refer to the liquidation protocol white paper.

## Conclusion

We have presented Anchor, a savings protocol on the Terra blockchain that
offers a principal-protected savings product with instant withdrawals and a
stable interest rate. The protocol defines the Anchor Rate, derived from the
yield of the market's highest-demand PoS assets, as the blockchain
economy's interest rate benchmark. Anchor utilizes the block rewards of
collateral bAssets from the Terra money market to offer depositors a stable
return equal to the Anchor Rate. We believe that Anchor's simplicity and
robustness make it a fitting answer to the search for a household savings
product powered by cryptocurrency.



Defi     Stable Coin     Terra     Terraresearch     Terraannounce

1.8K     7

**Published in Terra**                                          Follow
9K followers · Last published Mar 28, 2025

Fueled by a passionate community and deep developer talent pool, the Terra
blockchain is built to enable the next generation of Web3 products and services.

**Written by Nicholas Platias**                                Follow
554 followers · 9 following

Head of Research @ Terra

## Responses (7)

Write a response

What are your thoughts?

## Responses (7)



Write a response

What are your thoughts?

**One Handsome Devil**
Feb 14, 2021

Did Anchor rug? There's no place to invest nor any additional information about retail investors participating.

👏 5    💬 1 reply    Reply

**Udit Gupta**
Mar 9, 2021

"liquidation protocol that liquidates borrower collateral whenever a loan is at risk, thus protecting the principal of depositors."

What if the collateral value falls faster than anticipated and collateral cannot be liquidated to recover principal... more

👏 1    Reply

**Jonathan Erlich**
Jul 7, 2020

The link for the Anchor white paper doesn't work...

👏 1    Reply

See all responses

## More from Nicholas Platias and Terra



In Terra by Nicholas Platias

### Introducing the new Terra Protocol

Over the past few months we've been hard at work re-designing the Terra protocol.

In Terra by Terra

### Terraform Labs Crypto Loss Claims Portal Launch

Important Notice for the Terra Community regarding the Crypto Loss Claims Portal...

In Terra by Nicholas Platias

### Introducing the new Terra Protocol

Over the past few months we've been hard at work re-designing the Terra protocol.

Feb 22, 2019    1.94K    8

In Terra by Terra

### Terraform Labs Crypto Loss Claims Portal Launch

Important Notice for the Terra Community regarding the Crypto Loss Claims Portal...

Mar 28    31    10

In Terra by Stephen Gee

### Introducing Station v3 Dashboard

Station is receiving a major update today, with the release of Station v3 Dashboard, the ne...

Mar 6, 2024    27    2

In Terra by Nicholas Platias

### Our Review of Facebook's Libra

Facebook went public yesterday with its long-discussed cryptocurrency initiative, Libra.

Jun 19, 2019    1K    2

( See all from Nicholas Platias )    ( See all from Terra )

## Recommended from Medium



In League of Kingdoms by Arena-Z

### LOKA<>A2Z: Game to Gaming Platform

Ecosystem upgrade & Token rebranding

Feb 19

In Psychology of Workplaces by George J. Ziogas

### Resumes Are Dying—Here's What's Replacing Them

How modern hiring is leaving resumes behind

Jun 9    13.3K    386



In League of Kingdoms by Arena-Z

**LOKA<>A2Z: Game to Gaming Platform**

Ecosystem upgrade & Token rebranding

Feb 19

In Psychology of Workplaces by George J. Ziogas

**Resumes Are Dying—Here's What's Replacing Them**

How modern hiring is leaving resumes behind

✦ Jun 9    13.3K    386

Sohail Saifi

**Kubernetes Is Dead: Why Tech Giants Are Secretly Moving to...**

I still remember that strange silence in the meeting room. Our CTO had just announced...

✦ Jun 7    2.2K    92

In Coding Beauty by Tari Ibaba

**This new IDE from Google is an absolute game changer**

This new IDE from Google is seriously revolutionary.

✦ Mar 11    5.9K    357

Jordan Gibbs

**ChatGPT Is Poisoning Your Brain...**

Here's How to Stop It Before It's Too Late.

✦ Apr 29    19.6K    918

In Long. Sweet. Valuable. by Ossai Chinedum

**I'll Instantly Know You Used Chat Gpt If I See This**

Trust me you're not as slick as you think

✦ May 16    10.4K    579

See more recommendations

Help   Status   About   Careers   Press   Blog   Privacy   Rules   Terms   Text to speech

| | |
|---|---|
| Document title: | Do Kwon    on X: "Deploying more capital - steady lads" / X |
| Capture URL: | https://x.com/stablekwon/status/1523733542492016640 |
| Page loaded at (UTC): | Thu, 03 Jul 2025 06:57:15 GMT |
| Capture timestamp (UTC): | Thu, 03 Jul 2025 06:57:42 GMT |
| Capture tool: | 10.55.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 2 |
| Capture ID: | v8SzwGWShDM5hbVhvAb6Bm |
| Display Name: | patstone143 |

PDF REFERENCE #:    4394d3eFodbTB3nELLVWsc

DEF002013



Document title: Do Kwon    on X: &quot;Deploying more capital - steady lads&quot; / X
Capture URL: https://x.com/stablekwon/status/1523733542492016640
Capture timestamp (UTC): Thu, 03 Jul 2025 06:57:42 GMT    DEF002014    Page 1 of 1

Page Vault

| | |
|---|---|
| Document title: | Wu Blockchain on X: "Terra lending platform Anchor officially launched floating interest rates yesterday, and the interest rate this week was 18%, down 1.5% from last week. Reserves now total $209 million, a net outflow of about $30 million from last week. https://t.co/ElNvjeMqoa" / X |
| Capture URL: | https://x.com/WuBlockchain/status/1520956967006896129 |
| Page loaded at (UTC): | Thu, 03 Jul 2025 07:03:05 GMT |
| Capture timestamp (UTC): | Thu, 03 Jul 2025 07:03:35 GMT |
| Capture tool: | 10.55.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 2 |
| Capture ID: | 8dT2g4jcKSBzN8SHXRWFGK |
| Display Name: | patstone143 |

PDF REFERENCE #:     hTXcNAowHUkXuCA2vMjZ5Z

DEF002032



New to X?

Sign up now to get your own personalized timeline!



G Sign up with Google

 Sign up with Apple

**Create account**

By signing up, you agree to the Terms of Service and Privacy Policy, including Cookie Use.

Something went wrong. Try reloading.

C Retry

Terms of Service | Privacy Policy | Cookie Policy | More ···  © 2025 X Corp.



WU Wu Blockchain ✓
BLOCKCHAIN @WuBlockchain

Terra lending platform Anchor officially launched floating interest rates yesterday, and the interest rate this week was 18%, down 1.5% from last week. Reserves now total $209 million, a net outflow of about $30 million from last week.



INTEREST

APY

**18.03%**

May 02, 2022

APY **18.03%**

2:42 AM · May 2, 2022

💬 11        ↻ 34        ♡ 164        🔖 3        ⬆️

💬 Read 11 replies

**Don't miss what's happening**
People on X are the first to know.

Log in        Sign up



Document title: Wu Blockchain on X: &quot;Terra lending platform Anchor officially launched floating interest rates yesterday, and the interest rate this week was 18%,…
Capture URL: https://x.com/WuBlockchain/status/1520956967006896129
Capture timestamp (UTC): Thu, 03 Jul 2025 07:03:35 GMT

DEF002023

Page 1 of 1

Page Vault

| | |
|---|---|
| Document title: | Do Kwon    on X: "Algorithmic stablecoins are fast becoming the norm - protocol-issued dollars coming to every blockchain. Detractors cannot see - currencies are ultimately backed by the economies that use them, and the future is clearly opting to use decentralized and self sovereign stablecoin    " / X |
| Capture URL: | https://x.com/stablekwon/status/1517292491950948352 |
| Page loaded at (UTC): | Thu, 03 Jul 2025 06:56:34 GMT |
| Capture timestamp (UTC): | Thu, 03 Jul 2025 06:56:59 GMT |
| Capture tool: | 10.55.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 2 |
| Capture ID: | aQvpVijhLmSzStqYgVBy33 |
| Display Name: | patstone143 |

PDF REFERENCE #:        mWsUX9HsWi4NNFDXFa9d6H

DEF002045

**Post**



**Do Kwon** 🟡 ✓
@stablekwon

Algorithmic stablecoins are fast becoming the norm - protocol-issued dollars coming to every blockchain.

Detractors cannot see - currencies are ultimately backed by the economies that use them, and the future is clearly opting to use decentralized and self sovereign stablecoin 💰

12:01 AM · Apr 22, 2022

💬 211          🔁 531          ♡ 3.8K          🔖 72          ⬆️

💬 Read 211 replies



**New to X?**

Sign up now to get your own personalized timeline!

**G** Sign up with Google

 Sign up with Apple

**Create account**

By signing up, you agree to the Terms of Service and Privacy Policy, including Cookie Use.

Something went wrong. Try reloading.

↻ Retry

Terms of Service  |  Privacy Policy  |  Cookie Policy  |
More ···   © 2025 X Corp.

**Don't miss what's happening**
People on X are the first to know.

Log in     Sign up

**Page Vault**

| | |
|---|---|
| Document title: | Anchor Protocol on X: "Markets go down, $UST deposits on Anchor go up    Stable 20% APY is a high-yield safe-haven in uncertain market conditions." / X |
| Capture URL: | https://x.com/anchor_protocol/status/1385470521165242368 |
| Page loaded at (UTC): | Thu, 03 Jul 2025 06:45:40 GMT |
| Capture timestamp (UTC): | Thu, 03 Jul 2025 06:46:05 GMT |
| Capture tool: | 10.55.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 2 |
| Capture ID: | 8aGc8ANBP3vdDx9dNds1SF |
| Display Name: | patstone143 |

PDF REFERENCE #:    ke6hUPT5yERHvPZkuvjHSz

DEF002081



**Anchor Protocol** ✓
@anchor_protocol

Markets go down, $UST deposits on Anchor go up 🙂

Stable 20% APY is a high-yield safe-haven in uncertain market conditions.

> 🌏 **Terra** 🌐 **Powered by LUNA** 🌕 ✓ @terra_money · Apr 23, 2021
> $UST continues to display robust peg stability and supply growth through volatile downward market conditions.
>
> coingecko.com/en/coins/terra...

5:48 AM · Apr 23, 2021

💬 5       🔁 77       ♡ 287       🔖 6       ⬆️

New to X?

Sign up now to get your own personalized timeline!

G Sign up with Google

 Sign up with Apple

Create account

By signing up, you agree to the Terms of Service and Privacy Policy, including Cookie Use.

Something went wrong. Try reloading.

C Retry

Terms of Service | Privacy Policy | Cookie Policy | More ... © 2025 X Corp.

**Don't miss what's happening**
People on X are the first to know.

Log in    Sign up

Document title: Anchor Protocol on X: &quot;Markets go down, $UST deposits on Anchor go up    Stable 20% APY is a high-yield safe-haven in uncertain market…
Capture URL: https://x.com/anchor_protocol/status/1385470521165242368
Capture timestamp (UTC): Thu, 03 Jul 2025 06:46:05 GMT

DFE0002082

**Page Vault**

| | |
|---|---|
| Document title: | The Emerging Terra Ecosystem \| CMCC |
| Capture URL: | https://www.cmcc.vc/insights/the-emerging-terra-ecosystem |
| Page loaded at (UTC): | Thu, 19 Jun 2025 16:01:15 GMT |
| Capture timestamp (UTC): | Thu, 19 Jun 2025 16:02:13 GMT |
| Capture tool: | 10.55.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 6 |
| Capture ID: | 2di8p4nyNR3vxL9UXBUCip |
| Display Name: | patstone143 |



← Back to Insights

→ Next insight

June 2021

# The Emerging Terra Ecosystem

→ Over the last year Terra has evolved from being a single use case stablecoin platform out of South Korea to a global ecosystem of financial applications that utilize Terra's stablecoins. This evolution has led to significant growth in the market cap of Luna, the native token of the Terra network, from around USD50m in early 2020 to over USD2.5bn today.

Over the last year Terra has evolved from being a single use case stablecoin platform out of South Korea to a global ecosystem of financial applications that utilize Terra's stablecoins. This evolution has led to significant growth in the market cap of Luna, the native token of the Terra network, from around USD50m in early 2020 to over USD2.5bn today. Terra has over 2 million users of its consumer facing CHAI app, it has USD2bn of collateral locked in the Mirror trading application and over USD500m locked in Anchor, a lending and borrowing product. This month we will look into this emerging Terra ecosystem and the products being built on the Terra blockchain.

Terra was founded in 2018 with a specific use case in mind. Daniel Shin, the co-founder of Terra, had previously built an ecommerce company in South Korea and sold it to KKR. This process had shown him how expensive and inefficient payment processing services are. Ecommerce companies operate on razor thin margins and yet are paying up to 3% of transaction amounts to payment processing companies. Shin realized that using blockchain technology and specifically stablecoins, these fees could be drastically reduced. Terra was born with this use case in mind.

At the core of the Terra ecosystem is a suite of algorithmic stablecoins. These stablecoins hold their peg owing to the dual token architecture of the system. On one side of the market is the Luna token. This token absorbs any volatility that the stablecoins may encounter. For example, should the price of KRT (the Terra stablecoin for the South Korean won, KRW) be priced above one KRW, then arbitrageurs will mint more KRT by burning Luna. The protocol will

Document title: The Emerging Terra Ecosystem | CMCC

Capture URL: https://www.cmcc.vc/insights/the-emerging-terra-ecosystem

Capture timestamp (UTC): Thu, 19 Jun 2025 16:02:13 GMT

DEF002108

← Back to Insights

→ Next insight

At the core of the Terra ecosystem is a suite of algorithmic stablecoins. These stablecoins hold their peg owing to the dual token architecture of the system. On one side of the market is the Luna token. This token absorbs any volatility that the stablecoins may encounter. For example, should the price of KRT (the Terra stablecoin for the South Korean won, KRW) be priced above one KRW, then arbitrageurs will mint more KRT by burning Luna. The protocol will always allow minting to happen at the pegged price, meaning that arbitrageurs will continue to mint and sell KRT at a profit until the spread has vanished. Should the price of KRT fall below the peg then the process can be reversed, with traders able to burn 1 KRT in return for 1 KRW worth of Luna. This removes KRT from circulation until the peg is re-established.



The first real world use case of Terra was the Chai app. This is a payment processing app that is similar to PayPal or AliPay. On the merchant side, the target client for Chai has been ecommerce companies looking for cheap transaction processing providers. Chai has fees of just 0.5%, which significantly undercuts its competitors from legacy financial services, and offers instant settlement. As of early June 2021, Chai has over 2.4m users and processes over 130,000 transactions per day.



Document title: The Emerging Terra Ecosystem | CMCC
Capture URL: https://www.cmcc.vc/insights/the-emerging-terra-ecosystem
Capture timestamp (UTC): Thu, 19 Jun 2025 16:02:13 GMT

← Back to Insights

→ Next insight

The second use case for the Terra ecosystem is a synthetic trading app called Mirror. Users of Mirror can create tokenized versions of stocks by depositing collateral, such as the Terra stablecoins, into the Mirror contracts. The newly created tokens are called Mirrored Assets (mAssets) and they mimic the price of real-world assets. When mAssets are minted, they must be over-collateralised by the creator and should the price of the real world-asset increase above a threshold, then the mAsset will be liquidated with the collateral passing through to arbitrageurs. Mirror combines traditional finance with crypto. It is already proving popular with around USD2bn locked in the Mirror smart contracts and over 20 mAssets being traded, such as mTSLA, mAAPL and mGOOGL.

The third and most recent use case of the Terra network is a savings product called Anchor. Anchor offers an interest rate of around 20% for users that deposit UST (the Terra USD stablecoin) into its savings product. The way that the protocol manages to achieve this interest rate is by lending out UST to borrowers who overcollateralize their loans with Luna. The borrower does not need to pay a fee for borrowing, but the deposited collateral will earn interest that flows to the lender. Specifically, deposited Luna is staked in the Terra network to earn interest and this interest payment is routed back to the original lender of UST. Given the 2x overcollateralization of the loan, an 11% return on staking Luna translates into a 22% return on lent UST.



Aside from being a useful standalone platform, Anchor is now being used as a base layer system for other products. It has an open-source Savings-as-a-Service SDK that can be integrated in other applications using just 10 lines of code. This allows exchanges, B2B businesses and fintech platforms to integrate Anchor and offer interest-bearing savings accounts. For example, Yotta is a growing savings platform for US investors that has integrated Anchor to boost the interest rates it can offer users. This integration is hidden in the

← Back to Insights

→ Next insight

Aside from being a useful standalone platform, Anchor is now being used as a base layer system for other products. It has an open-source Savings-as-a-Service SDK that can be integrated in other applications using just 10 lines of code. This allows exchanges, B2B businesses and fintech platforms to integrate Anchor and offer interest-bearing savings accounts. For example, Yotta is a growing savings platform for US investors that has integrated Anchor to boost the interest rates it can offer users. This integration is hidden in the background, so that users do not need to understand how Anchor, Terra or blockchains works. Another example is Pylon, which allows users to deposit money and invest the yields, provided by Anchor. Users have the security of not risking their base collateral, while benefiting from potential investment gains.

Today, the Terra ecosystem is still small relative to platforms like Ethereum. The community is also centralized around leading figures like Do Kwon, the co-founder of Terra, and around Terraform Labs, the main software development entity building on top of Terra. Looking ahead, it is clear that Terra is trying to expand beyond this clique and is promoting innovation in its ecosystem. A hackathon was held in May with the specific purpose of encouraging engineers to join the ecosystem, build new products using Terra's stablecoins and build on top of existing protocols like Anchor and Mirror.

CMCC Global was a seed investor in Terra back in 2018 and we continue to support the ecosystem. We hold LUNA in our funds and we have been investing into the ecosystem through platforms like Anchor. We are excited by the expanded vision for Terra and like the fact that many users of Terra's blockchain have no idea that they are using a blockchain solution. Like many good technologies, it is hidden from view and simply provides a better solution.

For a deeper dive into Terra, you can watch the interview that we held with Do Kwon, the co-founder of Terra, in November 2020:



This video is private



← Back to Insights

→ Next insight

# Learn more about our funds

Our Funds →

With offices in Asia and North America,
get in touch with us at CMCC Global

Page Vault

| | |
|---|---|
| Document title: | Formation of the Luna Foundation Guard (LFG) \| by The Intern \| Terra \| Medium |
| Capture URL: | https://medium.com/terra-money/formation-of-the-luna-foundation-guard-lfg-6b8dcb5e127b |
| Page loaded at (UTC): | Thu, 19 Jun 2025 15:03:37 GMT |
| Capture timestamp (UTC): | Thu, 19 Jun 2025 15:04:17 GMT |
| Capture tool: | 10.55.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 12 |
| Capture ID: | awamVuGcNpPi7bXvid15yn |
| Display Name: | patstone143 |



Terra

Fueled by a passionate
community and deep
developer talent pool,
the Terra blockchain is
built to enable the next
generation of Web3
products and services.

Follow publication

# Formation of the Luna Foundation Guard (LFG)

 The Intern  ( Follow )  6 min read · Jan 20, 2022

👏 269    💬 2                                    🔖  ▶  ⤴



The first step towards {REDACTED} is complete.

We're pleased to announce the formation of the Luna Foundation Guard
(LFG) — a non-profit organization established in the Republic of Singapore
dedicated to supporting the advancement of open-source technology,
facilitating the growth of the Terra ecosystem, and improving the
sustainability and stability of Terra's algorithmic stablecoins.

Top highlight

https://lfg.org/

**The Strive for Decentralized Money**

If a decentralized economy needs decentralized money, then DeFi requires a
scalable, robust, and censorship-resistant form of money at the base layer of
its technology stack.

Enter stablecoins.

Where price-volatile assets predominating the industry have failed to fulfill
the currency mandate of cryptocurrencies, stablecoins have established
themselves as the preferred medium of interacting with DeFi — with
network effects bolstered by pre-existing preferences for units of account in
fiat currencies.

Document title: Formation of the Luna Foundation Guard (LFG) | by The Intern | Terra | Medium
Capture URL: https://medium.com/terra-money/formation-of-the-luna-foundation-guard-lfg-6b8dcb5e127b
Capture timestamp (UTC): Thu, 19 Jun 2025 15:04:17 GMT

DEF002263

Enter stablecoins.

Where price-volatile assets predominating the industry have failed to fulfill the currency mandate of cryptocurrencies, stablecoins have established themselves as the preferred medium of interacting with DeFi — with network effects bolstered by pre-existing preferences for units of account in fiat currencies.

Stablecoin adoption is exploding. With a ballooning market cap north of $170 billion, the product-market fit of stablecoins as viable Internet-native mediums of value exchange between public blockchains is evident. Stablecoins are significantly more composable, portable, accessible, and cost-effective for counterparties to engage with on the Internet than fiat currencies.

However, the rise of stablecoins is handcuffed by the centralization of incumbent issuers whose models are at odds with the underlying ethos of decentralization permeating the industry. Centralized control of stablecoins underpinning a decentralized financial stack induces risks of holding the upper layers of the DeFi stack hostage to the actions of third-party issuers. Liquidity throughout DeFi is tethered to the prevalence of centralized stablecoins, with alternative recourses to the risk at hand with major stablecoins only materializing recently.

Terra emerged as a decentralized protocol issuing a suite of fiat-pegged stablecoins that are both scalable and censorship-resistant — removing many of the capital inefficiency constraints of decentralized stablecoin alternatives with its unique algorithmic design.

By providing a decentralized issuance mechanism at the base layer of the DeFi stack, Terra's stablecoins, particularly TerraUSD (UST), have surged into prominence alongside an entourage of other decentralized stablecoins in a thriving cross-chain environment. With a current outstanding market cap of nearly 11 billion, UST is now the leading decentralized stablecoin in the market and 4th overall behind Tether, USDC, and BUSD. For now...



Document title: Formation of the Luna Foundation Guard (LFG) | by The Intern | Terra | Medium
Capture URL: https://medium.com/terra-money/formation-of-the-luna-foundation-guard-lfg-6b8dcb5e127b
Capture timestamp (UTC): Thu, 19 Jun 2025 15:04:17 GMT

DEF002264

Page 2 of 11

*Image Credit — https://messari.io/asset/terrausd*

The rise of decentralized stablecoins has not come without criticism, however. As they begin to absorb increasingly larger shares of the stablecoin market from centralized issuers such as Tether and Circle, algorithmic stablecoins have come under fire for the robustness of their peg stability, as they are not over-collateralized or backed 1:1 by cash equivalents in a bank account.

Tilting at the misconception that algo stablecoin designs are unsustainable has been a core focus of Terraform Labs and the broader Terra ecosystem and LUNAtic community. By concentrating almost explicitly on bootstrapping the demand-side of algorithmic stablecoins, UST weathered a massive, reflexive drawdown in the LUNA price in May — learning important lessons and improving upon its design and adoption strategy. Still, questions persist about the sustainability of algorithmic stablecoin pegs, which is something our community doesn't hide from and tackles head-on.

Manifesting the vision of a decentralized economy based on truly decentralized money is an exacting task. Incremental improvements in mechanism design, education, awareness, and incubating applications that wield algorithmic stablecoins like UST in a meaningful way have proven success in unleashing a new form of money free from the risks of centralized stablecoins.

But, it's a continual process. Terra is not in its end state — it's only just beginning.

In order to succeed, we need to continue supplementing the Terra economy with effective resources across multiple dimensions. These include everything from technical developer tooling to capital backing projects, educational materials helping onboard new users and builders, and innovative mechanisms to support algorithmic stablecoin models amid volatility.

Achieving the outcome for Terra that our community evangelizes means penetrating the mainstream — onboarding a global user set and giving them the resources to wield the power of a new, more inclusive financial system. Getting to that point means continually refining, developing, and building an

educational materials helping onboard new users and builders, and innovative mechanisms to support algorithmic stablecoin models amid volatility.

Achieving the outcome for Terra that our community evangelizes means penetrating the mainstream — onboarding a global user set and giving them the resources to wield the power of a new, more inclusive financial system. Getting to that point means continually refining, developing, and building an ecosystem around Terra stablecoins that confer credibility in their sustainability and widespread demand.

It means building a cross-chain ecosystem of demand for Terra stablecoins that absorbs the short-term volatility of speculative market cycles and creates a new stablecoin era — one where the underlying decentralized ethos of the industry we all share remains steadfast.

By focusing on bootstrapping demand via a variety of avenues beyond ephemeral liquidity mining incentives, Terra's ecosystem has exploded into a vibrant economy of cutting-edge financial applications, payments and savings primitives, NFTs, and much more.



*Image Credit — https://terra.smartstake.io/eco*

A deluge of organizations and projects have formed out of our community's enterprise to eventually realize the ambitious goals laid forth for Terra. Together, they have propelled Terra to the 2nd largest smart contracts chain by TVL — only behind Ethereum.

Now, they have a powerful new ally — the LFG.

The formation of the LFG is a culmination of the lessons learned from the previous years in the market. It's a center of excellence focused on cultivating the tendrils of demand pivotal to the success of Terra stablecoins and solidifying the position of decentralized stablecoins in the market as the

Now, they have a powerful new ally — the LFG.

The formation of the LFG is a culmination of the lessons learned from the previous years in the market. It's a center of excellence focused on cultivating the tendrils of demand pivotal to the success of Terra stablecoins and solidifying the position of decentralized stablecoins in the market as the superior alternative to incumbents.

### Defining the LFG Mandate & Structure

LFG's core mandate is to buttress the stability of the UST peg and foster the growth of the Terra ecosystem. Building reserves that backstop the peg of algorithmic stablecoins amid volatility and funneling resources into research that further advances what's possible with stablecoins are only just the beginning.

The LFG will also allocate grants for builders, researchers, community members, and anyone else pursuing bold ideas in the interest of the Terra economy categorized into 3 primary groups:

1. Open-Source Technology Development

2. Research & Education

3. Community Growth

Establishing a non-profit organization unlocks a new pathway for the future development of a decentralized economy built on truly decentralized money.

The LFG will be overseen and operated by an independent Governing Council, initially comprised of the following leaders and experts in the industry, which will expand to include leading builders in the Terra ecosystem:

- Do Kwon (Co-Founder and CEO of Terraform Labs)

- Nicholas Platias (Founding member of Terraform Labs)

- Kanav Kariya (President of Jump Crypto)

- Remi Tetot (Co-Founder of RealVision)

- Jonathan Caras (Project Lead at Levana Protocol)

- Jose Maria Delgado (Co-Founder of Delphi Digital)



- Remi Tetot (Co-Founder of RealVision)
- Jonathan Caras (Project Lead at Levana Protocol)

- Jose Maria Delgado (Co-Founder of Delphi Digital)



The LFG will initially be funded with a 50 million LUNA gift from TFL to help bootstrap its stabilizing reserves and grants framework. The planned execution from the TFL wallet is scheduled for 01/22 at 10 AM SGT (2 AM UTC) and the transaction hash will be shared publicly once complete for transparency.

Moving forward, proposals to the LFG for funding will be evaluated on their relevance to LFG's mission, the technical design of the project, and the overall quality of the team and its members. If you have a great idea for improving or building a decentralized application on Terra, a DeFi project that utilizes algorithmic stablecoins, or if you are otherwise inspired to build something completely different that helps advance the goal of growing a truly decentralized economy, the LFG would love to hear about it!

The LFG is currently putting the final touches on its grants framework, which will be released publicly in the coming weeks. For now, if you have any questions or are interested in learning more, please feel free to contact the LFG at the email address below:

contact@lfg.org

The LFG is currently putting the final touches on its grants framework, which will be released publicly in the coming weeks. For now, if you have any questions or are interested in learning more, please feel free to contact the LFG at the email address below:

contact@lfg.org

Are you interested in pushing the boundaries of stablecoin innovation? The LFG is currently seeking to hire highly motivated individuals with deep experience in the industry as it ramps up its grants framework this year.

Let's build decentralized money, together.

jobs@lfg.org

Finally, the formation of LFG sets the stage for {REDACTED}, which will be announced shortly now that the LFG is ready to kickstart its mission.

Stay tuned frens, more to come.







Crypto    Defi    Money    Blockchain    Finance

👏 269    💬 2



Crypto    Defi    Money    Blockchain    Finance

269    2

**Published in Terra**

9K followers · Last published Mar 28, 2025

Follow

Fueled by a passionate community and deep developer talent pool, the Terra blockchain is built to enable the next generation of Web3 products and services.

**Written by The Intern**

991 followers · 7 following

Follow

## Responses (2)

Write a response

What are your thoughts?

Free Mango
Mar 30, 2022

...

stack

77

Reply

Luke Trader
Jan 22, 2022 (edited)

...

I believe LFG is the acronym for Let's F***ing Go!!!

Touche!!

Reply

## More from The Intern and Terra

Document title: Formation of the Luna Foundation Guard (LFG) | by The Intern | Terra | Medium

Capture URL: https://medium.com/terra-money/formation-of-the-luna-foundation-guard-lfg-6b8dcb5e127b

Capture timestamp (UTC): Thu, 19 Jun 2025 15:04:17 GMT

DEF002270

Page 8 of 11

## More from The Intern and Terra

In Terra by The Intern

### Wormhole V2 for Terra—The UI Walkthrough

Terra support for Wormhole V2 has been live for several weeks, with the Wormhole...

Oct 19, 2021    314    6

In Terra by Terra

Terraform Labs Crypto Loss Claims Portal Launch
Mar 2025

### Terraform Labs Crypto Loss Claims Portal Launch

Important Notice for the Terra Community regarding the Crypto Loss Claims Portal...

Mar 28    31    10

Introducing Station v3 Dashboard

In Terra by Stephen Gee

### Introducing Station v3 Dashboard

Station is receiving a major update today, with the release of Station v3 Dashboard, the ne...

Mar 6, 2024    27    2

Kash    Terra

In Terra by The Intern

### Terra Project Spotlight—Kash

The recent launch of Anchor on Terra has fulfilled TFL's vision of implementing the...

Mar 31, 2021    193    4

See all from The Intern        See all from Terra

## Recommended from Medium





## Recommended from Medium



In InsiderFinance Wire by Daniel Kaufman

### 📈 Beyond the Average: How Cap Rate Precision Separates Smart...

Forget the National Average—The Real Story Is Local

Jun 12    👐 50

In Psychology of Workplaces by George J. Ziogas

### Resumes Are Dying—Here's What's Replacing Them

How modern hiring is leaving resumes behind

Jun 9    👐 13.3K    💬 386

Jordan Gibbs

### ChatGPT Is Poisoning Your Brain...

Here's How to Stop It Before It's Too Late.

Apr 29    👐 19.6K    💬 918

In Long. Sweet. Valuable. by Ossai Chinedum

### I'll Instantly Know You Used Chat Gpt If I See This

Trust me you're not as slick as you think

May 16    👐 10.4K    💬 579

In Become Better by Tuuba

### HAKUNA MATATA Should we adopt it as a life motto?

Lately, I've found myself in the busiest travel period of my life. Most of these trips were...

May 25    👐 124

James P Monahan

### Why Bitcoin's Price Hasn't Exploded Yet (And How That Coul...

I first learned of Bitcoin back in 2017 when it was on the fast track to hitting a dizzying...

4d ago    👐 17

See more recommendations



In InsiderFinance Wire by Daniel Kaufman

### Beyond the Average: How Cap Rate Precision Separates Smart...

Forget the National Average—The Real Story Is Local

Jun 12   50

In Psychology of Workplaces by George J. Ziogas

### Resumes Are Dying—Here's What's Replacing Them

How modern hiring is leaving resumes behind

Jun 9   13.3K   386

Jordan Gibbs

### ChatGPT Is Poisoning Your Brain...

Here's How to Stop It Before It's Too Late.

Apr 29   19.6K   918

In Long. Sweet. Valuable. by Ossai Chinedum

### I'll Instantly Know You Used Chat Gpt If I See This

Trust me you're not as slick as you think

May 16   10.4K   579

In Become Better by Tuuba

### HAKUNA MATATA Should we adopt it as a life motto?

Lately, I've found myself in the busiest travel period of my life. Most of these trips were...

May 25   124

James P Monahan

### Why Bitcoin's Price Hasn't Exploded Yet (And How That Coul...

I first learned of Bitcoin back in 2017 when it was on the fast track to hitting a dizzying...

4d ago   17

See more recommendations

Document title: Formation of the Luna Foundation Guard (LFG) | by The Intern | Terra | Medium
Capture URL: https://medium.com/terra-money/formation-of-the-luna-foundation-guard-lfg-6b8dcb5e127b
Capture timestamp (UTC): Thu, 19 Jun 2025 15:04:17 GMT

DEF002273

Page 11 of 11

Page Vault

| | |
|---|---|
| Document title: | Do Kwon　　on X: "If there is any confusion left at this point, we will keep growing reserves until it becomes mathematically impossible for idiots to claim depeg risk for $UST $UST is mighty" / X |
| Capture URL: | https://x.com/stablekwon/status/1502226320989700097 |
| Page loaded at (UTC): | Thu, 03 Jul 2025 06:54:17 GMT |
| Capture timestamp (UTC): | Thu, 03 Jul 2025 06:55:15 GMT |
| Capture tool: | 10.55.0 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Linux (Node 20.17.0) |
| PDF length: | 2 |
| Capture ID: | 3Bmy6YbEqGVKwjo9uGfrZw |
| Display Name: | patstone143 |

PDF REFERENCE #:　　　ravJTBNKPBHwpBdMJ2RaqL

DEF002350


**Do Kwon** ✅ 🟡
@stablekwon

If there is any confusion left at this point, we will keep growing reserves until it becomes mathematically impossible for idiots to claim depeg risk for $UST

$UST is mighty

> 🟠 **Do Kwon** 🟡 ✅ @stablekwon · Mar 11, 2022
>
> TFL has donated 12M additional $Luna to @LFG_org.
>
> finder.extraterrestrial.money/mainnet/tx/318...
>
> The funds will be burned to mint $UST, and thereafter used to grow ...

10:13 AM · Mar 11, 2022

💬 180          🔁 812          ♡ 3.8K          🔖 36          ↥

💬 **Read 180 replies**



**New to X?**

Sign up now to get your own personalized timeline!

G  Sign up with Google

 Sign up with Apple

**Create account**

By signing up, you agree to the Terms of Service and Privacy Policy, including Cookie Use.

Something went wrong. Try reloading.

↻ **Retry**

Terms of Service  |  Privacy Policy  |  Cookie Policy  |
More ···   © 2025 X Corp.

**Don't miss what's happening**
People on X are the first to know.

Log in     Sign up

# AMENDED AND RESTATED

## BYLAWS

### OF

## COMMERCE FABRIC, INC.

### (A DELAWARE CORPORATION)

258902559 v3

DEF002411

CONFIDENTIAL

CF0008386

# ARTICLE I

## OFFICES

**Section 1.**    **Registered Office**.    The registered office of the corporation in the State of Delaware is 251 Little Falls Drive, City of Wilmington, County of New Castle, 19808 or in such other location as the Board of Directors of the corporation (the "***Board of Directors***") may from time to time determine or the business of the corporation may require.

Section 2.    **Other Offices**.    The corporation will also have and maintain an office or principal place of business at such place as may be fixed by the Board of Directors, and may also have offices at such other places, both within and without the State of Delaware, as the Board of Directors may from time to time determine or the business of the corporation may require.

# ARTICLE II

## CORPORATE SEAL

Section 1.    **Corporate Seal**.    The Board of Directors may adopt a corporate seal.  Said seal may be used by causing it or a facsimile thereof to be impressed or affixed or reproduced or otherwise.

# ARTICLE III

## STOCKHOLDERS' MEETINGS

Section 1.    **Place of Meetings**.    Meetings of the stockholders of the corporation may be held at such place, either within or without the State of Delaware, as may be determined from time to time by the Board of Directors.  The Board of Directors may, in its sole discretion, determine that the meeting will not be held at any place, but may instead be held solely by means of remote communication as provided under the Delaware General Corporation Law (the "***DGCL***").

Section 2.    **Annual Meeting**.

(a)    The annual meeting of the stockholders of the corporation, for the purpose of election of directors and for such other business as may lawfully come before it, will be held on such date and at such time as may be designated from time to time by the Board of Directors.  Nominations of persons for election to the Board of Directors of the corporation and the proposal of business to be considered by the stockholders may be made at an annual meeting of stockholders: (i) pursuant to the corporation's notice of meeting of stockholders; (ii) by or at the direction of the Board of Directors; or (iii) by any stockholder of the corporation who was a stockholder of record at the time of giving of notice provided for in the following paragraph, who is entitled to vote at the meeting and who complied with the notice procedures set forth in this Section.

(b)    At an annual meeting of the stockholders, only such business will be conducted as has been properly brought before the meeting.  For nominations or other business to be properly brought before an annual meeting by a stockholder pursuant to clause (iii) of paragraph (a) of this Section, (i) the stockholder must have given timely notice thereof in writing to the Secretary of the corporation, (ii) such other business must be a proper matter for stockholder action under the DGCL and applicable law, (iii) if the stockholder, or the beneficial owner on whose behalf any such proposal or nomination is made,

1.

258902559 v3

CONFIDENTIAL

has provided the corporation with a Solicitation Notice (as defined in this paragraph), such stockholder or beneficial owner must, in the case of a proposal, have delivered a proxy statement and form of proxy to holders of at least the percentage of the corporation's voting shares required under applicable law to carry any such proposal, or, in the case of a nomination or nominations, have delivered a proxy statement and form of proxy to holders of a percentage of the corporation's voting shares reasonably believed by such stockholder or beneficial owner to be sufficient to elect the nominee or nominees proposed to be nominated by such stockholder, and must, in either case, have included in such materials the Solicitation Notice, and (iv) if no Solicitation Notice relating thereto has been timely provided pursuant to this Section, the stockholder or beneficial owner proposing such business or nomination must not have solicited a number of proxies sufficient to have required the delivery of such a Solicitation Notice under this Section.  To be timely, a stockholder's notice will be delivered to the Secretary at the principal executive offices of the corporation not later than the close of business on the 90th day nor earlier than the close of business on the 120th day prior to the first anniversary of the preceding year's annual meeting; *provided, however,* that in the event that the date of the annual meeting is advanced more than 30 days prior to or delayed by more than 30 days after the anniversary of the preceding year's annual meeting, notice by the stockholder to be timely must be so delivered not earlier than the close of business on the 120th day prior to such annual meeting and not later than the close of business on the later of the 90th day prior to such annual meeting or the 10th day following the day on which public announcement of the date of such meeting is first made.  In no event will the public announcement of an adjournment of an annual meeting commence a new time period for the giving of a stockholder's notice as described above.  Such stockholder's notice will set forth:  (A) as to each person whom the stockholder proposed to nominate for election or reelection as a director all information relating to such person that is required to be disclosed in solicitations of proxies for election of directors in an election contest, or is otherwise required, in each case pursuant to Regulation 14A under the Securities Exchange Act of 1934, as amended (the "*1934 Act*"), and Rule 14a-4(d) thereunder (including such person's written consent to being named in the proxy statement as a nominee and to serving as a director if elected); (B) as to any other business that the stockholder proposes to bring before the meeting, a brief description of the business desired to be brought before the meeting, the reasons for conducting such business at the meeting and any material interest in such business of such stockholder and the beneficial owner, if any, on whose behalf the proposal is made; and (C) as to the stockholder giving the notice and the beneficial owner, if any, on whose behalf the nomination or proposal is made (i) the name and address of such stockholder, as they appear on the corporation's books, and of such beneficial owner, (ii) the class and number of shares of the corporation that are owned beneficially and of record by such stockholder and such beneficial owner, and (iii) whether either such stockholder or beneficial owner intends to deliver a proxy statement and form of proxy to holders of, in the case of the proposal, at least the percentage of the corporation's voting shares required under applicable law to carry the proposal or, in the case of a nomination or nominations, a sufficient number of holders of the corporation's voting shares to elect such nominee or nominees (an affirmative statement of such intent, a "*Solicitation Notice*").

(c)     Notwithstanding anything in the second sentence of paragraph (b) of this Section to the contrary, in the event that the number of directors to be elected to the Board of Directors of the corporation is increased and there is no public announcement naming all of the nominees for director or specifying the size of the increased Board of Directors made by the corporation at least 100 days prior to the first anniversary of the preceding year's annual meeting, a stockholder's notice required by this Section will also be considered timely, but only with respect to nominees for any new positions created by such increase, if it is delivered to the Secretary at the principal executive offices of the corporation not

DEF002413

CONFIDENTIAL                                                                                                                    CF0008388

later than the close of business on the 10th day following the day on which such public announcement is first made by the corporation.

(d)    Only such persons who are nominated in accordance with the procedures set forth in this Section (or elected or appointed pursuant to Article IV of these Amended and Restated Bylaws) will be eligible to serve as directors and only such business will be conducted at a meeting of stockholders as has been brought before the meeting in accordance with the procedures set forth in this Section. Except as otherwise provided by law, the chair of the meeting will have the power and duty to determine whether a nomination or any business proposed to be brought before the meeting was made, or proposed, as the case may be, in accordance with the procedures set forth in these Amended and Restated Bylaws and, if any proposed nomination or business is not in compliance with these Amended and Restated Bylaws, to declare that such defective proposal or nomination will not be presented for stockholder action at the meeting and will be disregarded.

(e)    Notwithstanding the foregoing provisions of this Section, in order to include information with respect to a stockholder proposal in the proxy statement and form of proxy for a stockholders' meeting, stockholders must provide notice as required by the regulations promulgated under the 1934 Act. Nothing in these Amended and Restated Bylaws is deemed to affect any rights of stockholders to request inclusion of proposals in the corporation proxy statement pursuant to Rule 14a-8 under the 1934 Act.

(f)    For purposes of this Section, "public announcement" means disclosure in a press release reported by the Dow Jones News Service, Associated Press or comparable national news service or in a document publicly filed by the corporation with the Securities and Exchange Commission (the "**SEC**") pursuant to Section 13, 14 or 15(d) of the 1934 Act.

Section 3.    **Special Meetings**.

(a)    Special meetings of the stockholders of the corporation may be called, for any purpose or purposes, by (i) the Chair of the Board of Directors, (ii) the Chief Executive Officer, (iii) the Board of Directors pursuant to a resolution adopted by directors representing a quorum of the directors then serving on the Board of Directors or (iv) by the holders of shares entitled to cast not less than 20% of the votes at the meeting, and will be held at such place, on such date, and at such time as the Board of Directors will fix.

(b)    If a special meeting is properly called by any person or persons other than the Board of Directors, the request must be in writing, specifying the general nature of the business proposed to be transacted, and must be delivered personally or sent by certified or registered mail, return receipt requested, or by telegraphic or other facsimile transmission to the Chair of the Board of Directors, the Chief Executive Officer, or the Secretary of the corporation. No business may be transacted at such special meeting otherwise than specified in such notice. The Board of Directors will determine the time and place of such special meeting, which will be held not less than 35 nor more than 120 days after the date of the receipt of the request. Upon determination of the time and place of the meeting, the officer receiving the request will cause notice to be given to the stockholders entitled to vote, in accordance with the provisions of Section 7 of these Amended and Restated Bylaws. Nothing contained in this paragraph (b) is to be construed as limiting, fixing, or affecting the time when a meeting of stockholders called by action of the Board of Directors may be held.

DEF002414

CONFIDENTIAL

CF0008389

Section 4.    **Notice of Meetings**.  Except as otherwise provided by law, notice, given in writing or by electronic transmission, of each meeting of stockholders will be given not less than 10 nor more than 60 days before the date of the meeting to each stockholder entitled to vote at such meeting, such notice to specify the place, if any, date and hour, in the case of special meetings, the purpose or purposes of the meeting, and the means of remote communications, if any, by which stockholders and proxyholders may be deemed to be present in person and vote at any such meeting.  If mailed, notice is given when deposited in the United States mail, postage prepaid, directed to the stockholder at such stockholder's address as it appears on the records of the corporation.  Notice of the time, place, if any, and purpose of any meeting of stockholders may be waived in writing, signed by the person entitled to notice thereof or by electronic transmission by such person, either before or after such meeting, and will be waived by any stockholder by such stockholder's attendance thereat in person, by remote communication, if applicable, or by proxy, except when the stockholder attends a meeting for the express purpose of objecting, at the beginning of the meeting, to the transaction of any business because the meeting is not lawfully called or convened.  Any stockholder so waiving notice of such meeting will be bound by the proceedings of any such meeting in all respects as if due notice thereof had been given.

Section 5.    **Quorum**.  At all meetings of stockholders, except as otherwise provided by statute, the Certificate of Incorporation or these Amended and Restated Bylaws, the presence, in person, by remote communication, if applicable, or by proxy duly authorized, of the holders of a majority of the outstanding shares of stock entitled to vote will constitute a quorum for the transaction of business.  In the absence of a quorum, any meeting of stockholders may be adjourned, from time to time, either by the chair of the meeting or by vote of the holders of a majority of the shares represented thereat, but no other business will be transacted at such meeting.  The stockholders present at a duly called or convened meeting, at which a quorum is present, may continue to transact business until adjournment, notwithstanding the withdrawal of enough stockholders to leave less than a quorum.  Except as otherwise provided by statute, the Certificate of Incorporation or these Amended and Restated Bylaws, in all matters other than the election of directors, the affirmative vote of a majority of shares present in person, by remote communication, if applicable, or represented by proxy duly authorized at the meeting and entitled to vote generally on the subject matter will be the act of the stockholders.  Except as otherwise provided by statute, the Certificate of Incorporation or these Amended and Restated Bylaws, directors will be elected by a plurality of the votes of the shares present in person, by remote communication, if applicable, or represented by proxy duly authorized at the meeting and entitled to vote generally on the election of directors.  Where a separate vote by a class or classes or series is required, except as otherwise provided by statute, the Certificate of Incorporation or these Amended and Restated Bylaws, a majority of the outstanding shares of such class or classes or series, present in person, by remote communication, if applicable, or represented by proxy duly authorized, will constitute a quorum entitled to take action with respect to that vote on that matter.    Except as otherwise provided by statute, the Certificate of Incorporation or these Amended and Restated Bylaws, the affirmative vote of the majority (plurality, in the case of the election of directors) of shares of such class or classes or series present in person, by remote communication, if applicable, or represented by proxy at the meeting will be the act of such class or classes or series.

Section 6.    **Adjournment and Notice of Adjourned Meetings**.    Any meeting of stockholders, whether annual or special, may be adjourned from time to time either by the chair of the meeting or by the vote of a majority of the shares present in person, by remote communication, if applicable, or represented by proxy.  When a meeting is adjourned to another time or place, if any, notice need not be given of the adjourned meeting if the time and place, if any, thereof are announced at the meeting at which the adjournment is taken.  At the adjourned meeting, the corporation may transact any

258902559 v3

4.

DEF002415

CONFIDENTIAL                                                                                                    CF0008390

business that might have been transacted at the original meeting pursuant to the Certificate of Incorporation, these Amended and Restated Bylaws or applicable law. If the adjournment is for more than 30 days or if after the adjournment a new record date is fixed for the adjourned meeting, a notice of the adjourned meeting will be given to each stockholder of record entitled to vote at the meeting.

Section 7.    **Voting Rights**.    For the purpose of determining those stockholders entitled to vote at any meeting of the stockholders, except as otherwise provided by law, only persons in whose names shares stand on the stock records of the corporation on the record date, as provided in Section 12 of these Amended and Restated Bylaws, will be entitled to vote at any meeting of stockholders. Every person entitled to vote or execute consents will have the right to do so either in person, by remote communication, if applicable, or by an agent or agents authorized by a proxy granted in accordance with Delaware law. An agent so appointed need not be a stockholder. No proxy will be voted after three years from its date of creation unless the proxy provides for a longer period.

Section 8.    **Joint Owners of Stock**.    If shares or other securities having voting power stand of record in the names of two or more persons, whether fiduciaries, members of a partnership, joint tenants, tenants in common, tenants by the entirety, or otherwise, or if two or more persons have the same fiduciary relationship respecting the same shares, unless the Secretary is given written notice to the contrary and is furnished with a copy of the instrument or order appointing them or creating the relationship where it is so provided, their acts with respect to voting (including giving consent pursuant to Section 13) will have the following effect: (a) if only one votes, such person's act binds all; (b) if more than one votes and the vote is not evenly split, the act of the majority so voting binds all; (c) if more than one votes, but the vote is evenly split on any particular matter, each faction may vote the securities in question proportionally, or may apply to the Delaware Court of Chancery for relief as provided in the DGCL, Section 217(b). If the instrument filed with the Secretary shows that any such tenancy is held in unequal interests, a majority or even-split for the purpose of subsection (c) will be a majority or even-split in interest.

Section 9.    **List of Stockholders**.    The Secretary will prepare and make, at least 10 days before every meeting of stockholders, a complete list of the stockholders entitled to vote at said meeting, arranged in alphabetical order, showing the address of each stockholder and the number of shares registered in the name of each stockholder. Such list will be open to the examination of any stockholder, for any purpose germane to the meeting, on a reasonably accessible electronic network, provided that the information required to gain access to such list is provided with the notice of the meeting, or during ordinary business hours, at the principal place of business of the corporation. In the event that the corporation determines to make the list available on an electronic network, the corporation may take reasonable steps to ensure that such information is available only to stockholders of the corporation. The list will be open to examination of any stockholder during the time of the meeting as provided by law.

Section 10.    **Action Without Meeting**.

(a)    Unless otherwise provided in the Certificate of Incorporation, any action required by statute to be taken at any annual or special meeting of the stockholders, or any action that may be taken at any annual or special meeting of the stockholders, may be taken without a meeting, without prior notice and without a vote, if a consent or consents setting forth the action so taken, will be signed by the holders of outstanding stock having not less than the minimum number of votes that would be necessary to

DEF002416

CONFIDENTIAL

CF0008391

authorize or take such action at a meeting at which all shares entitled to vote thereon were present and voted.

(b)    A consent must be set forth in writing or in an electronic transmission. Every consent will bear the date of signature of each stockholder who signs the consent, and no consent will be effective to take the corporate action referred to therein unless, within 60 days of the earliest dated consent delivered to the corporation in the manner herein required, consents signed by a sufficient number of stockholders to take action are delivered to the corporation in the manner required by the DGCL. All references to a consent in this Section mean a consent permitted by Section 228 of the DGCL.

(c)    Prompt notice of the taking of the corporate action without a meeting by less than unanimous consent will be given to those stockholders who have not consented and who, if the action had been taken at a meeting, would have been entitled to notice of the meeting if the record date for such meeting had been the date that consents signed by a sufficient number of stockholders to take action were delivered to the corporation as provided in Section 228(c) of the DGCL. If the action to which the stockholders consented is such as would have required the filing of a certificate under any section of the DGCL if such action had been voted on by stockholders at a meeting thereof, then the certificate filed under such section must state, in lieu of any statement required by such section concerning any vote of stockholders, that consent has been given in accordance with Section 228 of the DGCL.

(d)    A consent permitted by this Section shall be delivered: (i) to the principal place of business of the corporation; (ii) to an officer or agent of the corporation having custody of the book in which proceedings of meetings of stockholders are recorded; (iii) to the registered office of the corporation in the State of Delaware by hand or by certified or registered mail, return receipt requested; (iv) subject to the next sentence, in accordance with Section 116 of the DGCL to an information processing system, if any, designated by the corporation for receiving such consents; or (v) when delivered in such other manner that complies with the DGCL. In the case of delivery pursuant to the foregoing clause (iv), such consent must set forth or be delivered with information that enables the corporation to determine the date of delivery of such consent and the identity of the person giving such consent, and, if such consent is given by a person authorized to act for a stockholder or member as proxy, such consent must comply with the applicable provisions of Section 212(c)(2) & (3) of the DGCL. Any copy, facsimile or other reliable reproduction of a consent in writing may be substituted or used in lieu of the original writing for any and all purposes for which the original writing could be used, provided that such copy, facsimile or other reproduction shall be a complete reproduction of the entire original writing. A consent may be documented and signed in accordance with Section 116 of the DGCL, and when so documented or signed shall be deemed to be in writing for purposes of the DGCL; provided that if such consent is delivered pursuant to clause (i), (ii) or (iii) of subsection (d)(1) of Section 228 of the DGCL, such consent must be reproduced and delivered in paper form.

Section 11.    **Organization**.

(a)    At every meeting of stockholders, the Chair of the Board of Directors, or, if a Chair has not been appointed or is absent, the Chief Executive Officer, or, if the Chief Executive Officer is absent, a chair of the meeting chosen by a majority in interest of the stockholders entitled to vote, present in person or by proxy, will act as chair. The Secretary, or, in the Secretary's absence, an Assistant Secretary directed to do so by the Chief Executive Officer, will act as secretary of the meeting.

258902559 v3

DEF002417

CONFIDENTIAL

CF0008392

(b)    The Board of Directors is entitled to make such rules or regulations for the conduct of meetings of stockholders as it deems necessary, appropriate or convenient. Subject to such rules and regulations of the Board of Directors, if any, the chair of the meeting has the right and authority to prescribe such rules, regulations and procedures and to do all such acts as, in the judgment of such chair, are necessary, appropriate or convenient for the proper conduct of the meeting, including, without limitation, establishing an agenda or order of business for the meeting, rules and procedures for maintaining order at the meeting and the safety of those present, limitations on participation in such meeting to stockholders of record of the corporation and their duly authorized and constituted proxies and such other persons as the chair permits, restrictions on entry to the meeting after the time fixed for the commencement thereof, limitations on the time allotted to questions or comments by participants and regulation of the opening and closing of the polls for balloting on matters that are to be voted on by ballot. The date and time of the opening and closing of the polls for each matter upon which the stockholders will vote at the meeting will be announced at the meeting. Unless and to the extent determined by the Board of Directors or the chair of the meeting, meetings of stockholders will not be required to be held in accordance with rules of parliamentary procedure.

## ARTICLE IV

## DIRECTORS

Section 1.    **Number and Term of Office**.  The authorized number of directors of the corporation will be fixed by the Board of Directors from time to time.  Directors need not be stockholders unless so required by the Certificate of Incorporation.  If for any cause, the directors have not been elected at an annual meeting, they may be elected as soon thereafter as convenient.

Section 2.    **Powers**.  The business and affairs of the corporation will be managed by or under the direction of the Board of Directors, except as otherwise provided by statute or by the Certificate of Incorporation.

Section 3.    **Term of Directors**.  Subject to the rights of the holders of any series of Preferred Stock to elect additional directors under specified circumstances, directors will be elected at each annual meeting of stockholders to serve until such director's successor is duly elected and qualified or until such director's death, resignation or removal.  No decrease in the number of directors constituting the Board of Directors will shorten the term of any incumbent director.

DEF002418

CONFIDENTIAL                                                                                      CF0008393

Section 4.    **Vacancies**.  Unless otherwise provided in the Certificate of Incorporation, and subject to the rights of the holders of any series of Preferred Stock, any vacancies on the Board of Directors resulting from death, resignation, disqualification, removal or other causes and any newly created directorships resulting from any increase in the number of directors will, unless the Board of Directors determines by resolution that any such vacancies or newly created directorships will be filled by stockholders, be filled only by the affirmative vote of a majority of the directors then in office, even though less than a quorum of the Board of Directors, or by a sole remaining director; *provided, however*, that whenever the holders of any class or classes of stock or series thereof are entitled to elect one or more directors by the provisions of the Certificate of Incorporation, vacancies and newly created directorships of such class or classes or series will, unless the Board of Directors determines by resolution that any such vacancies or newly created directorships must be filled by stockholders, be filled by a majority of the directors elected by such class or classes or series thereof then in office, or by a sole remaining director so elected.  Any director elected in accordance with the preceding sentence will hold office for the remainder of the full term of the director for which the vacancy was created or occurred and until such director's successor has been elected and qualified.  A vacancy in the Board of Directors will be deemed to exist under this Bylaw in the case of the death, removal or resignation of any director.

Section 5.    **Resignation**.  Any director may resign at any time by delivering such director's notice in writing or by electronic transmission to the Secretary, such resignation to specify whether it will be effective at a particular time, upon receipt by the Secretary or at the pleasure of the Board of Directors. If no such specification is made, it will be deemed effective at the pleasure of the Board of Directors. When one or more directors resigns from the Board of Directors, effective at a future date, a majority of the directors then in office, including those who have so resigned, will have power to fill such vacancy or vacancies, the vote thereon to take effect when such resignation or resignations become effective, and each director so chosen will hold office for the unexpired portion of the term of the director whose place is vacated and until such director's successor has been duly elected and qualified.

Section 6.    **Removal**.  Subject to any limitations imposed by applicable law and unless otherwise provided in the Certificate of Incorporation, the Board of Directors or any director may be removed from office at any time, with or without cause, by the affirmative vote of the holders of a majority of the voting power of all then-outstanding shares of capital stock of the corporation entitled to vote generally at an election of directors.

**Section 7.    Meetings**

(a)    **Regular Meetings**.  Unless otherwise restricted by the Certificate of Incorporation, regular meetings of the Board of Directors may be held at any time or date and at any place within or without the State of Delaware that has been designated by the Board of Directors and publicized among all directors, either orally or in writing, including a voice-messaging system or other system designated to record and communicate messages, facsimile, or by electronic mail or other electronic means.  No further notice will be required for a regular meeting of the Board of Directors.

(b)    **Special Meetings**.  Unless otherwise restricted by the Certificate of Incorporation, special meetings of the Board of Directors may be held at any time and place within or without the State of Delaware whenever called by the Chair of the Board of Directors, the Chief Executive Officer (if a director), the President (if a director) or any director.

258902559 v3

8.

DEF002419

CONFIDENTIAL

CF0008394

(c)  **Meetings by Electronic Communications Equipment**.  Any member of the Board of Directors, or of any committee thereof, may participate in a meeting by means of conference telephone or other communications equipment by means of which all persons participating in the meeting can hear each other, and participation in a meeting by such means constitutes presence in person at such meeting.

(d)  **Notice of Special Meetings**.  Notice of the time and place of all special meetings of the Board of Directors will be orally or in writing, by telephone, including a voice messaging system or other system or technology designed to record and communicate messages, facsimile, telegraph or telex, or by electronic mail or other electronic means, during normal business hours, at least 24 hours before the date and time of the meeting. If notice is sent by US mail, it will be sent by first class mail, postage prepaid at least three days before the date of the meeting. Notice of any meeting may be waived in writing or by electronic transmission at any time before or after the meeting and will be waived by any director by attendance thereat, except when the director attends the meeting for the express purpose of objecting, at the beginning of the meeting, to the transaction of any business because the meeting is not lawfully called or convened.

(e)  **Waiver of Notice**.  The transaction of all business at any meeting of the Board of Directors, or any committee thereof, however called or noticed, or wherever held, will be as valid as though had at a meeting duly held after regular call and notice, if a quorum be present and if, either before or after the meeting, each of the directors not present who did not receive notice signs a written waiver of notice or waives notice by electronic transmission. All such waivers will be filed with the corporate records or made a part of the minutes of the meeting.

Section 8.  **Quorum and Voting**.

(a)  Unless the Certificate of Incorporation requires a greater number, a quorum of the Board of Directors will consist of a majority of the total number of directors then serving; *provided, however*, that such number will never be less than 1/3 of the total number of directors authorized except that when one director is authorized, then one director will constitute a quorum. At any meeting, whether a quorum be present or otherwise, a majority of the directors present may adjourn from time to time until the time fixed for the next regular meeting of the Board of Directors, without notice other than by announcement at the meeting. If the Certificate of Incorporation provides that one or more directors will have more or less than one vote per director on any matter, every reference in this Section to a majority or other proportion of the directors will refer to a majority or other proportion of the votes of the directors.

(b)  At each meeting of the Board of Directors at which a quorum is present, all questions and business will be determined by the affirmative vote of a majority of the directors present, unless a different vote be required by law, the Certificate of Incorporation or these Amended and Restated Bylaws.

Section 9.  **Action Without Meeting**.  Unless otherwise restricted by the Certificate of Incorporation or these Amended and Restated Bylaws, any action required or permitted to be taken at any meeting of the Board of Directors or of any committee thereof may be taken without a meeting, if all members of the Board of Directors or committee, as the case may be, consent in writing or by electronic transmission, and such writing or writings or transmission or transmissions are filed with the minutes of proceedings of the Board of Directors or committee. A consent may be documented, signed and delivered in any manner permitted by Section 116 of the DGCL. Such filing will be in paper form if the minutes

9.

DEF002420

CONFIDENTIAL

CF0008395

are maintained in paper form and will be in electronic form if the minutes are maintained in electronic form.

Section 10.    **Fees and Compensation**.  Directors will be entitled to such compensation for their services as may be approved by the Board of Directors, including, if so approved, by resolution of the Board of Directors, a fixed sum and expenses of attendance, if any, for attendance at each regular or special meeting of the Board of Directors and at any meeting of a committee of the Board of Directors. Nothing herein contained is to be construed to preclude any director from serving the corporation in any other capacity as an officer, agent, employee, or otherwise and receiving compensation therefor.

Section 11.    **Committees**.

(a)    **Executive Committee**.  The Board of Directors may appoint an Executive Committee to consist of one or more members of the Board of Directors.  The Executive Committee, to the extent permitted by law and provided in the resolution of the Board of Directors, will have and may exercise all the powers and authority of the Board of Directors in the management of the business and affairs of the corporation, and may authorize the seal of the corporation to be affixed to all papers that may require it; but no such committee will have the power or authority in reference to (i) approving or adopting, or recommending to the stockholders, any action or matter expressly required by the DGCL to be submitted to stockholders for approval, or (ii) adopting, amending or repealing any bylaw of the corporation.

(b)    **Other Committees**.  The Board of Directors may, from time to time, appoint such other committees as may be permitted by law.  Such other committees appointed by the Board of Directors will consist of one or more members of the Board of Directors and will have such powers and perform such duties as may be prescribed by the resolution or resolutions creating such committees, but in no event will any such committee have the powers denied to the Executive Committee in these Amended and Restated Bylaws.

(c)    **Term**.  The Board of Directors, subject to any requirements of any outstanding series of Preferred Stock and the provisions of paragraphs (a) or (b) of this Section may at any time increase or decrease the number of members of a committee or terminate the existence of a committee. The membership of a committee member will terminate on the date of such member's death or voluntary resignation from the committee or from the Board of Directors.  The Board of Directors may at any time for any reason remove any individual committee member and the Board of Directors may fill any committee vacancy created by death, resignation, removal or increase in the number of members of the committee.  The Board of Directors may designate one or more directors as alternate members of any committee, who may replace any absent or disqualified member at any meeting of the committee, and, in addition, in the absence or disqualification of any member of a committee, the member or members thereof present at any meeting and not disqualified from voting, whether or not such member or members constitute a quorum, may unanimously appoint another member of the Board of Directors to act at the meeting in the place of any such absent or disqualified member.

(d)    **Meetings**.  Unless the Board of Directors otherwise provide, regular meetings of the Executive Committee or any other committee appointed pursuant to this Section will be held at such times and places as are determined by the Board of Directors, or by any such committee, and when notice thereof has been given to each member of such committee, no further notice of such regular meetings need be given thereafter.  Special meetings of any such committee may be held at any place that has been

DEF002421

CONFIDENTIAL                                                                          CF0008396

determined from time to time by such committee, and may be called by any director who is a member of such committee, upon notice to the members of such committee of the time and place of such special meeting given in the manner provided for the giving of notice to members of the Board of Directors of the time and place of special meetings of the Board of Directors. Notice of any special meeting of any committee may be waived in writing at any time before or after the meeting and will be waived by any director by attendance thereat, except when the director attends such special meeting for the express purpose of objecting, at the beginning of the meeting, to the transaction of any business because the meeting is not lawfully called or convened. Unless otherwise provided by the Board of Directors in the resolutions authorizing the creation of the committee, a majority of the authorized number of members of any such committee will constitute a quorum for the transaction of business, and the act of a majority of those present at any meeting at which a quorum is present will be the act of such committee.

Section 12.    **Duties of Chair of the Board of Directors**. The Chair of the Board of Directors, when present, will preside at all meetings of the stockholders and the Board of Directors. The Chair of the Board of Directors will perform other duties commonly incident to the office and will also perform such other duties and have such other powers as the Board of Directors designates from time to time. If there is no Chief Executive Officer and no President, then the Chair of the Board of Directors will also serve as the Chief Executive Officer of the corporation and will have the powers and duties prescribed in Section 29(b).

Section 13.    **Organization**. At every meeting of the directors, the Chair of the Board of Directors, or, if a Chair has not been appointed or is absent, the Chief Executive Officer (if a director), or if the Chief Executive Officer is not a director or is absent, the President (if a director), or if the President is not a director or is absent, the most senior Vice President (if a director) or, in the absence of any such person, a chair of the meeting chosen by a majority of the directors present, will preside over the meeting. The Secretary, or in the Secretary's absence, any Assistant Secretary directed to do so by the Chief Executive Officer or President, will act as secretary of the meeting.

## ARTICLE V

## OFFICERS

Section 1.    **Officers Designated**. The officers of the corporation will include, if and when designated by the Board of Directors, the Chief Executive Officer, the President, one or more Vice Presidents, the Secretary, the Chief Financial Officer, the Treasurer and the Controller, all of whom will be elected or appointed from time to time by the Board of Directors. The Board of Directors may also appoint one or more Assistant Secretaries, Assistant Treasurers, Assistant Controllers and such other officers and agents with such powers and duties as it deems necessary. The Board of Directors may assign such additional titles to one or more of the officers as it deems appropriate. Any one person may hold any number of offices of the corporation at any one time unless specifically prohibited therefrom by law. The salaries and other compensation of the officers of the corporation will be fixed by or in the manner designated by the Board of Directors.

Section 2.    **Tenure and Duties of Officers**.

(a)    **General**. All officers will hold office at the pleasure of the Board of Directors and until their successors have been duly elected or appointed and qualified, unless sooner removed. Any officer elected or appointed by the Board of Directors may be removed at any time by the Board of

258902559 v3

11.

DEF002422

Directors. If the office of any officer becomes vacant for any reason, the vacancy may be filled by the Board of Directors, or by the Chief Executive Officer or other officer if so authorized by the Board of Directors.

(b) **Duties of Chief Executive Officer**. The Chief Executive Officer will preside at all meetings of the stockholders and (if a director) at all meetings of the Board of Directors, unless the Chair of the Board of Directors has been appointed and is present. The Chief Executive Officer will be the chief executive officer of the corporation and will, subject to the control of the Board of Directors, have general supervision, direction and control of the business and officers of the corporation. The Chief Executive Officer will perform other duties commonly incident to the office and will also perform such other duties and have such other powers as the Board of Directors designates from time to time.

(c) **Duties of President**. In the absence or disability of the Chief Executive Officer or if the office of Chief Executive Officer is vacant, the President will preside at all meetings of the stockholders and (if a director) at all meetings of the Board of Directors, unless the Chair of the Board of Directors has been appointed and is present. If the office of Chief Executive Officer is vacant, the President will be the chief executive officer of the corporation (including for purposes of any reference to Chief Executive Officer in these Amended and Restated Bylaws) and will, subject to the control of the Board of Directors, have general supervision, direction and control of the business and officers of the corporation. The President will perform other duties commonly incident to the office and will also perform such other duties and have such other powers as the Board of Directors designates from time to time.

(d) **Duties of Vice Presidents**. The Vice Presidents may assume and perform the duties of the President in the absence or disability of the President or whenever the office of President is vacant. The Vice Presidents will perform other duties commonly incident to their office and will also perform such other duties and have such other powers as the Board of Directors or the President designates from time to time.

(e) **Duties of Secretary**. The Secretary will attend all meetings of the stockholders and of the Board of Directors and will record all acts and proceedings thereof in the minute book of the corporation. The Secretary will give notice in conformity with these Amended and Restated Bylaws of all meetings of the stockholders and of all meetings of the Board of Directors and any committee thereof requiring notice. The Secretary will perform all other duties provided for in these Amended and Restated Bylaws and other duties commonly incident to the office and will also perform such other duties and have such other powers as the Board of Directors will designate from time to time. The Chief Executive Officer may direct any Assistant Secretary to assume and perform the duties of the Secretary in the absence or disability of the Secretary, and each Assistant Secretary will perform other duties commonly incident to the office and will also perform such other duties and have such other powers as the Board of Directors or the Chief Executive Officer designates from time to time.

(f) **Duties of Chief Financial Officer**. The Chief Financial Officer will keep or cause to be kept the books of account of the corporation in a thorough and proper manner and will render statements of the financial affairs of the corporation in such form and as often as required by the Board of Directors or the Chief Executive Officer. The Chief Financial Officer, subject to the order of the Board of Directors, will have the custody of all funds and securities of the corporation. The Chief Financial Officer will perform other duties commonly incident to such office and will also perform such other duties and have such other powers as the Board of Directors or the Chief Executive Officer designate from time to

DEF002423

CONFIDENTIAL

CF0008398

time. The Chief Executive Officer may direct the Treasurer or any Assistant Treasurer, or the Controller or any Assistant Controller to assume and perform the duties of the Chief Financial Officer in the absence or disability of the Chief Financial Officer, and each Treasurer and Assistant Treasurer and each Controller and Assistant Controller will perform other duties commonly incident to the office and will also perform such other duties and have such other powers as the Board of Directors or the Chief Executive Officer designates from time to time.

Section 3.    **Delegation of Authority**.  The Board of Directors may from time to time delegate the powers or duties of any officer to any other officer or agent, notwithstanding any provision hereof.

Section 4.    **Resignations**.  Any officer may resign at any time by giving notice in writing or by electronic transmission notice to the Board of Directors or to the Chief Executive Officer or to the President or to the Secretary.  Any such resignation will be effective when received by the person or persons to whom such notice is given, unless a later time is specified therein, in which event the resignation will become effective at such later time.  Unless otherwise specified in such notice, the acceptance of any such resignation will not be necessary to make it effective.  Any resignation will be without prejudice to the rights, if any, of the corporation under any contract with the resigning officer.

Section 5.    **Removal**.  Any officer may be removed from office at any time, either with or without cause, by the affirmative vote of a majority of the directors in office at the time, or by the unanimous written or electronic consent of the directors in office at the time, or by any committee or superior officers upon whom such power of removal may have been conferred by the Board of Directors.

## ARTICLE VI

## EXECUTION OF CORPORATE INSTRUMENTS AND VOTING OF SECURITIES OWNED BY THE CORPORATION

Section 1.    **Execution of Corporate Instruments**.  The Board of Directors may, in its discretion, determine the method and designate the signatory officer or officers, or other person or persons, to execute on behalf of the corporation any corporate instrument or document, or to sign on behalf of the corporation the corporate name, or to enter into contracts on behalf of the corporation, except as otherwise provided by law or these Amended and Restated Bylaws, and such execution or signature will be binding upon the corporation.  All checks and drafts drawn on banks or other depositaries of funds to the credit of the corporation or on special accounts of the corporation will be signed by such person or persons as the Board of Directors authorizes so to do.  Unless authorized or ratified by the Board of Directors or within the agency power of an officer, no officer, agent or employee will have any power or authority to bind the corporation by any contract or engagement or to pledge its credit or to render it liable for any purpose or for any amount.

Section 2.    **Voting of Securities Owned by the Corporation**.  All stock and other securities of other corporations owned or held by the corporation for itself, or for other parties in any capacity, will be voted, and all proxies with respect thereto will be executed, by the person authorized so to do by resolution of the Board of Directors, or, in the absence of such authorization, by the Chair of the Board of Directors, the Chief Executive Officer, the President, or any Vice President.

258902559 v3

DEF002424

CONFIDENTIAL

CF0008399

ARTICLE VII

**SHARES OF STOCK**

Section 1.    **Form and Execution of Certificates**. The shares of the corporation will be represented by certificates, or will be uncertificated.  Certificates for the shares of stock, if any, of the corporation will be in such form as is consistent with the Certificate of Incorporation and applicable law. Every holder of shares of stock in the corporation represented by certificate will be entitled to have a certificate signed by or in the name of the corporation by any two authorized officers of the corporation, including but not limited to the Chief Executive Officer, the President, the Chief Financial Officer, any Vice President, the Treasurer or Assistant Treasurer or the Secretary or Assistant Secretary, certifying the number of shares owned by such holder in the corporation. Any or all of the signatures on the certificate may be facsimiles.  In case any officer, transfer agent, or registrar who has signed or whose facsimile signature has been placed upon a certificate has ceased to be such officer, transfer agent, or registrar before such certificate is issued, it may be issued with the same effect as if such person were such officer, transfer agent, or registrar at the date of issue.

Section 2.    **Lost Certificates**. A new certificate or certificates will be issued in place of any certificate or certificates theretofore issued by the corporation alleged to have been lost, stolen, or destroyed, upon the making of an affidavit of that fact by the person claiming the certificate of stock to be lost, stolen, or destroyed.  The corporation may require, as a condition precedent to the issuance of a new certificate or certificates, the owner of such lost, stolen, or destroyed certificate or certificates, or the owner's legal representative, to agree to indemnify the corporation in such manner as it requires or to give the corporation a surety bond in such form and amount as it may direct as indemnity against any claim that may be made against the corporation with respect to the certificate alleged to have been lost, stolen, or destroyed.

Section 3.    **Restrictions on Transfer**.

(a)    No holder of any of the shares of stock of the corporation may sell, transfer, assign, pledge, or otherwise dispose of or encumber any of the shares of stock of the corporation or any right or interest therein, whether voluntarily or by operation of law, or by gift or otherwise (each, a "***Transfer***") without the prior written consent of the corporation, upon duly authorized action of its Board of Directors. The corporation may withhold consent for any legitimate corporate purpose, as determined by the Board of Directors.

(b)    If a stockholder desires to Transfer any shares, then the stockholder will first give written notice to the corporation.  The notice must name the proposed transferee and state the number of shares to be transferred, the proposed consideration, and all other terms and conditions of the proposed transfer.  Any shares proposed to be transferred to which Transfer the corporation has consented pursuant to paragraph (a) of this Section will first be subject to the corporation's right of first refusal located in Section 38 of these Amended and Restated Bylaws.

(c)    At the option of the corporation, the stockholder will be obligated to pay to the corporation a reasonable transfer fee related to the costs and time of the corporation and its legal and other advisors related to any proposed Transfer.

14.

DEF002425

CONFIDENTIAL

CF0008400

(d)    Any Transfer, or purported Transfer, of shares not made in strict compliance with this Section will be null and void, will not be recorded on the books of the corporation and will not be recognized by the corporation. Transfers of record of shares of stock of the corporation will be made only upon its books by the holders thereof, in person or by attorney duly authorized, and, in the case of stock represented by certificate, upon the surrender of a properly endorsed certificate or certificates for a like number of shares.

(e)    The restriction on Transfer set forth in Section 37(a) will not apply to the Transfer of shares of Preferred Stock or to the Transfer of any shares of Common Stock issued upon the conversion of any shares of Preferred Stock.

(f)    The restriction on Transfer set forth in Section 37(a) will terminate upon the date securities of the corporation are first offered to the public pursuant to a registration statement filed with, and declared effective by, the SEC under the Securities Act of 1933, as amended (the "*1933 Act*").

(g)    The certificates representing shares of Common Stock of the corporation will bear on their face the following legend so long as the foregoing Transfer restrictions are in effect:

> "THE SHARES REPRESENTED BY THIS CERTIFICATE ARE SUBJECT TO A TRANSFER RESTRICTION, AS PROVIDED IN THE BYLAWS OF THE CORPORATION."

Section 4.    **Right of First Refusal**. No stockholder will Transfer any of the shares of stock of the corporation, except by a Transfer that meets the requirements set forth in this Section 38, in addition to any other restrictions or requirements set forth under applicable law or these Amended and Restated Bylaws:

(a)    If the stockholder desires to Transfer any of the stockholder's shares of stock, then the stockholder must first give written notice thereof to the corporation. The notice must name the proposed transferee and state the number of shares to be transferred, the proposed consideration, and all other terms and conditions of the proposed transfer.

(b)    For 30 days following receipt of such notice, the corporation has the option to purchase up to all the shares specified in the notice at the price and upon the terms set forth in such notice. In the event of a gift, property settlement or other Transfer in which the proposed transferee is not paying the full price for the shares, and that is not otherwise exempted from the provisions of this Section, the price will be deemed to be the fair market value of the stock at such time as determined in good faith by the Board of Directors. In the event the corporation elects to purchase all of the shares or a lesser portion of the shares, it will give written notice to the transferring stockholder of its election and settlement for said shares will be made as provided below in paragraph (d) of this Section.

(c)    The corporation may assign its rights hereunder.

(d)    In the event the corporation and/or its assignee(s) elect to acquire any of the shares of the transferring stockholder as specified in said transferring stockholder's notice, the Secretary of the corporation will so notify the transferring stockholder and settlement thereof will be made in cash within 30 days after the Secretary of the corporation receives said transferring stockholder's notice; provided that if the terms of payment set forth in said transferring stockholder's notice were other than

DEF002426

CONFIDENTIAL    CF0008401

cash against delivery, the corporation and/or its assignee(s) will pay for said shares on the same terms and conditions set forth in said transferring stockholder's notice.

(e)    In the event the corporation and/or its assignees(s) do not elect to acquire all of the shares specified in the transferring stockholder's notice, said transferring stockholder may, subject to the corporation's approval and all other restrictions on Transfer located in Section 37 of these Amended and Restated Bylaws, within the 60-day period following the expiration or waiver of the option rights granted to the corporation and/or its assignees(s) herein, Transfer the shares specified in said transferring stockholder's notice that were not acquired by the corporation and/or its assignees(s) as specified in said transferring stockholder's notice.  All shares so sold by said transferring stockholder will continue to be subject to the provisions of this Section 38 in the same manner as before said Transfer.

(f)    Anything to the contrary contained herein notwithstanding, the following transactions are exempt from the right of first refusal contained in this Section 38:

(1)    A stockholder's Transfer of any or all shares held either during such stockholder's lifetime or on death by will or intestacy to such stockholder's immediate family or to any custodian or trustee for the account of such stockholder or such stockholder's immediate family or to any limited partnership or limited liability company of which the stockholder, members of such stockholder's immediate family or any trust for the account of such stockholder or such stockholder's immediate family will be the general or limited partner(s) of such partnership or the controlling member(s) of such limited liability company. "Immediate family" as used herein means spouse, life partner or similar statutorily-recognized domestic partner, lineal descendant, father, mother, brother, or sister of the stockholder making such Transfer;

(2)    A stockholder's bona fide pledge or mortgage of any shares with a commercial lending institution, provided that any subsequent Transfer of said shares by said institution will be conducted in the manner set forth in this Section 38;

(3)    A stockholder's Transfer of any or all of such stockholder's shares to the corporation or to any other stockholder of the corporation;

(4)    A stockholder's Transfer of any or all of such stockholder's shares to a person who, at the time of such Transfer, is an officer or director of the corporation;

(5)    A corporate stockholder's Transfer of any or all of its shares pursuant to and in accordance with the terms of any merger, consolidation, reclassification of shares or capital reorganization of the corporate stockholder, or pursuant to a sale of all or substantially all of the stock or assets of a corporate stockholder;

(6)    A stockholder's Transfer of shares of Preferred Stock of the corporation (or any shares of Common Stock issued upon conversion thereof);

(7)    A corporate stockholder's Transfer of any or all of its shares to any or all of its stockholders; or

(8)    A Transfer by a stockholder that is a limited or general partnership to any or all of its partners or former partners in accordance with partnership interests.

16.

258902559 v3

DEF002427

In any such case, the transferee, assignee, or other recipient will receive and hold such stock subject to the provisions of this Section and any other restrictions set forth in these Amended and Restated Bylaws, and there will be no further Transfer of such stock except in accord with this Section and the other provisions of these Amended and Restated Bylaws.

(g)     The provisions of this Section 38 may be waived with respect to any Transfer either by the corporation, upon duly authorized action of its Board of Directors, or by the stockholders, upon the express written consent of the owners of a majority of the voting power of the corporation (excluding the votes represented by those shares to be transferred by the transferring stockholder). This Section 38 may be amended or repealed either by a duly authorized action of the Board of Directors or by the stockholders, upon the express written consent of the owners of a majority of the voting power of the corporation.

(h)     Any Transfer, or purported Transfer, of securities of the corporation will be null and void unless the terms, conditions, and provisions of this Section 38 are strictly observed and followed.

(i)     The foregoing right of first refusal will terminate upon the date securities of the corporation are first offered to the public pursuant to a registration statement filed with, and declared effective by, the SEC under the Securities Act of 1933, as amended.

(j)     The certificates representing shares of Common Stock of the corporation that are subject to the right of first refusal contained in this Section 38 will bear on their face the following legend so long as the foregoing right of first refusal remains in effect:

> "THE SHARES REPRESENTED BY THIS CERTIFICATE ARE
> SUBJECT TO A RIGHT OF FIRST REFUSAL OPTION IN FAVOR OF
> THE CORPORATION AND/OR ITS ASSIGNEE(S), AS PROVIDED
> IN THE BYLAWS OF THE CORPORATION."

(k)     To the extent this Section conflicts with any written agreements between the corporation and the stockholder attempting to Transfer shares, such agreement will control.

Section 5.     **Fixing Record Dates**.

(a)     In order that the corporation may determine the stockholders entitled to notice of or to vote at any meeting of stockholders or any adjournment thereof, the Board of Directors may fix, in advance, a record date, which record date will not precede the date upon which the resolution fixing the record date is adopted by the Board of Directors, and which record date will, subject to applicable law, not be more than 60 nor less than 10 days before the date of such meeting. If no record date is fixed by the Board of Directors, the record date for determining stockholders entitled to notice of or to vote at a meeting of stockholders will be at the close of business on the day immediately preceding the day on which notice is given, or if notice is waived, at the close of business on the day immediately preceding the day on which the meeting is held. A determination of stockholders of record entitled to notice of or to vote at a meeting of stockholders will apply to any adjournment of the meeting; *provided, however,* that the Board of Directors may fix a new record date for the adjourned meeting.

(b)     In order that the corporation may determine the stockholders entitled to consent to corporate action without a meeting in accordance with Section 228 of the DGCL, the Board of

258902559 v3

DEF002428

CONFIDENTIAL

CF0008403

Directors may fix a record date, which record date will not precede the date upon which the resolution fixing the record date is adopted by the Board of Directors, and which date will not be more than 10 days after the date upon which the resolution fixing the record date is adopted by the Board of Directors. Any stockholder of record seeking to have the stockholders authorize or take corporate action without a meeting in accordance with Section 228 of the DGCL will, by written notice to the Secretary, request the Board of Directors to fix a record date. The Board of Directors will promptly, but in all events within 10 days after the date on which such a request is received, adopt a resolution fixing the record date. If no record date has been fixed by the Board of Directors within 10 days of the date on which such a request is received, the record date for determining stockholders entitled to consent to corporate action without a meeting, when no prior action by the Board of Directors is required by applicable law, will be the first date on which a signed consent setting forth the action taken or proposed to be taken is delivered to the corporation in accordance with the DGCL. If no record date has been fixed by the Board of Directors and prior action by the Board of Directors is required by law, the record date for determining stockholders entitled to consent to corporate action without a meeting will be at the close of business on the day on which the Board of Directors adopts the resolution taking such prior action.

(c)    In order that the corporation may determine the stockholders entitled to receive payment of any dividend or other distribution or allotment of any rights or the stockholders entitled to exercise any rights in respect of any change, conversion or exchange of stock, or for the purpose of any other lawful action, the Board of Directors may fix, in advance, a record date, which record date will not precede the date upon which the resolution fixing the record date is adopted, and which record date will be not more than 60 days prior to such action. If no record date is fixed, the record date for determining stockholders for any such purpose will be at the close of business on the day on which the Board of Directors adopts the resolution relating thereto.

Section 6.    **Registered Stockholders**. The corporation is entitled to recognize the exclusive right of a person registered on its books as the owner of shares to receive dividends, and to vote as such owner, and is not bound to recognize any equitable or other claim to or interest in such share or shares on the part of any other person whether or not it has express or other notice thereof, except as otherwise provided by the laws of Delaware.

## ARTICLE VIII

## OTHER SECURITIES OF THE CORPORATION

Section 1.    **Execution of Other Securities**. All bonds, debentures and other corporate securities of the corporation, other than stock certificates (covered in Section 35 of these Amended and Restated Bylaws), may be signed by the Chair of the Board of Directors, the Chief Executive Officer, the President or any Vice President, or such other person as may be authorized by the Board of Directors, and the corporate seal impressed thereon or a facsimile of such seal imprinted thereon and attested by the signature of the Secretary or an Assistant Secretary, or the Chief Financial Officer or Treasurer or an Assistant Treasurer; *provided, however,* that where any such bond, debenture or other corporate security is authenticated by the manual signature, or where permissible facsimile signature, of a trustee under an indenture pursuant to which such bond, debenture or other corporate security is issued, the signatures of the persons signing and attesting the corporate seal on such bond, debenture or other corporate security may be the imprinted facsimile of the signatures of such persons. Interest coupons appertaining to any such bond, debenture or other corporate security, authenticated by a trustee as aforesaid, will be signed by the Treasurer or an Assistant Treasurer of the corporation or such other person as may be authorized by

258902559 v3

DEF002429

CONFIDENTIAL

CF0008404

the Board of Directors, or bear imprinted thereon the facsimile signature of such person. In case any officer who has signed or attested any bond, debenture or other corporate security, or whose facsimile signature appears thereon or on any such interest coupon, has ceased to be such officer before the bond, debenture or other corporate security so signed or attested has been delivered, such bond, debenture or other corporate security nevertheless may be adopted by the corporation and issued and delivered as though the person who signed the same or whose facsimile signature has been used thereon had not ceased to be such officer of the corporation.

## ARTICLE IX

### DIVIDENDS

Section 1. **Declaration of Dividends**. Dividends upon the capital stock of the corporation, subject to the provisions of the Certificate of Incorporation and applicable law, if any, may be declared by the Board of Directors pursuant to law at any regular or special meeting. Dividends may be paid in cash, in property, or in shares of the capital stock, subject to the provisions of the Certificate of Incorporation and applicable law.

Section 2. **Dividend Reserve**. Before payment of any dividend, there may be set aside out of any funds of the corporation available for dividends such sum or sums as the Board of Directors from time to time, in their absolute discretion, think proper as a reserve or reserves to meet contingencies, or for equalizing dividends, or for repairing or maintaining any property of the corporation, or for such other purpose as the Board of Directors thinks conducive to the interests of the corporation, and the Board of Directors may modify or abolish any such reserve in the manner in which it was created.

## ARTICLE X

### FISCAL YEAR

Section 1. **Fiscal Year**. The fiscal year of the corporation will be fixed by resolution of the Board of Directors.

## ARTICLE XI

### INDEMNIFICATION

Section 1. **Indemnification of Directors, Executive Officers, Other Officers, Employees and Other Agents**.

(a) **Directors and Executive Officers**. The corporation will indemnify its directors and executive officers (for the purposes of this Article, "executive officers" has the meaning defined in Rule 3b-7 promulgated under the 1934 Act) to the fullest extent not prohibited by the DGCL or any other applicable law; *provided, however,* that the corporation may modify the extent of such indemnification by individual contracts with its directors and executive officers; and, *provided, further,* that the corporation will not be required to indemnify any director or executive officer in connection with any proceeding (or part thereof) initiated by such person unless (i) such indemnification is expressly required to be made by law, (ii) the proceeding was authorized by the Board of Directors of the corporation, (iii) such indemnification is provided by the corporation, in its sole discretion, pursuant to the powers vested in the

258902559 v3

DEF002430

CONFIDENTIAL

CF0008405

corporation under the DGCL or any other applicable law or (iv) such indemnification is required to be made under paragraph (d) of this Section.

(b)     **Other Officers, Employees and Other Agents**.  The corporation will have power to indemnify its other officers, employees and other agents as set forth in the DGCL or any other applicable law.  The Board of Directors will have the power to delegate the determination of whether indemnification will be given to any such person except executive officers to such officers or other persons as the Board of Directors determines.

(c)     **Expenses**.  The corporation will advance to any person who was or is a party or is threatened to be made a party to any threatened, pending or completed action, suit or proceeding, whether civil, criminal, administrative or investigative, by reason of the fact that such person is or was a director or executive officer of the corporation, or is or was serving at the request of the corporation as a director or executive officer of another corporation, partnership, joint venture, trust or other enterprise, prior to the final disposition of the proceeding, promptly following request therefor, all expenses incurred by any director or executive officer in connection with such proceeding, *provided, however*, that, if the DGCL requires, an advancement of expenses incurred by a director or officer in such director's or officer's capacity as a director or officer (and not in any other capacity in which service was or is rendered by such indemnitee, including, without limitation, service to an employee benefit plan) will be made only upon delivery to the corporation of an undertaking, by or on behalf of such indemnitee, to repay all amounts so advanced if it is ultimately determined by final judicial decision from which there is no further right to appeal that such indemnitee is not entitled to be indemnified for such expenses under this Section or otherwise.

Notwithstanding the foregoing, unless otherwise determined pursuant to paragraph (e) of this Section, no advance will be made by the corporation to an executive officer of the corporation (except by reason of the fact that such executive officer is or was a director of the corporation, in which event this paragraph will not apply) in any action, suit or proceeding, whether civil, criminal, administrative or investigative, if a determination is reasonably and promptly made  (i) by a majority vote of a quorum consisting of directors who were not parties to the proceeding, even if not a quorum, or (ii) by a committee of such directors designated by a majority of such directors, even though less than a quorum, or (iii) if there are no such directors, or such directors so direct, by independent legal counsel in a written opinion, that the facts known to the decision-making party at the time such determination is made demonstrate clearly and convincingly that such person acted in bad faith or in a manner that such person did not believe to be in or not opposed to the best interests of the corporation.

(d)     **Enforcement**.  Without the necessity of entering into an express contract, all rights to indemnification and advances to directors and executive officers under this Section will be deemed to be contractual rights and be effective to the same extent and as if provided for in a contract between the corporation and the director or executive officer.  Any right to indemnification or advances granted by this Section to a director or executive officer will be enforceable by or on behalf of the person holding such right in any court of competent jurisdiction if (i) the claim for indemnification or advances is denied, in whole or in part, or (ii) no disposition of such claim is made within 90 days of request therefor. The claimant in such enforcement action, if successful in whole or in part, will be entitled to be paid also the expense of prosecuting the claim.  In connection with any claim for indemnification, the corporation will be entitled to raise as a defense to any such action that the claimant has not met the standards of conduct that make it permissible under the DGCL or any other applicable law for the corporation to indemnify the claimant for the amount claimed.  In connection with any claim by an executive officer of

258902559 v3

DEF002431

CONFIDENTIAL

CF0008406

the corporation (except in any action, suit or proceeding, whether civil, criminal, administrative or investigative, by reason of the fact that such executive officer is or was a director of the corporation) for advances, the corporation will be entitled to raise as a defense as to any such action clear and convincing evidence that such person acted in bad faith or in a manner that such person did not believe to be in or not opposed to the best interests of the corporation, or with respect to any criminal action or proceeding that such person acted without reasonable cause to believe that such person's conduct was lawful. Neither the failure of the corporation (including its Board of Directors, independent legal counsel or its stockholders) to have made a determination prior to the commencement of such action that indemnification of the claimant is proper in the circumstances because such person has met the applicable standard of conduct set forth in the DGCL or any other applicable law, nor an actual determination by the corporation (including its Board of Directors, independent legal counsel or its stockholders) that the claimant has not met such applicable standard of conduct, will be a defense to the action or create a presumption that claimant has not met the applicable standard of conduct.

(e)    **Non-Exclusivity of Rights**.  The rights conferred on any person by this Section are not exclusive of any other right that such person may have or hereafter acquire under any applicable statute, provision of the Certificate of Incorporation, Amended and Restated Bylaws, agreement, vote of stockholders or disinterested directors or otherwise, both as to action in such person's official capacity and as to action in another capacity while holding office.  The corporation is specifically authorized to enter into individual contracts with any or all of its directors, officers, employees or agents respecting indemnification and advances, to the fullest extent not prohibited by the DGCL or any other applicable law.

(f)    **Survival of Rights**.  The rights conferred on any person by this Section will continue as to a person who has ceased to be a director or executive officer and will inure to the benefit of the heirs, executors and administrators of such a person.

(g)    **Insurance**.  To the fullest extent permitted by the DGCL, or any other applicable law, the corporation, upon approval by the Board of Directors, may purchase insurance on behalf of any person required or permitted to be indemnified pursuant to this Section.

(h)    **Amendments**.  Any repeal or modification of this Section is only prospective and does not affect the rights under this Bylaw in effect at the time of the alleged occurrence of any action or omission to act that is the cause of any proceeding against any agent of the corporation.

(i)    **Saving Clause**.  If this Section or any portion hereof is invalidated on any ground by any court of competent jurisdiction, then the corporation will nevertheless indemnify each director and executive officer to the full extent not prohibited by any applicable portion of this Bylaw that has not been invalidated, or by any other applicable law.  If this Section is invalid due to the application of the indemnification provisions of another jurisdiction, then the corporation will indemnify each director and executive officer to the full extent under applicable law.

(j)    **Certain Definitions**.  For the purposes of this Section, the following definitions apply:

(1)    The term "proceeding" is to be broadly construed and includes, without limitation, the investigation, preparation, prosecution, defense, settlement, arbitration and appeal of, and

258902559 v3

CONFIDENTIAL

DEF002432

CF0008407

the giving of testimony in, any threatened, pending or completed action, suit or proceeding, whether civil, criminal, administrative or investigative.

(2)     The term "expenses" is to be broadly construed and includes, without limitation, court costs, attorneys' fees, witness fees, fines, amounts paid in settlement or judgment and any other costs and expenses of any nature or kind incurred in connection with any proceeding.

(3)     The term the "corporation" includes, in addition to the resulting corporation, any constituent corporation (including any constituent of a constituent) absorbed in a consolidation or merger that, if its separate existence had continued, would have had power and authority to indemnify its directors, officers, and employees or agents, so that any person who is or was a director, officer, employee or agent of such constituent corporation, or is or was serving at the request of such constituent corporation as a director, officer, employee or agent of another corporation, partnership, joint venture, trust or other enterprise, stands in the same position under the provisions of this Section with respect to the resulting or surviving corporation as such person would have with respect to such constituent corporation if its separate existence had continued.

(4)     References to a "director," "executive officer," "officer," "employee," or "agent" of the corporation include, without limitation, situations where such person is serving at the request of the corporation as, respectively, a director, executive officer, officer, employee, trustee or agent of another corporation, partnership, joint venture, trust or other enterprise.

(5)     References to "other enterprises" include employee benefit plans; references to "fines" include any excise taxes assessed on a person with respect to an employee benefit plan; and references to "serving at the request of the corporation" include any service as a director, officer, employee or agent of the corporation that imposes duties on, or involves services by, such director, officer, employee, or agent with respect to an employee benefit plan, its participants, or beneficiaries; and a person who acted in good faith and in a manner such person reasonably believed to be in the interest of the participants and beneficiaries of an employee benefit plan is deemed to have acted in a manner "not opposed to the best interests of the corporation" as referred to in this Section.

## ARTICLE XII

### NOTICES

Section 1.     **Notices**.

(a)     **Notice to Stockholders**.  Written notice to stockholders of stockholder meetings will be given as provided in Section 7 of these Amended and Restated Bylaws.  Without limiting the manner by which notice may otherwise be given effectively to stockholders under any agreement or contract with such stockholder, and except as otherwise required by law, written notice to stockholders for purposes other than stockholder meetings may be sent by United States mail or nationally recognized overnight courier, or by facsimile, telegraph or telex or by electronic mail or other electronic means.

(b)     **Notice to Directors**.  Any notice required to be given to any director may be given by the method stated in paragraph (a) of this Section, or as provided for in Section 21 of these Amended and Restated Bylaws. If such notice is not delivered personally, it will be sent to such address

258902559 v3

22.

DEF002433

CONFIDENTIAL                                                                                                    CF0008408

as such director has filed in writing with the Secretary, or, in the absence of such filing, to the last known post office address of such director.

        (c)    **Affidavit of Mailing**.  An affidavit of mailing, executed by a duly authorized and competent employee of the corporation or its transfer agent appointed with respect to the class of stock affected or other agent, specifying the name and address or the names and addresses of the stockholder or stockholders, or director or directors, to whom any such notice or notices was or were given, and the time and method of giving the same, will in the absence of fraud, be prima facie evidence of the facts therein contained.

        (d)    **Methods of Notice**.  It is not necessary that the same method of giving notice be employed in respect of all recipients of notice, but one permissible method may be employed in respect of any one or more, and any other permissible method or methods may be employed in respect of any other or others.

        (e)    **Notice to Person with Whom Communication Is Unlawful**.  Whenever notice is required to be given, under any provision of law or of the Certificate of Incorporation or the Amended and Restated Bylaws of the corporation, to any person with whom communication is unlawful, the giving of such notice to such person is not required and there is no duty to apply to any governmental authority or agency for a license or permit to give such notice to such person. Any action or meeting that is taken or held without notice to any such person with whom communication is unlawful has the same force and effect as if such notice had been duly given.  In the event that the action taken by the corporation is such as to require the filing of a certificate under any provision of the DGCL, the certificate will state, if such is the fact and if notice is required, that notice was given to all persons entitled to receive notice except such persons with whom communication is unlawful.

        (f)    **Notice to Stockholders Sharing an Address**.  Except as otherwise prohibited under DGCL, any notice given under the provisions of DGCL, the Certificate of Incorporation or the Amended and Restated Bylaws will be effective if given by a single written notice to stockholders who share an address if consented to by the stockholders at that address to whom such notice is given. Such consent is deemed to have been given if such stockholder fails to object in writing to the corporation within 60 days of having been given notice by the corporation of its intention to send the single notice. Any consent is revocable by the stockholder by written notice to the corporation.

ARTICLE XIII

**AMENDMENTS**

        Section 1.    **Amendments**.  The Board of Directors is expressly empowered to adopt, amend or repeal the Amended and Restated Bylaws of the corporation.  The stockholders also have power to adopt, amend or repeal the Amended and Restated Bylaws of the corporation; *provided, however*, that, in addition to any vote of the holders of any class or series of stock of the corporation required by law or by the Certificate of Incorporation, such action by stockholders requires the affirmative vote of the holders of a majority of the voting power of all of the then-outstanding shares of the capital stock of the corporation entitled to vote generally in the election of directors, voting together as a single class.

258902559 v3

DEF002434

CONFIDENTIAL

CF0008409

## ARTICLE XIV

### LOANS TO OFFICERS

Section 1.    **Loans to Officers**.   Except as otherwise prohibited under applicable law, the corporation may lend money to, or guarantee any obligation of, or otherwise assist any officer or other employee of the corporation or of its subsidiaries, including any officer or employee who is a Director of the corporation or its subsidiaries, whenever, in the judgment of the Board of Directors, such loan, guarantee or assistance may reasonably be expected to benefit the corporation. The loan, guarantee or other assistance may be with or without interest and may be unsecured, or secured in such manner as the Board of Directors approves, including, without limitation, a pledge of shares of stock of the corporation. Nothing in these Amended and Restated Bylaws is deemed to deny, limit or restrict the powers of guaranty or warranty of the corporation at common law or under any statute.

## ARTICLE XV

### MISCELLANEOUS

Section 1.    **Forum**.   Unless the corporation consents in writing to the selection of an alternative forum, the Court of Chancery of the State of Delaware is the sole and exclusive forum for (i) any derivative action or proceeding brought on behalf of the corporation; (ii) any action asserting a claim of breach of a fiduciary duty owed by any director, officer or other employee of the corporation to the corporation or the corporation's stockholders; (iii) any action asserting a claim against the corporation or any director or officer or other employee of the corporation arising pursuant to any provision of the DGCL, the certificate of incorporation or the Amended and Restated Bylaws of the corporation; or (iv) any action asserting a claim against the corporation or any director or officer or other employee of the corporation governed by the internal affairs doctrine.

258902559 v3

DEF002435

CONFIDENTIAL

CF0008410

## COMMERCE Fᴀʙʀɪᴄ, INC.
## CERTIFICATE OF SECRETARY

**I hereby certify that:**

I am the duly elected and acting Secretary of **Commerce Fabric, Inc.**, a Delaware corporation (the "***Company***"); and

Attached hereto is a complete and accurate copy of the Amended and Restated Bylaws of the Company as duly adopted by the Board of Directors of the Company by Unanimous Written Consent dated _____ and said Amended and Restated Bylaws are presently in effect.

This Certificate of Secretary may be executed via facsimile, electronic mail (including pdf or any electronic signature complying with the U.S. federal ESIGN Act of 2000, Uniform Electronic Transactions Act or other applicable law) or other transmission method and will be deemed to have been duly and validly delivered and be valid and effective for all purposes. Signed on _____.

_____

**Krupa Shah**
Secretary

258902559 v3

DEF002436

CONFIDENTIAL

CF0008411

# BYLAWS

## OF

## COMMERCE FABRIC, INC.

Adopted August 20, 2020

GDSVF&H\5195645.1

DEF002580

USA_00013421

# TABLE OF CONTENTS

|  |  | Page |
|---|---|---|
| **ARTICLE I — MEETINGS OF STOCKHOLDERS** | | 1 |
| 1.1 | *Place of Meetings* | 1 |
| 1.2 | *Annual Meeting* | 1 |
| 1.3 | *Special Meeting* | 1 |
| 1.4 | *Notice of Stockholders' Meetings* | 1 |
| 1.5 | *Quorum* | 2 |
| 1.6 | *Adjourned Meeting; Notice* | 2 |
| 1.7 | *Conduct of Business* | 2 |
| 1.8 | *Voting* | 2 |
| 1.9 | *Stockholder Action by Written Consent Without a Meeting* | 3 |
| 1.10 | *Record Dates* | 4 |
| 1.11 | *Proxies* | 4 |
| 1.12 | *List of Stockholders Entitled to Vote* | 5 |
| **ARTICLE II — DIRECTORS** | | 5 |
| 2.1 | *Powers* | 5 |
| 2.2 | *Number of Directors* | 5 |
| 2.3 | *Election, Qualification and Term of Office of Directors* | 5 |
| 2.4 | *Resignation and Vacancies* | 5 |
| 2.5 | *Place of Meetings; Meetings by Telephone* | 6 |
| 2.6 | *Conduct of Business* | 6 |
| 2.7 | *Regular Meetings* | 7 |
| 2.8 | *Special Meetings; Notice* | 7 |
| 2.9 | *Quorum; Voting* | 7 |
| 2.10 | *Board Action by Written Consent Without a Meeting* | 7 |
| 2.11 | *Fees and Compensation of Directors* | 8 |
| 2.12 | *Removal of Directors* | 8 |
| **ARTICLE III — COMMITTEES** | | 8 |
| 3.1 | *Committees of Directors* | 8 |
| 3.2 | *Committee Minutes* | 8 |
| 3.3 | *Meetings and Actions of Committees* | 8 |
| 3.4 | *Subcommittees* | 9 |
| **ARTICLE IV — OFFICERS** | | 9 |
| 4.1 | *Officers* | 9 |
| 4.2 | *Appointment of Officers* | 9 |
| 4.3 | *Subordinate Officers* | 9 |
| 4.4 | *Removal and Resignation of Officers* | 9 |
| 4.5 | *Vacancies in Offices* | 10 |
| 4.6 | *Representation of Shares of Other Corporations* | 10 |
| 4.7 | *Authority and Duties of Officers* | 10 |

DEF002581

USA_00013422

# TABLE OF CONTENTS
## (Continued)

|  |  | *Page* |
|---|---|---|
| **ARTICLE V — INDEMNIFICATION** | | 10 |
| 5.1 | *Indemnification of Directors and Officers in Third Party Proceedings* | 10 |
| 5.2 | *Indemnification of Directors and Officers in Actions by or in the Right of the Company* | 10 |
| 5.3 | *Successful Defense* | 11 |
| 5.4 | *Indemnification of Others* | 11 |
| 5.5 | *Advanced Payment of Expenses* | 11 |
| 5.6 | *Limitation on Indemnification* | 11 |
| 5.7 | *Determination; Claim* | 12 |
| 5.8 | *Non-Exclusivity of Rights* | 12 |
| 5.9 | *Insurance* | 12 |
| 5.10 | *Survival* | 12 |
| 5.11 | *Effect of Repeal or Modification* | 12 |
| 5.12 | *Certain Definitions* | 12 |
| **ARTICLE VI — STOCK** | | 13 |
| 6.1 | *Stock Certificates; Partly Paid Shares* | 13 |
| 6.2 | *Special Designation on Certificates* | 13 |
| 6.3 | *Lost Certificates* | 14 |
| 6.4 | *Dividends* | 14 |
| 6.5 | *Stock Transfer Agreements* | 14 |
| 6.6 | *Registered Stockholders* | 14 |
| 6.7 | *Transfers* | 14 |
| **ARTICLE VII — MANNER OF GIVING NOTICE AND WAIVER** | | 15 |
| 7.1 | *Notice of Stockholder Meetings* | 15 |
| 7.2 | *Notice by Electronic Transmission* | 15 |
| 7.3 | *Notice to Stockholders Sharing an Address* | 16 |
| 7.4 | *Notice to Person with Whom Communication is Unlawful* | 16 |
| 7.5 | *Waiver of Notice* | 16 |
| **ARTICLE VIII — GENERAL MATTERS** | | 16 |
| 8.1 | *Fiscal Year* | 16 |
| 8.2 | *Seal* | 16 |
| 8.3 | *Annual Report* | 16 |
| 8.4 | *Construction; Definitions* | 17 |
| **ARTICLE IX — AMENDMENTS** | | 17 |

DEF002582

USA_00013423

## BYLAWS OF
## COMMERCE FABRIC, INC.

### ARTICLE I — MEETINGS OF STOCKHOLDERS

**1.1** *Place of Meetings.* Meetings of stockholders of Commerce Fabric, Inc. (the "*Company*") shall be held at any place, within or outside the State of Delaware, determined by the Company's board of directors (the "*Board*"). The Board may, in its sole discretion, determine that a meeting of stockholders shall not be held at any place, but may instead be held solely by means of remote communication as authorized by Section 211(a)(2) of the Delaware General Corporation Law (the "*DGCL*"). In the absence of any such designation or determination, stockholders' meetings shall be held at the Company's principal executive office.

**1.2** *Annual Meeting.* An annual meeting of stockholders shall be held for the election of directors at such date and time as may be designated by resolution of the Board from time to time. Any other proper business may be transacted at the annual meeting. The Company shall not be required to hold an annual meeting of stockholders, *provided* that (i) the stockholders are permitted to act by written consent under the Company's certificate of incorporation and these bylaws, (ii) the stockholders take action by written consent to elect directors and (iii) the stockholders unanimously consent to such action or, if such consent is less than unanimous, all of the directorships to which directors could be elected at an annual meeting held at the effective time of such action are vacant and are filled by such action.

**1.3** *Special Meeting.* A special meeting of the stockholders may be called at any time by the Board, Chairperson of the Board, Chief Executive Officer or President (in the absence of a Chief Executive Officer) or by one or more stockholders holding shares in the aggregate entitled to cast not less than 10% of the votes at that meeting.

If any person(s) other than the Board calls a special meeting, the request shall:

    (i)    be in writing;

    (ii)    specify the time of such meeting and the general nature of the business proposed to be transacted; and

    (iii)    be delivered personally or sent by registered mail or by facsimile transmission to the Chairperson of the Board, the Chief Executive Officer, the President (in the absence of a Chief Executive Officer) or the Secretary of the Company.

The officer(s) receiving the request shall cause notice to be promptly given to the stockholders entitled to vote at such meeting, in accordance with these bylaws, that a meeting will be held at the time requested by the person or persons calling the meeting. No business may be transacted at such special meeting other than the business specified in such notice to stockholders. Nothing contained in this paragraph of this **section 1.3** shall be construed as limiting, fixing, or affecting the time when a meeting of stockholders called by action of the Board may be held.

**1.4** *Notice of Stockholders' Meetings.* Whenever stockholders are required or permitted to take any action at a meeting, a written notice of the meeting shall be given which shall state the place, if any, date and hour of the meeting, the means of remote communications, if any, by which stockholders

GDSVF&H\5195645.1

DEF002583

USA_00013424

and proxy holders may be deemed to be present in person and vote at such meeting, the record date for determining the stockholders entitled to vote at the meeting, if such date is different from the record date for determining stockholders entitled to notice of the meeting, and, in the case of a special meeting, the purpose or purposes for which the meeting is called. Except as otherwise provided in the DGCL, the certificate of incorporation or these bylaws, the written notice of any meeting of stockholders shall be given not less than 10 nor more than 60 days before the date of the meeting to each stockholder entitled to vote at such meeting as of the record date for determining the stockholders entitled to notice of the meeting.

**1.5** *Quorum.* Except as otherwise provided by law, the certificate of incorporation or these bylaws, at each meeting of stockholders the presence in person or by proxy of the holders of shares of stock having a majority of the votes which could be cast by the holders of all outstanding shares of stock entitled to vote at the meeting shall be necessary and sufficient to constitute a quorum. Where a separate vote by a class or series or classes or series is required, a majority of the outstanding shares of such class or series or classes or series, present in person or represented by proxy, shall constitute a quorum entitled to take action with respect to that vote on that matter, except as otherwise provided by law, the certificate of incorporation or these bylaws.

If, however, such quorum is not present or represented at any meeting of the stockholders, then either (i) the chairperson of the meeting, or (ii) the stockholders entitled to vote at the meeting, present in person or represented by proxy, shall have the power to adjourn the meeting from time to time, in the manner provided in **section 1.6** of these bylaws, until a quorum is present or represented.

**1.6** *Adjourned Meeting; Notice.* Any meeting of stockholders, annual or special, may adjourn from time to time to reconvene at the same or some other place, and notice need not be given of the adjourned meeting if the time, place, if any, thereof, and the means of remote communications, if any, by which stockholders and proxy holders may be deemed to be present in person and vote at such adjourned meeting are announced at the meeting at which the adjournment is taken. At the adjourned meeting, the Company may transact any business which might have been transacted at the original meeting. If the adjournment is for more than 30 days, a notice of the adjourned meeting shall be given to each stockholder of record entitled to vote at the meeting. If after the adjournment a new record date for stockholders entitled to vote is fixed for the adjourned meeting, the Board shall fix a new record date for notice of such adjourned meeting in accordance with Section 213(a) of the DGCL and **section 1.10** of these bylaws, and shall give notice of the adjourned meeting to each stockholder of record entitled to vote at such adjourned meeting as of the record date fixed for notice of such adjourned meeting.

**1.7** *Conduct of Business.* Meetings of stockholders shall be presided over by the Chairperson of the Board, if any, or in his or her absence by the Vice Chairperson of the Board, if any, or in the absence of the foregoing persons by the Chief Executive Officer, or in the absence of the foregoing persons by the President, or in the absence of the foregoing persons by a Vice President, or in the absence of the foregoing persons by a chairperson designated by the Board, or in the absence of such designation by a chairperson chosen at the meeting. The Secretary shall act as secretary of the meeting, but in his or her absence the chairperson of the meeting may appoint any person to act as secretary of the meeting. The chairperson of any meeting of stockholders shall determine the order of business and the procedure at the meeting, including such regulation of the manner of voting and the conduct of business.

**1.8** *Voting.* The stockholders entitled to vote at any meeting of stockholders shall be determined in accordance with the provisions of **section 1.10** of these bylaws, subject to Section 217 (relating to voting rights of fiduciaries, pledgors and joint owners of stock) and Section 218 (relating to voting trusts and other voting agreements) of the DGCL.

GDSVF&H\5195645.1

2

Except as may be otherwise provided in the certificate of incorporation, each stockholder entitled to vote at any meeting of stockholders shall be entitled to one vote for each share of capital stock held by such stockholder which has voting power upon the matter in question. Voting at meetings of stockholders need not be by written ballot and, unless otherwise required by law, need not be conducted by inspectors of election unless so determined by the holders of shares of stock having a majority of the votes which could be cast by the holders of all outstanding shares of stock entitled to vote thereon which are present in person or by proxy at such meeting. If authorized by the Board, such requirement of a written ballot shall be satisfied by a ballot submitted by electronic transmission (as defined in **section 7.2** of these bylaws), *provided* that any such electronic transmission must either set forth or be submitted with information from which it can be determined that the electronic transmission was authorized by the stockholder or proxy holder.

Except as otherwise required by law, the certificate of incorporation or these bylaws, in all matters other than the election of directors, the affirmative vote of a majority of the voting power of the shares present in person or represented by proxy at the meeting and entitled to vote on the subject matter shall be the act of the stockholders. Except as otherwise required by law, the certificate of incorporation or these bylaws, directors shall be elected by a plurality of the voting power of the shares present in person or represented by proxy at the meeting and entitled to vote on the election of directors. Where a separate vote by a class or series or classes or series is required, in all matters other than the election of directors, the affirmative vote of the majority of shares of such class or series or classes or series present in person or represented by proxy at the meeting shall be the act of such class or series or classes or series, except as otherwise provided by law, the certificate of incorporation or these bylaws.

**1.9** *Stockholder Action by Written Consent Without a Meeting.* Unless otherwise provided in the certificate of incorporation, any action required by the DGCL to be taken at any annual or special meeting of stockholders of a corporation, or any action which may be taken at any annual or special meeting of such stockholders, may be taken without a meeting, without prior notice, and without a vote, if a consent or consents in writing, setting forth the action so taken, shall be signed by the holders of outstanding stock having not less than the minimum number of votes that would be necessary to authorize or take such action at a meeting at which all shares entitled to vote thereon were present and voted.

An electronic transmission (as defined in **section 7.2** of these bylaws) consenting to an action to be taken and transmitted by a stockholder or proxy holder, or by a person or persons authorized to act for a stockholder or proxy holder, shall be deemed to be written, signed and dated for purposes of this **section 1.9**, *provided* that any such electronic transmission sets forth or is delivered with information from which the Company can determine (i) that the electronic transmission was transmitted by the stockholder or proxy holder or by a person or persons authorized to act for the stockholder or proxy holder and (ii) the date on which such stockholder or proxy holder or authorized person or persons transmitted such electronic transmission.

In the event that the Board shall have instructed the officers of the Company to solicit the vote or written consent of the stockholders of the Company, an electronic transmission of a stockholder written consent given pursuant to such solicitation may be delivered to the Secretary or the President of the Company or to a person designated by the Secretary or the President.

Prompt notice of the taking of the corporate action without a meeting by less than unanimous written consent shall be given to those stockholders who have not consented in writing and who, if action had been taken at a meeting, would have been entitled to notice of the meeting if the record date for notice of such meeting had been the date that written consents signed by a sufficient number of holders to take the action were delivered to the Company as provided in Section 228 of the DGCL. In the

DEF002585

USA_00013426

event that the action which is consented to is such as would have required the filing of a certificate under any provision of the DGCL, if such action had been voted on by stockholders at a meeting thereof, the certificate filed under such provision shall state, in lieu of any statement required by such provision concerning any vote of stockholders, that written consent has been given in accordance with Section 228 of the DGCL.

**1.10**    *Record Dates.*  In order that the Company may determine the stockholders entitled to notice of any meeting of stockholders or any adjournment thereof, the Board may fix a record date, which record date shall not precede the date upon which the resolution fixing the record date is adopted by the Board and which record date shall not be more than 60 nor less than 10 days before the date of such meeting. If the Board so fixes a date, such date shall also be the record date for determining the stockholders entitled to vote at such meeting unless the Board determines, at the time it fixes such record date, that a later date on or before the date of the meeting shall be the date for making such determination.

If no record date is fixed by the Board, the record date for determining stockholders entitled to notice of and to vote at a meeting of stockholders shall be at the close of business on the day next preceding the day on which notice is given, or, if notice is waived, at the close of business on the day next preceding the day on which the meeting is held.

A determination of stockholders of record entitled to notice of or to vote at a meeting of stockholders shall apply to any adjournment of the meeting; *provided, however,* that the Board may fix a new record date for determination of stockholders entitled to vote at the adjourned meeting, and in such case shall also fix as the record date for stockholders entitled to notice of such adjourned meeting the same or an earlier date as that fixed for determination of stockholders entitled to vote in accordance with the provisions of Section 213 of the DGCL and this **section 1.10** at the adjourned meeting.

In order that the Company may determine the stockholders entitled to consent to corporate action in writing without a meeting, the Board may fix a record date, which record date shall not precede the date upon which the resolution fixing the record date is adopted by the Board, and which date shall not be more than 10 days after the date upon which the resolution fixing the record date is adopted by the Board. If no record date has been fixed by the Board, the record date for determining stockholders entitled to consent to corporate action in writing without a meeting, when no prior action by the Board is required by law, shall be the first date on which a signed written consent setting forth the action taken or proposed to be taken is delivered to the Company in accordance with applicable law. If no record date has been fixed by the Board and prior action by the Board is required by law, the record date for determining stockholders entitled to consent to corporate action in writing without a meeting shall be at the close of business on the day on which the Board adopts the resolution taking such prior action.

In order that the Company may determine the stockholders entitled to receive payment of any dividend or other distribution or allotment of any rights or the stockholders entitled to exercise any rights in respect of any change, conversion or exchange of stock, or for the purpose of any other lawful action, the Board may fix a record date, which record date shall not precede the date upon which the resolution fixing the record date is adopted, and which record date shall be not more than 60 days prior to such action. If no record date is fixed, the record date for determining stockholders for any such purpose shall be at the close of business on the day on which the Board adopts the resolution relating thereto.

**1.11**    *Proxies.*  Each stockholder entitled to vote at a meeting of stockholders or to express consent or dissent to corporate action in writing without a meeting may authorize another person or persons to act for such stockholder by proxy authorized by an instrument in writing or by a transmission permitted by law filed in accordance with the procedure established for the meeting, but no such proxy

GDSVF&H\5195645.1

4

DEF002586

USA_00013427

shall be voted or acted upon after three years from its date, unless the proxy provides for a longer period. The revocability of a proxy that states on its face that it is irrevocable shall be governed by the provisions of Section 212 of the DGCL.

**1.12    *List of Stockholders Entitled to Vote*.** The officer who has charge of the stock ledger of the Company shall prepare and make, at least ten days before every meeting of stockholders, a complete list of the stockholders entitled to vote at the meeting; *provided, however,* if the record date for determining the stockholders entitled to vote is less than 10 days before the meeting date, the list shall reflect the stockholders entitled to vote as of the tenth day before the meeting date, arranged in alphabetical order, and showing the address of each stockholder and the number of shares registered in the name of each stockholder. The Company shall not be required to include electronic mail addresses or other electronic contact information on such list. Such list shall be open to the examination of any stockholder for any purpose germane to the meeting for a period of at least ten days prior to the meeting: (i) on a reasonably accessible electronic network, *provided* that the information required to gain access to such list is provided with the notice of the meeting, or (ii) during ordinary business hours, at the Company's principal place of business. In the event that the Company determines to make the list available on an electronic network, the Company may take reasonable steps to ensure that such information is available only to stockholders of the Company. If the meeting is to be held at a place, then the list shall be produced and kept at the time and place of the meeting during the whole time thereof, and may be examined by any stockholder who is present. If the meeting is to be held solely by means of remote communication, then the list shall also be open to the examination of any stockholder during the whole time of the meeting on a reasonably accessible electronic network, and the information required to access such list shall be provided with the notice of the meeting.

## ARTICLE II — DIRECTORS

**2.1    *Powers*.** The business and affairs of the Company shall be managed by or under the direction of the Board, except as may be otherwise provided in the DGCL or the certificate of incorporation.

**2.2    *Number of Directors*.** The Board shall consist of one or more members, each of whom shall be a natural person. Unless the certificate of incorporation fixes the number of directors, the number of directors shall be determined from time to time by resolution of the Board. No reduction of the authorized number of directors shall have the effect of removing any director before that director's term of office expires.

**2.3    *Election, Qualification and Term of Office of Directors*.** Except as provided in **section 2.4** of these bylaws, and subject to **sections 1.2** and **1.9** of these bylaws, directors shall be elected at each annual meeting of stockholders. Directors need not be stockholders unless so required by the certificate of incorporation or these bylaws. The certificate of incorporation or these bylaws may prescribe other qualifications for directors. Each director shall hold office until such director's successor is elected and qualified or until such director's earlier death, resignation or removal.

**2.4    *Resignation and Vacancies*.** Any director may resign at any time upon notice given in writing or by electronic transmission to the Company. A resignation is effective when the resignation is delivered unless the resignation specifies a later effective date or an effective date determined upon the happening of an event or events. A resignation which is conditioned upon the director failing to receive a specified vote for reelection as a director may provide that it is irrevocable. Unless otherwise provided in the certificate of incorporation or these bylaws, when one or more directors resign from the Board,

GDSVF&H\5195645.1

5

DEF002587

USA_00013428

effective at a future date, a majority of the directors then in office, including those who have so resigned, shall have power to fill such vacancy or vacancies, the vote thereon to take effect when such resignation or resignations shall become effective.

Unless otherwise provided in the certificate of incorporation or these bylaws:

(i) Vacancies and newly created directorships resulting from any increase in the authorized number of directors elected by all of the stockholders having the right to vote as a single class may be filled by a majority of the directors then in office, although less than a quorum, or by a sole remaining director.

(ii) Whenever the holders of any class or classes of stock or series thereof are entitled to elect one or more directors by the provisions of the certificate of incorporation, vacancies and newly created directorships of such class or classes or series may be filled by a majority of the directors elected by such class or classes or series thereof then in office, or by a sole remaining director so elected.

If at any time, by reason of death or resignation or other cause, the Company should have no directors in office, then any officer or any stockholder or an executor, administrator, trustee or guardian of a stockholder, or other fiduciary entrusted with like responsibility for the person or estate of a stockholder, may call a special meeting of stockholders in accordance with the provisions of the certificate of incorporation or these bylaws, or may apply to the Court of Chancery for a decree summarily ordering an election as provided in Section 211 of the DGCL.

If, at the time of filling any vacancy or any newly created directorship, the directors then in office constitute less than a majority of the whole Board (as constituted immediately prior to any such increase), the Court of Chancery may, upon application of any stockholder or stockholders holding at least 10% of the voting stock at the time outstanding having the right to vote for such directors, summarily order an election to be held to fill any such vacancies or newly created directorships, or to replace the directors chosen by the directors then in office as aforesaid, which election shall be governed by the provisions of Section 211 of the DGCL as far as applicable.

A director elected to fill a vacancy shall be elected for the unexpired term of his or her predecessor in office and until such director's successor is elected and qualified, or until such director's earlier death, resignation or removal.

**2.5** *Place of Meetings; Meetings by Telephone*. The Board may hold meetings, both regular and special, either within or outside the State of Delaware.

Unless otherwise restricted by the certificate of incorporation or these bylaws, members of the Board, or any committee designated by the Board, may participate in a meeting of the Board, or any committee, by means of conference telephone or other communications equipment by means of which all persons participating in the meeting can hear each other, and such participation in a meeting shall constitute presence in person at the meeting.

**2.6** *Conduct of Business*. Meetings of the Board shall be presided over by the Chairperson of the Board, if any, or in his or her absence by the Vice Chairperson of the Board, if any, or in the absence of the foregoing persons by a chairperson designated by the Board, or in the absence of such designation by a chairperson chosen at the meeting. The Secretary shall act as secretary of the meeting, but in his or her absence the chairperson of the meeting may appoint any person to act as secretary of the meeting.

GDSVF&H\5195645.1

DEF002588

USA_00013429

**2.7**    ***Regular Meetings.***  Regular meetings of the Board may be held without notice at such time and at such place as shall from time to time be determined by the Board.

**2.8**    ***Special Meetings; Notice.***  Special meetings of the Board for any purpose or purposes may be called at any time by the Chairperson of the Board, the Chief Executive Officer, the President, the Secretary or any two directors.

Notice of the time and place of special meetings shall be:

(i)    delivered personally by hand, by courier or by telephone;

(ii)    sent by United States first-class mail, postage prepaid;

(iii)    sent by facsimile; or

(iv)    sent by electronic mail,

directed to each director at that director's address, telephone number, facsimile number or electronic mail address, as the case may be, as shown on the Company's records.

If the notice is (i) delivered personally by hand, by courier or by telephone, (ii) sent by facsimile or (iii) sent by electronic mail, it shall be delivered or sent at least 24 hours before the time of the holding of the meeting. If the notice is sent by United States mail, it shall be deposited in the United States mail at least four days before the time of the holding of the meeting. Any oral notice may be communicated to the director. The notice need not specify the place of the meeting (if the meeting is to be held at the Company's principal executive office) nor the purpose of the meeting.

**2.9**    ***Quorum; Voting.***  At all meetings of the Board, the greater of (i) a majority of the total number of directors then serving in office or (ii) one-third of the total authorized number of directors fixed by the Board pursuant to the provisions of Section 2.2 of Article II above shall constitute a quorum for the transaction of business. If a quorum is not present at any meeting of the Board, then the directors present thereat may adjourn the meeting from time to time, without notice other than announcement at the meeting, until a quorum is present. A meeting at which a quorum is initially present may continue to transact business notwithstanding the withdrawal of directors, if any action taken is approved by at least a majority of the required quorum for that meeting.

The vote of a majority of the directors present at any meeting at which a quorum is present shall be the act of the Board, except as may be otherwise specifically provided by statute, the certificate of incorporation or these bylaws.

If the certificate of incorporation provides that one or more directors shall have more or less than one vote per director on any matter, every reference in these bylaws to a majority or other proportion of the directors shall refer to a majority or other proportion of the votes of the directors.

**2.10**    ***Board Action by Written Consent Without a Meeting.***  Unless otherwise restricted by the certificate of incorporation or these bylaws, any action required or permitted to be taken at any meeting of the Board, or of any committee thereof, may be taken without a meeting if all members of the Board or committee, as the case may be, consent thereto in writing or by electronic transmission and the writing or writings or electronic transmission or transmissions are filed with the minutes of proceedings of the Board

GDSVF&H\5195645.1

DEF002589

USA_00013430

or committee. Such filing shall be in paper form if the minutes are maintained in paper form and shall be in electronic form if the minutes are maintained in electronic form.

**2.11** *Fees and Compensation of Directors.* Unless otherwise restricted by the certificate of incorporation or these bylaws, the Board shall have the authority to fix the compensation of directors.

**2.12** *Removal of Directors.* Unless otherwise restricted by statute, the certificate of incorporation or these bylaws, any director or the entire Board may be removed, with or without cause, by the holders of a majority of the shares then entitled to vote at an election of directors.

No reduction of the authorized number of directors shall have the effect of removing any director prior to the expiration of such director's term of office.

## ARTICLE III — COMMITTEES

**3.1** *Committees of Directors.* The Board may designate one or more committees, each committee to consist of one or more of the directors of the Company. The Board may designate one or more directors as alternate members of any committee, who may replace any absent or disqualified member at any meeting of the committee. In the absence or disqualification of a member of a committee, the member or members thereof present at any meeting and not disqualified from voting, whether or not such member or members constitute a quorum, may unanimously appoint another member of the Board to act at the meeting in the place of any such absent or disqualified member. Any such committee, to the extent provided in the resolution of the Board or in these bylaws, shall have and may exercise all the powers and authority of the Board in the management of the business and affairs of the Company, and may authorize the seal of the Company to be affixed to all papers that may require it; but no such committee shall have the power or authority to (i) approve or adopt, or recommend to the stockholders, any action or matter (other than the election or removal of directors) expressly required by the DGCL to be submitted to stockholders for approval, or (ii) adopt, amend or repeal any bylaw of the Company.

**3.2** *Committee Minutes.* Each committee shall keep regular minutes of its meetings and report the same to the Board when required.

**3.3** *Meetings and Actions of Committees.* Meetings and actions of committees shall be governed by, and held and taken in accordance with, the provisions of:

      (i)      **section 2.5** (Place of Meetings; Meetings by Telephone);

      (ii)     **section 2.7** (Regular Meetings);

      (iii)    **section 2.8** (Special Meetings; Notice);

      (iv)    **section 2.9** (Quorum; Voting);

      (v)     **section 2.10** (Board Action by Written Consent Without a Meeting); and

      (vi)    **section 7.5** (Waiver of Notice)

with such changes in the context of those bylaws as are necessary to substitute the committee and its members for the Board and its members. *However*:

8

DEF002590

USA_00013431

        (i)     the time of regular meetings of committees may be determined either by resolution of the Board or by resolution of the committee;

and

        (ii)    special meetings of committees may also be called by resolution of the Board;

        (iii)   notice of special meetings of committees shall also be given to all alternate members, who shall have the right to attend all meetings of the committee. The Board may adopt rules for the government of any committee not inconsistent with the provisions of these bylaws.

Any provision in the certificate of incorporation providing that one or more directors shall have more or less than one vote per director on any matter shall apply to voting in any committee or subcommittee, unless otherwise provided in the certificate of incorporation or these bylaws.

**3.4**    ***Subcommittees***. Unless otherwise provided in the certificate of incorporation, these bylaws or the resolutions of the Board designating the committee, a committee may create one or more subcommittees, each subcommittee to consist of one or more members of the committee, and delegate to a subcommittee any or all of the powers and authority of the committee.

## ARTICLE IV — OFFICERS

**4.1**    ***Officers***. The officers of the Company shall be a President and a Secretary. The Company may also have, at the discretion of the Board, a Chairperson of the Board, a Vice Chairperson of the Board, a Chief Executive Officer, one or more Vice Presidents, a Chief Financial Officer, a Treasurer, one or more Assistant Treasurers, one or more Assistant Secretaries, and any such other officers as may be appointed in accordance with the provisions of these bylaws. Any number of offices may be held by the same person.

**4.2**    ***Appointment of Officers***. The Board shall appoint the officers of the Company, except such officers as may be appointed in accordance with the provisions of **section 4.3** of these bylaws.

**4.3**    ***Subordinate Officers***. The Board may appoint, or empower the Chief Executive Officer or, in the absence of a Chief Executive Officer, the President, to appoint, such other officers and agents as the business of the Company may require. Each of such officers and agents shall hold office for such period, have such authority, and perform such duties as are provided in these bylaws or as the Board may from time to time determine.

**4.4**    ***Removal and Resignation of Officers***. Any officer may be removed, either with or without cause, by an affirmative vote of the majority of the Board at any regular or special meeting of the Board or, except in the case of an officer chosen by the Board, by any officer upon whom such power of removal may be conferred by the Board.

Any officer may resign at any time by giving written notice to the Company. Any resignation shall take effect at the date of the receipt of that notice or at any later time specified in that notice. Unless otherwise specified in the notice of resignation, the acceptance of the resignation shall not be necessary to make it effective. Any resignation is without prejudice to the rights, if any, of the Company under any contract to which the officer is a party.

DEF002591

USA_00013432

**4.5** *Vacancies in Offices.* Any vacancy occurring in any office of the Company shall be filled by the Board or as provided in **section 4.3** of these bylaws.

**4.6** *Representation of Shares of Other Corporations.* Unless otherwise directed by the Board, the President or any other person authorized by the Board or the President is authorized to vote, represent and exercise on behalf of the Company all rights incident to any and all shares of any other corporation or corporations standing in the name of the Company. The authority granted herein may be exercised either by such person directly or by any other person authorized to do so by proxy or power of attorney duly executed by such person having the authority.

**4.7** *Authority and Duties of Officers.* Except as otherwise provided in these bylaws, the officers of the Company shall have such powers and duties in the management of the Company as may be designated from time to time by the Board and, to the extent not so provided, as generally pertain to their respective offices, subject to the control of the Board.

## ARTICLE V — INDEMNIFICATION

**5.1** *Indemnification of Directors and Officers in Third Party Proceedings.* Subject to the other provisions of this **Article V**, the Company shall indemnify, to the fullest extent permitted by the DGCL, as now or hereinafter in effect, any person who was or is a party or is threatened to be made a party to any threatened, pending or completed action, suit or proceeding, whether civil, criminal, administrative or investigative (a "*Proceeding*") (other than an action by or in the right of the Company) by reason of the fact that such person is or was a director or officer of the Company, or is or was a director or officer of the Company serving at the request of the Company as a director, officer, employee or agent of another corporation, partnership, joint venture, trust or other enterprise, against expenses (including attorneys' fees), judgments, fines and amounts paid in settlement actually and reasonably incurred by such person in connection with such Proceeding if such person acted in good faith and in a manner such person reasonably believed to be in or not opposed to the best interests of the Company, and, with respect to any criminal action or proceeding, had no reasonable cause to believe such person's conduct was unlawful. The termination of any Proceeding by judgment, order, settlement, conviction, or upon a plea of *nolo contendere* or its equivalent, shall not, of itself, create a presumption that the person did not act in good faith and in a manner which such person reasonably believed to be in or not opposed to the best interests of the Company, and, with respect to any criminal action or proceeding, had reasonable cause to believe that such person's conduct was unlawful.

**5.2** *Indemnification of Directors and Officers in Actions by or in the Right of the Company.* Subject to the other provisions of this **Article V**, the Company shall indemnify, to the fullest extent permitted by the DGCL, as now or hereinafter in effect, any person who was or is a party or is threatened to be made a party to any threatened, pending or completed action or suit by or in the right of the Company to procure a judgment in its favor by reason of the fact that such person is or was a director or officer of the Company, or is or was a director or officer of the Company serving at the request of the Company as a director, officer, employee or agent of another corporation, partnership, joint venture, trust or other enterprise against expenses (including attorneys' fees) actually and reasonably incurred by such person in connection with the defense or settlement of such action or suit if such person acted in good faith and in a manner such person reasonably believed to be in or not opposed to the best interests of the Company; except that no indemnification shall be made in respect of any claim, issue or matter as to which such person shall have been adjudged to be liable to the Company unless and only to the extent that the Court of Chancery or the court in which such action or suit was brought shall determine upon application that, despite the adjudication of liability but in view of all the circumstances of the case, such

DEF002592

USA_00013433

person is fairly and reasonably entitled to indemnity for such expenses which the Court of Chancery or such other court shall deem proper.

**5.3** *Successful Defense.* To the extent that a present or former director or officer of the Company has been successful on the merits or otherwise in defense of any action, suit or proceeding described in **section 5.1** or **section 5.2** of these bylaws, or in defense of any claim, issue or matter therein, such person shall be indemnified against expenses (including attorneys' fees) actually and reasonably incurred by such person in connection therewith.

**5.4** *Indemnification of Others.* Subject to the other provisions of this **Article V**, the Company shall have power to indemnify its employees and agents to the extent not prohibited by the DGCL or other applicable law. The Board shall have the power to delegate to such person or persons the determination of whether employees or agents shall be indemnified.

**5.5** *Advanced Payment of Expenses.* Expenses (including attorneys' fees) incurred by an officer or director of the Company in defending any Proceeding shall be paid by the Company in advance of the final disposition of such Proceeding upon receipt of a written request therefor (together with documentation reasonably evidencing such expenses) and an undertaking by or on behalf of the person to repay such amounts if it shall ultimately be determined that the person is not entitled to be indemnified under this **Article V** or the DGCL. Such expenses (including attorneys' fees) incurred by former directors and officers or other employees and agents of the Company or by persons serving at the request of the Company as directors, officers, employees or agents of another corporation, partnership, joint venture, trust or other enterprise may be so paid upon such terms and conditions, if any, as the Company deems appropriate. The right to advancement of expenses shall not apply to any Proceeding for which indemnity is excluded pursuant to these bylaws, but shall apply to any Proceeding referenced in **section 5.6(ii)** or **5.6(iii)** of these bylaws prior to a determination that the person is not entitled to be indemnified by the Company.

**5.6** *Limitation on Indemnification.* Subject to the requirements in **section 5.3** of these bylaws and the DGCL, the Company shall not be obligated to indemnify any person pursuant to this **Article V** in connection with any Proceeding (or any part of any Proceeding):

(i)   for which payment has actually been made to or on behalf of such person under any statute, insurance policy, indemnity provision, vote or otherwise, except with respect to any excess beyond the amount paid;

(ii)   for an accounting or disgorgement of profits pursuant to Section 16(b) of the Securities Exchange Act of 1934, as amended, or similar provisions of federal, state or local statutory law or common law, if such person is held liable therefor (including pursuant to any settlement arrangements);

(iii)   for any reimbursement of the Company by such person of any bonus or other incentive-based or equity-based compensation or of any profits realized by such person from the sale of securities of the Company, as required in each case under the Securities Exchange Act of 1934, as amended (including any such reimbursements that arise from an accounting restatement of the Company pursuant to Section 304 of the Sarbanes-Oxley Act of 2002 (the "*Sarbanes-Oxley Act*"), or the payment to the Company of profits arising from the purchase and sale by such person of securities in violation of Section 306 of the Sarbanes-Oxley Act), if such person is held liable therefor (including pursuant to any settlement arrangements);

DEF002593

USA_00013434

(iv)    initiated by such person, including any Proceeding (or any part of any Proceeding) initiated by such person against the Company or its directors, officers, employees, agents or other indemnitees, unless (a) the Board authorized the Proceeding (or the relevant part of the Proceeding) prior to its initiation, (b) the Company provides the indemnification, in its sole discretion, pursuant to the powers vested in the Company under applicable law, (c) otherwise required to be made under **section 5.7** of these bylaws or (d) otherwise required by applicable law; or

(v)    if prohibited by applicable law.

**5.7**    *Determination; Claim*.  If a claim for indemnification or advancement of expenses under this **Article V** is not paid by the Company or on its behalf within 90 days after receipt by the Company of a written request therefor, the claimant shall be entitled to an adjudication by a court of competent jurisdiction of his or her entitlement to such indemnification or advancement of expenses. To the extent not prohibited by law, the Company shall indemnify such person against all expenses actually and reasonably incurred by such person in connection with any action for indemnification or advancement of expenses from the Company under this **Article V**, to the extent such person is successful in such action. In any such suit, the Company shall, to the fullest extent not prohibited by law, have the burden of proving that the claimant is not entitled to the requested indemnification or advancement of expenses.

**5.8**    *Non-Exclusivity of Rights*.  The indemnification and advancement of expenses provided by, or granted pursuant to, this **Article V** shall not be deemed exclusive of any other rights to which those seeking indemnification or advancement of expenses may be entitled under the certificate of incorporation or any statute, bylaw, agreement, vote of stockholders or disinterested directors or otherwise, both as to action in such person's official capacity and as to action in another capacity while holding such office. The Company is specifically authorized to enter into individual contracts with any or all of its directors, officers, employees or agents respecting indemnification and advancement of expenses, to the fullest extent not prohibited by the DGCL or other applicable law.

**5.9**    *Insurance*.  The Company may purchase and maintain insurance on behalf of any person who is or was a director, officer, employee or agent of the Company, or is or was serving at the request of the Company as a director, officer, employee or agent of another corporation, partnership, joint venture, trust or other enterprise against any liability asserted against such person and incurred by such person in any such capacity, or arising out of such person's status as such, whether or not the Company would have the power to indemnify such person against such liability under the provisions of the DGCL.

**5.10**    *Survival*.  The rights to indemnification and advancement of expenses conferred by this **Article V** shall continue as to a person who has ceased to be a director, officer, employee or agent and shall inure to the benefit of the heirs, executors and administrators of such person.

**5.11**    *Effect of Repeal or Modification*.  A right to indemnification or to advancement of expenses arising under a provision of the certificate of incorporation or a bylaw shall not be eliminated or impaired by an amendment to the certificate of incorporation or these bylaws after the occurrence of the act or omission that is the subject of the civil, criminal, administrative or investigative action, suit or proceeding for which indemnification or advancement of expenses is sought, unless the provision in effect at the time of such act or omission explicitly authorizes such elimination or impairment after such action or omission has occurred.

**5.12**    *Certain Definitions*.  For purposes of this **Article V**, references to the "*Company*" shall include, in addition to the resulting corporation, any constituent corporation (including any constituent of a constituent) absorbed in a consolidation or merger which, if its separate existence had continued, would

DEF002594

USA_00013435

have had power and authority to indemnify its directors, officers, employees or agents, so that any person who is or was a director, officer, employee or agent of such constituent corporation, or is or was serving at the request of such constituent corporation as a director, officer, employee or agent of another corporation, partnership, joint venture, trust or other enterprise, shall stand in the same position under the provisions of this **Article V** with respect to the resulting or surviving corporation as such person would have with respect to such constituent corporation if its separate existence had continued. For purposes of this **Article V**, references to "*other enterprises*" shall include employee benefit plans; references to "*fines*" shall include any excise taxes assessed on a person with respect to an employee benefit plan; and references to "*serving at the request of the Company*" shall include any service as a director, officer, employee or agent of the Company which imposes duties on, or involves services by, such director, officer, employee or agent with respect to an employee benefit plan, its participants or beneficiaries; and a person who acted in good faith and in a manner such person reasonably believed to be in the interest of the participants and beneficiaries of an employee benefit plan shall be deemed to have acted in a manner "*not opposed to the best interests of the Company*" as referred to in this **Article V**.

## ARTICLE VI — STOCK

**6.1** *Stock Certificates; Partly Paid Shares.* The shares of the Company shall be represented by certificates, *provided* that the Board may provide by resolution or resolutions that some or all of any or all classes or series of its stock shall be uncertificated shares. Any such resolution shall not apply to shares represented by a certificate until such certificate is surrendered to the Company. Every holder of stock represented by certificates shall be entitled to have a certificate signed by, or in the name of the Company by the Chairperson of the Board or Vice-Chairperson of the Board, or the President or a Vice-President, and by the Treasurer or an Assistant Treasurer, or the Secretary or an Assistant Secretary of the Company representing the number of shares registered in certificate form. Any or all of the signatures on the certificate may be a facsimile. In case any officer, transfer agent or registrar who has signed or whose facsimile signature has been placed upon a certificate has ceased to be such officer, transfer agent or registrar before such certificate is issued, it may be issued by the Company with the same effect as if such person were such officer, transfer agent or registrar at the date of issue. The Company shall not have power to issue a certificate in bearer form.

The Company may issue the whole or any part of its shares as partly paid and subject to call for the remainder of the consideration to be paid therefor. Upon the face or back of each stock certificate issued to represent any such partly paid shares, or upon the books and records of the Company in the case of uncertificated partly paid shares, the total amount of the consideration to be paid therefor and the amount paid thereon shall be stated. Upon the declaration of any dividend on fully paid shares, the Company shall declare a dividend upon partly paid shares of the same class, but only upon the basis of the percentage of the consideration actually paid thereon.

**6.2** *Special Designation on Certificates.* If the Company is authorized to issue more than one class of stock or more than one series of any class, then the powers, the designations, the preferences, and the relative, participating, optional or other special rights of each class of stock or series thereof and the qualifications, limitations or restrictions of such preferences and/or rights shall be set forth in full or summarized on the face or back of the certificate that the Company shall issue to represent such class or series of stock; *provided* that, except as otherwise provided in Section 202 of the DGCL, in lieu of the foregoing requirements there may be set forth on the face or back of the certificate that the Company shall issue to represent such class or series of stock, a statement that the Company will furnish without charge to each stockholder who so requests the powers, designations, preferences and relative, participating, optional or other special rights of each class of stock or series thereof and the qualifications, limitations or

DEF002595

USA_00013436

restrictions of such preferences and/or rights. Within a reasonable time after the issuance or transfer of uncertificated stock, the Company shall send to the registered owner thereof a written notice containing the information required to be set forth or stated on certificates pursuant to this **section 6.2** or Sections 156, 202(a) or 218(a) of the DGCL or with respect to this **section 6.2** a statement that the Company will furnish without charge to each stockholder who so requests the powers, designations, preferences and relative, participating, optional or other special rights of each class of stock or series thereof and the qualifications, limitations or restrictions of such preferences and/or rights. Except as otherwise expressly provided by law, the rights and obligations of the holders of uncertificated stock and the rights and obligations of the holders of certificates representing stock of the same class and series shall be identical.

**6.3** *Lost Certificates.* Except as provided in this **section 6.3**, no new certificates for shares shall be issued to replace a previously issued certificate unless the latter is surrendered to the Company and cancelled at the same time. The Company may issue a new certificate of stock or uncertificated shares in the place of any certificate theretofore issued by it, alleged to have been lost, stolen or destroyed, and the Company may require the owner of the lost, stolen or destroyed certificate, or such owner's legal representative, to give the Company a bond sufficient to indemnify it against any claim that may be made against it on account of the alleged loss, theft or destruction of any such certificate or the issuance of such new certificate or uncertificated shares.

**6.4** *Dividends.* The Board, subject to any restrictions contained in the certificate of incorporation or applicable law, may declare and pay dividends upon the shares of the Company's capital stock. Dividends may be paid in cash, in property, or in shares of the Company's capital stock, subject to the provisions of the certificate of incorporation.

The Board may set apart out of any of the funds of the Company available for dividends a reserve or reserves for any proper purpose and may abolish any such reserve.

**6.5** *Stock Transfer Agreements.* The Company shall have power to enter into and perform any agreement with any number of stockholders of any one or more classes of stock of the Company to restrict the transfer of shares of stock of the Company of any one or more classes owned by such stockholders in any manner not prohibited by the DGCL.

**6.6** *Registered Stockholders.* The Company:

(i)  shall be entitled to recognize the exclusive right of a person registered on its books as the owner of shares to receive dividends and to vote as such owner;

(ii)  shall be entitled to hold liable for calls and assessments the person registered on its books as the owner of shares; and

(iii)  shall not be bound to recognize any equitable or other claim to or interest in such share or shares on the part of another person, whether or not it shall have express or other notice thereof, except as otherwise provided by the laws of Delaware.

**6.7** *Transfers.* Transfers of record of shares of stock of the Company shall be made only upon its books by the holders thereof, in person or by an attorney duly authorized, and, if such stock is certificated, upon the surrender of a certificate or certificates for a like number of shares, properly endorsed or accompanied by proper evidence of succession, assignation or authority to transfer.

DEF002596

USA_00013437

## ARTICLE VII — MANNER OF GIVING NOTICE AND WAIVER

**7.1** *Notice of Stockholder Meetings*. Notice of any meeting of stockholders, if mailed, is given when deposited in the United States mail, postage prepaid, directed to the stockholder at such stockholder's address as it appears on the Company's records. An affidavit of the Secretary or an Assistant Secretary of the Company or of the transfer agent or other agent of the Company that the notice has been given shall, in the absence of fraud, be *prima facie* evidence of the facts stated therein.

**7.2** *Notice by Electronic Transmission*. Without limiting the manner by which notice otherwise may be given effectively to stockholders pursuant to the DGCL, the certificate of incorporation or these bylaws, any notice to stockholders given by the Company under any provision of the DGCL, the certificate of incorporation or these bylaws shall be effective if given by a form of electronic transmission consented to by the stockholder to whom the notice is given. Any such consent shall be revocable by the stockholder by written notice to the Company. Any such consent shall be deemed revoked if:

(i)    the Company is unable to deliver by electronic transmission two consecutive notices given by the Company in accordance with such consent; and

(ii)    such inability becomes known to the Secretary or an Assistant Secretary of the Company or to the transfer agent, or other person responsible for the giving of notice.

However, the inadvertent failure to treat such inability as a revocation shall not invalidate any meeting or other action.

Any notice given pursuant to the preceding paragraph shall be deemed given:

(i)    if by facsimile telecommunication, when directed to a number at which the stockholder has consented to receive notice;

(ii)    if by electronic mail, when directed to an electronic mail address at which the stockholder has consented to receive notice;

(iii)    if by a posting on an electronic network together with separate notice to the stockholder of such specific posting, upon the later of (A) such posting and (B) the giving of such separate notice; and

(iv)    if by any other form of electronic transmission, when directed to the stockholder.

An affidavit of the Secretary or an Assistant Secretary or of the transfer agent or other agent of the Company that the notice has been given by a form of electronic transmission shall, in the absence of fraud, be *prima facie* evidence of the facts stated therein.

An "*electronic transmission*" means any form of communication, not directly involving the physical transmission of paper, that creates a record that may be retained, retrieved, and reviewed by a recipient thereof, and that may be directly reproduced in paper form by such a recipient through an automated process.

Notice by a form of electronic transmission shall not apply to Sections 164, 296, 311, 312 or 324 of the DGCL.

DEF002597

USA_00013438

Notices may also be given to stockholders by electronic mail in accordance with, and subject to the limitations of, DGCL Section 232.

**7.3**    *Notice to Stockholders Sharing an Address.* Except as otherwise prohibited under the DGCL, without limiting the manner by which notice otherwise may be given effectively to stockholders, any notice to stockholders given by the Company under the provisions of the DGCL, the certificate of incorporation or these bylaws shall be effective if given by a single written notice to stockholders who share an address if consented to by the stockholders at that address to whom such notice is given. Any such consent shall be revocable by the stockholder by written notice to the Company. Any stockholder who fails to object in writing to the Company, within 60 days of having been given written notice by the Company of its intention to send the single notice, shall be deemed to have consented to receiving such single written notice.

**7.4**    *Notice to Person with Whom Communication is Unlawful.* Whenever notice is required to be given, under the DGCL, the certificate of incorporation or these bylaws, to any person with whom communication is unlawful, the giving of such notice to such person shall not be required and there shall be no duty to apply to any governmental authority or agency for a license or permit to give such notice to such person. Any action or meeting which shall be taken or held without notice to any such person with whom communication is unlawful shall have the same force and effect as if such notice had been duly given. In the event that the action taken by the Company is such as to require the filing of a certificate under the DGCL, the certificate shall state, if such is the fact and if notice is required, that notice was given to all persons entitled to receive notice except such persons with whom communication is unlawful.

**7.5**    *Waiver of Notice.* Whenever notice is required to be given under any provision of the DGCL, the certificate of incorporation or these bylaws, a written waiver, signed by the person entitled to notice, or a waiver by electronic transmission by the person entitled to notice, whether before or after the time of the event for which notice is to be given, shall be deemed equivalent to notice. Attendance of a person at a meeting shall constitute a waiver of notice of such meeting, except when the person attends a meeting for the express purpose of objecting at the beginning of the meeting, to the transaction of any business because the meeting is not lawfully called or convened. Neither the business to be transacted at, nor the purpose of, any regular or special meeting of the stockholders need be specified in any written waiver of notice or any waiver by electronic transmission unless so required by the certificate of incorporation or these bylaws.

## ARTICLE VIII — GENERAL MATTERS

**8.1**    *Fiscal Year.* The fiscal year of the Company shall be fixed by resolution of the Board and may be changed by the Board.

**8.2**    *Seal.* The Company may adopt a corporate seal, which shall be in such form as may be approved from time to time by the Board. The Company may use the corporate seal by causing it or a facsimile thereof to be impressed or affixed or in any other manner reproduced.

**8.3**    *Annual Report.* The Company shall cause an annual report to be sent to the stockholders of the Company to the extent required by applicable law. If and so long as there are fewer than 100 holders of record of the Company's shares, the requirement of sending an annual report to the stockholders of the Company is expressly waived (to the extent permitted under applicable law).

DEF002598

USA_00013439

**8.4**    *Construction; Definitions.*  Unless the context requires otherwise, the general provisions, rules of construction, and definitions in the DGCL shall govern the construction of these bylaws. Without limiting the generality of this provision, the singular number includes the plural, the plural number includes the singular, and the term *"person"* includes both a corporation and a natural person.

## ARTICLE IX — AMENDMENTS

These bylaws may be adopted, amended or repealed by the stockholders entitled to vote. However, the Company may, in its certificate of incorporation, confer the power to adopt, amend or repeal bylaws upon the directors. The fact that such power has been so conferred upon the directors shall not divest the stockholders of the power, nor limit their power to adopt, amend or repeal bylaws.

A bylaw amendment adopted by stockholders which specifies the votes that shall be necessary for the election of directors shall not be further amended or repealed by the Board.

GDSVF&H\5195645.1

DEF002599

USA_00013440

## COMMERCE FABRIC, INC.

### CERTIFICATE OF ADOPTION OF BYLAWS

The undersigned hereby certifies that he is the duly elected, qualified and acting Secretary of Commerce Fabric, Inc., a Delaware corporation (the "*Company*"), and that the foregoing Bylaws, comprising 17 pages, were adopted as the bylaws of the Company on August 20, 2020.

*Ryan Bartley*

Ryan Bartley, Secretary

DEF002600

USA_00013441

The Wayback Machine - https://web.archive.org/web/20210804153101/https://www.rho.co/case-studies...



# Fabric Finds Seamless Growth With Rho

How Rho's all-in-one business banking suite is streamlining finance for a modular commerce platform



Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: D-82



| Industry: | Products: | $60,000 | 800% | $153.5 |
|---|---|---|---|---|
| SaaS | Accounts Payable Banking Corporate Cards | Saved per year in fees | YOY Growth | Million Raised to date |

# Challenge

Fabric's business was surging month over month, but the expense and inefficiency of disconnected banking, corporate card, and AP services were weighing them down.

# Solution

Leveraging Rho's efficient and fee-free financial tools, Fabric is on pace to become the fastest-growing SaaS company in the world.

Easy eCommerce

Fabric is a headless commerce platform that allows growing companies to separate the front and back ends of their retail applications and work on modularized services in isolation, so they can quickly boost customer experience without having to re-platform.



Commerce Platform Fabric Finds Seamless Growth with Rho

10/27/25, 1:34 AM



**Nevin Shetty**

CFO
Fabric

Challenge

# Steep Scaling

After being in stealth for over a year, Fabric burst into the SaaS scene in mid 2020, and their intuitive e-commerce tools immediately took off among retailers.

"Since coming out of stealth, we've grown exponentially, compounding ARR at 24% month over month," said CFO Nevin Shetty.

There was just one snag: many financial solutions on the market posed an obstacle to expansion with slow service and high price tags.

"I was used to banks taking multiple days to resolve an issue and charging exorbitant fees for wires, ACH transfers, and account maintenance—totaling $5,000 a month," said Shetty. "Quite frankly, that's unacceptable when you're growing at 800% year over year. We needed a financial partner that's as fast as we are in order to scale successfully."

That's why Shetty transitioned Fabric to Rho.

Solution

# An Automated, All-in-One Solution



streamlining their financial capabilities.

"Instead of having three tabs open in three different apps to manage our banking, cards, and AP," said Shetty, "they're all integrated on Rho's platform. By synchronizing our finances, Rho saves us an incredible amount of time and improves our efficiency and efficacy at work."

Best of all, Rho automates key workflows. For example, invoices are instantly uploaded, coded, and dispatched to the

right parties for approval—freeing Fabric's finance team up to address more important tasks.

"Since I don't have to spend time entering AP data, managing logins, and double-checking reports, I can work on things that truly add value to our business"

::: fabric

Case 2:23-cr-00084-TL    Document 298-3    Filed 11/14/25    Page 98 of 266



Commerce Platform Fabric Finds Seamless Growth With Rho



Enter your work email                                    Get Started

No-fee global payments        Up to 1.75% cash back        Higher credit limits

World-class service



| Product | Case Studies | About | Legal | Contact |
|---|---|---|---|---|
| Commercial Banking | Caraway | Careers | Terms of Service | 1 (855) 7-GETRHO |
| Accounts Payable | Corro | Pricing | Privacy Policy | Mon-Fri 8AM - 8PM EST |
| Corporate Cards | Glowbar | Blog | | bank@rho.co |
| | Fabric | Knowledge Center | | 100 Crosby Street New York, NY 10012 |

Banking Services provided by Sterling National Bank, member FDIC and Evolve Bank & Trust, member FDIC. Card issued by Sterling National Bank. All Rights reserved. ©2019-2021 Under Technologies, Inc. DBA Rho Technologies  Rho Business Banking and Rho Technologies are trademarks of Under Technologies, Inc.

1. Rho Account APY is as of April 30, 2021, and subject to change.

2. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

3. The Rho Account product is a service of Sterling National Bank or Evolve Bank and Trust. The Rho Treasury Management Account is provided by a network of hundreds of separate FDIC-insured banks.

4. Rho is not a bank. Rho partners with FDIC-insured banks to offer its banking products and services.

5. Rho cards are issued by Sterling National Bank, member FDIC.

6. The recipient may be subject to fees by their banks and correspondent banks.

7. The 60 days to pay is inclusive of the monthly billing period + the repayment period of up to 30 days

8. Credit limits are subject to change at any time based on multiple factors, including but not limited to changes in revenue, cash and other financial and non-financial conditions and factors.

## Wire Transfer Outgoing Request

**CHASE** ⬡

### Wire Transfer Sender Information

| | |
|---|---|
| Sender Name: | |
| Nevin Shetty | |

| Account Name: | Street Address: |
|---|---|
| COMMERCE FABRIC, INC. | 113 CHERRY ST |
| | PMB 66768 |

| City: | State: | Zip: | Country: | Daytime Phone: |
|---|---|---|---|---|
| SEATTLE | WA | 98104-2205 | USA | |

| Primary ID Type: | ID Issuer: | ID Number: | ID Issue Date: | ID Exp: |
|---|---|---|---|---|
| Driver's License | WA | | 12/24/2020 | |

| Secondary ID Type: | ID Issuer: | ID Number: | ID Issue Date: | ID Exp: |
|---|---|---|---|---|
| Passport w/Photo | USA | | 09/10/2020 | |

| Comments: |
|---|
| |

### Wire Transfer Information

| Request Date: | Request time: | Effective date: | Wire Type: |
|---|---|---|---|
| 03/12/2021 | 05:10:54PM Eastern time | 03/15/2021 | Domestic |

| Debit Account #: | Debit Account Type: | Wire Amount (US dollars): | |
|---|---|---|---|
| 9944 | PLAT BUS CHECKING | $20,000,000.00 | |

| Qualifying Account #: | Qualifying Account Type: | Source of funds: | Wire Fee: |
|---|---|---|---|
| | | Checking | Refer to Account Agreement for Pricing |

| Currency type to be sent: | Exchange rate: | Foreign currency amount: | Amount to Collect (USD): |
|---|---|---|---|
| US Dollars | N/A | N/A | $20,000,000.00 |

| FX Contract Number: |
|---|
| |

### Recipient Account Information

| Account Name: |
|---|
| COMMERCE FABRIC, INC |

| Street Address: | Account Number: | | |
|---|---|---|---|
| | 6603 | | |
| | City: | State: | Zip: | Country: |

| Text to Recipient: |
|---|
| Inter company Transfer |

### Receiving Bank Information

| Bank Name: |
|---|
| Evolve Bank and Trust |

| Street Address: | Bank ABA/SWIFT Code: | | |
|---|---|---|---|
| 301 Shoppingway Blvd | 084106768 | | |
| | City: | State: | Zip: | Country: |
| | West Memphis | AR | 72301 | USA |

| Intermediary Bank Name: |
|---|
| |

| Street Address: | Intermediary Bank ABA: | | |
|---|---|---|---|
| | | | |
| | City: | State: | Zip: | Country: |

| Text to Receiving Bank: |
|---|
| Inter company Transfer |

N15220-CS WTA (08/2019)    Page 1 of 4

CONFIDENTIAL

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #:  **D-83**



JPMC-001

**Wire Transfer Agreement**



## 1. Service.

The terms and provisions in this Wire Transfer Agreement ("Agreement") describe our wire transfer service, including what you can expect from us (JPMorgan Chase Bank, N.A.) and the security procedures we will take when you send a wire transfer. If there is a conflict between any section of your Deposit Account Agreement and this Agreement, the provisions of this Agreement will apply.

The following types of wire transfers, when completed by a branch banker or by a Chase Private Client banker, are governed by this Agreement:

- **Domestic Wire Transfer:** A wire transfer sent to a bank within the U.S., including its territories.
- **International Wire Transfer:** A wire transfer sent in either U.S. or foreign currencies, including using our Chase Global Transfer service, to a bank outside the U.S. **Consumer International Wire Transfers** are wires that are sent from an account used primarily for personal, family, or household purposes.

By providing your signature as authorization, as part of our security procedures, you agree to these terms and conditions and authorize us to provide you Domestic Wire Transfers or International Wire Transfers. Wire transfers, when completed using our Online Services or Mobile Services, are governed by a separate agreement.

## 2. Security Procedures.

These security procedures are only to help prevent unauthorized access to your account. All wire transfer requests go through an internal review, and we may need to contact you to verify information about your wire transfer. We may impose stricter security procedures for any particular wire transfer you make, but we have no obligation to do so. If we choose to impose stricter security procedures, we will not be liable to you for any delays or losses, and we will not be obligated to impose such security procedures in the future.

**(a) For Chase Branch Wire Transfers Only:**
When you request a wire transfer in a branch you will be required to provide your signature as authorization for each wire transfer and show valid identification. You acknowledge these security procedures used for wire requests you make in a branch are a commercially reasonable method of verifying your branch wire transfer. You are responsible for any wire transfer issued in your name using these security procedures, whether or not you actually authorized the transfer.

**(b) For Chase Private Client Customers Only:**
Only Chase Private Client Telephone Banking can complete your wire transfer request using this service. To request wire transfers, you must provide your signature as authorization and maintain an active Chase Private Client Checking or Savings account. On the authorization form you can place a dollar limit on the wire transfers you request.

- You may request a wire transfer by telephone, and you agree that we will confirm your request by using any of the following security procedures, at our discretion:
    - Confirming certain personal information about you.
    - Contacting you, another account holder or someone else you have listed on the authorization form.
- You may request a wire transfer by email, and you agree that we will confirm your request by contacting you or another account holder.
- We may call you at any phone number we have for you in our records or to the phone numbers provided on the authorization form.

- You acknowledge that we offer wire transfer services in person at our branches, or online which provide a higher level of security for your accounts, and you can use these options instead. You acknowledge the respective security procedures above for wire transfers are a commercially reasonable method of verifying your wire transfer. You are responsible for any wire transfer issued in your name using these security procedures, whether or not you actually authorized the transfer.

- If you do not specify the account from which to subtract the funds, we can subtract the amount of the wire transfer from any account you designated on the authorization form.

## 3. Processing, Canceling, Delays and Notifications of Wire Transfers.

**(a) Processing:** We'll start processing your wire transfer the same business day if we receive it before the cutoff times we establish from time to time or provide you at the time you request your transfer. If we receive your request after that time, we'll process it the following business day. After we start processing your wire transfer, you must have available funds in the deposit account you designated in your instructions.

**(b) Canceling:** You have the right to cancel Consumer International Wire Transfers at no cost to you within 30 minutes after you have authorized us to send it. For all other wire transfers, once you have submitted a wire transfer for the current business day, you cannot cancel it after we've begun processing, but you may request us to attempt to return the funds to you. If the recipient's bank agrees, your funds may be returned to you, but likely not the full amount that was originally sent. We will not automatically cancel your wire transfer due to the transfer being delayed by more than five business days; if we do cancel your wire transfer we'll notify you.

**(c) Modifying:** Once a wire transfer has begun processing, we will not be able to change any type of wire transfer requests unless the recipient's bank agrees. If the recipient's bank declines to change the wire transfer request, you will be responsible for the transfer you initially requested.

**(d) Internal Review:** During our internal review, we may subtract funds from your account or place a hold on your account and it may result in processing delays. Once we have released the wire transfer, the recipient's bank may delay credit to the recipient due to their own internal review processes.

**(e) Notifications:** We will send you an email notification on the status of your wire transfer, it will be sent to an email address you have provided. We may also notify you verbally of the status of your wire transfer, but we are not required to do so. If you do not have an email address on file, if the email is returned undeliverable, or we are unable to send an email due to system failures or outages beyond our reasonable control, it is your responsibility to monitor your account for the status of your wire transfer. You may contact us for the status of your wire transfer. These notification methods are deemed to be commercially reasonable. Any other information we may provide upon successfully scheduling a wire transfer is only an indication that we've received your request and not an indication that we've accepted your wire transfer.

## 4. Identifying Number.

We or any other bank involved in the wire transfer will complete your wire transfer request using the account number or bank identification number you provide, even if the numbers do not match the recipient's or bank's name. *If you provided us an incorrect account number for the recipient or an incorrect routing or identification number for the recipient's bank, you could lose the amount of the transfer.*



CONFIDENTIAL     JPMC-002

## Wire Transfer Agreement - continued



**5. Future Dated Wire Transfers.**
You may request a future dated (one –time) domestic wire transfer, up to 10 business days from the current business day's cutoff time. You cannot cancel a future dated wire transfer once it has been requested.

**6. Foreign Exchange Transfer.**
It is our discretion in which foreign currencies we will send wire transfers, and these can change at any time. If you send a wire transfer in a foreign currency, you authorize us to deduct the amount from your account at the exchange rate we offered at the time you requested it. The foreign exchange rates we use are determined by us in our sole discretion.

The exchange rate we use will include a spread and may include commissions or other costs that we, our affiliates, or our vendors may charge in providing foreign currency exchange to you. The exchange rate may vary among customers depending on your relationship, products with us or the type of transaction being conducted, the dollar amount, type of currency, and the date and the time of the exchange. You should expect that these rates will be less favorable than rates quoted online or in publications.

If the funds are returned or payment cannot be made for any reason, we will not be liable for more than the amount of the wire transfer at our exchange rate at the time we return the funds to you, less charges taken by any other bank involved in the wire transfer. If you cancel a funds transfer request, other than a cancellation of a Consumer International Funds Transfer within 30 minutes after you authorized us to send it, and it causes a loss or cost to us, we may subtract funds from your account to cover these losses. If your initial request is returned, cancelled or changed, your new wire transfer request will be subject to a new exchange rate.

If the wire transfer is not in the currency of the recipient's account, the recipient's bank or another processing bank may reject the wire transfer or convert it. If converted, you agree the wire transfer may be converted to a different currency at their exchange rate and may subtract additional fees.

**7. Fees and Payment Route.**
We may charge a fee when you use this service. Please refer to your account agreement or product information for fees that may apply.  We may use any funds transfer system we believe reasonable to complete your request, regardless of any instructions you might give us. If we also are the recipient's bank, we may complete your request using an internal transfer. You are responsible for all fees and taxes, including our fees and any fees charged by other funds transfer systems or banks involved in the transfer.

**8. Wire Transfer System Rules and Laws.**
The use of this service is subject to all applicable U.S. federal and state laws, regulations, rules and wire transfer arrangements, including the respective state's Uniform Commercial Code Article 4A, as may be applicable. If you make a Consumer International Wire Transfer, it is also subject to additional federal laws and regulations which, in the event of a conflict with this Agreement, will govern. All of your wire transfers must comply with U.S. laws, including the regulations and economic sanctions administered by the U.S. Treasury Department's Office of Foreign Asset Control and other applicable laws.

**9. Indemnification.**
You will indemnify us for all claims, expenses, liabilities, and losses (including reasonable legal fees) if you or a third party makes a claim against us for any of our actions or services in this Agreement, unless they prove gross negligence or willful misconduct. You understand this section will survive even if you close your account or this Agreement is terminated.

**10. Failure to Perform; Limitation of Liability.**
We are only responsible for performing the services specified in this Agreement. We will not be liable for the failure or delay of any wire transfer or for failing to meet other obligations in the Agreement because of circumstances or causes beyond our control, including governmental, legal or regulatory restrictions or prohibitions, third party actions, natural disasters, equipment or system failures, labor disputes, wars or riots. We are not liable for any indirect, special or consequential damages.
Any provision of this Agreement that limits the bank's liability does not negate the bank's duty (if any) under applicable law to act in good faith and with reasonable care.

**11. Changes to the Agreement**
We may change the terms of this Agreement, including fees and features of this service, at any time. If any change would adversely affect you, we will notify you in advance, unless the change is necessary to comply with a legal requirement.

We may direct you to a branch or to your Chase Private Client banker for the content of any changes or the revised Agreement unless the law requires a different method. Your use of this service after we have made such changes available will be considered your agreement to the change.

By providing your signature as authorization, you agree to these terms and conditions, that the wire transfer information in this document is accurate and you authorize us to process this wire transfer.

Recipient Bank's Identifier (ABA/SWIFT): 084106768 _____  Recipient's Account Number: ▮6603 _____

Sender's Signature: _____  Date: _____

Email Address: ryan@fabric.inc _____

Transaction Number (Contact ID): 674629886310001 _____

The Email Address and Transaction Number provided will be used for communication purposes.





CONFIDENTIAL

JPMC-003



**Branch / Department Information**

Initiated by: ANNA RODRIGUEZ _____ Initiating Branch: Mercer Island - 7401 Phone: 206-275-9774 ____ Request Time: 05:10:54PM

Wire Transfer:  ☐ Approved    ☐ Declined    Approved/Declined by (Print): _____

Approved/Declined by (Signature): _____ Date: _____

Decline Reason: _____ Comments: _____

Approving Manager (wire amount over limit) _____

Method of Approval (attach required supporting documentation)  ☐ Phone call  ☐ Email  ☐ Other (explain) _____

Wire Tracking Information
FX Contract Number (if applicable) _____


CONFIDENTIAL                                                  JPMC-004

## Wire Transfer Outgoing Request

**CHASE** ⬣

### Wire Transfer Sender Information

| | | | | |
|---|---|---|---|---|
| Sender Name: | | | | |
| Nevin Shetty | | | | |
| Account Name: | | Street Address: | | |
| COMMERCE FABRIC, INC. | | 113 CHERRY ST | | |
| | | PMB 66768 | | |

| City: | State: | Zip: | Country: | Daytime Phone: |
|---|---|---|---|---|
| SEATTLE | WA | 98104-2205 | USA | 425-802-0542 206-853-7300 |

| Primary ID Type: | ID Issuer: | ID Number: | ID Issue Date: | ID Exp: |
|---|---|---|---|---|
| Driver's License | WA | wdl21268213b | 12/24/2020 | 02/10/2027 |
| Secondary ID Type: | ID Issuer: | ID Number: | ID Issue Date: | ID Exp: |
| Passport w/Photo | USA | 659459837 | 09/10/2020 | 09/09/2030 |

Comments:

### Wire Transfer Information

| Request Date: | Request time: | Effective date: | Wire Type: |
|---|---|---|---|
| 03/12/2021 | 05:10:54PM  Eastern time | 03/15/2021 | Domestic |
| Debit Account #: XXXXX9944 | Debit Account Type: PLAT BUS CHECKING | Wire Amount (US dollars): $20,000,000.00 | |
| Qualifying Account #: | Qualifying Account Type: | Source of funds: Checking | Wire Fee: Refer to Account Agreement for Pricing |
| Currency type to be sent: US Dollars | Exchange rate: N/A | Foreign currency amount: N/A | Amount to Collect (USD): $20,000,000.00 |
| FX Contract Number: | | | |

### Recipient Account Information

| | | | | |
|---|---|---|---|---|
| Account Name: | | | | |
| COMMERCE FABRIC. INC | | | | |
| Street Address: | | Account Number: ▮▮▮▮6603 | | |
| | | City: | State: | Zip: | Country: |
| Text to Recipient: | | | | |
| Inter company Transfer | | | | |

### Receiving Bank Information

| | | | | |
|---|---|---|---|---|
| Bank Name: | | | | |
| Evolve Bank and Trust | | | | |
| Street Address: 301 Shoppingway Blvd | | Bank ABA/SWIFT Code: 084106768 | | |
| | | City: West Memphis | State: AR | Zip: 72301 | Country: USA |
| Intermediary Bank Name: | | | | |
| Street Address: | | Intermediary Bank ABA: | | |
| | | City: | State: | Zip: | Country: |
| Text to Receiving Bank: | | | | |
| Inter company Transfer | | | | |

CONFIDENTIAL    JPMC-005

## Wire Transfer Agreement

### 1. Service.

The terms and provisions in this Wire Transfer Agreement ("Agreement") describe our wire transfer service, including what you can expect from us (JPMorgan Chase Bank, N.A.) and the security procedures we will take when you send a wire transfer. If there is a conflict between any section of your Deposit Account Agreement and this Agreement, the provisions of this Agreement will apply.

The following types of wire transfers, when completed by a branch banker or by a Chase Private Client banker, are governed by this Agreement:

- **Domestic Wire Transfer:** A wire transfer sent to a bank within the U.S., including its territories.
- **International Wire Transfer:** A wire transfer sent in either U.S. or foreign currencies, including using our Chase Global Transfer service, to a bank outside the U.S. **Consumer International Wire Transfers** are wires that are sent from an account used primarily for personal, family, or household purposes.

By providing your signature as authorization, as part of our security procedures, you agree to these terms and conditions and authorize us to provide you Domestic Wire Transfers or International Wire Transfers. Wire transfers, when completed using our Online Services or Mobile Services, are governed by a separate agreement.

### 2. Security Procedures.

These security procedures are only to help prevent unauthorized access to your account. All wire transfer requests go through an internal review, and we may need to contact you to verify information about your wire transfer. We may impose stricter security procedures for any particular wire transfer you make, but we have no obligation to do so. If we choose to impose stricter security procedures, we will not be liable to you for any delays or losses, and we will not be obligated to impose such security procedures in the future.

**(a) For Chase Branch Wire Transfers Only:**
When you request a wire transfer in a branch you will be required to provide your signature as authorization for each wire transfer and show valid identification. You acknowledge these security procedures used for wire requests you make in a branch are a commercially reasonable method of verifying your branch wire transfer. You are responsible for any wire transfer issued in your name using these security procedures, whether or not you actually authorized the transfer.

**(b) For Chase Private Client Customers Only:**
Only Chase Private Client Telephone Banking can complete your wire transfer request using this service. To request wire transfers, you must provide your signature as authorization and maintain an active Chase Private Client Checking or Savings account. On the authorization form you can place a dollar limit on the wire transfers you request.

- You may request a wire transfer by telephone, and you agree that we will confirm your request by using any of the following security procedures, at our discretion:
  - Confirming certain personal information about you.
  - Contacting you, another account holder or someone else you have listed on the authorization form.
- You may request a wire transfer by email, and you agree that we will confirm your request by contacting you or another account holder.
- We may call you at any phone number we have for you in our records or to the phone numbers provided on the authorization form.

- You acknowledge that we offer wire transfer services in person at our branches, or online which provide a higher level of security for your accounts, and you can use these options instead. You acknowledge the respective security procedures above for wire transfers are a commercially reasonable method of verifying your wire transfer. You are responsible for any wire transfer issued in your name using these security procedures, whether or not you actually authorized the transfer.
- If you do not specify the account from which to subtract the funds, we can subtract the amount of the wire transfer from any account you designated on the authorization form.

### 3. Processing, Canceling, Delays and Notifications of Wire Transfers.

**(a) Processing:** We'll start processing your wire transfer the same business day if we receive it before the cutoff times we establish from time to time or provide you at the time you request your transfer. If we receive your request after that time, we'll process it the following business day. After we start processing your wire transfer, you must have available funds in the deposit account designated in your instructions.

**(b) Canceling:** You have the right to cancel Consumer International Wire Transfers at no cost to you within 30 minutes after you have authorized us to send it. For all other wire transfers, once you have submitted a wire transfer for the current business day, you cannot cancel it after we've begun processing, but you may request us to attempt to return the funds to you. If the recipient's bank agrees, your funds may be returned to you, but likely not the full amount that was originally sent. We will not automatically cancel your wire transfer due to the transfer being delayed by more than five business days; if we do cancel your wire transfer we'll notify you.

**(c) Modifying:** Once a wire transfer has begun processing, we will not be able to change any type of wire transfer requests unless the recipient's bank agrees. If the recipient's bank declines to change the wire transfer request, you will be responsible for the transfer you initially requested.

**(d) Internal Review:** During our internal review, we may subtract funds from your account or place a hold on your account and it may result in processing delays. Once we have released the wire transfer, the recipient's bank may delay credit to the recipient due to their own internal review processes.

**(e) Notifications:** We will send you an email notification on the status of your wire transfer, it will be sent to an email address you have provided. We may also notify you verbally of the status of your wire transfer, but we are not required to do so. If you do not have an email address on file, if the email is returned undeliverable, or we are unable to send an email due to system failures or outages beyond our reasonable control, it is your responsibility to monitor your account for the status of your wire transfer. You may contact us for the status of your wire transfer. These notification methods are deemed to be commercially reasonable. Any other information we may provide upon successfully scheduling a wire transfer is only an indication that we've received your request and not an indication that we've accepted your wire transfer.

### 4. Identifying Number.

We or any other bank involved in the wire transfer will complete your wire transfer request using the account number or bank identification number you provide, even if the numbers do not match the recipient's or bank's name. *If you provided us an incorrect account number for the recipient or an incorrect routing or identification number for the recipient's bank, you could lose the amount of the transfer.*

CONFIDENTIAL    JPMC-006

## Wire Transfer Agreement - continued

**5. Future Dated Wire Transfers.**
You may request a future dated (one –time) domestic wire transfer, up to 10 business days from the current business day's cutoff time. You cannot cancel a future dated wire transfer once it has been requested.

**6. Foreign Exchange Transfer.**
It is our discretion in which foreign currencies we will send wire transfers, and these can change at any time. If you send a wire transfer in a foreign currency, you authorize us to deduct the amount from your account at the exchange rate we offered at the time you requested it. The foreign exchange rates we use are determined by us in our sole discretion.

The exchange rate we use will include a spread and may include commissions or other costs that we, our affiliates, or our vendors may charge in providing foreign currency exchange to you. The exchange rate may vary among customers depending on your relationship, products which us or the type of transaction being conducted, the dollar amount, type of currency, and the date and the time of the exchange. You should expect that these rates will be less favorable than rates quoted online or in publications.

If the funds are returned or payment cannot be made for any reason, we will not be liable for more than the amount of the wire transfer at our exchange rate at the time we return the funds to you, less charges taken by any other bank involved in the wire transfer. If you cancel a Consumer International Funds Transfer within 30 minutes after you authorized us to send it, and it causes a loss or cost to us, we may subtract funds from your account to cover these losses. If your initial request is returned, cancelled or changed, your new wire transfer request will be subject to a new exchange rate.

If the wire transfer is not in the currency of the recipient's account, the recipient's bank or another processing bank may reject the wire transfer or convert it. If converted, you agree the wire transfer may be converted to a different currency at their exchange rate and may subtract additional fees.

**7. Fees and Payment Route.**
We may charge a fee when you use this service. Please refer to your account agreement or product information for fees that may apply.  We may use any funds transfer system we believe reasonable to complete your request, regardless of any instructions you might give us. If we also are the recipient's bank, we may complete your request using an internal transfer. You are responsible for all fees and taxes, including our fees and any fees charged by other funds transfer systems or banks involved in the transfer.

**8. Wire Transfer System Rules and Laws.**
The use of this service is subject to all applicable U.S. federal and state laws, regulations, rules and wire transfer arrangements, including the respective state's Uniform Commercial Code Article 4A, as may be applicable. If you make a Consumer International Wire Transfer, it is also subject to additional federal laws and regulations which, in the event of a conflict with this Agreement, will govern. All of your wire transfers must comply with U.S. laws, including the regulations and economic sanctions administered by the U.S. Treasury Department's Office of Foreign Asset Control and other applicable laws.

**9. Indemnification.**
You will indemnify us for all claims, expenses, liabilities, and losses (including reasonable legal fees) if you or a third party makes a claim against us for any of our actions or services in this Agreement, unless they prove gross negligence or wilful misconduct. You understand this section will survive even if you close your account or this Agreement is terminated.

**10. Failure to Perform; Limitation of Liability.**
We are only responsible for performing the services specified in this Agreement. We will not be liable for the failure or delay of any wire transfer or for failing to meet other obligations in the Agreement because of circumstances or causes beyond our control, including governmental, legal or regulatory restrictions or prohibitions, third party actions, natural disasters, equipment or system failures, labor disputes, wars or riots. We are not liable for any indirect, special or consequential damages.

Any provision of this Agreement that limits the bank's liability does not negate the bank's duty (if any) under applicable law to act in good faith and with reasonable care.

**11. Changes to the Agreement**
We may change the terms of this Agreement, including fees and features of this service, at any time. If any change would adversely affect you, we will notify you in advance, unless the change is necessary to comply with a legal requirement.

We may direct you to a branch or to your Chase Private Client banker for the content of any changes or the revised Agreement unless the law requires a different method. Your use of this service after we have made such changes available will be considered your agreement to the change.

---

By providing your signature as authorization, you agree to these terms and conditions, that the wire transfer information in this document is accurate and you authorize us to process this wire transfer.

Recipient Bank's Identifier (ABA/SWIFT): 084106768          Recipient's Account Number: ▮▮▮▮ 6603

Sender's Signature: _____          Date: _____

Email Address: ryan@fabric.inc

Transaction Number (Contact ID): 674629886310001

The Email Address and Transaction Number provided will be used for communication purposes.

CONFIDENTIAL                    JPMC-007

**Branch / Department Information**

Initiated by: ANNA RODRIGUEZ _____ Initiating Branch: Mercer Island - 7401 Phone: 206-275-9774 _____ Request Time: 05:10:54PM

Wire Transfer: ☐ Approved   ☐ Declined     Approved/Declined by (Print): _____

Approved/Declined by (Signature): _____ Date: _____

Decline Reason: _____ Comments: _____

Approving Manager (wire amount over limit) _____

Method of Approval (attach required supporting documentation)   ☐ Phone call ☐ Email ☐ Other (explain) _____

Wire Tracking Information
FX Contract Number (if applicable) _____

CONFIDENTIAL                                                                                JPMC-008

**Wire Transfer Outgoing Request**



## Wire Transfer Sender Information

| Sender Name: | | | | |
|---|---|---|---|---|
| Nevin Shetty | | | | |

| Account Name: | | Street Address: | | |
|---|---|---|---|---|
| COMMERCE FABRIC, INC. | | 113 CHERRY ST | | |
| | | PMB 66768 | | |

| City: | State: | Zip: | Country: | Daytime Phone: |
|---|---|---|---|---|
| SEATTLE | WA | 98104-2205 | USA | 425-802-0542 206-853-7300 |

| Primary ID Type: | ID Issuer: | ID Number: | ID Issue Date: | ID Exp: |
|---|---|---|---|---|
| Driver's License | WA | wdl21268213b | 12/24/2020 | 02/10/2027 |

| Secondary ID Type: | ID Issuer: | ID Number: | ID Issue Date: | ID Exp: |
|---|---|---|---|---|
| Chase or Bank Issued Credit/Debit Card | BECU | XXXXXXXXXXX1740 | | 08/31/2024 |

| Comments: |
|---|
| |

## Wire Transfer Information

| Request Date: | Request time: | Effective date: | Wire Type: |
|---|---|---|---|
| 10/05/2021 | 06:10:07PM Eastern time | 10/06/2021 | Domestic |

| Debit Account #: | Debit Account Type: | Wire Amount (US dollars): | |
|---|---|---|---|
| ▮▮▮9944 | PLAT BUS CHECKING | $23,000,000.00 | |

| Qualifying Account #: | Qualifying Account Type: | Source of funds: | Wire Fee: |
|---|---|---|---|
| | | Checking | Refer to Account Agreement for Pricing |

| Currency type to be sent: | Exchange rate: | Foreign currency amount: | Amount to Collect (USD): |
|---|---|---|---|
| US Dollars | N/A | N/A | $23,000,000.00 |

| FX Contract Number: |
|---|
| |

## Recipient Account Information

| Account Name: |
|---|
| Commerce Fabric, Inc. |

| Street Address: | | Account Number: | | | |
|---|---|---|---|---|---|
| | | ▮▮6603 | | | |
| | | City: | State: | Zip: | Country: |

| Text to Recipient: |
|---|
| Inter Company Transfer |

## Receiving Bank Information

| Bank Name: |
|---|
| Evolve Bank and Trust |

| Street Address: | | Bank ABA/SWIFT Code: | | | |
|---|---|---|---|---|---|
| 301 Shoppingway Blvd | | 084106768 | | | |
| | | City: | State: | Zip: | Country: |
| | | West Memphis | AR | 72301 | USA |

| Intermediary Bank Name: |
|---|
| |

| Street Address: | | Intermediary Bank ABA: | | | |
|---|---|---|---|---|---|
| | | City: | State: | Zip: | Country: |

| Text to Receiving Bank: |
|---|
| |



CONFIDENTIAL                                    JPMC-009

## Wire Transfer Agreement



**1. Service.**

The terms and provisions in this Wire Transfer Agreement ("Agreement") describe our wire transfer service, including what you can expect from us (JPMorgan Chase Bank, N.A.) and the security procedures we will take when you send a wire transfer. If there is a conflict between any section of your Deposit Account Agreement and this Agreement, the provisions of this Agreement will apply.

The following types of wire transfers, when completed by a branch banker or by a Chase Private Client banker, are governed by this Agreement:

- **Domestic Wire Transfer:** A wire transfer sent to a bank within the U.S., including its territories.

- **International Wire Transfer:** A wire transfer sent in either U.S. or foreign currencies, including using our Chase Global Transfer service, to a bank outside the U.S. **Consumer International Wire Transfers** are wires that are sent from an account used primarily for personal, family, or household purposes.

By providing your signature as authorization, as part of our security procedures, you agree to these terms and conditions and authorize us to provide you Domestic Wire Transfers or International Wire Transfers. Wire transfers, when completed using our Online Services or Mobile Services, are governed by a separate agreement.

**2. Security Procedures.**

These security procedures are only to help prevent unauthorized access to your account. All wire transfer requests go through an internal review, and we may need to contact you to verify information about your wire transfer. We may impose stricter security procedures for any particular wire transfer you make, but we have no obligation to do so. If we choose to impose stricter security procedures, we will not be liable to you for any delays or losses, and we will not be obligated to impose such security procedures in the future.

**(a) For Chase Branch Wire Transfers Only:**

When you request a wire transfer in a branch you will be required to provide your signature as authorization for each wire transfer and show valid identification. You acknowledge these security procedures used for wire requests you make in a branch are a commercially reasonable method of verifying your branch wire transfer. You are responsible for any wire transfer issued in your name using these security procedures, whether or not you actually authorized the transfer.

**(b) For Chase Private Client Customers Only:**

Only Chase Private Client Telephone Banking can complete your wire transfer request using this service. To request wire transfers, you must provide your signature as authorization and maintain an active Chase Private Client Checking or Savings account. On the authorization form you can place a dollar limit on the wire transfers you request.

- You may request a wire transfer by telephone, and you agree that we will confirm your request by using any of the following security procedures, at our discretion:

  - Confirming certain personal information about you.

  - Contacting you, another account holder or someone else you have listed on the authorization form.

- You may request a wire transfer by email, and you agree that we will confirm your request by contacting you or another account holder.

- We may call you at any phone number we have for you in our records or to the phone numbers provided on the authorization form.

- You acknowledge that we offer wire transfer services in person at our branches, or online which provide a higher level of security for your accounts, and you can use these options instead. You acknowledge the respective security procedures above for wire transfers are a commercially reasonable method of verifying your wire transfer. You are responsible for any wire transfer issued in your name using these security procedures, whether or not you actually authorized the transfer.

- If you do not specify the account from which to subtract the funds, we can subtract the amount of the wire transfer from any account you designated on the authorization form.

**3. Processing, Canceling, Delays and Notifications of Wire Transfers.**

**(a) Processing:** We'll start processing your wire transfer the same business day if we receive it before the cutoff times we establish from time to time or provide you at the time you request your transfer. If we receive your request after that time, we'll process it the following business day. After we start processing your wire transfer, you must have available funds in the deposit account you designated in your Instructions.

**(b) Canceling:** You have the right to cancel Consumer International Wire Transfers at no cost to you within 30 minutes after you have authorized us to send it. For all other wire transfers, once you have submitted a wire transfer for the current business day, you cannot cancel it after we've begun processing, but you may request us to attempt to return the funds to you. If the recipient's bank agrees, your funds may be returned to you, but likely not the full amount that was originally sent. We will not automatically cancel your wire transfer due to the transfer being delayed by more than five business days; if we do cancel your wire transfer we'll notify you.

**(c) Modifying:** Once a wire transfer has begun processing, we will not be able to change any type of wire transfer requests unless the recipient's bank agrees. If the recipient's bank declines to change the wire transfer request, you will be responsible for the transfer you initially requested.

**(d) Internal Review:** During our internal review, we may subtract funds from your account or place a hold on your account and it may result in processing delays. Once we have released the wire transfer, the recipient's bank may delay credit to the recipient due to their own internal review processes.

**(e) Notifications:** We will send you an email notification on the status of your wire transfer, it will be sent to an email address you have provided. We may also notify you verbally of the status of your wire transfer, but we are not required to do so. If you do not have an email address on file, if the email is returned undeliverable, or we are unable to send an email due to system failures or outages beyond our reasonable control, it is your responsibility to monitor your account for the status of your wire transfer. You may contact us for the status of your wire transfer. These notification methods are deemed to be commercially reasonable. Any other information we may provide upon successfully scheduling a wire transfer is only an indication that we've received your request and not an indication that we've accepted your wire transfer.

**4. Identifying Number.**

We or any other bank involved in the wire transfer will complete your wire transfer request using the account number or bank identification number you provide, even if the numbers do not match the recipient's or bank's name. *If you provided us an incorrect account number for the recipient or an incorrect routing or identification number for the recipient's bank, you could lose the amount of the transfer.*





## Wire Transfer Agreement - continued

**5. Future Dated Wire Transfers.**
You may request a future dated (one –time) domestic wire transfer, up to 10 business days from the current business day's cutoff time. You cannot cancel a future dated wire transfer once it has been requested.

**6. Foreign Exchange Transfer.**
It is our discretion in which foreign currencies we will send wire transfers, and these can change at any time. If you send a wire transfer in a foreign currency, you authorize us to deduct the amount from your account at the exchange rate we offered at the time you requested it. The foreign exchange rates we use are determined by us in our sole discretion.

The exchange rate we use will include a spread and may include commissions or other costs that we, our affiliates, or our vendors may charge in providing foreign currency exchange to you. The exchange rate may vary among customers depending on your relationship, products with us or the type of transaction being conducted, the dollar amount, type of currency, and the date and the time of the exchange. You should expect that these rates will be less favorable than rates quoted online or in publications.

If the funds are returned or payment cannot be made for any reason, we will not be liable for more than the amount of the wire transfer at our exchange rate at the time we return the funds to you, less charges taken by any other bank involved in the wire transfer. If you cancel a funds transfer request, other than a cancellation of a Consumer International Funds Transfer within 30 minutes after you authorized us to send it, and it causes a loss or cost to us, we may subtract funds from your account to cover these losses. If your initial request is returned, cancelled or changed, your new wire transfer request will be subject to a new exchange rate.

If the wire transfer is not in the currency of the recipient's account, the recipient's bank or another processing bank may reject the wire transfer or convert it. If converted, you agree the wire transfer may be converted to a different currency at their exchange rate and may subtract additional fees.

**7. Fees and Payment Route.**
We may charge a fee when you use this service. Please refer to your account agreement or product information for fees that may apply.  We may use any funds transfer system we believe reasonable to complete your request, regardless of any instructions you might give us. If we also are the recipient's bank, we may complete your request using an internal transfer. You are responsible for all fees and taxes, including our fees and any fees charged by other funds transfer systems or banks involved in the transfer.

**8. Wire Transfer System Rules and Laws.**
The use of this service is subject to all applicable U.S. federal and state laws, regulations, rules and wire transfer arrangements, including the respective state's Uniform Commercial Code Article 4A, as may be applicable. If you make a Consumer International Wire Transfer, it is also subject to additional federal laws and regulations which, in the event of a conflict with this Agreement, will govern. All of your wire transfers must comply with U.S. laws, including the regulations and economic sanctions administered by the U.S. Treasury Department's Office of Foreign Asset Control and other applicable laws.

**9. Indemnification.**
You will indemnify us for all claims, expenses, liabilities, and losses (including reasonable legal fees) if you or a third party makes a claim against us for any of our actions or services in this Agreement, unless they prove gross negligence or willful misconduct. You understand this section will survive even if you close your account or this Agreement is terminated.

**10. Failure to Perform; Limitation of Liability.**
We are only responsible for performing the services specified in this Agreement. We will not be liable for the failure or delay of any wire transfer or for failing to meet other obligations in the Agreement because of circumstances or causes beyond our control, including governmental, legal or regulatory restrictions or prohibitions, third party actions, natural disasters, equipment or system failures, labor disputes, wars or riots. We are not liable for any indirect, special or consequential damages.
Any provision of this Agreement that limits the bank's liability does not negate the bank's duty (if any) under applicable law to act in good faith and with reasonable care.

**11. Changes to the Agreement**
We may change the terms of this Agreement, including fees and features of this service, at any time. If any change would adversely affect you, we will notify you in advance, unless the change is necessary to comply with a legal requirement.

We may direct you to a branch or to your Chase Private Client banker for the content of any changes or the revised Agreement unless the law requires a different method. Your use of this service after we have made such changes available will be considered your agreement to the change.

By providing your signature as authorization, you agree to these terms and conditions, that the wire transfer information in this document is accurate and you authorize us to process this wire transfer.

Recipient Bank's Identifier (ABA/SWIFT): 084106768          Recipient's Account Number: ▇▇▇6603

Sender's Signature: _____          Date: _____

Email Address: nevin@fabric.inc

Transaction Number (Contact ID): 254688418540001

The Email Address and Transaction Number provided will be used for communication purposes.





CONFIDENTIAL                                                   JPMC-011



**Branch / Department Information**

Initiated by: CHELSEA IM _____ Initiating Branch: Mercer Island - 74( Phone: 614-248-5800 _____ Request Time: 06:10:07PM

Wire Transfer: ☐ Approved   ☐ Declined    Approved/Declined by (Print): _____

Approved/Declined by (Signature): _____ Date: _____

Decline Reason: _____ Comments: _____

Approving Manager (wire amount over limit) _____

Method of Approval (attach required supporting documentation)   ☐ Phone call  ☐ Email  ☐ Other (explain) _____

Wire Tracking Information
FX Contract Number (if applicable) _____



CONFIDENTIAL    JPMC-012

**Wire Transfer Outgoing Request**



## Wire Transfer Sender Information

| Sender Name: | | | | | |
|---|---|---|---|---|---|
| Nevin Shetty | | | | | |
| Account Name: | | Street Address: | | | |
| COMMERCE FABRIC, INC. | | 113 CHERRY ST | | | |
| | | PMB 66768 | | | |

| City: | State: | Zip: | Country: | | Daytime Phone: |
|---|---|---|---|---|---|
| SEATTLE | WA | 98104-2205 | USA | | 425-802-0542 206-853-7300 |

| Primary ID Type: | ID Issuer: | ID Number: | ID Issue Date: | ID Exp: |
|---|---|---|---|---|
| Driver's License | WA | wdl21268213b | 12/24/2020 | 02/10/2027 |

| Secondary ID Type: | ID Issuer: | ID Number: | ID Issue Date: | ID Exp: |
|---|---|---|---|---|
| Chase or Bank Issued Credit/Debit Card | BECU | XXXXXXXXXXX1740 | | 08/31/2024 |

| Comments: |
|---|
| |

## Wire Transfer Information

| Request Date: | Request time: | Effective date: | Wire Type: |
|---|---|---|---|
| 10/05/2021 | 06:10:07PM Eastern time | 10/06/2021 | Domestic |

| Debit Account #: | Debit Account Type: | Wire Amount (US dollars): | |
|---|---|---|---|
| XXXXX9944 | PLAT BUS CHECKING | $23,000,000.00 | |

| Qualifying Account #: | Qualifying Account Type: | Source of funds: | Wire Fee: |
|---|---|---|---|
| | | Checking | Refer to Account Agreement for Pricing |

| Currency type to be sent: | Exchange rate: | Foreign currency amount: | Amount to Collect (USD): |
|---|---|---|---|
| US Dollars | N/A | N/A | $23,000,000.00 |

| FX Contract Number: |
|---|
| |

## Recipient Account Information

| Account Name: | | | | |
|---|---|---|---|---|
| Commerce Fabric, Inc. | | | | |
| Street Address: | | Account Number: | | |
| | | ██████6603 | | |
| | | City: | State: | Zip: | Country: |

| Text to Recipient: |
|---|
| Inter Company Transfer |

## Receiving Bank Information

| Bank Name: | | | | |
|---|---|---|---|---|
| Evolve Bank and Trust | | | | |
| Street Address: | | Bank ABA/SWIFT Code: | | |
| 301 Shoppingway Blvd | | 084106768 | | |
| | | City: | State: | Zip: | Country: |
| | | West Memphis | AR | 72301 | USA |

| Intermediary Bank Name: |
|---|
| |

| Street Address: | | Intermediary Bank ABA: | | |
|---|---|---|---|---|
| | | | | |
| | | City: | State: | Zip: | Country: |

| Text to Receiving Bank: |
|---|
| |

CONFIDENTIAL                                                                 JPMC-013

## Wire Transfer Agreement

**1. Service.**

The terms and provisions in this Wire Transfer Agreement ("Agreement") describe our wire transfer service, including what you can expect from us (JPMorgan Chase Bank, N.A.) and the security procedures we will take when you send a wire transfer. If there is a conflict between any section of your Deposit Account Agreement and this Agreement, the provisions of this Agreement will apply.

The following types of wire transfers, when completed by a branch banker or by a Chase Private Client banker, are governed by this Agreement:

- **Domestic Wire Transfer:** A wire transfer sent to a bank within the U.S., including its territories.

- **International Wire Transfer:** A wire transfer sent in either U.S. or foreign currencies, including using our Chase Global Transfer service, to a bank outside the U.S. **Consumer International Wire Transfers** are wires that are sent from an account used primarily for personal, family, or household purposes.

By providing your signature as authorization, as part of our security procedures, you agree to these terms and conditions and authorize us to provide you Domestic Wire Transfers or International Wire Transfers. Wire transfers, when completed using our Online Services or Mobile Services, are governed by a separate agreement.

**2. Security Procedures.**

These security procedures are only to help prevent unauthorized access to your account. All wire transfer requests go through an internal review, and we may need to contact you to verify information about your wire transfer. We may impose stricter security procedures for any particular wire transfer you make, but we have no obligation to do so. If we choose to impose stricter security procedures, we will not be liable to you for any delays or losses, and we will not be obligated to impose such security procedures in the future.

**(a) For Chase Branch Wire Transfers Only:**
When you request a wire transfer in a branch you will be required to provide your signature as authorization for each wire transfer and show valid identification. You acknowledge these security procedures used for wire requests you make in a branch are a commercially reasonable method of verifying your branch wire transfer. You are responsible for any wire transfer issued in your name using these security procedures, whether or not you actually authorized the transfer.

**(b) For Chase Private Client Customers Only:**
Only Chase Private Client Telephone Banking can complete your wire transfer request using this service. To request wire transfers, you must provide your signature as authorization and maintain an active Chase Private Client Checking or Savings account. On the authorization form you can place a dollar limit on the wire transfers you request.

- You may request a wire transfer by telephone, and you agree that we will confirm your request by using any of the following security procedures, at our discretion:

  - Confirming certain personal information about you.
  - Contacting you, another account holder or someone else you have listed on the authorization form.

- You may request a wire transfer by email, and you agree that we will confirm your request by contacting you or another account holder.

- We may call you at any phone number we have for you in our records or to the phone numbers provided on the authorization form.

- You acknowledge that we offer wire transfer services in person at our branches, or online which provide a higher level of security for your accounts, and you can use these options instead. You acknowledge the respective security procedures above for wire transfers are a commercially reasonable method of verifying your wire transfer. You are responsible for any wire transfer issued in your name using these security procedures, whether or not you actually authorized the transfer.

- If you do not specify the account from which to subtract the funds, we can subtract the amount of the wire transfer from any account you designated on the authorization form.

**3. Processing, Canceling, Delays and Notifications of Wire Transfers.**

**(a) Processing:** We'll start processing your wire transfer the same business day if we receive it before the cutoff times we establish from time to time or provide you at the time you request your transfer. If we receive your request after that time, we'll process it the following business day. After we start processing your wire transfer, you must have available funds in the deposit account you designated in your Instructions.

**(b) Canceling:** You have the right to cancel Consumer International Wire Transfers at no cost to you within 30 minutes after you have authorized us to send it. For all other wire transfers, once you have submitted a wire transfer for the current business day, you cannot cancel it after we've begun processing, but you may request us to attempt to return the funds to you. If the recipient's bank agrees, your funds may be returned to you, but likely not the full amount that was originally sent. We will not automatically cancel your wire transfer due to the transfer being delayed by more than five business days; if we do cancel your wire transfer we'll notify you.

**(c) Modifying:** Once a wire transfer has begun processing, we will not be able to change any type of wire transfer requests unless the recipient's bank agrees. If the recipient's bank declines to change the wire transfer request, you will be responsible for the transfer you initially requested.

**(d) Internal Review:** During our internal review, we may subtract funds from your account or place a hold on your account and it may result in processing delays. Once we have released the wire transfer, the recipient's bank may delay credit to the recipient due to their own internal review processes.

**(e) Notifications:** We will send you an email notification on the status of your wire transfer, it will be sent to an email address you have provided. We may also notify you verbally of the status of your wire transfer, but we are not required to do so. If you do not have an email address on file, if the email is returned undeliverable, or we are unable to send an email due to system failures or outages beyond our reasonable control, it is your responsibility to monitor your account for the status of your wire transfer. You may contact us for the status of your wire transfer. These notification methods are deemed to be commercially reasonable. Any other information we may provide upon successfully scheduling a wire transfer is only an indication that we've received your request and not an indication that we've accepted your wire transfer.

**4. Identifying Number.**
We or any other bank involved in the wire transfer will complete your wire transfer request using the account number or bank identification number you provide, even if the numbers do not match the recipient's or bank's name. *If you provided us an incorrect account number for the recipient or an incorrect routing or identification number for the recipient's bank, you could lose the amount of the transfer.*

CONFIDENTIAL

JPMC-014

## Wire Transfer Agreement - continued

**5. Future Dated Wire Transfers.**
You may request a future dated (one –time) domestic wire transfer, up to 10 business days from the current business day's cutoff time. You cannot cancel a future dated wire transfer once it has been requested.

**6. Foreign Exchange Transfer.**
It is our discretion in which foreign currencies we will send wire transfers, and these can change at any time. If you send a wire transfer in a foreign currency, you authorize us to deduct the amount from your account at the exchange rate we offered at the time you requested it. The foreign exchange rates we use are determined by us in our sole discretion.

The exchange rate we use will include a spread and may include commissions or other costs that we, our affiliates, or our vendors may charge in providing foreign currency exchange to you. The exchange rate may vary among customers depending on your relationship, products with us or the type of transaction being conducted, the dollar amount, type of currency, and the date and the time of the exchange. You should expect that these rates will be less favorable than rates quoted online or in publications.

If the funds are returned or payment cannot be made for any reason, we will not be liable for more than the amount of the wire transfer at our exchange rate at the time we return the funds to you, less charges taken by any other bank involved in the wire transfer. If you cancel a funds transfer request, other than a cancellation of a Consumer International Funds Transfer within 30 minutes after you authorized us to send it, and it causes a loss or cost to us, we may subtract funds from your account to cover these losses. If your initial request is returned, cancelled or changed, your new wire transfer request will be subject to a new exchange rate.

If the wire transfer is not in the currency of the recipient's account, the recipient's bank or another processing bank may reject the wire transfer or convert it. If converted, you agree the wire transfer may be converted to a different currency at their exchange rate and may subtract additional fees.

**7. Fees and Payment Route.**
We may charge a fee when you use this service. Please refer to your account agreement or product information for fees that may apply.  We may use any funds transfer system we believe reasonable to complete your request, regardless of any instructions you might give us. If we also are the recipient's bank, we may complete your request using an internal transfer. You are responsible for all fees and taxes, including our fees and any fees charged by other funds transfer systems or banks involved in the transfer.

**8. Wire Transfer System Rules and Laws.**
The use of this service is subject to all applicable U.S. federal and state laws, regulations, rules and wire transfer arrangements, including the respective state's Uniform Commercial Code Article 4A, as may be applicable. If you make a Consumer International Wire Transfer, it is also subject to additional federal laws and regulations which, in the event of a conflict with this Agreement, will govern. All of your wire transfers must comply with U.S. laws, including the regulations and economic sanctions administered by the U.S. Treasury Department's Office of Foreign Asset Control and other applicable laws.

**9. Indemnification.**
You will indemnify us for all claims, expenses, liabilities, and losses (including reasonable legal fees) if you or a third party makes a claim against us for any of our actions or services in this Agreement, unless they prove gross negligence or willful misconduct. You understand this section will survive even if you close your account or this Agreement is terminated.

**10. Failure to Perform; Limitation of Liability.**
We are only responsible for performing the services specified in this Agreement. We will not be liable for the failure or delay of any wire transfer or for failing to meet other obligations in the Agreement because of circumstances or causes beyond our control, including governmental, legal or regulatory restrictions or prohibitions, third party actions, natural disasters, equipment or system failures, labor disputes, wars or riots. We are not liable for any indirect, special or consequential damages.
Any provision of this Agreement that limits the bank's liability does not negate the bank's duty (if any) under applicable law to act in good faith and with reasonable care.

**11. Changes to the Agreement**
We may change the terms of this Agreement, including fees and features of this service, at any time. If any change would adversely affect you, we will notify you in advance, unless the change is necessary to comply with a legal requirement.

We may direct you to a branch or to your Chase Private Client banker for the content of any changes or the revised Agreement unless the law requires a different method. Your use of this service after we have made such changes available will be considered your agreement to the change.

---

By providing your signature as authorization, you agree to these terms and conditions, that the wire transfer information in this document is accurate and you authorize us to process this wire transfer.

Recipient Bank's Identifier (ABA/SWIFT): 084106768          Recipient's Account Number: ▮▮▮▮6603

Sender's Signature: _____          Date: _____

Email Address: nevin@fabric.inc

Transaction Number (Contact ID): 254688418540001

The Email Address and Transaction Number provided will be used for communication purposes.

CONFIDENTIAL          JPMC-015

**Branch / Department Information**

Initiated by: CHELSEA IM _____     Initiating Branch: Mercer Island - 746 Phone: 614-248-5800 _____     Request Time: 06:10:07PM __

Wire Transfer:     ☐ Approved     ☐ Declined     Approved/Declined by (Print): _____

Approved/Declined by (Signature): _____ Date: _____

Decline Reason: _____ Comments: _____

Approving Manager (wire amount over limit) _____

Method of Approval (attach required supporting documentation)   ☐ Phone call   ☐ Email   ☐ Other (explain) _____

Wire Tracking Information

FX Contract Number (if applicable) _____

CONFIDENTIAL                                                                 JPMC-016



# Rho

Rho Technologies, Inc
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8:00-8:00pm EST, Mon-Fri

# Account Statement

## Account Details

**Company**

Commerce Fabric, Inc

**Address**

113 Cherry St. PMB 66768, Seattle, WA, 98104

**Statement Period**

Aug 1, 2021 - Aug 31, 2021

**Account Number**

6603

**Routing Number**

6768

## Summary

| | |
|---|---|
| Starting Balance | $105,919,686.43 |
| Credits | $487,978.22 |
| Debits | -$55,058,760.31 |
| Fees | $0.00 |
| Ending Balance | $51,348,904.34 |

**Questions or Concerns**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at bank@rho.co or by phone at 855-7-GETRHO.

If you provide this information verbally, we may require that you send your complaint or question in writing within ten (10) days. We must receive notice within sixty (60) days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after sixty (60) days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

Please provide the following information:

- Your Name and the last four digits of your account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.
- The dollar amount and date of the suspected error.

**Investigation**

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. For a new bank account, we may take up to twenty (20) business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, and you do not provide it within ten (10) business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to ninety (90) days to investigate your complaint or question.

**Results**

We will inform you of the results within three (3) business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at bank@rho.co or 1 (855) 7-GETRHO

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #: **D-84**

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000692



Border Technologies, Inc.
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 1, 2021 | DEBIT | Shopdev LLC | From Commerce Fabric: Invoice FB-SU-2422 | WIRE | -$25,000.00 |
| Aug 1, 2021 | DEBIT | Shopdev LLC | From Commerce Fabric: Invoice FB-SU-2423 | WIRE | -$8,333.00 |
| Aug 1, 2021 | DEBIT | Shopdev LLC | From Commerce Fabric: Invoice FB-SU-2426-1 | WIRE | -$16,443.00 |
| Aug 1, 2021 | DEBIT | Shopdev LLC | From Commerce Fabric: Invoice FB-SU-2426-2 | WIRE | -$8,748.00 |
| Aug 2, 2021 | DEBIT | APPLANDEO sp. z o. o. | From Commerce Fabric: Invoice 16/06/2021/FVS | SWIFT | -$22,500.00 |
| Aug 2, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-003-DC | ACH | -$6,800.00 |
| Aug 2, 2021 | DEBIT | Outliant LLC | From Fabric: Invoice 0000375 | ACH | -$8,000.00 |
| Aug 2, 2021 | DEBIT | Cooley LLP | From Commerce Fabric: Invoice 2344520 | ACH | -$1,987.75 |
| Aug 2, 2021 | DEBIT | Zytun LLC | From Fabric Inc: Invoice ZTN-FAB/0621-0002 | ACH | -$2,000.00 |
| Aug 2, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-39 | ACH | -$400.00 |
| Aug 2, 2021 | DEBIT | Cooley LLP | From Commerce Fabric: Invoice 2344521 | ACH | -$9,048.15 |
| Aug 2, 2021 | DEBIT | Ibase Operations Corp dba Qualitest | From Fabric: Invoice INV17376 | ACH | -$1,840.91 |
| Aug 2, 2021 | DEBIT | Cumming & Partners | From Commerce Fabric: Invoice 199054 | SWIFT | -$3,127.05 |
| Aug 2, 2021 | DEBIT | Infinite Tiers, Inc. | From Fabric: Invoice 2021US331849 | WIRE | -$15,960.00 |
| Aug 2, 2021 | DEBIT | Upgrow Inc | Invoice 2138 | WIRE | -$4,625.00 |
| Aug 2, 2021 | DEBIT | Rho Business Banking | Credit Repayment | WIRE | -$225,503.06 |
| Aug 3, 2021 | DEBIT | Lake Group Media, Inc. | From Fabric: Invoice 709131 | ACH | -$1,500.00 |
| Aug 3, 2021 | DEBIT | SAUCE LABS INC. | From Fabric: Invoice INV-SLI-00452 | ACH | -$22,988.88 |
| Aug 3, 2021 | DEBIT | Epsagon Inc | From Fabric Inc: Invoice INVUS90905 | ACH | -$15,625.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

# Rho

Rho Business Technologies Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8am–8pm EST, Mon–Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 3, 2021 | DEBIT | CyberCoders, Inc | From Fabric: Invoice OAI-70062614 | ACH | -$22,000.00 |
| Aug 3, 2021 | DEBIT | Pacific NetSoft Inc. dba Clarity Consultants | From Commerce Fabric: Invoice 80220 | ACH | -$5,000.00 |
| Aug 3, 2021 | CREDIT | Commerce Fabric, Inc | RealEats America Inc. Bill.com 016EQCXTJ1W0S6M Inv | ACH | $30,000.00 |
| Aug 3, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $16.80 |
| Aug 3, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $16.80 |
| Aug 3, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $16.80 |
| Aug 3, 2021 | DEBIT | Vimly Benefit So | N/A | | -$81,987.26 |
| Aug 3, 2021 | DEBIT | RIPPLING | N/A | | -$2,738.40 |
| Aug 3, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$1,362.28 |
| Aug 3, 2021 | DEBIT | Starling | INCOME GROUP 040045 78498961 | FX TRANSFER | -$2.10 |
| Aug 4, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $11.20 |
| Aug 4, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $11.20 |
| Aug 4, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $11.20 |
| Aug 4, 2021 | DEBIT | RIPPLING | N/A | | -$74,625.55 |
| Aug 4, 2021 | DEBIT | RIPPLING | N/A | | -$445,381.45 |
| Aug 4, 2021 | DEBIT | RIPPLING | N/A | | -$225,527.22 |
| Aug 4, 2021 | DEBIT | RIPPLING | N/A | | -$4,234.06 |
| Aug 4, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$2,134.92 |
| Aug 4, 2021 | DEBIT | Treasury | CCOMFAB1RH_573 | WIRE | -$50,000,000.00 |
| Aug 4, 2021 | CREDIT | Commerce Fabric, Inc | Reversal of From Fabric: Invoice OAI-70062614 | | $22,000.00 |
| Aug 4, 2021 | DEBIT | EBS Limited | From Commerce Fabric: Invoice 6094 | SWIFT | -$190.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000694



# Rho

Rho Technologies, Inc
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 5, 2021 | DEBIT | Shimeng Feng | From Fabric Inc: Invoice 001 | ACH | -$5,000.00 |
| Aug 5, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $12,500.00 |
| Aug 5, 2021 | DEBIT | INTUIT 36957945 | N/A | | -$362.75 |
| Aug 5, 2021 | DEBIT | HOO KOO E KOO LIMITED | From Commerce Fabric: Invoice INV-0382 | SWIFT | -$44,784.00 |
| Aug 6, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$363.81 |
| Aug 6, 2021 | CREDIT | Commerce Fabric, Inc | Reversal of From Fabric Inc: Invoice 001 | | $5,000.00 |
| Aug 8, 2021 | CREDIT | Commerce Fabric, Inc | DEP000000000013750000 FABRIC | ACH | $137,500.00 |
| Aug 9, 2021 | DEBIT | Infinite Tiers, Inc. | From Fabric Inc: Invoice 2021US331851 | WIRE | -$13,320.00 |
| Aug 10, 2021 | CREDIT | Commerce Fabric, Inc | Interest Accrual | INTEREST ACCRUAL | $1,214.94 |
| Aug 10, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-004-DC | ACH | -$5,600.00 |
| Aug 10, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-003-SP | ACH | -$4,000.00 |
| Aug 10, 2021 | DEBIT | International Law Solutions Group, PA | From Commerce Fabric: Invoice 2274 | ACH | -$2,740.00 |
| Aug 10, 2021 | DEBIT | Outliant LLC | From Fabric: Invoice 0000387 | ACH | -$6,600.00 |
| Aug 10, 2021 | DEBIT | Shoptalk Commerce, LLC | From Fabric Inc: Invoice ST6647 | ACH | -$2,990.00 |
| Aug 10, 2021 | DEBIT | BLUEBERRY TECHNOLOGIES LLC | From Fabric Inc: Invoice 701211 | ACH | -$9,360.00 |
| Aug 10, 2021 | CREDIT | Commerce Fabric, Inc | ISA*00*      *00* *ZZ*072000326 | ACH | $22,000.00 |
| Aug 10, 2021 | DEBIT | SSBTRUSTOPS | N/A | | -$49,606.98 |
| Aug 10, 2021 | DEBIT | RIPPLING | N/A | | -$3,000.00 |
| Aug 11, 2021 | DEBIT | SRJCAS PROFESSIONAL CORPORATION | From Commerce Fabric: Invoice 5208 | SWIFT | -$1,146.39 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000695

# Rho

Order Technologies, Inc
DBA Rho Technologies

Support from 9am-9pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 11, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $11.20 |
| Aug 11, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $11.20 |
| Aug 11, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $11.20 |
| Aug 11, 2021 | DEBIT | Guideline Retire | N/A | | -$695.00 |
| Aug 11, 2021 | DEBIT | Moorepay Ltd | From Commerce Fabric: Invoice IN0200940 | FX TRANSFER | -$177.93 |
| Aug 11, 2021 | DEBIT | Starling | INCOME GROUP 040045 78498961 | FX TRANSFER | -$27,132.03 |
| Aug 12, 2021 | DEBIT | Freelance Labs, Inc. | Fabric Fabric: Invoice Fa-006-PY | ACH | -$8,640.00 |
| Aug 12, 2021 | DEBIT | KIS Solutions | From Fabric: Invoice INV-0442 | ACH | -$34,050.00 |
| Aug 12, 2021 | DEBIT | RIPPLING | N/A | | -$7,142.30 |
| Aug 12, 2021 | DEBIT | RIPPLING | N/A | | -$3,330.62 |
| Aug 13, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,016.00 |
| Aug 13, 2021 | CREDIT | Commerce Fabric, Inc | ISA*    *    * *ZZ* | ACH | $186,000.00 |
| Aug 13, 2021 | CREDIT | Commerce Fabric, Inc | Reversal of From Fabric: Invoice INV-0442 | | $34,050.00 |
| Aug 13, 2021 | DEBIT | Ecommerce Conferences, LLC | From Fabric Inc: Invoice 1502 | WIRE | -$32,000.00 |
| Aug 13, 2021 | DEBIT | BairesDev LLC | From Commerce Fabric: Invoice 9137 | WIRE | -$392,634.00 |
| Aug 15, 2021 | CREDIT | Commerce Fabric, Inc | INTUIT 51477575 | ACH | $15,000.00 |
| Aug 15, 2021 | DEBIT | INTUIT 89098075 | INTUIT 89098075 | | -$10.00 |
| Aug 15, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$7,403.15 |
| Aug 15, 2021 | DEBIT | GA DEPT OF LABOR | GA DEPT OF LABOR | | -$271.90 |
| Aug 16, 2021 | CREDIT | Commerce Fabric, Inc | MIS000000000001000000 FABRIC | ACH | $10,000.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

# Rho

Border Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 16, 2021 | DEBIT | CLARION EVENTS LTD - GBP ACCOUNT 8287 | From Fabric Inc: Invoice CIV00171227 | SWIFT | -$54,341.00 |
| Aug 16, 2021 | DEBIT | Mindstix Software Labs Private Limited, | From Commerce Fabric: Invoice FAB2021014 | SWIFT | -$18,000.00 |
| Aug 16, 2021 | DEBIT | Mindstix Software Labs Private Limited, | From Commerce Fabric: Invoice FAB2021015 | SWIFT | -$10,640.00 |
| Aug 16, 2021 | DEBIT | June Films, LLC | From Fabric: Invoice 1224 | ACH | -$978.82 |
| Aug 16, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,016.00 |
| Aug 16, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-40 | ACH | -$680.00 |
| Aug 16, 2021 | DEBIT | National Retail Federation, Inc | From Fabric Inc: Invoice 1048815912251 | ACH | -$82,150.00 |
| Aug 16, 2021 | CREDIT | Commerce Fabric, Inc | Provisional for dispute of card transaction | INTERNAL | $2,463.99 |
| Aug 17, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,016.00 |
| Aug 17, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-005-DC | ACH | -$4,000.00 |
| Aug 17, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-007-PY | ACH | -$5,400.00 |
| Aug 17, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-004-SP | ACH | -$4,000.00 |
| Aug 17, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-010-EL | ACH | -$7,700.00 |
| Aug 17, 2021 | DEBIT | Analog Floral | From Fabric: Invoice 26917, Plant Purchase | ACH | -$791.92 |
| Aug 17, 2021 | DEBIT | CyberCoders, Inc | From Fabric: Invoice OAI70062614 | ACH | -$22,000.00 |
| Aug 17, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 17, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 17, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 17, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 17, 2021 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$207.96 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000697



Rho
Roder Technologies, Inc
DBA Rho Technologies

Support from 8:00-5pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 17, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$22.84 |
| Aug 17, 2021 | DEBIT | Starling | INCOME GROUP 040045 78498961 | FX TRANSFER | -$69.87 |
| Aug 18, 2021 | DEBIT | Commerce Fabric Inc. | Fund transfer from US to Canada | SWIFT | -$450,000.00 |
| Aug 18, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,016.00 |
| Aug 18, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$432.00 |
| Aug 18, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$5,763.36 |
| Aug 18, 2021 | DEBIT | Cision US Inc. | From Fabric: Invoice US150734-1 | WIRE | -$1,115.00 |
| Aug 19, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,016.00 |
| Aug 19, 2021 | DEBIT | Flatfile Inc | From Fabric: Invoice 43707 | ACH | -$4,200.00 |
| Aug 19, 2021 | DEBIT | Slack Technologies, Inc | From Fabric Inc: Invoice CI-US-13649 | ACH | -$5,614.69 |
| Aug 19, 2021 | DEBIT | RIPPLING | RIPPLING | | -$491,039.73 |
| Aug 19, 2021 | DEBIT | RIPPLING | RIPPLING | | -$2,179.38 |
| Aug 19, 2021 | DEBIT | RIPPLING | RIPPLING | | -$2,628.68 |
| Aug 19, 2021 | DEBIT | RIPPLING | RIPPLING | | -$263,743.38 |
| Aug 19, 2021 | DEBIT | RIPPLING | RIPPLING | | -$1,370.89 |
| Aug 20, 2021 | DEBIT | Stratesfy, Inc. | Invoice fbrc-0101-020721 | ACH | -$12,480.00 |
| Aug 20, 2021 | DEBIT | KIS Solutions | From Fabric: Invoice INV-0442 | ACH | -$34,050.00 |
| Aug 20, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$882.34 |
| Aug 20, 2021 | DEBIT | Worldwide Business Research USA | From Fabric: Invoice WUS - 106805 | WIRE | -$35,000.00 |
| Aug 20, 2021 | CREDIT | Commerce Fabric, Inc | Rewards cashback | INTERNAL | $5,819.42 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$3,200.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management
Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000698

Rho
oder Technologies, Inc.
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$2,500.00 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$4,200.00 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$1,600.00 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$2,212.15 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$11,263.77 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$123.38 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$4,400.00 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$2,000.00 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$3,466.00 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$221.48 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$13,333.33 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$3,466.00 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$1,000.00 |
| Aug 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$6,355.93 |
| Aug 23, 2021 | DEBIT | Infinite Tiers, Inc. | From Fabric Inc: Invoice 2021US331853 | WIRE | -$14,515.00 |
| Aug 23, 2021 | DEBIT | Infinite Tiers, Inc. | From Fabric Inc: Invoice 2021US331854 | WIRE | -$15,911.00 |
| Aug 23, 2021 | DEBIT | Shopdev LLC | From Commerce Fabric: Invoice FB-SU-2484 | WIRE | -$3,000.00 |
| Aug 23, 2021 | DEBIT | Shopdev LLC | From Commerce Fabric: Invoice FB-SU-2482-2 | WIRE | -$16,362.00 |
| Aug 23, 2021 | DEBIT | Shopdev LLC | From Commerce Fabric: Invoice FB-SU-2482-1 | WIRE | -$8,586.00 |
| Aug 24, 2021 | DEBIT | Outliant LLC | From Fabric: Invoice 0000406 | ACH | -$21,250.00 |
| Aug 24, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-41 | ACH | -$560.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000699

Rho

Order Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8am–8pm EST, Mon–Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 24, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-42 | ACH | -$400.00 |
| Aug 24, 2021 | DEBIT | Calibrate Consulting LLC | From Fabric: INV-0405 | ACH | -$1,500.00 |
| Aug 24, 2021 | DEBIT | TPM SERVICES | From Commerce Fabric: Invoice 0001317 | SWIFT | -$9,000.00 |
| Aug 24, 2021 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$58,929.41 |
| Aug 24, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$801.42 |
| Aug 24, 2021 | DEBIT | Starling | INCOME GROUP 040045 78498961 | FX TRANSFER | -$85,152.39 |
| Aug 25, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$52.26 |
| Aug 25, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$3,918.91 |
| Aug 25, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$195.64 |
| Aug 25, 2021 | DEBIT | Quarles & Brady LLP | From Commerce Fabric: Invoice 6387028 | WIRE | -$36.97 |
| Aug 25, 2021 | DEBIT | Quarles & Brady LLP | From Commerce Fabric: Invoice 6387026 | WIRE | -$176.00 |
| Aug 25, 2021 | DEBIT | Quarles & Brady LLP | From Commerce Fabric: Invoice 6387027 | WIRE | -$36.97 |
| Aug 25, 2021 | DEBIT | Quarles & Brady LLP | From Commerce Fabric: Invoice 6387029 | WIRE | -$16.04 |
| Aug 25, 2021 | DEBIT | Quarles & Brady LLP | From Commerce Fabric: Invoice 6387030 | WIRE | -$15.49 |
| Aug 25, 2021 | DEBIT | Quarles & Brady LLP | From Commerce Fabric: Invoice 6387031 | WIRE | -$15.49 |
| Aug 25, 2021 | DEBIT | Quarles & Brady LLP | From Commerce Fabric: Invoice 6387032 | WIRE | -$8,103.26 |
| Aug 25, 2021 | DEBIT | Quarles & Brady LLP | From Commerce Fabric: Invoice 6387033 | WIRE | -$9,465.00 |
| Aug 25, 2021 | DEBIT | Quarles & Brady LLP | From Commerce Fabric: Invoice 6387036 | WIRE | -$44.00 |
| Aug 25, 2021 | DEBIT | Loan Admin | Stifel good faith deposit | WIRE | -$20,000.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000700

![Rho logo] Rho

Fabric Technologies Inc.
DBA Rho Technologies

Support: from 8:00-6:00pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 25, 2021 | DEBIT | WA DEPT REVENUE | WA DEPT REVENUE | | -$3,198.75 |
| Aug 26, 2021 | DEBIT | SALESFORCE.COM INC (AR) | From Fabric: Invoice 19942992 | ACH | -$853.34 |
| Aug 26, 2021 | DEBIT | SALESFORCE.COM INC (AR) | From Fabric: Invoice 19792691 | ACH | -$5,477.22 |
| Aug 26, 2021 | DEBIT | SALESFORCE.COM INC (AR) | From Fabric: Invoice 19731768 | ACH | -$1,885.28 |
| Aug 26, 2021 | DEBIT | HEADSPACE, INC | From Commerce Fabric: Invoice INV7227 | ACH | -$7,750.00 |
| Aug 26, 2021 | DEBIT | Gong.io Inc | From Fabric: Invoice INVUS20006205 | ACH | -$12,789.00 |
| Aug 26, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-005-SP | ACH | -$3,200.00 |
| Aug 26, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-43 | ACH | -$864.00 |
| Aug 26, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-006-DC | ACH | -$4,000.00 |
| Aug 26, 2021 | DEBIT | Shopdev LLC | From Commerce Fabric: Invoice FB-SU-2481 | WIRE | -$5,670.00 |
| Aug 26, 2021 | DEBIT | Creative Chaos North America, LLC | From Commerce Fabric: Invoice CCSS/0980 | WIRE | -$1,080.00 |
| Aug 26, 2021 | DEBIT | RIPPLING | RIPPLING | | -$5,000.00 |
| Aug 26, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$2,158.04 |
| Aug 27, 2021 | DEBIT | Moorepay Ltd | From Commerce Fabric: Invoice IN0202368 | FX TRANSFER | -$584.46 |
| Aug 27, 2021 | DEBIT | ONE CLIPBOARD INC. | From Fabric Inc: Invoice 2021-18459 | ACH | -$12,472.75 |
| Aug 27, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$7,285.75 |
| Aug 27, 2021 | DEBIT | MongoDB, Inc. | From Fabric Inc: Invoice IUS215115 | WIRE | -$3,173.81 |
| Aug 27, 2021 | DEBIT | BairesDev LLC | From Commerce Fabric: Invoice 9415 | WIRE | -$5,226.00 |
| Aug 27, 2021 | DEBIT | BairesDev LLC | From Commerce Fabric: Invoice 9417 | WIRE | -$300,438.50 |
| Aug 27, 2021 | DEBIT | BairesDev LLC | From Commerce Fabric: Invoice 9416 | WIRE | -$257,706.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000701

Rho

Order Technologies, Inc.
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 27, 2021 | DEBIT | Mission North, Inc. | From Fabric Inc: Invoice FAB-013 | WIRE | -$29,757.00 |
| Aug 27, 2021 | DEBIT | Starling | INCOME GROUP 040045 78498961 | FX TRANSFER | -$83,806.71 |
| Aug 30, 2021 | DEBIT | Freelance Labs, Inc. | N/A | ACH | -$770.00 |
| Aug 30, 2021 | DEBIT | Cooley LLP | From Commerce Fabric: Invoice 2356983 | ACH | -$29,153.25 |
| Aug 30, 2021 | DEBIT | APPLANDEO sp. z o. o. | From Commerce Fabric: Invoice 03/07/2021/FVS | SWIFT | -$22,500.00 |
| Aug 30, 2021 | DEBIT | Ibase Operations Corp dba Qualitest | From Fabric: Invoice INV17498 | ACH | -$31,500.00 |
| Aug 30, 2021 | DEBIT | Cooley LLP | From Commerce Fabric: Invoice 2356982 | ACH | -$61,243.65 |
| Aug 30, 2021 | DEBIT | Outliant LLC | From Fabric: Invoice 0000405 | ACH | -$47,266.00 |
| Aug 30, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-007-DC | ACH | -$4,400.00 |
| Aug 30, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-45 | ACH | -$400.00 |
| Aug 30, 2021 | DEBIT | Zytun LLC | From Fabric Inc: Invoice ZTN-FAB/0721-0003 | ACH | -$2,000.00 |
| Aug 30, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-46 | ACH | -$540.00 |
| Aug 30, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-47 | ACH | -$400.00 |
| Aug 30, 2021 | DEBIT | GitLab Inc | From Commerce Fabric: Invoice INV00120755 | ACH | -$20,109.60 |
| Aug 30, 2021 | DEBIT | Cooley LLP | From Commerce Fabric: Invoice 2356981 | ACH | -$9,931.50 |
| Aug 30, 2021 | DEBIT | Pacific NetSoft Inc. dba Clarity Consultants | From Commerce Fabric: Invoice PNI0061494 | ACH | -$1,720.00 |
| Aug 30, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-006-SP | ACH | -$4,000.00 |
| Aug 30, 2021 | DEBIT | Future Of Work Ltd | From Commerce Fabric: Invoice INV-0069 | ACH | -$3,500.00 |
| Aug 30, 2021 | DEBIT | Embauche Talent LLC | From Fabric Inc: Invoice 02 | ACH | -$10,000.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000702

Rho Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Aug 31, 2021 | DEBIT | ALEXANDROS MAVROGIANNIS | From Fabric Inc: Invoice 022 | SWIFT | -$3,500.00 |
| Aug 31, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice Fa-011-EL | ACH | -$7,210.00 |
| Aug 31, 2021 | DEBIT | SALESFORCE.COM INC (AR) | From Fabric: Invoice 20076262 | ACH | -$2,402.24 |
| Aug 31, 2021 | DEBIT | Moorepay Ltd | From Commerce Fabric: Invoice IN0206497 | FX TRANSFER | -$906.46 |
| Aug 31, 2021 | DEBIT | Moorepay Ltd | From Commerce Fabric: Invoice IN0205632 | FX TRANSFER | -$167.89 |
| Aug 31, 2021 | DEBIT | Lohika Systems, Inc. | From Fabric Inc: Invoice 14376 | WIRE | -$72,338.00 |
| Aug 31, 2021 | DEBIT | Infinite Tiers, Inc. | From Fabric Inc: Invoice 2021US331907 | WIRE | -$34,143.00 |
| Aug 31, 2021 | DEBIT | MongoDB, Inc. | From Fabric Inc: Invoice IUS215066 | WIRE | -$5,289.46 |
| Aug 31, 2021 | DEBIT | Infinite Tiers, Inc. | From Fabric Inc: Invoice 2021US331885 | WIRE | -$28,071.60 |
| Aug 31, 2021 | DEBIT | Infinite Tiers, Inc. | From Fabric Inc: Invoice 2021US331908 | WIRE | -$14,000.00 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $11.20 |
| Aug 31, 2021 | CREDIT | Commerce Fabric, Inc | GLOBEONE LLC | ACH | $4,166.67 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000703

# Rho

Under Technologies, Inc
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8:00-6pm EST, Mon-Fri

# Account Statement

## Account Details

Company

Commerce Fabric, Inc

Address

113 Cherry St. PMB 66768, Seattle, WA, 98104

Statement Period

Aug 1, 2021 - Aug 31, 2021

Questions or Concerns
In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at bank@rho.co or by phone at 855-7-GETRHO.

If you provide this information verbally, we may require that you send your complaint or question in writing within ten (10) days. We must receive notice within sixty (60) days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after sixty (60) days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

Please provide the following information:
- Your Name and the last four digits of your account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.
- The dollar amount and date of the suspected error.

Investigation
We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. For a new bank account, we may take up to twenty (20) business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, and you do not provide it within ten (10) business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to ninety (90) days to investigate your complaint or question.

Results
We will inform you of the results within three (3) business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at bank@rho.co or 1 (855) 7-GETRHO

## Summary

| | |
|---|---|
| Starting Balance | $0.00 |
| Credits | $0.00 |
| Debits | $0.00 |
| Fees | $0.00 |
| Ending Balance | $0.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000704



Yonder Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co
Support from 8am-8pm EST, Mon-Fri

# Stripe (Checking) Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|

You have no activity for this period.

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000705

# Rho

Order Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8:00-8:00pm EST, Mon-Fri

# Account Statement

## Account Details

**Company**

Commerce Fabric, Inc

**Address**

113 Cherry St. PMB 66768, Seattle, WA, 98104

**Statement Period**

Apr 1, 2021 - Apr 30, 2021

**Account Number**

6603

**Routing Number**

6768

Questions or Concerns

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at bank@rho.co or by phone at 855-7-GETRHO.

If you provide this information verbally, we may require that you send your complaint or question in writing within ten (10) days. We must receive notice within sixty (60) days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after sixty (60) days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

Please provide the following information:
- Your Name and the last four digits of your account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.
- The dollar amount and date of the suspected error.

Investigation

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. For a new bank account, we may take up to twenty (20) business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, and you do not provide it within ten (10) business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to ninety (90) days to investigate your complaint or question.

Results

We will inform you of the results within three (3) business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at bank@rho.co or 1 (855) 7-GETRHO

## Summary

| | |
|---|---|
| Starting Balance | $19,812,830.16 |
| Credits | $124,532.46 |
| Debits | -$6,361,693.60 |
| Fees | $0.00 |
| Ending Balance | $13,575,669.02 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

**Defendant's Exhibit**

Case No: 2:23-cr-00084-TL

Exhibit #: **D-85**



# Rho

Rider Technologies, Inc
DBA Rho Technologies

Support from 8:00-6:00pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 1, 2021 | DEBIT | Freelance Labs, | N/A | | -$0.34 |
| Apr 1, 2021 | DEBIT | Guideline Retire | N/A | | -$0.28 |
| Apr 1, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $0.43 |
| Apr 1, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $0.09 |
| Apr 1, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$0.43 |
| Apr 1, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$0.09 |
| Apr 1, 2021 | DEBIT | Freelance Labs, Inc. | Invoice 214-5 | ACH | -$560.00 |
| Apr 1, 2021 | CREDIT | Commerce Fabric, Inc | Interest Accrual | INTEREST ACCRUAL | $9.27 |
| Apr 2, 2021 | DEBIT | Freelance Labs, Inc. | Invoice 214-2 | ACH | -$593.80 |
| Apr 2, 2021 | DEBIT | Vimly Benefit So | N/A | | -$33,319.84 |
| Apr 2, 2021 | DEBIT | Pilot | N/A | | -$120.00 |
| Apr 2, 2021 | DEBIT | Pilot Platform I | N/A | | -$125.77 |
| Apr 2, 2021 | DEBIT | THE HARTFORD | N/A | | -$536.30 |
| Apr 4, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $33.60 |
| Apr 4, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $26,000.00 |
| Apr 4, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $33.60 |
| Apr 4, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $33.60 |
| Apr 4, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $0.67 |
| Apr 4, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $0.68 |
| Apr 5, 2021 | DEBIT | RIPPLING | N/A | | -$3,735.20 |
| Apr 5, 2021 | DEBIT | RIPPLING | N/A | | -$3,013.78 |
| Apr 5, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$0.68 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF001031

# Rho

Order Technologies Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8:00-6:00pm EST, Mon-Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 5, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$0.67 |
| Apr 5, 2021 | DEBIT | THE HARTFORD | N/A | | -$14,788.00 |
| Apr 5, 2021 | DEBIT | Freelance Labs, Inc. | Invoice 214-5a | ACH | -$560.00 |
| Apr 5, 2021 | DEBIT | Shopdev LLC | Invoice FB-SU-2120-1 | WIRE | -$27,188.00 |
| Apr 5, 2021 | DEBIT | Shopdev LLC | Invoice FB-SU-2166 | WIRE | -$3,240.00 |
| Apr 5, 2021 | DEBIT | Shopdev LLC | Invoice FB-SU-2165 | WIRE | -$3,780.00 |
| Apr 5, 2021 | DEBIT | Mindstix Software Labs Private Limited, | Invoice FAB2021006 | SWIFT | -$13,356.00 |
| Apr 5, 2021 | DEBIT | Mindstix Software Labs Private Limited, | Invoice FAB2021007 | SWIFT | -$37,000.00 |
| Apr 5, 2021 | DEBIT | HOO KOO E KOO LIMITED | Invoice INV-0333 | SWIFT | -$44,784.00 |
| Apr 5, 2021 | DEBIT | HOO KOO E KOO LIMITED | Invoice INV-0334 | SWIFT | -$20,000.00 |
| Apr 5, 2021 | DEBIT | Freelance Labs, Inc. | Invoice Fa-001-DE | ACH | -$10,000.00 |
| Apr 5, 2021 | DEBIT | Forrester Research, Inc. | Invoice FRUS234558 | ACH | -$56,091.34 |
| Apr 6, 2021 | DEBIT | Shopdev LLC | Invoice FB-SU-2149 | WIRE | -$1,067.85 |
| Apr 6, 2021 | DEBIT | Treasury | CCOMFAB1RH_304 | WIRE | -$5,000,000.00 |
| Apr 7, 2021 | DEBIT | Rho Business Banking | Credit Repayment | INTERNAL | -$50,549.02 |
| Apr 7, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $3,000.00 |
| Apr 7, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $0.54 |
| Apr 7, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $0.83 |
| Apr 7, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$0.83 |
| Apr 7, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$0.54 |
| Apr 7, 2021 | CREDIT | Commerce Fabric, Inc | reversal for Rho Card over payment (s_120511) | INTERNAL | $50,549.02 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF001032

# Rho

Roder Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8am–8pm EST, Mon–Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 7, 2021 | DEBIT | Rho Business Banking | Credit Repayment | INTERNAL | -$31,363.34 |
| Apr 8, 2021 | DEBIT | Magic Technologies Ltd | Invoice 1/06/MT | ACH | -$6,500.00 |
| Apr 8, 2021 | DEBIT | Cobalt Labs, Inc | Invoice INV487 | WIRE | -$11,200.00 |
| Apr 8, 2021 | DEBIT | Thompson Coburn LLP | Invoice 3474320 | WIRE | -$1,500.00 |
| Apr 9, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $33.60 |
| Apr 9, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $33.60 |
| Apr 9, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $33.60 |
| Apr 9, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$142.76 |
| Apr 9, 2021 | DEBIT | MongoDB, Inc. | Invoice IUS206755 | WIRE | -$0.83 |
| Apr 9, 2021 | DEBIT | MongoDB, Inc. | Invoice IUS207289 | WIRE | -$17,567.69 |
| Apr 9, 2021 | DEBIT | MongoDB, Inc. | Invoice IUS208470 | WIRE | -$9,544.20 |
| Apr 12, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$10.88 |
| Apr 12, 2021 | DEBIT | B&CE Holdings Limited RECEIPTS | 416924 | FX TRANSFER | -$2,191.45 |
| Apr 12, 2021 | DEBIT | HMRC Cumbernauld | Account: 120PK02299931 | FX TRANSFER | -$27,410.54 |
| Apr 13, 2021 | DEBIT | Gartner | Invoice 1115177 | ACH | -$74,207.40 |
| Apr 13, 2021 | DEBIT | Freelance Labs, Inc. | Invoice 214-7 | ACH | -$560.00 |
| Apr 13, 2021 | DEBIT | Pilot Platform I | N/A | | -$9,280.87 |
| Apr 14, 2021 | DEBIT | Insurance Admin. (DISR) Lockbox | Registration fee for Commerce Fabric, Inc. Address: 113 Cherry St. PMB 66768, Seattle, WA 98104. Contact: nevin@fabric.inc or (206) 853-7300 | ACH | -$100.00 |
| Apr 14, 2021 | DEBIT | Freelance Labs, Inc. | Invoice Fa-002-EL | ACH | -$5,600.00 |
| Apr 14, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$118.95 |
| Apr 14, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$72.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF001033



Rhoder Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 14, 2021 | DEBIT | APPLANDEO sp. z o. o. | Invoice 05/03/2021/FVS | SWIFT | -$3,500.00 |
| Apr 14, 2021 | DEBIT | APPLANDEO sp. z o. o. | Invoice 09/03/2021/FVS | SWIFT | -$3,500.00 |
| Apr 14, 2021 | CREDIT | Commerce Fabric, Inc | NTE*ZZZ*BPBB7V\ | ACH | $12,765.00 |
| Apr 15, 2021 | DEBIT | Oread Risk & Advisory, LLC | Invoice 1153 | ACH | -$13,000.00 |
| Apr 15, 2021 | DEBIT | Freelance Labs, Inc. | Invoice Fa-002-BD | ACH | -$21,375.00 |
| Apr 15, 2021 | DEBIT | Spotlight LLC | Invoice 14001239 | ACH | -$40,950.00 |
| Apr 16, 2021 | DEBIT | Magic Technologies Ltd | Invoice 2/06/MT | ACH | -$5,275.50 |
| Apr 16, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $33.60 |
| Apr 16, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $33.60 |
| Apr 16, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $33.60 |
| Apr 16, 2021 | DEBIT | Pilot Platform I | N/A | | -$22,162.51 |
| Apr 16, 2021 | DEBIT | RIPPLING | N/A | | -$583.33 |
| Apr 16, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$168.95 |
| Apr 16, 2021 | DEBIT | People Center, Inc. | Payroll Apr 1 -15, 2021 | WIRE | -$311,842.19 |
| Apr 16, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,000.00 |
| Apr 16, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,000.00 |
| Apr 16, 2021 | CREDIT | Commerce Fabric, Inc | Provisional credit for fraudulent CC charges. | INTERNAL | $60.88 |
| Apr 19, 2021 | DEBIT | Freelance Labs, Inc. | Invoice Fa-004-JL | ACH | -$5,600.00 |
| Apr 19, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,000.00 |
| Apr 19, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,000.00 |
| Apr 20, 2021 | DEBIT | Freelance Labs, Inc. | Invoice 214-6 | ACH | -$1,000.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF001034

# Rho

Order Technologies, Inc.
DBA Rho Technologies

Support from 8:00–8:00pm EST, Mon–Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 20, 2021 | DEBIT | Freelance Labs, Inc. | Invoice Fa-003-DE | ACH | -$9,875.00 |
| Apr 20, 2021 | DEBIT | Freelance Labs, Inc. | Invoice Fa-002-DE | ACH | -$125.00 |
| Apr 20, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$2,618.02 |
| Apr 20, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $39.20 |
| Apr 20, 2021 | DEBIT | People Center, Inc. | Blake Harries - Bonus | WIRE | -$1,660.48 |
| Apr 20, 2021 | DEBIT | Shopdev LLC | Invoice FB-SU-2180 | WIRE | -$10,000.00 |
| Apr 21, 2021 | DEBIT | CT Corporation | Invoice: 21913560-RI, customer number: 11589151 | ACH | -$706.00 |
| Apr 21, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $3,000.00 |
| Apr 21, 2021 | DEBIT | IL DEPT OF REVEN | TXP*82443901901*20099*20201231*T*4839\ | | -$48.39 |
| Apr 22, 2021 | CREDIT | Commerce Fabric, Inc | Cashback for credit period starting February28, 2021 | INTERNAL | $470.45 |
| Apr 22, 2021 | CREDIT | Commerce Fabric, Inc | N/A | ACH | $13,333.00 |
| Apr 22, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$44.10 |
| Apr 22, 2021 | DEBIT | INTUIT PYMT SOLN | N/A | | -$386.91 |
| Apr 23, 2021 | DEBIT | Epsagon Inc | Invoice INVUS90823 | ACH | -$5,000.00 |
| Apr 23, 2021 | DEBIT | HOO KOO E KOO LIMITED | Invoice INV-0339 | SWIFT | -$19,755.00 |
| Apr 23, 2021 | DEBIT | Michael Hann | UK Payroll - Apr 2021 | FX TRANSFER | -$21,774.69 |
| Apr 23, 2021 | DEBIT | Austin Beh | UK Payroll - Apr 2021 | FX TRANSFER | -$7,316.11 |
| Apr 23, 2021 | DEBIT | Digital Speed LLP | Invoice 2115 | FX TRANSFER | -$8,826.11 |
| Apr 23, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$152.35 |
| Apr 23, 2021 | CREDIT | Commerce Fabric, Inc | INV XM003 | | $15,000.00 |
| Apr 26, 2021 | DEBIT | Freelance Labs, Inc. | Invoice Fa-004-EL | ACH | -$5,600.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF001035

# Rho

Rho Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8:00-8pm EST, Mon-Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 27, 2021 | DEBIT | Freelance Labs, Inc. | Invoice 214-12 | ACH | -$560.00 |
| Apr 27, 2021 | DEBIT | WA DEPT REVENUE | N/A | | -$1,141.47 |
| Apr 27, 2021 | DEBIT | BELLEVUEKUBRAFEE | N/A | | -$1.00 |
| Apr 27, 2021 | DEBIT | FILELOCAL | N/A | | -$4.00 |
| Apr 27, 2021 | DEBIT | BELLEVUEB&OTAX | N/A | | -$179.35 |
| Apr 27, 2021 | DEBIT | Edward Briggs | UK Payroll - Apr 2021 | FX TRANSFER | -$1,972.95 |
| Apr 27, 2021 | DEBIT | Simon John Green | UK Payroll - Apr 2021 | FX TRANSFER | -$3,460.63 |
| Apr 27, 2021 | DEBIT | Andrea Mancini | UK Payroll - Apr 2021 | FX TRANSFER | -$6,156.78 |
| Apr 27, 2021 | DEBIT | Elliott Edwards | UK Payroll - Apr 2021 | FX TRANSFER | -$5,770.92 |
| Apr 27, 2021 | DEBIT | Shopdev LLC | Invoice FB-SU-2185 | WIRE | -$10,000.00 |
| Apr 28, 2021 | DEBIT | ESSP | N/A | | -$7.83 |
| Apr 28, 2021 | DEBIT | ABACUS LABS, INC | N/A | | -$71.86 |
| Apr 29, 2021 | DEBIT | Freelance Labs, Inc. | Invoice Fa-005-JL | ACH | -$5,600.00 |
| Apr 29, 2021 | DEBIT | Freelance Labs, Inc. | Invoice 214-9 | ACH | -$2,137.50 |
| Apr 30, 2021 | DEBIT | Commerce Fabric Inc. | Fund transfer from US to Canada | SWIFT | -$200,000.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF001036



Rho Technologies LLC
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8:00-8:00pm EST, Mon-Fri

# Account Statement

## Account Details

Company

Commerce Fabric, Inc

Address

113 Cherry St. PMB 66768, Seattle, WA, 98104

Statement Period

Apr 1, 2021 - Apr 30, 2021

Questions or Concerns
In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at bank@rho.co or by phone at 855-7-GETRHO.

If you provide this information verbally, we may require that you send your complaint or question in writing within ten (10) days. We must receive notice within sixty (60) days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after sixty (60) days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

Please provide the following information:
- Your Name and the last four digits of your account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.
- The dollar amount and date of the suspected error.

Investigation
We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. For a new bank account, we may take up to twenty (20) business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, and you do not provide it within ten (10) business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to ninety (90) days to investigate your complaint or question.

Results
We will inform you of the results within three (3) business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at bank@rho.co or 1 (855) 7-GETRHO

## Summary

| | |
|---|---|
| Starting Balance | $0.00 |
| Credits | $0.00 |
| Debits | $0.00 |
| Fees | $0.00 |
| Ending Balance | $0.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF001037



Under Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

## Stripe (Checking) Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|

You have no activity for this period.

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF001038

# Rho

Rho der Technologies, Inc
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

# Account Statement

## Account Details

**Company**
Commerce Fabric, Inc

**Address**
113 Cherry St. PMB 66768, Seattle, WA, 98104

**Statement Period**
Nov 1, 2021 - Nov 30, 2021

**Account Number**
6603

**Routing Number**
6768

## Questions or Concerns

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at bank@rho.co or by phone at 855-7-GETRHO.

If you provide this information verbally, we may require that you send your complaint or question in writing within ten (10) days. We must receive notice within sixty (60) days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after sixty (60) days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

Please provide the following information:
- Your Name and the last four digits of your account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.
- The dollar amount and date of the suspected error.

## Investigation

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. For a new bank account, we may take up to twenty (20) business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, and you do not provide it within ten (10) business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to ninety (90) days to investigate your complaint or question.

## Results

We will inform you of the results within three (3) business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at bank@rho.co or 1 (855) 7-GETRHO

## Summary

| | |
|---|---:|
| Starting Balance | $61,891,497.93 |
| Credits | $466,817.32 |
| Debits | -$56,598,497.66 |
| Fees | $0.00 |
| Ending Balance | $5,759,817.59 |

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #: **D-86**

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

Rho

Order Technologies, Inc.
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 1, 2021 | DEBIT | Datadog, Inc. | Paid by Fabric: Invoice 572057-10012021 | ACH | -$113,711.85 |
| Nov 1, 2021 | DEBIT | Pacific NetSoft Inc. dba Clarity Consultants | Paid by Commerce Fabric: Invoice PNI0062236 | ACH | -$4,200.00 |
| Nov 1, 2021 | DEBIT | Moorepay Ltd | Paid by Commerce Fabric. Invoice IN0220619 | FX TRANSFER | -$204.87 |
| Nov 1, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric: Invoice Fa-015-SP | ACH | -$4,000.00 |
| Nov 1, 2021 | DEBIT | Embauche Talent LLC | Paid by Fabric Inc. Invoice 04 | ACH | -$10,000.00 |
| Nov 1, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-016-EL | ACH | -$8,505.00 |
| Nov 1, 2021 | DEBIT | STAR360feedback | Paid by Fabric. Invoice 104146 | ACH | -$6,000.00 |
| Nov 1, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-68 | ACH | -$889.00 |
| Nov 1, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-69 | ACH | -$343.00 |
| Nov 1, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-70 | ACH | -$400.00 |
| Nov 1, 2021 | DEBIT | Encora Nearshore, Inc | Paid by Commerce Fabric. Invoice 210915-FBRC | ACH | -$2,781.94 |
| Nov 1, 2021 | DEBIT | APPLANDEO sp. z o. o. | Paid by Commerce Fabric. Invoice 03/09/2021/FVS | SWIFT | -$15,000.00 |
| Nov 1, 2021 | DEBIT | Cooley LLP | Paid by Commerce Fabric. Invoice 2384268 | ACH | -$1,485.00 |
| Nov 1, 2021 | DEBIT | TPM SERVICES | Paid by Commerce Fabric. Invoice 0001351 | SWIFT | -$28,000.00 |
| Nov 1, 2021 | DEBIT | Cooley LLP | Paid by Commerce Fabric. Invoice 2384266 | ACH | -$3,135.50 |
| Nov 1, 2021 | DEBIT | Cooley LLP | Paid by Commerce Fabric. Invoice 2384267 | ACH | -$34,896.90 |
| Nov 1, 2021 | DEBIT | Zytun LLC | Paid by Fabric Inc. Invoice FAB-21-0001 | ACH | -$2,000.00 |
| Nov 1, 2021 | DEBIT | LinkedIn Corporation | Paid by Fabric. Invoice 10111271517 | ACH | -$60,110.73 |
| Nov 1, 2021 | CREDIT | Commerce Fabric, Inc | Carta bd8a908f0 | ACH | $899.76 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000707



**Rho**

Coder Technologies, Inc
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 1, 2021 | DEBIT | Shopdev LLC | Invoice FB-SU-2244 | WIRE | -$1,009.00 |
| Nov 2, 2021 | DEBIT | Ibase Operations Corp dba Qualitest | From Fabric: Invoice INV18535 | ACH | -$24,500.00 |
| Nov 2, 2021 | DEBIT | Rho Business Banking | Credit Repayment | WIRE | -$283,808.70 |
| Nov 2, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$400.00 |
| Nov 2, 2021 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$2,723.30 |
| Nov 2, 2021 | DEBIT | Vimly Benefit So | Vimly Benefit So | | -$121,598.89 |
| Nov 2, 2021 | DEBIT | HMRC Cumbernauld | 120PK02299931 | FX TRANSFER | -$5,313.81 |
| Nov 3, 2021 | DEBIT | Epsagon Inc | Paid by Fabric Inc. Invoice INVUS90953 | ACH | -$15,625.00 |
| Nov 3, 2021 | CREDIT | Commerce Fabric, Inc | RH US LLC | ACH | $16,000.00 |
| Nov 3, 2021 | CREDIT | Commerce Fabric, Inc | INTUIT 91135275 | ACH | $2,250.65 |
| Nov 3, 2021 | CREDIT | Commerce Fabric, Inc | Carta 426a90703 | ACH | $15,521.52 |
| Nov 3, 2021 | CREDIT | Commerce Fabric, Inc | Interest Accrual | INTEREST ACCRUAL | $43.98 |
| Nov 3, 2021 | DEBIT | RIPPLING | RIPPLING | | -$8,218.45 |
| Nov 3, 2021 | DEBIT | RIPPLING | RIPPLING | | -$49,380.79 |
| Nov 3, 2021 | DEBIT | RIPPLING | RIPPLING | | -$4,598.62 |
| Nov 3, 2021 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric Inc. Invoice 2021US332103 | WIRE | -$15,435.00 |
| Nov 3, 2021 | DEBIT | INTUIT 38287815 | INTUIT 38287815 | | -$10.00 |
| Nov 3, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$12,637.19 |
| Nov 4, 2021 | DEBIT | SALESFORCE.COM INC (AR) | Paid by Fabric: Invoice 20624378 | ACH | -$1,609.92 |
| Nov 4, 2021 | DEBIT | TEKSYSTEMS CANADA CORP/ SOCIETE | Paid by Fabric Inc. Invoice MX08651865A | ACH | -$26,933.93 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000708



# Rho

Under Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 4, 2021 | DEBIT | AVA Global Professional Services LLP | Paid by Commerce Fabric: Invoice GPS/EXP2122/56 | SWIFT | -$3,200.00 |
| Nov 4, 2021 | DEBIT | Stratesfy, Inc. | Paid by Commerce Fabric: Invoice fbrc-0101-041021 | ACH | -$11,760.00 |
| Nov 4, 2021 | DEBIT | RIPPLING | RIPPLING | | -$858.60 |
| Nov 4, 2021 | DEBIT | RIPPLING | RIPPLING | | -$3,759.49 |
| Nov 4, 2021 | DEBIT | RIPPLING | RIPPLING | | -$528,241.56 |
| Nov 4, 2021 | DEBIT | RIPPLING | RIPPLING | | -$50,447.50 |
| Nov 4, 2021 | DEBIT | RIPPLING | RIPPLING | | -$1,323.09 |
| Nov 4, 2021 | DEBIT | RIPPLING | RIPPLING | | -$270,458.73 |
| Nov 4, 2021 | DEBIT | RIPPLING | RIPPLING | | -$431.31 |
| Nov 4, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$1,277.03 |
| Nov 5, 2021 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric Inc. Invoice 2021US332106 | WIRE | -$1,696.00 |
| Nov 5, 2021 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2021US332105 | WIRE | -$51,214.50 |
| Nov 5, 2021 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric Inc. Invoice 2021US332104 | WIRE | -$61,818.00 |
| Nov 5, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$500.00 |
| Nov 5, 2021 | DEBIT | Starling | INCOME GROUP 040045 78498961 | FX TRANSFER | -$34,225.28 |
| Nov 5, 2021 | DEBIT | Michael Hann | Reimbursement | FX TRANSFER | -$10,764.18 |
| Nov 5, 2021 | DEBIT | Elliott Edwards | Reimbursement | FX TRANSFER | -$740.93 |
| Nov 5, 2021 | DEBIT | Austin Beh | Reimbursement | FX TRANSFER | -$171.17 |
| Nov 8, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (1/13) | SWIFT | -$20,016.00 |
| Nov 8, 2021 | DEBIT | Outliant LLC | Paid by Fabric. Invoice 0000510 | ACH | -$6,600.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000709

Rho

DBA Rho Technologies

Support from 8am-5pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 8, 2021 | DEBIT | BLUE INK | Paid by Fabric. Invoice 2254 | ACH | -$225.71 |
| Nov 8, 2021 | DEBIT | Outliant LLC | Paid by Fabric. Invoice 0000511 | ACH | -$8,000.00 |
| Nov 8, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-016-SP | ACH | -$4,000.00 |
| Nov 8, 2021 | DEBIT | Freelance Labs, Inc. | From Fabric: Invoice 214-71 | ACH | -$400.00 |
| Nov 8, 2021 | CREDIT | Commerce Fabric, Inc | ISA* *        * *  *ZZ* | ACH | $186,000.00 |
| Nov 8, 2021 | DEBIT | THE HARTFORD | THE HARTFORD | | -$992.00 |
| Nov 8, 2021 | DEBIT | Guideline Retire | Guideline Retire | | -$1,031.00 |
| Nov 9, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (5/13) | SWIFT | -$20,016.00 |
| Nov 9, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (4/13) | SWIFT | -$20,016.00 |
| Nov 9, 2021 | DEBIT | Ibase Operations Corp dba Qualitest | Paid by Fabric. Invoice INV19053 | ACH | -$188.71 |
| Nov 9, 2021 | DEBIT | Master B2B LLC | Paid by Fabric Inc. Invoice 2056 | ACH | -$6,250.00 |
| Nov 9, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (3/13) | SWIFT | -$20,016.00 |
| Nov 9, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (2/13) | SWIFT | -$20,016.00 |
| Nov 9, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (6/13) | SWIFT | -$20,016.00 |
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $7.28 |
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $27.29 |
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $48.51 |
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $67.91 |
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $7.28 |
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $67.91 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000710

# Rho

Order Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8:00-8:00pm EST, Mon-Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $48.51 |
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $60.64 |
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $27.29 |
| Nov 9, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $60.64 |
| Nov 9, 2021 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$65,943.39 |
| Nov 9, 2021 | DEBIT | embroker.com | embroker.com | | -$628.94 |
| Nov 9, 2021 | DEBIT | RIPPLING | RIPPLING | | -$277.05 |
| Nov 9, 2021 | DEBIT | RIPPLING | RIPPLING | | -$54.63 |
| Nov 9, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$519.42 |
| Nov 9, 2021 | DEBIT | Commerce Fabric Inc | To Stifel - 1st payment | WIRE | -$10,000.00 |
| Nov 9, 2021 | DEBIT | The Hartford | Customer ID 016527010001 | CHECK | -$1,186.75 |
| Nov 10, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (7/13) | SWIFT | -$20,016.00 |
| Nov 10, 2021 | DEBIT | All-American Resources Inc. | Paid by Fabric Inc. Invoice 1706 | ACH | -$42,000.00 |
| Nov 10, 2021 | DEBIT | Outreach Corporation | Paid by Commerce Fabric. Invoice INV00226537 | ACH | -$15.01 |
| Nov 10, 2021 | DEBIT | Real Eats America Inc. | Rebate for Sep 2021 | WIRE | -$15,000.00 |
| Nov 10, 2021 | DEBIT | Creative Chaos North America, LLC | Paid by Commerce Fabric. Invoice CCSS/1025 | WIRE | -$2,160.00 |
| Nov 10, 2021 | CREDIT | Commerce Fabric, Inc | Carta d48527eb2 | ACH | $54,000.00 |
| Nov 10, 2021 | DEBIT | RIPPLING | RIPPLING | | -$3,568.15 |
| Nov 10, 2021 | DEBIT | RIPPLING | RIPPLING | | -$1,852.74 |
| Nov 10, 2021 | DEBIT | Commerce Fabric Inc | To Stifel - 2nd payment | WIRE | -$49,990,000.00 |
| Nov 12, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (8/13) | SWIFT | -$20,016.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000711

# Rho

Order Technologies, Inc
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 12, 2021 | DEBIT | Moorepay Ltd | Paid by Commerce Fabric. Invoice IN0222961 | FX TRANSFER | -$175.34 |
| Nov 12, 2021 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric Inc. Invoice 2021US332107 | WIRE | -$27,294.00 |
| Nov 12, 2021 | DEBIT | Starling | INCOME GROUP 040045 78498961 | FX TRANSFER | -$3,292.03 |
| Nov 12, 2021 | CREDIT | Commerce Fabric, Inc | INTUIT 35058555 | ACH | $63.99 |
| Nov 12, 2021 | DEBIT | INTUIT 82618335 | INTUIT 82618335 | | -$0.64 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$1,600.00 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$3,466.00 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$3,466.00 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$2,000.00 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$11,264.39 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$4,200.00 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$2,500.00 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$5,333.00 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$4,400.00 |
| Nov 12, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$8,000.00 |
| Nov 12, 2021 | CREDIT | Commerce Fabric, Inc | RCCB-001 | ACH | $36,952.94 |
| Nov 15, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $67.91 |
| Nov 15, 2021 | CREDIT | Commerce Fabric, Inc | 025KHQTGHF3W8QW RealEats America Bill.com Inv #RET | ACH | $30,000.00 |
| Nov 15, 2021 | CREDIT | Commerce Fabric, Inc | 025YROGGHB3W8QV Pencil & Pixel,  Bill.com Multiple | ACH | $26,288.54 |
| Nov 15, 2021 | CREDIT | Commerce Fabric, Inc | Refun Number: 42126, recruiting fee refund for Khu | ACH | $18,000.00 |
| Nov 15, 2021 | DEBIT | RIPPLING | RIPPLING | | -$8,000.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000712



Rho

Order Technologies, Inc
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|-----------------|----------------|------|--------|
| Nov 15, 2021 | CREDIT | Commerce Fabric, Inc | MIS000000000001000000 FABRIC | ACH | $10,000.00 |
| Nov 15, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (10/13) | SWIFT | -$20,016.00 |
| Nov 15, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-017-SP | ACH | -$4,000.00 |
| Nov 15, 2021 | DEBIT | SALESFORCE.COM INC (AR) | Paid by Fabric. Invoice 20693877 | ACH | -$2,533.13 |
| Nov 15, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric: Invoice 214-72 | ACH | -$400.00 |
| Nov 15, 2021 | DEBIT | Bayone Solutions Inc. | From Commerce Fabric: Invoice 40157 | ACH | -$43,200.00 |
| Nov 15, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric: Invoice 214-73 | ACH | -$850.50 |
| Nov 15, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (9/13) | SWIFT | -$20,016.00 |
| Nov 15, 2021 | DEBIT | Datadog, Inc. | Paid by Fabric. Invoice 572057-10062021 | ACH | -$367.36 |
| Nov 15, 2021 | DEBIT | Docebo NA Inc. | Paid by Fabric Inc. Invoice 12-2021-02574 | ACH | -$11,179.35 |
| Nov 15, 2021 | DEBIT | Pacific NetSoft Inc. dba Clarity Consultants | Paid by Commerce Fabric. Invoice PNI0062335 | ACH | -$4,200.00 |
| Nov 15, 2021 | DEBIT | Docebo NA Inc. | Paid by Fabric Inc. Invoice 12-2021-02573 | ACH | -$54,965.14 |
| Nov 15, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$16,219.12 |
| Nov 16, 2021 | DEBIT | CSC | Paid by Commerce Fabric. Invoice 81111614554 | ACH | -$210.00 |
| Nov 16, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (11/13) | SWIFT | -$20,016.00 |
| Nov 16, 2021 | DEBIT | Cooley LLP | Paid by Commerce Fabric. Invoice 2393352 | ACH | -$2,325.45 |
| Nov 16, 2021 | DEBIT | Cooley LLP | Paid by Commerce Fabric. Invoice 2393351 | ACH | -$15,514.00 |
| Nov 16, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-017-EL | ACH | -$8,645.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000713

# Rho

Ryder Technologies, Inc.
DBA Rho Technologies

**Support:** from 9:00-6pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 16, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-018-EL | ACH | -$1,040.00 |
| Nov 16, 2021 | DEBIT | Cooley LLP | Paid by Commerce Fabric. Invoice 2393350 | ACH | -$8,280.00 |
| Nov 16, 2021 | DEBIT | CSC | Paid by Commerce Fabric. Invoice 81111614554 | ACH | -$210.00 |
| Nov 16, 2021 | CREDIT | Commerce Fabric, Inc | RDC Transaction | CHECK | $534.00 |
| Nov 16, 2021 | CREDIT | Commerce Fabric, Inc | Brooklinen Inc | ACH | $345.07 |
| Nov 16, 2021 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$101.20 |
| Nov 16, 2021 | DEBIT | RIPPLING | RIPPLING | | -$5,277.24 |
| Nov 16, 2021 | DEBIT | RIPPLING | RIPPLING | | -$2,856.72 |
| Nov 16, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$468.00 |
| Nov 16, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$2,535.70 |
| Nov 16, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$3,203.43 |
| Nov 16, 2021 | DEBIT | EAM Advertising | Paid by Fabric. Invoice EAM11083 | WIRE | -$85,000.00 |
| Nov 16, 2021 | DEBIT | EAM Advertising | Paid by Fabric. Invoice EAM11836 | WIRE | -$53,960.00 |
| Nov 16, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$6,204.33 |
| Nov 16, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$5.16 |
| Nov 16, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$3,200.00 |
| Nov 16, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$6,953.33 |
| Nov 16, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$1,100.00 |
| Nov 16, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$40.98 |
| Nov 16, 2021 | DEBIT | Real Eats America Inc. | Rebate for Oct 2021 | WIRE | -$15,000.00 |
| Nov 16, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$50,016.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000714

# Rho

Order Technologies, Inc
DBA Rho Technologies

Support from 8:00-8:00pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 16, 2021 | DEBIT | Commerce Fabric Inc. | Fund transfer from US to Canada | SWIFT | -$650,000.00 |
| Nov 17, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (12/13) | SWIFT | -$20,016.00 |
| Nov 17, 2021 | DEBIT | BLUE INK | Paid by Fabric. Invoice 1778 | ACH | -$98.54 |
| Nov 17, 2021 | DEBIT | BroadAxis, Inc | Paid by Fabric Inc. Invoice A8092 | ACH | -$12,160.00 |
| Nov 17, 2021 | DEBIT | Sisense Inc | Paid by Commerce Fabric. Invoice US21000961 | ACH | -$82,687.49 |
| Nov 17, 2021 | DEBIT | Calibrate Consulting LLC | Invoice INV-0443 | ACH | -$7,500.00 |
| Nov 17, 2021 | DEBIT | AZB & PARTNERS | Paid by Commerce Fabric. Invoice AZBM2021225069 | SWIFT | -$43,343.00 |
| Nov 17, 2021 | DEBIT | BroadAxis, Inc | From Fabric Inc. Invoice A8091 | ACH | -$14,080.00 |
| Nov 17, 2021 | DEBIT | BLUE INK | Paid by Fabric. Invoice 2258 | ACH | -$383.15 |
| Nov 17, 2021 | DEBIT | Korn Ferry (US) | Paid by Commerce Fabric. Invoice 90408632 | ACH | -$58,300.11 |
| Nov 17, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$33.25 |
| Nov 17, 2021 | DEBIT | TripActions, Inc | TripActions, Inc | | -$275.98 |
| Nov 18, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (13/13) | SWIFT | -$10,016.00 |
| Nov 18, 2021 | CREDIT | Commerce Fabric, Inc | INTUIT 68025335 | ACH | $7,500.00 |
| Nov 18, 2021 | DEBIT | RIPPLING | RIPPLING | | -$573,017.84 |
| Nov 18, 2021 | DEBIT | RIPPLING | RIPPLING | | -$301,833.29 |
| Nov 18, 2021 | DEBIT | INTUIT 15727495 | INTUIT 15727495 | | -$217.75 |
| Nov 19, 2021 | CREDIT | Commerce Fabric, Inc | Rewards cashback | INTERNAL | $4,257.13 |
| Nov 19, 2021 | DEBIT | Outliant LLC | Paid by Fabric. Invoice 0000485 | ACH | -$58,250.00 |
| Nov 19, 2021 | DEBIT | Cassels Brock & Blackwell LLP | Paid by Commerce Fabric. Invoice 2150010 | SWIFT | -$884.50 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000715

Rho

Roder Technologies, Inc  
DBA Rho Technologies

Support from 8am–8pm EST, Mon–Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 19, 2021 | DEBIT | Pacific NetSoft Inc. dba Clarity Consultants | Paid by Commerce Fabric. Invoice PNI00062400 | ACH | -$4,200.00 |
| Nov 19, 2021 | DEBIT | Flatfile Inc | Paid by Fabric. Invoice 44627 | ACH | -$4,200.00 |
| Nov 19, 2021 | CREDIT | Commerce Fabric, Inc | Burrow, Inc. Bill.com 016MNIPAJ20PTEL Inv #RCBW-00 | ACH | $217.98 |
| Nov 19, 2021 | CREDIT | Commerce Fabric, Inc | Carta 2018420b5 | ACH | $174.96 |
| Nov 19, 2021 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric Inc. Invoice 2021US332108 | WIRE | -$11,540.00 |
| Nov 19, 2021 | CREDIT | Commerce Fabric, Inc | FOOT LOCKER | ACH | $5,437.40 |
| Nov 19, 2021 | DEBIT | B&CE Holdings Limited RECEIPTS | 416924 | FX TRANSFER | -$30,383.62 |
| Nov 19, 2021 | DEBIT | Starling | INCOME GROUP 040045 78498961 | FX TRANSFER | -$128,137.79 |
| Nov 21, 2021 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$827.43 |
| Nov 21, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$500.00 |
| Nov 22, 2021 | DEBIT | Gartner | Paid by Commerce Fabric. Invoice 1140343 | ACH | -$15,964.50 |
| Nov 22, 2021 | DEBIT | Pipe17, Inc | Paid by Fabric. Invoice E3A13ECD-0001 | ACH | -$2,100.00 |
| Nov 22, 2021 | DEBIT | Slack Technologies, LLC a | Paid by Commerce Fabric. Invoice 7A1A339E-0003 | ACH | -$1,452.58 |
| Nov 22, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric: Invoice 214-74 | ACH | -$400.00 |
| Nov 22, 2021 | CREDIT | Commerce Fabric, Inc | UBS FINSVC | ACH | $476.85 |
| Nov 22, 2021 | CREDIT | Commerce Fabric, Inc | Bttn Technologies, Inc Bill.com 025QFNXEWT414DQ In | ACH | $4,200.00 |
| Nov 22, 2021 | CREDIT | Commerce Fabric, Inc | Brooklinen Inc | ACH | $369.00 |
| Nov 23, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $67.91 |
| Nov 23, 2021 | DEBIT | RIPPLING | RIPPLING | | -$1,969.85 |
| Nov 23, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$3,535.24 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000716

# Rho

Order Technologies Inc.
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 23, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$770.76 |
| Nov 23, 2021 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$72,059.37 |
| Nov 23, 2021 | DEBIT | OYSTER HR | OYSTER HR | | -$20,207.68 |
| Nov 23, 2021 | DEBIT | RIPPLING | RIPPLING | | -$3,516.93 |
| Nov 24, 2021 | DEBIT | RIPPLING | RIPPLING | | -$5,287.68 |
| Nov 24, 2021 | DEBIT | RIPPLING | RIPPLING | | -$3,092.13 |
| Nov 24, 2021 | DEBIT | RIPPLING | RIPPLING | | -$2,406.81 |
| Nov 24, 2021 | DEBIT | RIPPLING | RIPPLING | | -$7,518.47 |
| Nov 24, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$6,084.61 |
| Nov 24, 2021 | DEBIT | INTUIT 47917825 | INTUIT 47917825 | | -$10.00 |
| Nov 24, 2021 | DEBIT | Cience Technologies Inc. | Paid by Fabric. Invoice 11309 | WIRE | -$7,900.00 |
| Nov 24, 2021 | DEBIT | Creative Chaos North America, LLC | Paid by Commerce Fabric. Invoice CCSS/1031 | WIRE | -$2,160.00 |
| Nov 24, 2021 | CREDIT | Commerce Fabric, Inc | INTUIT 99798595 | ACH | $25,633.60 |
| Nov 24, 2021 | DEBIT | BairesDev LLC | Paid by Commerce Fabric. Invoice 10683 | WIRE | -$346,598.10 |
| Nov 24, 2021 | DEBIT | BairesDev LLC | Paid by Commerce Fabric. Invoice 10684 | WIRE | -$378,681.60 |
| Nov 26, 2021 | DEBIT | HSAWCSPCUSTODIAN | HSAWCSPCUSTODIAN | | -$0.01 |
| Nov 26, 2021 | DEBIT | AVA Global Professional Services LLP | Paid by Commerce Fabric. Invoice GPS/EXP2122/76 | SWIFT | -$150.00 |
| Nov 26, 2021 | DEBIT | Cision US Inc. | Paid by Fabric. Invoice US222209-1 | WIRE | -$250.00 |
| Nov 26, 2021 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2021US332110 | WIRE | -$28,765.00 |
| Nov 26, 2021 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2021US332111 | WIRE | -$11,227.50 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000717



Order Technologies Inc.
DBA Rho Technologies

Support from 8:00–6:30pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co



# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 26, 2021 | DEBIT | ZoomInfo Technologies, LLC | Paid by Fabric Inc. Invoice 253018 | WIRE | -$4,354.46 |
| Nov 26, 2021 | DEBIT | ZoomInfo Technologies, LLC | Paid by Fabric. Invoice 253017 | WIRE | -$7,333.77 |
| Nov 26, 2021 | CREDIT | Commerce Fabric, Inc | 025JYPGFXH46KCY Over The Moon Bill.com RCOM-002 - | ACH | $7,931.00 |
| Nov 29, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-001-BM | ACH | -$1,360.00 |
| Nov 29, 2021 | DEBIT | Buying Time Ltd | Paid by Commerce Fabric. Invoice 158 | SWIFT | -$33,754.23 |
| Nov 29, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-002-BM | ACH | -$2,210.00 |
| Nov 29, 2021 | DEBIT | BLUE INK | Paid by Fabric. Invoice 2264 | ACH | -$174.76 |
| Nov 29, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-75 | ACH | -$400.00 |
| Nov 29, 2021 | DEBIT | Pacific NetSoft Inc. dba Clarity Consultants | Paid by Commerce Fabric. Invoice PNI0062487 | ACH | -$4,200.00 |
| Nov 29, 2021 | DEBIT | Encora Nearshore, Inc | Paid by Commerce Fabric: Invoice 211011-FBRC | ACH | -$5,390.00 |
| Nov 29, 2021 | DEBIT | RIPPLING | RIPPLING | | -$9,045.34 |
| Nov 29, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$5,164.73 |
| Nov 29, 2021 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$927.51 |
| Nov 30, 2021 | DEBIT | WA DEPT REVENUE | WA DEPT REVENUE | | -$10,465.50 |
| Nov 30, 2021 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune | SWIFT | -$20,016.00 |
| Nov 30, 2021 | DEBIT | Cooley LLP | Paid by Commerce Fabric. Invoice 2311670 | ACH | -$40,000.00 |
| Nov 30, 2021 | DEBIT | Moorepay Ltd | Paid by Commerce Fabric. Invoice IN0227777 | FX TRANSFER | -$215.51 |
| Nov 30, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-77 | ACH | -$104.00 |
| Nov 30, 2021 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-76 | ACH | -$864.50 |
| Nov 30, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $27.29 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000718



Rho

Fabric Technologies, Inc
DBA Rho Technologies

Support hours 8am-8pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 30, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $60.64 |
| Nov 30, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $48.51 |
| Nov 30, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $7.28 |
| Nov 30, 2021 | DEBIT | Shopdev LLC | Paid by Commerce Fabric. Invoice FB-SU-2693 | WIRE | -$3,000.00 |
| Nov 30, 2021 | DEBIT | Shopdev LLC | Paid by Commerce Fabric. Invoice FB-SU-2699-1 | WIRE | -$10,368.00 |
| Nov 30, 2021 | DEBIT | Shopdev LLC | Paid by Commerce Fabric. Invoice FB-SU-2699-2 | WIRE | -$10,530.00 |
| Nov 30, 2021 | DEBIT | Shopdev LLC | Paid by Commerce Fabric. Invoice FB-SU-2701 | WIRE | -$6,480.00 |
| Nov 30, 2021 | DEBIT | Shopdev LLC | Paid by Commerce Fabric. Invoice FB-SU-2697 | WIRE | -$9,558.00 |
| Nov 30, 2021 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$629.35 |
| Nov 30, 2021 | DEBIT | Capgemini America, Inc. | Paid by Fabric. Invoice 1990110345829 | WIRE | -$56,720.00 |
| Nov 30, 2021 | DEBIT | MongoDB, Inc. | Paid by Fabric. Invoice IUS219038 | WIRE | -$21,704.05 |
| Nov 30, 2021 | DEBIT | Quarles & Brady LLP | Paid by Commerce Fabric. Invoice 6419620 | WIRE | -$264.00 |
| Nov 30, 2021 | DEBIT | Quarles & Brady LLP | Paid by Commerce Fabric. Invoice 6419621 | WIRE | -$7,413.80 |
| Nov 30, 2021 | DEBIT | Quarles & Brady LLP | Paid by Commerce Fabric. Invoice 6419622 | WIRE | -$7,306.77 |
| Nov 30, 2021 | DEBIT | Quarles & Brady LLP | Paid by Commerce Fabric. Invoice 6419623 | WIRE | -$1,524.14 |
| Nov 30, 2021 | DEBIT | Mission North, Inc. | Paid by Fabric. Invoice FAB-016 | WIRE | -$18,167.00 |
| Nov 30, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $7,518.47 |
| Nov 30, 2021 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $5,287.68 |
| Nov 30, 2021 | DEBIT | BairesDev LLC | Paid by Commerce Fabric. Invoice 11084 | WIRE | -$348,760.55 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000719



Under Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 30, 2021 | DEBIT | BairesDev LLC | Paid by Commerce Fabric. Invoice 10948 | WIRE | -$236,621.33 |
| Nov 30, 2021 | CREDIT | Commerce Fabric, Inc | Reversal of Paid by Commerce Fabric. Invoice 81111614554 | | $210.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000720

# Rho

Order Technologies, Inc
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

# Account Statement

## Account Details

**Company**

Commerce Fabric, Inc

**Address**

113 Cherry St. PMB 66768, Seattle, WA, 98104

**Statement Period**

Nov 1, 2021 - Nov 30, 2021

### Questions or Concerns

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at bank@rho.co or by phone at 855-7-GETRHO.

If you provide this information verbally, we may require that you send your complaint or question in writing within ten (10) days. We must receive notice within sixty (60) days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after sixty (60) days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

Please provide the following information:

- Your Name and the last four digits of your account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.
- The dollar amount and date of the suspected error.

### Investigation

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. For a new bank account, we may take up to twenty (20) business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, and you do not provide it within ten (10) business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to ninety (90) days to investigate your complaint or question.

### Results

We will inform you of the results within three (3) business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at bank@rho.co or 1 (855) 7-GETRHO

## Summary

| | |
|---|---:|
| Starting Balance | $48,157.40 |
| Credits | $0.03 |
| Debits | -$1,809.58 |
| Fees | $0.00 |
| Ending Balance | $46,347.85 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000721



Rho

Order Technologies, Inc.
DBA Rho Technologies

Support from 8:00-8pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Stripe (Checking) Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Nov 3, 2021 | CREDIT | Commerce Fabric, Inc | Interest Accrual | INTEREST ACCRUAL | $0.03 |
| Nov 5, 2021 | DEBIT | STRIPE | STRIPE | | -$1,809.58 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000722

Rho

Order Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8am-9pm EST, Mon-Fri

# Account Statement

## Account Details

Company

Commerce Fabric, Inc

Address

113 Cherry St. PMB 66768, Seattle, WA, 98104

Statement Period

Apr 1, 2022 - Apr 30, 2022

Account Number

6603

Routing Number

6768

**Questions or Concerns**

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at bank@rho.co or by phone at 855-7-GETRHO.

If you provide this information verbally, we may require that you send your complaint or question in writing within ten (10) days. We must receive notice within sixty (60) days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after sixty (60) days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

Please provide the following information:

- Your Name and the last four digits of your account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or
  why you need more information.
- The dollar amount and date of the suspected error.

**Investigation**

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. For a new bank account, we may take up to twenty (20) business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, andyou do not provide it within ten (10) business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to ninety (90) days to investigate your complaint or question.

**Results**

We will inform you of the results within three (3) business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit and find no error occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at bank@rho.co or 1 (855) 7-GETRHO

## Summary

| | |
|---|---|
| Starting Balance | $147,936,504.50 |
| Credits | $366,251.96 |
| Debits | -$112,151,472.36 |
| Fees | $0.00 |
| Ending Balance | $36,151,284.10 |

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #: **D-87**

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000723

# Rho

Under Technologies, Inc
DBA Rho Technologies

**Support:** from 8am-8pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 1, 2022 | DEBIT | RIPPLING | RIPPLING | | -$5,262.32 |
| Apr 1, 2022 | DEBIT | RIPPLING | RIPPLING | | -$17,559.63 |
| Apr 1, 2022 | DEBIT | RIPPLING | RIPPLING | | -$9,500.21 |
| Apr 1, 2022 | DEBIT | RIPPLING | RIPPLING | | -$1,964.54 |
| Apr 1, 2022 | DEBIT | RIPPLING | RIPPLING | | -$3,581.38 |
| Apr 1, 2022 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$9,668.25 |
| Apr 1, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (1/25) | SWIFT | -$20,016.00 |
| Apr 1, 2022 | DEBIT | Acquirent, LLC | Paid by Fabric. Invoice 13603 | ACH | -$16,500.00 |
| Apr 1, 2022 | DEBIT | Nearshore Depot LLC | Paid by Fabric. Invoice 235 | ACH | -$3,712.00 |
| Apr 1, 2022 | DEBIT | Nearshore Depot LLC | Paid by Commerce Fabric. Invoice 234 | ACH | -$2,800.00 |
| Apr 1, 2022 | DEBIT | Algolia Inc | Paid by Commerce Fabric. Invoice COMUS350925202203 | ACH | -$6,084.15 |
| Apr 1, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (8/25) | SWIFT | -$20,016.00 |
| Apr 1, 2022 | DEBIT | RIPPLING | RIPPLING | | -$1,360.38 |
| Apr 1, 2022 | DEBIT | Treasury | CCOMFAB2RH_1676 | WIRE | -$20,000,000.00 |
| Apr 1, 2022 | DEBIT | Commerce Fabric, Inc. | Fund transfer from Rho to Chase | WIRE | -$10,000,000.00 |
| Apr 2, 2022 | DEBIT | HSAWCSPCUSTODIAN | HSAWCSPCUSTODIAN | | -$4,089.17 |
| Apr 2, 2022 | CREDIT | Commerce Fabric, Inc | Interest Accrual | INTEREST ACCRUAL | $120.71 |
| Apr 3, 2022 | CREDIT | Commerce Fabric, Inc | Interest Accrual | INTEREST ACCRUAL | $1.56 |
| Apr 3, 2022 | CREDIT | Commerce Fabric, Inc | 025LHSATQB6RDRC Bttn Technologie Bill.com Inv #BTT | ACH | $11,667.00 |
| Apr 3, 2022 | CREDIT | Commerce Fabric, Inc | 025ZUXUPJR6RDRD Bttn Technologie Bill.com Inv #BTT | ACH | $45,000.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.



Rho Technologies, Inc

DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 3, 2022 | CREDIT | Commerce Fabric, Inc | Carta 1cdf255c-4 | ACH | $75.00 |
| Apr 4, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. invoice 214-138 | ACH | -$360.00 |
| Apr 4, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice BK-fabric-220304 | ACH | -$3,600.00 |
| Apr 4, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-139 | ACH | -$320.00 |
| Apr 4, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-137 | ACH | -$1,040.00 |
| Apr 4, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (9/25) | SWIFT | -$20,016.00 |
| Apr 4, 2022 | DEBIT | Buying Time Ltd | Paid by Commerce Fabric. Invoice 225 | SWIFT | -$13,312.12 |
| Apr 4, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-003-DL | ACH | -$10,400.00 |
| Apr 4, 2022 | CREDIT | Commerce Fabric, Inc | INTUIT 74788015 | ACH | $59.15 |
| Apr 4, 2022 | DEBIT | MBI | MBI | | -$60.00 |
| Apr 4, 2022 | DEBIT | Commerce Fabric, Inc. | Fund transfer from Rho to Chase | WIRE | -$60,000,000.00 |
| Apr 4, 2022 | DEBIT | INTUIT 36900845 | INTUIT 36900845 | | -$0.59 |
| Apr 4, 2022 | DEBIT | Rho Business Banking | Credit Repayment | WIRE | -$918,756.22 |
| Apr 4, 2022 | DEBIT | Trove Information Technologies, Inc. dba Pave | Paid by Fabric. Invoice 1071 | WIRE | -$10,250.00 |
| Apr 4, 2022 | DEBIT | Creative Chaos North America, LLC | Paid by Commerce Fabric. Invoice CCSS/1186 | WIRE | -$20,462.00 |
| Apr 4, 2022 | DEBIT | Mission North, Inc. | Paid by Fabric. Invoice FAB-020 | WIRE | -$29,866.00 |
| Apr 4, 2022 | DEBIT | MBI | MBI | | -$65.00 |
| Apr 4, 2022 | DEBIT | RIPPLING | RIPPLING | | -$28,568.50 |
| Apr 4, 2022 | DEBIT | Kronos SaaShr In | Kronos SaaShr In | | -$0.01 |
| Apr 4, 2022 | DEBIT | RIPPLING | RIPPLING | | -$754,770.63 |
| Apr 4, 2022 | DEBIT | RIPPLING | RIPPLING | | -$386,761.41 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000725

Rho

Rho Technologies LLC
DBA Rho Technologies

Support from 8am-8pm EST, Mon-Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 4, 2022 | DEBIT | MBI | MBI | | -$150.40 |
| Apr 5, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-140 | ACH | -$340.00 |
| Apr 5, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (12/25) | SWIFT | -$20,016.00 |
| Apr 5, 2022 | DEBIT | Remotely Works, Inc. | Paid by Fabric. Invoice 1212 | ACH | -$14,065.91 |
| Apr 5, 2022 | DEBIT | Calibrate Consulting LLC | Invoice INV-0557 | ACH | -$11,725.00 |
| Apr 5, 2022 | DEBIT | Pada Ventures, Inc. dba GroWrk | Paid by Fabric. Invoice 7CC53084-0002 | ACH | -$1,838.65 |
| Apr 5, 2022 | DEBIT | APPLANDEO sp. z o. o. | Paid by Commerce Fabric. Invoice 06/02/2022/FVS | SWIFT | -$26,000.00 |
| Apr 5, 2022 | DEBIT | Gong.io Inc | Paid by Fabric. Invoice INV-US-20015664 | ACH | -$501.64 |
| Apr 5, 2022 | DEBIT | Outreach Corporation | Paid by Commerce Fabric. Invoice INV00252423 | ACH | -$3,943.61 |
| Apr 5, 2022 | DEBIT | Gong.io Inc | Paid by Fabric. Invoice INV-US-20015583 | ACH | -$513.58 |
| Apr 5, 2022 | DEBIT | Zytun LLC | Paid by Fabric. Invoice ZTN-FAB/0222-0002 | ACH | -$2,000.00 |
| Apr 5, 2022 | DEBIT | FINAO Agency | Paid by Fabric. Invoice 1436 | ACH | -$3,000.00 |
| Apr 5, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (10/25) | SWIFT | -$20,016.00 |
| Apr 5, 2022 | DEBIT | Gong.io Inc | Paid by Fabric. Invoice INV-US-20016152 | ACH | -$453.87 |
| Apr 5, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (11/25) | SWIFT | -$20,016.00 |
| Apr 5, 2022 | DEBIT | Guideline Retire | Guideline Retire | | -$1,095.00 |
| Apr 6, 2022 | DEBIT | RIPPLING | RIPPLING | | -$2,418.83 |
| Apr 6, 2022 | DEBIT | NYS DTF BILL PYT | NYS DTF BILL PYT | | -$65.56 |
| Apr 6, 2022 | DEBIT | MBI | MBI | | -$431.50 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000726





Rho Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8am–8pm EST, Mon–Fri

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 6, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (13/25) | SWIFT | -$20,016.00 |
| Apr 6, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-020-BM | ACH | -$3,400.00 |
| Apr 6, 2022 | CREDIT | Commerce Fabric, Inc | 025DWTXIYI6TSP3 Over The Moon Bill.com Invoice-007 | ACH | $9,593.36 |
| Apr 6, 2022 | DEBIT | PLIC-SBD | PLIC-SBD | | -$18,233.72 |
| Apr 6, 2022 | DEBIT | Quarles & Brady LLP | Paid by Commerce Fabric. Invoice 6458627 | WIRE | -$59.00 |
| Apr 6, 2022 | DEBIT | Quarles & Brady LLP | Paid by Commerce Fabric. Invoice 6458628 | WIRE | -$45.02 |
| Apr 6, 2022 | DEBIT | Quarles & Brady LLP | Paid by Commerce Fabric. Invoice 6458629 | WIRE | -$3,632.16 |
| Apr 6, 2022 | DEBIT | Quarles & Brady LLP | Paid by Commerce Fabric. Invoice 6458630 | WIRE | -$7,288.58 |
| Apr 6, 2022 | DEBIT | Graj+Gustavsen | Ref: RCSC-005 | WIRE | -$5,000.00 |
| Apr 7, 2022 | DEBIT | Outliant LLC | Paid by Fabric. Invoice 0000746 | ACH | -$6,600.00 |
| Apr 7, 2022 | DEBIT | StrataPrime Solutions USA Inc. | Paid by Fabric. Invoice 2346 | ACH | -$11,986.53 |
| Apr 7, 2022 | DEBIT | Lead Forensics Inc | Paid by Fabric. Invoice 0000094674 | ACH | -$675.00 |
| Apr 7, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-002-AE | ACH | -$10,400.00 |
| Apr 7, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-141 | ACH | -$1,046.11 |
| Apr 7, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (14/25) | SWIFT | -$20,016.00 |
| Apr 7, 2022 | DEBIT | RIPPLING | RIPPLING | | -$9,630.00 |
| Apr 8, 2022 | DEBIT | BLUE INK | Paid by Fabric. Invoice 2339 | ACH | -$46.24 |
| Apr 8, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (15/25) | SWIFT | -$20,016.00 |
| Apr 8, 2022 | CREDIT | Commerce Fabric, Inc | 025GCDBHEX6W79B Bttn Technologie Bill.com Inv #BTT | ACH | $4,200.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000727

Rho

Order Technologies, Inc.
DBA Rho Technologies

Support from 8:00-8:00pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 8, 2022 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$24,303.72 |
| Apr 8, 2022 | DEBIT | Vetty, Inc. | Paid by Commerce Fabric. Invoice F88ABEFD-0017 | WIRE | -$76.42 |
| Apr 8, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332589 | WIRE | -$4,030.00 |
| Apr 8, 2022 | DEBIT | RIPPLING | RIPPLING | | -$6,051.56 |
| Apr 8, 2022 | DEBIT | RIPPLING | RIPPLING | | -$3,014.86 |
| Apr 8, 2022 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$97,972.66 |
| Apr 9, 2022 | DEBIT | MBI | MBI | | -$99.00 |
| Apr 10, 2022 | CREDIT | Commerce Fabric, Inc | 025DWEHOYR6XFIO Paperless, Inc. Bill.com Inv #RCPA | ACH | $3,000.00 |
| Apr 10, 2022 | CREDIT | Commerce Fabric, Inc | FRANKLIN MINT | ACH | $11,265.84 |
| Apr 10, 2022 | CREDIT | Commerce Fabric, Inc | MODELLS | ACH | $11,296.00 |
| Apr 10, 2022 | CREDIT | Commerce Fabric, Inc | RADIOSHACK | ACH | $379.00 |
| Apr 10, 2022 | DEBIT | RIPPLING | RIPPLING | | -$2,617.21 |
| Apr 10, 2022 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$1,373.40 |
| Apr 10, 2022 | DEBIT | RIPPLING | RIPPLING | | -$3,700.78 |
| Apr 11, 2022 | DEBIT | Berns Communications Group LLC | Paid by Fabric. Invoice 3100 | ACH | -$12,425.00 |
| Apr 11, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (16/25) | SWIFT | -$20,016.00 |
| Apr 11, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice BK-fabric-220311 | ACH | -$3,600.00 |
| Apr 11, 2022 | DEBIT | Datadog, Inc. | Paid by Fabric. Invoice 572057-03102022 | ACH | -$22,171.09 |
| Apr 11, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-005-CB | ACH | -$7,040.00 |
| Apr 11, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-144 | ACH | -$340.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000728

# Rho

Order Technologies, Inc.
DBA Rho Technologies

**Support:** from 8:00-8:00pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 11, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-142 | ACH | -$880.00 |
| Apr 11, 2022 | DEBIT | Moorepay Ltd | Paid by Commerce Fabric. Invoice IN0259571 | FX TRANSFER | -$169.34 |
| Apr 11, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-143 | ACH | -$360.00 |
| Apr 11, 2022 | DEBIT | CSC | Acc# 8345441. Invoice# 81112007225 to 81112242289 | ACH | -$5,108.44 |
| Apr 11, 2022 | DEBIT | INFOSYS LIMITED | Paid by Fabric. Invoice 6340451487 | ACH | -$3,960.00 |
| Apr 11, 2022 | DEBIT | Pada Ventures, Inc. dba GroWrk | Paid by Fabric. Invoice 7CC53084-0003 | ACH | -$56,059.50 |
| Apr 11, 2022 | DEBIT | INFOSYS LIMITED | Paid by Fabric. Invoice 6140225389 | ACH | -$3,960.00 |
| Apr 11, 2022 | DEBIT | UNITED HEALTHCAR | UNITED HEALTHCAR | | -$120,449.33 |
| Apr 11, 2022 | DEBIT | MBI | MBI | | -$155.00 |
| Apr 12, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-145 | ACH | -$602.00 |
| Apr 12, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (19/25) | SWIFT | -$20,016.00 |
| Apr 12, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-146 | ACH | -$497.00 |
| Apr 12, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (17/25) | SWIFT | -$20,016.00 |
| Apr 12, 2022 | DEBIT | Redwood Valuation Partners, LLC | Paid by Commerce Fabric. Invoice 5650 | ACH | -$5,500.00 |
| Apr 12, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (18/25) | SWIFT | -$20,016.00 |
| Apr 12, 2022 | CREDIT | Commerce Fabric, Inc | RDC Transaction | CHECK | $313.29 |
| Apr 12, 2022 | CREDIT | Commerce Fabric, Inc | 025KQOCQAR6YM01 ABC Holdco LLC Bill.com Inv #ABC-0 | ACH | $65,936.50 |
| Apr 12, 2022 | CREDIT | Commerce Fabric, Inc | 025AZSDMBG6YM00 Bttn Technologie Bill.com Inv #BTT | ACH | $11,667.00 |
| Apr 12, 2022 | CREDIT | Commerce Fabric, Inc | ISA*00*      *00* *ZZ*072000326 | ACH | $10,417.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000729



DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 12, 2022 | CREDIT | Commerce Fabric, Inc | Carta 46331d0c-9 | ACH | $62.52 |
| Apr 12, 2022 | CREDIT | Commerce Fabric, Inc | Carta 46331d0c-9 | ACH | $1,199.21 |
| Apr 12, 2022 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$1,128.24 |
| Apr 13, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (20/25) | SWIFT | -$20,016.00 |
| Apr 13, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-021-BM | ACH | -$3,400.00 |
| Apr 13, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-147 | ACH | -$603.00 |
| Apr 13, 2022 | CREDIT | Commerce Fabric, Inc | RMR*IV*CH-003**11000*11000*0\ | ACH | $11,000.00 |
| Apr 13, 2022 | CREDIT | Commerce Fabric, Inc | Burrow, Inc. Bill.com 016AQKRZM26RAQT Inv #RCBW-00 | ACH | $1,124.90 |
| Apr 13, 2022 | DEBIT | RIPPLING | RIPPLING | | -$2,216.59 |
| Apr 13, 2022 | DEBIT | MBI | MBI | | -$104.99 |
| Apr 14, 2022 | DEBIT | RIPPLING | RIPPLING | | -$1,214.59 |
| Apr 14, 2022 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$32.07 |
| Apr 14, 2022 | DEBIT | Aon Consulting, Inc. (NJ) | Customer # 104348474, Invoice # M10-0462154, $16740 | ACH | -$16,740.00 |
| Apr 14, 2022 | DEBIT | Aon Consulting, Inc. (NJ) | Customer # 104348474, Invoice # M10-0462153, $1350 | ACH | -$1,350.00 |
| Apr 14, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-006-JM | ACH | -$6,840.00 |
| Apr 14, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (21/25) | SWIFT | -$20,016.00 |
| Apr 14, 2022 | CREDIT | Commerce Fabric, Inc | 025WILFVGI70WWY Pencil & Pixel, Bill.com Multiple | ACH | $26,117.99 |
| Apr 14, 2022 | CREDIT | Commerce Fabric, Inc | Carta 79dc4de0-a | ACH | $24.96 |
| Apr 14, 2022 | CREDIT | Commerce Fabric, Inc | Carta 79dc4de0-a | ACH | $18.72 |
| Apr 14, 2022 | DEBIT | RIPPLING | RIPPLING | | -$2,146.19 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000730

Rho Technologies Inc.
DBA Rho Technologies

Support from 8:00am-8:00pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 14, 2022 | DEBIT | Creative Chaos North America, LLC | Paid by Commerce Fabric. Invoice CCSS/1175 | WIRE | -$5,760.00 |
| Apr 14, 2022 | DEBIT | OYSTER HR | OYSTER HR | | -$1,100.00 |
| Apr 14, 2022 | DEBIT | MBI | MBI | | -$34.82 |
| Apr 14, 2022 | DEBIT | OYSTER HR | OYSTER HR | | -$4,000.00 |
| Apr 14, 2022 | DEBIT | OYSTER HR | OYSTER HR | | -$1,749.47 |
| Apr 14, 2022 | DEBIT | OYSTER HR | OYSTER HR | | -$5,333.00 |
| Apr 14, 2022 | DEBIT | OYSTER HR | OYSTER HR | | -$1,476.92 |
| Apr 14, 2022 | DEBIT | OYSTER HR | OYSTER HR | | -$8,000.00 |
| Apr 14, 2022 | CREDIT | Commerce Fabric, Inc | ISA*00*NV      *00*NV *ZZ*9993336885 | ACH | $1,218.00 |
| Apr 14, 2022 | CREDIT | Commerce Fabric, Inc | INV #: RCSC-006      INV DT: 03/01/2022 INV AMT: | ACH | $5,055.59 |
| Apr 15, 2022 | DEBIT | Berns Communications Group LLC | Paid by Fabric. Invoice 3116 | ACH | -$12,425.00 |
| Apr 15, 2022 | DEBIT | Spotlight LLC | Paid by Fabric. Invoice 14002100 | ACH | -$40,950.00 |
| Apr 15, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (22/25) | SWIFT | -$20,016.00 |
| Apr 15, 2022 | DEBIT | RIPPLING | RIPPLING | | -$7,250.00 |
| Apr 15, 2022 | DEBIT | RIPPLING | RIPPLING | | -$727.61 |
| Apr 15, 2022 | CREDIT | Commerce Fabric, Inc | The Tot Baby Cor | ACH | $10,209.05 |
| Apr 15, 2022 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$407.00 |
| Apr 15, 2022 | DEBIT | Cision US Inc. | Paid by Fabric. Invoice US327203-1 | WIRE | -$2,330.00 |
| Apr 15, 2022 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$702.00 |
| Apr 15, 2022 | DEBIT | MBI | MBI | | -$26.37 |
| Apr 17, 2022 | DEBIT | RIPPLING | RIPPLING | | -$6,801.46 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000731

Rho

Roder Technologies, Inc.
DBA Rho Technologies

Support from 8:00-8pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 17, 2022 | DEBIT | RIPPLING | RIPPLING | | -$7,205.23 |
| Apr 17, 2022 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$16,614.06 |
| Apr 18, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (23/25) | SWIFT | -$20,016.00 |
| Apr 18, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-148 | ACH | -$1,040.00 |
| Apr 18, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-149 | ACH | -$360.00 |
| Apr 18, 2022 | DEBIT | CSC | Paid by Commerce Fabric. Invoice 81112368849 | ACH | -$375.00 |
| Apr 18, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-004-DL | ACH | -$10,400.00 |
| Apr 18, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice BK-fabric-220318 | ACH | -$3,600.00 |
| Apr 18, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-031-EL | ACH | -$5,390.00 |
| Apr 18, 2022 | DEBIT | Neal Gerber & Eisenberg | Paid by Commerce Fabric. Invoice 5759786 | ACH | -$771.75 |
| Apr 18, 2022 | DEBIT | CSC | Paid by Commerce Fabric. Invoice 81112358859 | ACH | -$153.00 |
| Apr 18, 2022 | DEBIT | MBI | MBI | | -$20.00 |
| Apr 18, 2022 | CREDIT | Commerce Fabric, Inc | THE ULTIMATE SOF | ACH | $0.01 |
| Apr 18, 2022 | DEBIT | RIPPLING | RIPPLING | | -$4,506.94 |
| Apr 18, 2022 | DEBIT | RIPPLING | RIPPLING | | -$3,311.61 |
| Apr 18, 2022 | DEBIT | RIPPLING | RIPPLING | | -$6,271.98 |
| Apr 18, 2022 | DEBIT | RIPPLING | RIPPLING | | -$9,007.23 |
| Apr 18, 2022 | DEBIT | CloserStill E-Commerce Limited | Paid by Commerce Fabric. Invoice 34010339 | FX TRANSFER | -$43,797.87 |
| Apr 18, 2022 | DEBIT | Hyve International Events Limited | Paid by Commerce Fabric. Invoice 1187 | FX TRANSFER | -$20,195.75 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000732



# Rho

Order Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8:00-6:00pm EST, Mon-Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 19, 2022 | CREDIT | Commerce Fabric, Inc | Provisional credit for fraudulent card transactions Commerce Fabric, Inc CLI-1543 | INTERNAL | $4,734.41 |
| Apr 19, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (24/25) | SWIFT | -$20,016.00 |
| Apr 19, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (25/25) | SWIFT | -$20,016.00 |
| Apr 19, 2022 | DEBIT | Flatfile Inc | Paid by Fabric. Invoice 46213 | ACH | -$4,200.00 |
| Apr 19, 2022 | DEBIT | RIPPLING | RIPPLING | | -$457,147.84 |
| Apr 19, 2022 | CREDIT | Commerce Fabric, Inc | Carta 8d959144-8 | ACH | $10,867.42 |
| Apr 19, 2022 | CREDIT | Commerce Fabric, Inc | INTUIT 69448015 | ACH | $28,125.00 |
| Apr 19, 2022 | CREDIT | Commerce Fabric, Inc | Brooklinen Inc | ACH | $509.46 |
| Apr 19, 2022 | CREDIT | Commerce Fabric, Inc | Carta 8d959144-8 | ACH | $140.92 |
| Apr 19, 2022 | CREDIT | Commerce Fabric, Inc | Carta 8d959144-8 | ACH | $24.96 |
| Apr 19, 2022 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$729.49 |
| Apr 19, 2022 | DEBIT | RIPPLING | RIPPLING | | -$16.52 |
| Apr 19, 2022 | DEBIT | Commerce Fabric Inc. | Fund transfer from US to Canada | SWIFT | -$850,000.00 |
| Apr 19, 2022 | DEBIT | RIPPLING | RIPPLING | | -$758,391.40 |
| Apr 19, 2022 | DEBIT | INTUIT 33010435 | INTUIT 33010435 | | -$10.00 |
| Apr 20, 2022 | DEBIT | GeekWire LLC | Paid by Fabric. Invoice 2807 | ACH | -$4,000.00 |
| Apr 20, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-150 | ACH | -$340.00 |
| Apr 20, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (1/4 additional) | SWIFT | -$20,016.00 |
| Apr 20, 2022 | CREDIT | Commerce Fabric, Inc | RDC Transaction | CHECK | $156.70 |
| Apr 20, 2022 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $37.04 |
| Apr 20, 2022 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $596.95 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000733



# Rho

Rho Technologies Inc
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 20, 2022 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $1,924.39 |
| Apr 20, 2022 | DEBIT | MBI | MBI | | -$306.94 |
| Apr 20, 2022 | DEBIT | Commerce Fabric Inc | N/A | WIRE | -$15,000,000.00 |
| Apr 20, 2022 | DEBIT | EAM Advertising | Paid by Fabric. Invoice EAM0418622 | WIRE | -$19,800.00 |
| Apr 20, 2022 | DEBIT | Cision US Inc. | Paid by Fabric. Invoice US327590-1 | WIRE | -$1,760.00 |
| Apr 21, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-151 | ACH | -$1,040.00 |
| Apr 21, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (2/4 additional) | SWIFT | -$20,016.00 |
| Apr 21, 2022 | DEBIT | Gong.io Inc | Paid by Fabric. Invoice INV-US-20016890 | ACH | -$418.04 |
| Apr 21, 2022 | DEBIT | Gong.io Inc | Paid by Fabric. Invoice INV-US-20016539 | ACH | -$429.98 |
| Apr 21, 2022 | DEBIT | Ferrazzi Greenlight, Inc. | Paid by Fabric. Invoice 117132 | ACH | -$22,500.00 |
| Apr 21, 2022 | DEBIT | Outreach Corporation | Paid by Commerce Fabric. Invoice INV00260579 | ACH | -$15.72 |
| Apr 21, 2022 | DEBIT | Gong.io Inc | Paid by Fabric. Invoice INV-US-20016852 | ACH | -$418.04 |
| Apr 21, 2022 | CREDIT | Commerce Fabric, Inc | ISA*00*NV     *00*NV *ZZ*9993339162 | ACH | $2,000.00 |
| Apr 21, 2022 | DEBIT | RIPPLING | RIPPLING | | -$1,749.43 |
| Apr 21, 2022 | DEBIT | Starling | INCOME GROUP 040045 78498961 | FX TRANSFER | -$132,315.91 |
| Apr 21, 2022 | DEBIT | Ibase Operations Corp dba Qualitest | Paid by Fabric. Invoice INV25393 | ACH | -$27,300.00 |
| Apr 21, 2022 | DEBIT | Janet Selby | Invoice 67890 | ACH | -$2,217.00 |
| Apr 21, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-003-AE | ACH | -$10,400.00 |
| Apr 21, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (3/4 additional) | SWIFT | -$20,016.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

Rho
Order Technologies, Inc.
DBA Rho Technologies

Support from 8:00–8:00pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 21, 2022 | DEBIT | Cassels Brock & Blackwell LLP | Paid by Commerce Fabric. Invoice 2163534 | SWIFT | -$2,500.00 |
| Apr 22, 2022 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$9,522.11 |
| Apr 22, 2022 | CREDIT | Commerce Fabric, Inc | RH US LLC | ACH | $8,000.00 |
| Apr 22, 2022 | CREDIT | Commerce Fabric, Inc | Carta f63e2d87-c | ACH | $12.48 |
| Apr 22, 2022 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$2,103.63 |
| Apr 22, 2022 | DEBIT | BairesDev LLC | Paid by Commerce Fabric. Invoice 13769 | WIRE | -$144,418.20 |
| Apr 22, 2022 | DEBIT | BairesDev LLC | Paid by Commerce Fabric. Invoice 13768 | WIRE | -$133,628.40 |
| Apr 22, 2022 | CREDIT | Commerce Fabric, Inc | Rewards cashback | INTERNAL | $13,299.14 |
| Apr 22, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice BK-fabric-220325 | ACH | -$3,600.00 |
| Apr 22, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-152 | ACH | -$704.00 |
| Apr 22, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (4/4 additional) | SWIFT | -$20,016.00 |
| Apr 22, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-153 | ACH | -$360.00 |
| Apr 22, 2022 | CREDIT | Commerce Fabric, Inc | FOOT LOCKER | ACH | $5,437.40 |
| Apr 22, 2022 | DEBIT | B&CE Holdings Limited RECEIPTS | 416924 | FX TRANSFER | -$7,673.43 |
| Apr 24, 2022 | CREDIT | Commerce Fabric, Inc | RIPPLING | ACH | $37.04 |
| Apr 24, 2022 | DEBIT | RIPPLING | RIPPLING | | -$63,627.18 |
| Apr 25, 2022 | DEBIT | MBI | MBI | | -$8.63 |
| Apr 25, 2022 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$102,426.44 |
| Apr 25, 2022 | DEBIT | OYSTER HR | OYSTER HR | | -$27,330.44 |
| Apr 25, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (1/25) | SWIFT | -$20,016.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

Rho

Order Technologies, Inc.
DBA Rho Technologies

Support from 8am–8pm EST, Mon–Fri

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 25, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (2/25) | SWIFT | -$20,016.00 |
| Apr 25, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (3/25) | SWIFT | -$20,016.00 |
| Apr 25, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (4/25) | SWIFT | -$20,016.00 |
| Apr 25, 2022 | DEBIT | WA DEPT REVENUE | WA DEPT REVENUE | | -$15,477.91 |
| Apr 26, 2022 | DEBIT | SSBTRUSTOPS | SSBTRUSTOPS | | -$462.96 |
| Apr 26, 2022 | CREDIT | Commerce Fabric, Inc | Carta d825cd20-1 | ACH | $984.15 |
| Apr 26, 2022 | DEBIT | Shopdev LLC | Paid by Fabric. Invoice FB-SU-3060 | WIRE | -$10,000.00 |
| Apr 26, 2022 | DEBIT | Shopdev LLC | Paid by Fabric. Invoice FB-SU-3059 | WIRE | -$10,000.00 |
| Apr 26, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (5/25) | SWIFT | -$20,016.00 |
| Apr 26, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-154 | ACH | -$340.00 |
| Apr 27, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (6/25) | SWIFT | -$20,016.00 |
| Apr 27, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-007-JM | ACH | -$6,480.00 |
| Apr 27, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-155 | ACH | -$684.00 |
| Apr 27, 2022 | DEBIT | CSC | Paid by Commerce Fabric. Invoice 81112419375 | ACH | -$185.00 |
| Apr 28, 2022 | CREDIT | Commerce Fabric, Inc | DRESS BARN | ACH | $5,615.20 |
| Apr 28, 2022 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$194.94 |
| Apr 28, 2022 | DEBIT | SALESFORCE.COM INC (AR) | Paid by Fabric. Invoice 22086641 | ACH | -$102,598.68 |
| Apr 28, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (7/25) | SWIFT | -$20,016.00 |
| Apr 29, 2022 | DEBIT | Mission North, Inc. | Paid by Fabric. Invoice FAB-021 | WIRE | -$19,893.00 |
| Apr 29, 2022 | DEBIT | MongoDB, Inc. | Paid by Fabric. Invoice IUS229387 | WIRE | -$36,772.67 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

Order Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8:00am-8:00pm EST, Mon-Fri

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332655 | WIRE | -$9,520.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332652 | WIRE | -$4,005.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332636 | WIRE | -$6,440.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332637 | WIRE | -$4,000.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332650 | WIRE | -$11,810.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332642 | WIRE | -$21,205.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332641 | WIRE | -$6,375.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332639 | WIRE | -$4,230.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332653 | WIRE | -$4,000.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332648 | WIRE | -$39,732.50 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332643 | WIRE | -$35,520.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332651 | WIRE | -$1,860.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332646 | WIRE | -$2,590.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332647 | WIRE | -$36,060.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332644 | WIRE | -$5,200.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332645 | WIRE | -$3,675.00 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332649 | WIRE | -$495.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000737



Rho Technologies, LLC
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8:00-6:00pm EST, Mon-Fri

# Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332640 | WIRE | -$46,977.50 |
| Apr 29, 2022 | DEBIT | Infinite Tiers, Inc. | Paid by Fabric. Invoice 2022US332654 | WIRE | -$2,400.00 |
| Apr 29, 2022 | DEBIT | Creative Chaos North America, LLC | Paid by Commerce Fabric. Invoice CCSS/1188 | WIRE | -$5,760.00 |
| Apr 29, 2022 | CREDIT | Commerce Fabric, Inc | Carta a73de5c2-5 | ACH | $42,726.94 |
| Apr 29, 2022 | DEBIT | ABACUS LABS, INC | ABACUS LABS, INC | | -$15,895.16 |
| Apr 29, 2022 | DEBIT | Moorepay Ltd | Paid by Commerce Fabric. Invoice IN0264939 | FX TRANSFER | -$214.13 |
| Apr 29, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-157 | ACH | -$360.00 |
| Apr 29, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-156 | ACH | -$539.00 |
| Apr 29, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice 214-158 | ACH | -$1,040.00 |
| Apr 29, 2022 | DEBIT | National Retail Federation, Inc | Paid by Fabric. Invoice 10488-167-12860 (3rd payment) | ACH | -$34,785.00 |
| Apr 29, 2022 | DEBIT | Zytun LLC | Paid by Fabric. Invoice ZTN-FAB/0322-0003 | ACH | -$2,000.00 |
| Apr 29, 2022 | DEBIT | Nearshore Depot LLC | Paid by Commerce Fabric. Invoice 251 | ACH | -$10,672.00 |
| Apr 29, 2022 | DEBIT | Emerald Talent, LLC | Paid by Commerce Fabric. Invoice 1165 | ACH | -$12,750.00 |
| Apr 29, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-005-DL | ACH | -$5,460.00 |
| Apr 29, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice Fa-032-EL | ACH | -$6,860.00 |
| Apr 29, 2022 | DEBIT | Freelance Labs, Inc. | Paid by Fabric. Invoice BK-fabric-220401 | ACH | -$3,600.00 |
| Apr 29, 2022 | DEBIT | Reed Smith LLP | Paid by Fabric. Invoice 3490205 | ACH | -$3,500.00 |
| Apr 29, 2022 | DEBIT | AllVoices Holding Co | Paid by Commerce Fabric. Invoice 1486 | ACH | -$21,000.00 |
| Apr 29, 2022 | DEBIT | Commerce Fabric Solutions Pvt Ltd | Fund transfer from US to Pune (8/25) | SWIFT | -$20,016.00 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000738

# Rho

Under Technologies, Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co
Support from 8am-8pm EST, Mon-Fri

## Rho Account Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 29, 2022 | DEBIT | Ibase Operations Corp dba Qualitest | Paid by Fabric. Invoice INV27172 | ACH | -$27,300.00 |
| Apr 29, 2022 | DEBIT | Impartner, Inc | Paid by Fabric. Invoice INV03568 | ACH | -$26,460.00 |
| Apr 29, 2022 | DEBIT | Impartner, Inc | Paid by Fabric. Invoice INV03567 | ACH | -$5,512.50 |
| Apr 29, 2022 | DEBIT | Nearshore Depot LLC | Paid by Commerce Fabric. Invoice 250 | ACH | -$6,440.00 |
| Apr 29, 2022 | DEBIT | Klue Labs Inc. | Paid by Fabric. Invoice 1788 | SWIFT | -$6,500.00 |
| Apr 29, 2022 | DEBIT | APPLANDEO sp. z o. o. | Paid by Commerce Fabric. Invoice 04/03/2022/FVS | SWIFT | -$26,000.00 |
| Apr 30, 2022 | DEBIT | HSAWCSPCUSTODIAN | HSAWCSPCUSTODIAN | | -$4,089.17 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000739

# Rho

Order Technologies, Inc
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

Support from 8am-8pm EST, Mon-Fri

# Account Statement

## Account Details

Company

Commerce Fabric, Inc

Address

113 Cherry St. PMB 66768, Seattle, WA, 98104

Statement Period

Apr 1, 2022 - Apr 30, 2022

## Questions or Concerns

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at bank@rho.co or by phone at 855-7-GETRHO.

If you provide this information verbally, we may require that you send your complaint or question in writing within ten (10) days. We must receive notice within sixty (60) days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after sixty (60) days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

Please provide the following information:
- Your Name and the last four digits of your account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.
- The dollar amount and date of the suspected error.

## Investigation

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. For a new bank account, we may take up to twenty (20) business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, and you do not provide it within ten (10) business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to ninety (90) days to investigate your complaint or question.

## Results

We will inform you of the results within three (3) business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at bank@rho.co or 1 (855) 7-GETRHO

## Summary

| | |
|---|---:|
| Starting Balance | $38,954.63 |
| Credits | $1,239.83 |
| Debits | -$3,052.60 |
| Fees | $0.00 |
| Ending Balance | $37,141.86 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000740

Rho

Roder Technologies, Inc

DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 8:00-6pm EST, Mon-Fri

## Stripe (Checking) Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 2, 2022 | CREDIT | Commerce Fabric, Inc | Interest Accrual | INTEREST ACCRUAL | $0.04 |
| Apr 5, 2022 | DEBIT | STRIPE | STRIPE | | -$1,818.60 |
| Apr 8, 2022 | CREDIT | Commerce Fabric, Inc | STRIPE | ACH | $0.50 |
| Apr 11, 2022 | DEBIT | STRIPE | STRIPE | | -$1,234.00 |
| Apr 13, 2022 | CREDIT | Commerce Fabric, Inc | STRIPE | ACH | $3.38 |
| Apr 15, 2022 | CREDIT | Commerce Fabric, Inc | STRIPE | ACH | $1,056.23 |
| Apr 18, 2022 | CREDIT | Commerce Fabric, Inc | STRIPE | ACH | $4.06 |
| Apr 21, 2022 | CREDIT | Commerce Fabric, Inc | STRIPE | ACH | $175.62 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

DEF000741

Message

**From:** Nevin Shetty [nevin@fabric.inc]
on behalf of    Nevin Shetty <nevin@fabric.inc> [nevin@fabric.inc]
**Sent:** 4/28/2022 8:07:58 PM
**To:** Stacy Saal [stacy@fabric.inc]
**CC:** Eric Chan [eric.chan@fabric.inc]
**Subject:** Re: BOD meeting - plan #'s

Stacy, the gravity of the situation is immense. We should only report against the OP'22 Revised plan. Otherwise, it's going to be a bloodbath with the board. We are extremely over budget.

| Avg Monthly Burn | | |
| --- | --- | --- |
| OP '22 Original | OP '22 Revised | Actual Q1'22 Avg |
| (3,541,362) | (4,447,711) | (5,430,000) |

We showed the board the OP'22 plan in February, there were no outright objections but merely thoughtful questions. We released incremental budget based on that so we should report against it.

Best,

**Nevin Shetty**
Chief Financial Officer
M: 206 853 7300

::: fabric

Fabric News:
Fabric in Bloomberg
Fabric in TechCrunch
Fabric in Forbes
Fabric in Geekwire
Fabric in Crunchbase

Fabric is a recognized leader in CB Insights' Inaugural Retail Tech 100 list for reinventing retail and e-commerce.

On Thu, Apr 28, 2022 at 11:29 AM Stacy Saal <stacy@fabric.inc> wrote:
I think we should be prepared with both versions - one can be back pocket or appendix. I think we need to be clear on where we started (revenue and cost side planned at a high level without the detail to support) to now a complete input based plan that should tie to delivering our goals (to be verified in meetings with Umer). And on this, we need a version of this ready for review with the board on Tuesday. After we align with Umer we can review what the small number of slides are that we need to review with them.

On Thu, Apr 28, 2022 at 11:09 AM Eric Chan <eric.chan@fabric.inc> wrote:
+Nevin Shetty

Stacy,

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-88**

I know you answered me below but want to bring up the question again on which plan numbers to use in our board deck.

I went with the 50M plan based on my interpretation.

I spoke to Nevin today and he is advising that we should go with the $70M in the deck:
1.    The board had been socialized on the $70M plan (although not approved)
2.    Our actuals to plan comparatives will look terrible versus the original $50M plan
Worried that using the $50M will raise significant concerns by the board.

Hope to get alignment on this so we can input the correct presentation.

Thanks,


**Eric Chan**
SVP, Finance

::: fabric


On Mon, Apr 25, 2022 at 10:25 AM Eric Chan <eric.chan@fabric.inc> wrote:
 Yes, I can move things to accommodate whenever you and Umer are available.



**Eric Chan**
SVP, Finance

::: fabric


On Mon, Apr 25, 2022 at 9:56 AM Stacy Saal <stacy@fabric.inc> wrote:
 Can we get some time with you me and Umer to better understand his budget and ask?  We should use the
 last approved BOD budget as the baseline.

On Mon, Apr 25, 2022 at 9:16 AM Eric Chan <eric.chan@fabric.inc> wrote:
 Hi Stacy,

 I was looking to get a head start updating the board deck for the Finance section.

 Nevin, left a note recommending to use the $54M plan as our plan numbers in the deck on the premise that
 the $70M plan was not approved.  However he asked to check with you for alignment.

 If you could let me know that would be great.

 Thanks,

CONFIDENTIAL



Eric Chan
SVP, Finance

CF0003723

 **make it**    SUCCESS    MONEY    WORK    LIFE    VIDEO    COURSES

| | | |
|---|---|---|
| ...osoft to join Amazon when it y Bezos convinced him | **LEADERSHIP**<br>**Barbara Corcoran: Entrepreneurs with this red flag are 'going to lose my money'** | **LEADERSHIP**<br>**Olipop CEO: If I had to start over, I'd prioritize these skills instead of AI** |

**STARTUPS**

# This 49-year-old CEO used lessons from Amazon and Google to build a $1.5 billion start-up

Published Thu, May 12 2022•12:35 PM EDT

 Tom Huddleston Jr.

SHARE       

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #:   **D-89**



**Faisal Masud, 49, is the CEO of Fabric, a Seattle-based e-commerce start-up with a $1.5 billion valuation.** Source: fabric

Faisal Masud knows what it takes to make a multibillion-dollar company thrive.

The 49-year-old spent more than two decades working his way up the executive ranks at Amazon, Google, eBay and Staples. Now, he's trying to implement lessons from those successful firms as the CEO of Fabric, a Seattle-based e-commerce start-up that launched in 2016 and is valued at $1.5 billion. (The company stylizes its name as "fabric," to avoid confusion with online insurance company Fabric Technologies.)

Masud was recruited as CEO in 2020 by co-founder Ryan Bartley, with whom he'd worked closely at Staples. Upon stepping into the role, Masud says, he worked to take what he'd learned from his previous employers to create a culture at Fabric that champions empathy, efficiency and

## Trending Now

**1**
30-year-old spent $3,000 to start his side hustle from a local bar—now it brings in $148,000 a year

**2**
I've worked with over 1,000 kids: How to say 'no' or 'stop'—and actually get them to listen

**3**
41-year-old's clothing resale business brings in $6.5M/yr: 'You don't need a lot of money to start'

— most of all — success.

"Culturally, we've built a company that's sort of a hybrid of all the companies I've worked at," Masud tells CNBC Make It. "We're able to take the best pieces out of the places I've had experiences and apply those."



▶ 14:55

**How a 31-year-old built a $4.2 billion aerospace start-up**

Fabric makes e-commerce software that essentially competes with platforms like Shopify and Salesforce, though Masud notes that Fabric is tailored specifically for mid-size and large businesses. That pitch is apparently music to the ears of investors, who have plowed north of $293 million into the company.

Part of Masud's success at Fabric has been a long time coming. He says he learned how a work culture could impact a company's bottom line from Amazon, where he spent nearly a decade following



# 4.

**People in strong relationships ask this No. 1 question early on, says expert who's been married 23 years**

# 5

**Leading happiness expert's morning routine includes a 4:30am wake-up and a high-protein breakfast**

Sponsored Links

**FROM THE WEB**

**7 Ways to Generate Income With a...**

Fisher Investments    | Learn More |

**Spin slots & enjoy lightning-fast...**

Split Riches    | Learn More |

the dot-com bubble.

At Fabric, Masud preaches "ownership," one of Jeff Bezos' famous 14 key leadership principles: Having a team of employees or a single team leader "own" an idea or project can make the decision-making process more streamlined and effective. Masud says he's worked in environments without ownership, and things got messy.

"When something failed, it was nobody's fault. When something was successful, everybody got to celebrate," he says. "That's not how start-ups work. Someone has to make a decision."

After Masud left Amazon, he spent years at Google and eBay, picking up a new workplace skill that stood out in direct contrast to Amazon's culture: empathy.

"Being very empathetic towards your employees was also very important, because that's something Google does really well, and so does eBay, whereas Amazon was not that great at that," says Masud, who was a senior director of shipping at eBay until 2012 and COO of Alphabet's Project Wing drone delivery division from 2018 to 2020.

Today, the "No. 1 value" Masud tries to

instill at Fabric is born from those lessons in workplace empathy: "Seek to understand before being understood." Ensuring a "built in" sense of empathy across the company, he says, ultimately leads to better end results for the bottom line.

"Listening attentively, versus just because you have to, brings about a thought process that's different to just executing quickly," he says. "Our culture is sort of embedded in the fact that we're good listeners. But we also use data and facts to make our decisions at the end of the day."

Working with high-profile start-up founders like Bezos and Google's Sergey Brin also taught Masud the value of long-term thinking and staying focused on only the core areas where your company excels.

"These founders are always looking extremely long term," Masud says. "They're always looking at: 'OK, what's the ultimate goal of where the company's got to go?' And then find a way to avoid the distractions along the way."

Masud brought along several high-level employees who also previously worked at Amazon to help instill some of those lessons at Fabric. He refers to them as the

"Amazon mafia," and their experience with their former employer could come in handy: Amazon recently launched a "Buy With Prime" service that rivals platforms like Shopify and Fabric.

Bringing in ex-Amazon employees doesn't necessarily mean Masud is trying to recreate Amazon's culture. "I don't think every Amazonian is the right fit for Fabric," he says, adding that he instead tried to "hand select" specific people who agreed with his vision for Fabric's culture.

Together, Masud says, the lessons he learned at his previous workplaces prepared him surprisingly well to be a CEO: "As one of our investors put it: 'You worked for the last two decades to build Fabric. You just didn't know it.'"

**Sign up now:** *Get smarter about your money and career with our weekly newsletter*

**Don't miss:**

*How an ex-Blue Origin intern got a $500,000 check from Mark Cuban to build a major SpaceX rival*

*Girls Who Code 'made coding cool' — but toxic tech culture means 'there's still such a long way to go'*



▶ 2:21

**Jim Cramer refuses to spend money on these 5 things**



# Stay in the loop

Get Make It newsletters delivered to your inbox

SIGN UP

# About Us

Learn more about the world of CNBC Make It

LEARN MORE

# Follow Us

   

CNBC.COM ↗     Join the CNBC Panel ↗

© 2025 CNBC LLC. All Rights Reserved. A Division of NBC Universal

Privacy Policy    |    Your Privacy Choices    |    Ad Choices    |    CA Notice    |    Terms of Service    |    Contact

## Short Message Report

| | |
|---|---|
| Conversations: 1 | Participants: 7 |
| Total Messages: 7 | Date Range: 4/21/2022 |

## Outline of Conversations

 **D01RECZABAL** · 7 messages on 4/21/2022 · Eric Chan (eric.chan@fabric.inc) · Let's meet here · MANJUNATH NJ · e3b0c442 · hangouts · meets · nevinshetty (nevin@fabric.inc)

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-92**

**Messages in chronological order** (times are shown in GMT -07:00)

---

### ⚡ D01RECZABAL

N   **nevinshetty (nevin@fabric.inc)**                                  4/21/2022, 12:35 PM
wrapping up a call

N   **nevinshetty (nevin@fabric.inc)**                                  4/21/2022, 12:35 PM
2 min

EC   **Eric Chan (eric.chan@fabric.inc)**  EDITED                        4/21/2022, 2:28 PM
Do you have visibility in this?  I want be sure this was actually approved vs requested.

In addition to new requested roles HR put in roles under approved.  The first 3 I put and were actual names from Alex's sheet

--------------PREVIOUS MESSAGE VERSIONS BELOW-------------

Original message not available due to retention policies

| ea - Approved |  |
|---|---|
| Mary Roche (Program Manager II) | |
| Navneet Gupta (Senior Manager of People) | |
| Cameron Dailey (Recruiter I) | |
| Senior Recruiter Role | |
| Recruiter II | |
| Senior Director, Compensation & Benefits (Total Rew) | |
| HR Business Partner | |
| Recruiting Coordinator | |
| Recruiting Sourcer | |
| Enter role here | |
| Enter role here | |
| Enter role here | |
| Enter role here | |
| Enter role here | |

*Image: image.png (6 KB)*

N   **nevinshetty (nevin@fabric.inc)**                                  4/21/2022, 2:29 PM
Nope. Just roll it up. Then heads will roll 😫

EC   **Eric Chan (eric.chan@fabric.inc)**                               4/21/2022, 2:30 PM
lol...ok

EC   **Eric Chan (eric.chan@fabric.inc)**                               4/21/2022, 7:24 PM
😨 10M over budget before considering Engineering changes

N   **nevinshetty (nevin@fabric.inc)**                                  4/21/2022, 7:26 PM
Yep - I assumed 20m total. Just need to council Stacy that the board is going flip and how to balance it all

**Summary of High Tower Treasury References in Fabric's QuickBooks**

*Between 4/1/2022 – 5/17/2022*

| Account | Date | Transaction Type | Amount |
|---|---|---|---|
| High Tower Treasury | 04/01/2022 | Transfer | $100.00 |
| High Tower Treasury | 04/02/2022 | Deposit | $0.02 |
| High Tower Treasury | 04/03/2022 | Deposit | $0.01 |
| High Tower Treasury | 04/04/2022 | Transfer | $14,500,000.00 |
| High Tower Treasury | 04/04/2022 | Deposit | $0.02 |
| High Tower Treasury | 04/05/2022 | Transfer | $5,400,000.00 |
| High Tower Treasury | 04/05/2022 | Deposit | $2,383.82 |
| High Tower Treasury | 04/06/2022 | Deposit | $3,271.57 |
| High Tower Treasury | 04/07/2022 | Deposit | $3,271.97 |
| High Tower Treasury | 04/08/2022 | Deposit | $3,272.51 |
| High Tower Treasury | 04/09/2022 | Deposit | $3,273.04 |
| High Tower Treasury | 04/10/2022 | Deposit | $3,273.58 |
| High Tower Treasury | 04/11/2022 | Deposit | $3,274.12 |
| High Tower Treasury | 04/12/2022 | Transfer | $15,100,000.00 |
| High Tower Treasury | 04/12/2022 | Deposit | $3,274.66 |
| High Tower Treasury | 04/13/2022 | Deposit | $3,275.19 |
| High Tower Treasury | 04/14/2022 | Deposit | $5,758.18 |
| High Tower Treasury | 04/15/2022 | Deposit | $5,758.71 |
| High Tower Treasury | 04/16/2022 | Deposit | $5,759.66 |
| High Tower Treasury | 04/17/2022 | Deposit | $5,760.61 |
| High Tower Treasury | 04/18/2022 | Deposit | $5,761.55 |
| High Tower Treasury | 04/19/2022 | Deposit | $5,762.50 |
| High Tower Treasury | 04/20/2022 | Deposit | $5,763.45 |
| High Tower Treasury | 04/21/2022 | Deposit | $5,764.40 |
| High Tower Treasury | 04/22/2022 | Deposit | $5,765.34 |
| High Tower Treasury | 04/23/2022 | Deposit | $5,766.29 |
| High Tower Treasury | 04/24/2022 | Deposit | $5,767.24 |
| High Tower Treasury | 04/25/2022 | Deposit | $5,768.18 |
| High Tower Treasury | 04/26/2022 | Deposit | $5,769.14 |
| High Tower Treasury | 04/27/2022 | Deposit | $5,770.08 |
| High Tower Treasury | 04/28/2022 | Deposit | $5,771.03 |
| High Tower Treasury | 04/29/2022 | Deposit | $5,771.98 |
| High Tower Treasury | 05/01/2022 | Deposit | $3,774.88 |
| High Tower Treasury | 05/01/2022 | Deposit | $3,775.50 |
| High Tower Treasury | 05/02/2022 | Deposit | $3,775.90 |
| High Tower Treasury | 05/03/2022 | Deposit | $3,776.31 |
| High Tower Treasury | 05/04/2022 | Deposit | $3,776.72 |
| High Tower Treasury | 05/05/2022 | Deposit | $3,777.12 |
| High Tower Treasury | 05/06/2022 | Deposit | $3,777.52 |
| High Tower Treasury | 05/07/2022 | Deposit | $3,777.94 |

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #: D-93

**Summary of High Tower Treasury References in Fabric's QuickBooks**
*Between 4/1/2022 – 5/17/2022*

| Account | Date | Transaction Type | Amount |
|---|---|---|---|
| High Tower Treasury | 05/08/2022 | Deposit | $3,778.34 |
| High Tower Treasury | 05/09/2022 | Deposit | $3,778.74 |
| High Tower Treasury | 05/10/2022 | Deposit | $3,779.15 |
| High Tower Treasury | 05/11/2022 | Deposit | $3,779.56 |
| High Tower Treasury | 05/12/2022 | Deposit | $3,779.97 |
| High Tower Treasury | 05/17/2022 | Journal Entry | $-35,170,016.50 |

**Source**: Fabric Inc., Transaction Detail by Account, CF0001293

**Short Message Report**

| Conversations: 1 | Participants: 15 |
|---|---|
| Total Messages: 3 | Date Range: 11/9/2021 |

**Outline of Conversations**

 **finance-team** • 3 messages on 11/9/2021 • Aastha Bhatia (aastha.bhatia@fabric.inc) • Alice Leung (alice@fabric.inc) • Amy Lovdahl (amy.lovdahl@fabric.inc) • Ella Evans (ella.evans@fabric.inc) • Eric Chan (eric.chan@fabric.inc) • Kat Bruno (katherine.bruno@fabric.inc) • Kye Seo Hwang (kyeseo.hwang@fabric.inc) • Lucy Harrington (lucy.harrington@fabric.inc) • Marie Chu (marie.chu@fabric.inc) • Raman Bindlish (raman.bindlish@fabric.inc) • Tom Spence (tom.spence@fabric.inc) • Wesley Pua (wesley@fabric.inc) • hangouts • meets • nevinshetty (nevin@fabric.inc)


Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-96**
CF0008866

**Messages in chronological order** (times are shown in GMT -08:00)

---

🟦 **finance-team**

N   **nevinshetty (nevin@fabric.inc)**                                    11/9/2021, 4:13 PM
    <@Alice Leung> the 10K settled at Stifel. Can you please tee up the remaining $49,990,000. Thank you

A   **Alice Leung (alice@fabric.inc)**                                    11/9/2021, 4:25 PM
    Done. Please approve in Rho.

A   **Alice Leung (alice@fabric.inc)**                                    11/9/2021, 4:25 PM

| Payee | Commerce Fabric Inc | Phone Number | +1 206-852-7300 |
|---|---|---|---|
| Routing Number | *****9998 | Email | finance@fabric.inc |
| Account Number | *****9058 | To Be Expected | immediately |
| Account Type | Checking | Estimated Arrival | November 10th, 2021 |
| Amount | $49,990,000.00 | Frequency | One Time Only |
| Payee Address | 113 Cherry St PMB 66783 S... | Reference/Memo | To Stifel – 2nd payment |

*Image: image.png (36 KB)*

---

| Account | | (All) | |
|---|---|---|---|

| Name | Vendor | Customer | Sum of Amount |
|---|---|---|---|
| Abacus | Abacus | (blank) | -3,645.00 |
| ABCHoldCo LLC | (blank) | ABCHoldCo LLC | 67,081.33 |
| ABD Insurance & Financial Services | ABD Insurance & Financial Services | (blank) | -76,766.02 |
| Access VG, LLC | Access VG, LLC | (blank) | -2,100.00 |
| Acquirent | Acquirent | (blank) | -60,500.00 |
| Aden V Smith | Aden V Smith | (blank) | -616.99 |
| Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | (blank) | -15,493.16 |
| Algolia | Algolia | (blank) | -265,342.53 |
| Ali Ahmad Aziz | Ali Ahmad Aziz | (blank) | -28,687.50 |
| AllVoices Holding Co | AllVoices Holding Co | (blank) | -21,000.00 |
| Amazon | Amazon | (blank) | 0.88 |
| Amazon Web Services | Amazon Web Services | (blank) | -3,405,022.31 |
| Amrish Tagadghar | Amrish Tagadghar | (blank) | -2,331.00 |
| ANK Search Human Resources Consultancies Est. | ANK Search Human Resources Consultancies Est. | (blank) | -15,282.00 |
| AnyDesk Software (Hong Kong) Limited | AnyDesk Software (Hong Kong) Limited | (blank) | -1,506.96 |
| Aon Consulting, Inc. | Aon Consulting, Inc. | (blank) | -20,115.00 |
| Appdome Inc. | Appdome Inc. | (blank) | -262,664.02 |
| Applandeo | Applandeo | (blank) | -220,500.00 |
| Ascendant Network, Inc. | Ascendant Network, Inc. | (blank) | -48,000.00 |
| Autocado, LLC. | (blank) | Autocado, LLC. | 72,917.00 |
| B&CE Holdings Limited | B&CE Holdings Limited | (blank) | -104,413.02 |
| BairesDev LLC | BairesDev LLC | (blank) | -3,114,264.78 |
| Baker & McKenzie LLP | Baker & McKenzie LLP | (blank) | -31,050.73 |
| Barkbox, Inc. | (blank) | Barkbox, Inc. | 28,500.00 |
| BayOne Solutions, Inc | BayOne Solutions, Inc | (blank) | -19,759.00 |
| Benesch | Benesch | (blank) | -32,927.00 |
| Berns Communications Group LLC | Berns Communications Group LLC | (blank) | -74,550.00 |
| Big 3 Consulting, LLC | Big 3 Consulting, LLC | (blank) | -33,000.00 |
| Black Rifle Coffee Company | (blank) | Black Rifle Coffee Company | 539,916.33 |
| BloomReach, Inc | BloomReach, Inc | (blank) | -89,550.00 |
| Blue Ink | Blue Ink | (blank) | -2,518.38 |
| Bohemian Mama | (blank) | Bohemian Mama | 10,859.26 |
| Born Group Inc | Born Group Inc | (blank) | -104,319.75 |
| Bounteous | (blank) | Bounteous | 5,148.86 |
| Bounteous, Inc. | Bounteous, Inc. | (blank) | -125,000.00 |
| Brainfitted Media | Brainfitted Media | (blank) | -8,808.00 |
| Braintrust | Braintrust | (blank) | -911,064.18 |

| | | | |
|---|---|---|---|
| **Brilliant** | **Brilliant** | (blank) | -31,894.59 |
| **Brooklinen** | (blank) | Brooklinen | 13,764.32 |
| **Bttn Technologies** | (blank) | Bttn Technologies | 200,403.00 |
| **BuildDirect** | (blank) | BuildDirect | 231,254.33 |
| **Burrow** | (blank) | Burrow | 15,245.39 |
| **Business Wire, Inc.** | **Business Wire, Inc.** | (blank) | -3,720.00 |
| **Buying Time Ltd** | **Buying Time Ltd** | (blank) | -13,312.12 |
| **Cadre Style** | (blank) | Cadre Style | 4,500.00 |
| **Calibrate Consulting LLC** | **Calibrate Consulting LLC** | (blank) | -133,948.51 |
| **Capgemini** | **Capgemini** | (blank) | -3,200.00 |
| **Carta** | **Carta** | (blank) | -23,958.14 |
| **Catalyst Software Corporation** | **Catalyst Software Corporation** | (blank) | -28,837.00 |
| **CB2** | (blank) | CB2 | 11,511.45 |
| **CDW Direct** | **CDW Direct** | (blank) | -86,147.98 |
| **Chase** | **Chase** | (blank) | 1,591.75 |
| **Chico's** | (blank) | Chico's | 2,551,619.81 |
| **Chief** | **Chief** | (blank) | -9,150.00 |
| **Cision US Inc.** | **Cision US Inc.** | (blank) | -22,534.00 |
| **City of Kansas, Mo.** | **City of Kansas, Mo.** | (blank) | -25.00 |
| **Clari Inc.** | **Clari Inc.** | (blank) | -34,949.31 |
| **Clarity Consultants** | **Clarity Consultants** | (blank) | -35,280.00 |
| **CloserStill E-Commerce Limited** | **CloserStill E-Commerce Limited** | (blank) | -69,189.21 |
| **Cloud Analogy CRM Specialist Ltd** | **Cloud Analogy CRM Specialist Ltd** | (blank) | -4,886.00 |
| **Cobalt Labs, Inc** | **Cobalt Labs, Inc** | (blank) | -5,750.00 |
| **CodeSignal, Inc.** | **CodeSignal, Inc.** | (blank) | -10,000.00 |
| **Collision** | **Collision** | (blank) | -39,600.00 |
| **Colorado Unemployment** | **Colorado Unemployment** | (blank) | -583.70 |
| **Commerce Next** | **Commerce Next** | (blank) | -100,624.28 |
| **Commonwealth of Massachusetts** | **Commonwealth of Massachusetts** | (blank) | -1,628.50 |
| **Cooley LLP** | **Cooley LLP** | (blank) | -667,994.38 |
| **Coresight Research, Inc.** | **Coresight Research, Inc.** | (blank) | -36,000.00 |
| **Counter Culture Coffee** | (blank) | Counter Culture Coffee | 15,000.00 |
| **Crate & Barrel** | (blank) | Crate & Barrel | 590,911.79 |
| **Creative Chaos North America, LLC** | **Creative Chaos North America, LLC** | (blank) | -659,530.24 |
| **CSC** | **CSC** | (blank) | -352,412.80 |
| **Daniel Mattia** | **Daniel Mattia** | (blank) | -3,530.50 |
| **Datadog, Inc.** | **Datadog, Inc.** | (blank) | -553,746.07 |
| **Digibee Inc** | **Digibee Inc** | (blank) | -30,000.00 |
| **DigiCommerce Group Inc** | **DigiCommerce Group Inc** | (blank) | -192,400.00 |
| **Docebo NA Inc.** | **Docebo NA Inc.** | (blank) | -65,047.50 |
| **Doordash** | **Doordash** | (blank) | 9.99 |
| **Draft.dev** | **Draft.dev** | (blank) | -13,400.00 |
| **DressBarn** | (blank) | DressBarn | 55,184.55 |

| | | | |
|---|---|---|---|
| **Dukeshill** | (blank) | Dukeshill | 42,465.92 |
| **Dupar and Company** | Dupar and Company | (blank) | -11,946.81 |
| **Dwellworks, LLC** | Dwellworks, LLC | (blank) | -1,333.89 |
| **EAM Advertising** | EAM Advertising | (blank) | -19,800.00 |
| **Eastbay / Footlocker** | (blank) | Eastbay / Footlocker | 39,361.30 |
| **EBS Limited (USD)** | EBS Limited (USD) | (blank) | -66.00 |
| **Edrei Solutions, LLC** | Edrei Solutions, LLC | (blank) | -11,037.86 |
| **Elasta Jobs LLC** | Elasta Jobs LLC | (blank) | -1,000.00 |
| **Embauche Talent LLC** | Embauche Talent LLC | (blank) | -12,000.00 |
| **Embroker** | Embroker | (blank) | -30,446.22 |
| **Emerald Talent, LLC** | Emerald Talent, LLC | (blank) | -56,509.00 |
| **Encora** | (blank) | Encora | 28,125.00 |
| **Encora Nearshore, Inc** | Encora Nearshore, Inc | (blank) | -418,290.33 |
| **Enigma Creative Solutions Inc.** | Enigma Creative Solutions Inc. | (blank) | -264,130.55 |
| **ePallet** | (blank) | ePallet | 16,666.33 |
| **Epsagon, Inc.** | Epsagon, Inc. | (blank) | -15,625.00 |
| **eSSENTIAL Accessibility Inc.** | eSSENTIAL Accessibility Inc. | (blank) | -7,500.00 |
| **etailinsights** | etailinsights | (blank) | -10,950.00 |
| **Executive Coaching Connections** | Executive Coaching Connections | (blank) | -5,000.00 |
| **FAH Ecom** | (blank) | FAH Ecom | 95,575.00 |
| **Ferrazzi Greenlight, Inc.** | Ferrazzi Greenlight, Inc. | (blank) | -28,750.00 |
| **Fidelity** | Fidelity | (blank) | -1,085,239.42 |
| **Finao Agency** | Finao Agency | (blank) | -15,000.00 |
| **Flatfile Inc.** | Flatfile Inc. | (blank) | -29,400.00 |
| **Forrester Research, Inc.** | Forrester Research, Inc. | (blank) | -89,778.23 |
| **Freeman** | Freeman | (blank) | -142,431.91 |
| **FTI Consulting, Inc.** | FTI Consulting, Inc. | (blank) | -166,812.37 |
| **FullStory, Inc.** | FullStory, Inc. | (blank) | -18,436.10 |
| **Future Commerce** | Future Commerce | (blank) | -21,600.00 |
| **Galvanize, Inc.** | Galvanize, Inc. | (blank) | -1,450.00 |
| **Gartner** | Gartner | (blank) | -150,711.75 |
| **GeekWire** | GeekWire | (blank) | -4,000.00 |
| **Gemography** | Gemography | (blank) | -22,477.00 |
| **Gitlab** | Gitlab | (blank) | -71,703.12 |
| **GNC HOLDINGS, LLC** | (blank) | GNC HOLDINGS, LLC | 3,826,958.28 |
| **GNC Live Well Foundation** | GNC Live Well Foundation | (blank) | -75,000.00 |
| **GoLinks Enterprises, Inc.** | GoLinks Enterprises, Inc. | (blank) | -11,356.80 |
| **Gong.io Inc** | Gong.io Inc | (blank) | -24,902.83 |
| **Graj+Gustavsen** | Graj+Gustavsen | (blank) | -20,000.00 |
| **Greenhouse Software** | Greenhouse Software | (blank) | -17,871.41 |
| **Guideline** | Guideline | (blank) | -9,639.00 |
| **Hank Code** | (blank) | Hank Code | 82.80 |
| **Happeo Oy** | Happeo Oy | (blank) | -30,900.00 |

| | | | |
|---|---|---|---|
| Hartford Insurance | Hartford Insurance | (blank) | 1,385.04 |
| Haworth, Inc. | (blank) | Haworth, Inc. | 120,000.00 |
| Headspace, Inc | Headspace, Inc | (blank) | -8,137.50 |
| Hearst | (blank) | Hearst | 250,000.00 |
| High Tower | High Tower | (blank) | 169,916.50 |
| HonestCo | (blank) | HonestCo | 103,090.90 |
| HOO KOO E KOO LIMITED | HOO KOO E KOO LIMITED | (blank) | 11,928.00 |
| HSBC | HSBC | (blank) | -25.00 |
| Hudson Grace | (blank) | Hudson Grace | 23,400.00 |
| Hyatt | Hyatt | (blank) | -38,853.54 |
| IDC Research, Inc. | IDC Research, Inc. | (blank) | -35,775.00 |
| Impartner, Inc | Impartner, Inc | (blank) | -31,972.50 |
| Infosys Limited | Infosys Limited | (blank) | -7,920.00 |
| Ink 48 Hotel | Ink 48 Hotel | (blank) | -57,166.73 |
| Ironclad, Inc. | Ironclad, Inc. | (blank) | -39,385.16 |
| IRS | IRS | (blank) | -21,120.56 |
| ITG | ITG | (blank) | -4,038,020.92 |
| Jana Schuster | Jana Schuster | (blank) | -588.12 |
| Janet Selby | Janet Selby | (blank) | -4,830.00 |
| Jojo Mommy | (blank) | Jojo Mommy | 6,000.00 |
| K2 Partnering Solutions (West), Inc | K2 Partnering Solutions (West), Inc | (blank) | -4,545.00 |
| Kaiser Foundation Health Plan of Washington (KFHPW) | Kaiser Foundation Health Plan of Washington (KFHPW) | (blank) | -2,840.46 |
| Kaiser Permanente | Kaiser Permanente | (blank) | -6,646.56 |
| Kamgear | Kamgear | (blank) | -405.17 |
| Kandji, Inc. | Kandji, Inc. | (blank) | -35,267.46 |
| Keeper Security, Inc. | Keeper Security, Inc. | (blank) | -13,891.50 |
| KIS Solutions | KIS Solutions | (blank) | -70,945.00 |
| Klue Labs Inc. | Klue Labs Inc. | (blank) | -26,000.00 |
| Korn Ferry | Korn Ferry | (blank) | -108,384.86 |
| L'azurde Company | (blank) | L'azurde Company | 450,000.00 |
| L'azurde Company | L'azurde Company | (blank) | -67,500.00 |
| Lead Forensics | Lead Forensics | (blank) | -8,775.00 |
| Lever, Inc. | Lever, Inc. | (blank) | -31,972.50 |
| Linens & Things | (blank) | Linens & Things | 1,637.00 |
| Linkedin | Linkedin | (blank) | -261,332.56 |
| Liz the Wordsmith | Liz the Wordsmith | (blank) | -1,462.50 |
| MACH Alliance, Inc. | MACH Alliance, Inc. | (blank) | -12,000.00 |
| Marquee Brands | (blank) | Marquee Brands | 41,333.00 |
| Martha Stewart | (blank) | Martha Stewart | 22,842.00 |
| Master B2B LLC | Master B2B LLC | (blank) | -15,000.00 |
| Maxwell Swift | Maxwell Swift | (blank) | -2,000.00 |
| Mayven | Mayven | (blank) | -47,090.00 |
| McDonald's Corporation | (blank) | McDonald's Corporation | 156,255.04 |

| | | | |
|---|---|---|---|
| Melissa Korn Hair+Makeup LLC | Melissa Korn Hair+Makeup LLC | (blank) | -850.00 |
| Metro Yacht Charters of NY, Inc. | Metro Yacht Charters of NY, Inc. | (blank) | -19,345.44 |
| Michael Hann | Michael Hann | (blank) | 189,002.75 |
| Mindstix | Mindstix | (blank) | -125,945.00 |
| Mission North | Mission North | (blank) | -172,057.00 |
| Modells | (blank) | Modells | 11,296.00 |
| Modsy | (blank) | Modsy | 113,223.87 |
| Molo Lamken LLP | Molo Lamken LLP | (blank) | -100,000.00 |
| Momentive | Momentive | (blank) | -22,050.00 |
| monday.com Ltd. | monday.com Ltd. | (blank) | -19,088.41 |
| MongoDB Cloud | MongoDB Cloud | (blank) | -479,615.55 |
| Moorepay Ltd | Moorepay Ltd | (blank) | -2,426.29 |
| MSC Industrial Supply Co. | (blank) | MSC Industrial Supply Co. | 166,000.00 |
| National Business Furniture | (blank) | National Business Furniture | 132,000.00 |
| Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | (blank) | -19,623.29 |
| Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | (blank) | -36,278.20 |
| Nearshore Depot LLC | Nearshore Depot LLC | (blank) | -105,562.54 |
| New York State | New York State | (blank) | -262.05 |
| Novoguild Inc. | Novoguild Inc. | (blank) | -10,000.00 |
| NRF (National Retail Federation) | NRF (National Retail Federation) | (blank) | -82,570.00 |
| Okta, Inc. | Okta, Inc. | (blank) | -249,417.21 |
| Optiv Security Inc. | Optiv Security Inc. | (blank) | -28,878.60 |
| Oread Risk & Advisory, LLC | Oread Risk & Advisory, LLC | (blank) | -36,000.00 |
| Oregon Department of Revenue | Oregon Department of Revenue | (blank) | -143.58 |
| Outliant LLC | Outliant LLC | (blank) | -83,400.00 |
| Outreach | Outreach | (blank) | -23,781.81 |
| Over The Moon | (blank) | Over The Moon | 57,617.16 |
| Oyster HR | Oyster HR | (blank) | -764,305.13 |
| PackageX, Inc. | PackageX, Inc. | (blank) | -105,000.00 |
| Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | (blank) | -97,504.15 |
| PagerDuty | PagerDuty | (blank) | -65,323.56 |
| Paperless Post | (blank) | Paperless Post | 48,000.02 |
| Partner Insights LLC | Partner Insights LLC | (blank) | -12,000.00 |
| Paul Young SEO | Paul Young SEO | (blank) | -2,300.00 |
| Pave | Pave | (blank) | -55,667.00 |
| Peninsula Components, Inc. | (blank) | Peninsula Components, Inc. | 45,000.00 |
| Pensionmark Financial Group, LLC | Pensionmark Financial Group, LLC | (blank) | -5,911.17 |
| Pier1 Imports | (blank) | Pier1 Imports | 98,503.70 |
| Pigment SAS | Pigment SAS | (blank) | -32,157.85 |
| PNI Media | (blank) | PNI Media | 160,000.00 |
| Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | (blank) | -235,384.20 |
| Prospanica | Prospanica | (blank) | -2,500.00 |
| Qatar Airways | Qatar Airways | (blank) | -2,008.00 |

| | | | |
|---|---|---|---|
| Qualitest | Qualitest | (blank) | -191,330.90 |
| Qualys Inc. | Qualys Inc. | (blank) | -10,473.81 |
| Quarles & Brady LLP | Quarles & Brady LLP | (blank) | -103,836.59 |
| QuickBooks Payments | QuickBooks Payments | (blank) | -334.03 |
| RadioShack | (blank) | RadioShack | 4,773.00 |
| Ravine Home | (blank) | Ravine Home | 17,721.40 |
| ReadMe.io Co. | ReadMe.io Co. | (blank) | -24,000.00 |
| Real Eats America, Inc. | (blank) | Real Eats America, Inc. | 210,000.00 |
| Redwood Valuation Partners, LLC | Redwood Valuation Partners, LLC | (blank) | -26,500.00 |
| Reed Smith LLP | Reed Smith LLP | (blank) | -16,781.75 |
| Remotebase | Remotebase | (blank) | -63,600.00 |
| Remotely Works, Inc | Remotely Works, Inc | (blank) | -396,536.41 |
| Restoration Hardware | (blank) | Restoration Hardware | 120,000.00 |
| Retail Racing Events Ltd | Retail Racing Events Ltd | (blank) | -31,784.57 |
| Rho | Rho | (blank) | 120,453.06 |
| Richards Risk Management | Richards Risk Management | (blank) | -9,867.86 |
| Rippling | Rippling | (blank) | -7,794,218.15 |
| Risk Observation Company | Risk Observation Company | (blank) | -910.55 |
| RiteAid | (blank) | RiteAid | 84,000.00 |
| Rubicon | (blank) | Rubicon | 140,000.00 |
| Russell Reynolds Associates, Inc. | Russell Reynolds Associates, Inc. | (blank) | -194,833.00 |
| Salesforce | Salesforce | (blank) | -105,947.59 |
| Sandra Campos | Sandra Campos | (blank) | -3,113.65 |
| Secureframe, Inc | Secureframe, Inc | (blank) | -36,000.00 |
| Sedai Inc. | Sedai Inc. | (blank) | -15,000.00 |
| Sendoso | Sendoso | (blank) | 2,838.00 |
| Sequoia Benefits & Insurance Services, LLC | Sequoia Benefits & Insurance Services, LLC | (blank) | -9,500.00 |
| SevenAtoms | SevenAtoms | (blank) | -56,000.00 |
| Shopdev | Shopdev | (blank) | -370,907.00 |
| Shoptalk | Shoptalk | (blank) | -144,250.00 |
| Shoptalk Europe | Shoptalk Europe | (blank) | -20,195.75 |
| Sierra Ventures Management III, LLC | Sierra Ventures Management III, LLC | (blank) | -1,000.00 |
| Signifyd, Inc. | (blank) | Signifyd, Inc. | 5,148.86 |
| Silicon Valley Bank | Silicon Valley Bank | (blank) | 1,342,422.61 |
| Sisense Inc. | Sisense Inc. | (blank) | -43,410.94 |
| SK Smith Inc | SK Smith Inc | (blank) | -3,000.00 |
| Slack | Slack | (blank) | -76,065.05 |
| Smartsheet | Smartsheet | (blank) | -378,320.21 |
| Smarty Media | Smarty Media | (blank) | -19,250.00 |
| Snipes | (blank) | Snipes | 60,000.00 |
| Snyk Inc | Snyk Inc | (blank) | -30,272.00 |
| SoClean | (blank) | SoClean | 41,159.96 |
| Sound Investigative Services | Sound Investigative Services | (blank) | -12,821.37 |

| | | | |
|---|---|---|---|
| Splash | Splash | (blank) | -23,648.64 |
| Spotlight LLC | Spotlight LLC | (blank) | -186,256.45 |
| Spyder | (blank) | Spyder | 9,491.13 |
| Ssbtrustops | Ssbtrustops | (blank) | -1,388,008.29 |
| State of Nevada | State of Nevada | (blank) | 1,745.00 |
| State of New Jersey (Labor) | State of New Jersey (Labor) | (blank) | -2,303.37 |
| State of Rhode Island | State of Rhode Island | (blank) | 156.70 |
| SteinMart | (blank) | SteinMart | 7,261.00 |
| Stifel | Stifel | (blank) | 1,402,005.75 |
| StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | (blank) | -161,147.31 |
| Stratesfy, Inc. | Stratesfy, Inc. | (blank) | -497,140.00 |
| Taiga Motors Inc | (blank) | Taiga Motors Inc | 187,465.00 |
| Tandon Hildebrand | Tandon Hildebrand | (blank) | -8,761.22 |
| The Avenue | (blank) | The Avenue | 19,243.23 |
| The Phluid Project | (blank) | The Phluid Project | 587.22 |
| TOT Baby Corporation | (blank) | TOT Baby Corporation | 140,138.10 |
| TPM Services | TPM Services | (blank) | -56,000.00 |
| TraceHQ.com, Inc. | TraceHQ.com, Inc. | (blank) | -16,212.00 |
| TriMark USA, LLC. | (blank) | TriMark USA, LLC. | 1,030,483.33 |
| TripActions | TripActions | (blank) | -31,648.50 |
| TruePlan | TruePlan | (blank) | 0.00 |
| UKG Inc. | UKG Inc. | (blank) | -181,539.95 |
| UMB Bank HSA | UMB Bank HSA | (blank) | -30,515.50 |
| United HealthCare Services, Inc. | United HealthCare Services, Inc. | (blank) | -1,717,886.56 |
| Unleash | Unleash | (blank) | -16,800.00 |
| Utah Department of Workforce Services | Utah Department of Workforce Services | (blank) | 952.09 |
| VCEGH Limited | VCEGH Limited | (blank) | -9,999.00 |
| VelvetJobs LLC | VelvetJobs LLC | (blank) | -16,500.00 |
| VETTY | VETTY | (blank) | -18,379.97 |
| Vidico | Vidico | (blank) | -22,032.00 |
| Vimly Benefit | Vimly Benefit | (blank) | -3,844.06 |
| Vitalize, LLC | (blank) | Vitalize, LLC | 54,300.00 |
| Volcom | (blank) | Volcom | 8,464.05 |
| Washington Deptartment of Revenue | Washington Deptartment of Revenue | (blank) | -188,863.94 |
| Washington Investigative Services | Washington Investigative Services | (blank) | -11,796.34 |
| Washington State Dept of Labor and Industries | Washington State Dept of Labor and Industries | (blank) | -502.14 |
| Washington State Employment Security Dept | Washington State Employment Security Dept | (blank) | -111.41 |
| WealthCare Saver | WealthCare Saver | (blank) | -31,911.70 |
| Worldwide Business Research USA | Worldwide Business Research USA | (blank) | -58,846.40 |
| Wyoming Department of Workforce Services | Wyoming Department of Workforce Services | (blank) | -22.06 |
| Yotpo Inc | (blank) | Yotpo Inc | 4,895.85 |
| ZoomInfo Technologies, LLC | ZoomInfo Technologies, LLC | (blank) | -103,238.09 |
| Zytun LLC | Zytun LLC | (blank) | -33,000.00 |

| | | | |
|---|---|---|---:|
| **(blank)** | AnyDesk Software (Hong Kong) Limited | (blank) | 21.50 |
| | B&CE Holdings Limited | (blank) | -53,994.42 |
| | Carta | (blank) | 0.08 |
| | Enigma Creative Solutions Inc. | (blank) | -27,325.31 |
| | ITG | (blank) | 1,760.00 |
| | Moorepay Ltd | (blank) | -3,372.59 |
| | Oyster HR | (blank) | 8,138.47 |
| | Rho | (blank) | 573.41 |
| | Rippling | (blank) | -8,057,322.84 |
| | Russell Reynolds Associates, Inc. | (blank) | 1,047.23 |
| | Shoptalk Europe | (blank) | 2,179.00 |
| | Starling | (blank) | -2,471,373.17 |
| | Stripe | (blank) | -28,990.13 |
| | Tandon Hildebrand | (blank) | -2,508.48 |
| | UKG Inc. | (blank) | -17,081,892.53 |
| | UPS | (blank) | 989.23 |
| | YDV Canada | (blank) | -7,895,501.00 |
| | YDV Limited, Pune (IN) | (blank) | -5,150,001.00 |
| | (blank) | Bounteous | -253.01 |
| | | Bttn Technologies | -150,000.00 |
| | | Cadre Style | -4,500.00 |
| | | Counter Culture Coffee | -40,000.00 |
| | | Dukeshill | -47,158.06 |
| | | EnableAll | 153,145.28 |
| | | Franklin Mint | 18,847.44 |
| | | Hearst | -39,000.00 |
| | | Over The Moon | -8,389.39 |
| | | Real Eats America, Inc. | -105,000.00 |
| | | Signifyd, Inc. | -253.01 |
| | | SteinMart | 30,229.60 |
| | | Volcom | 221.90 |
| | | (blank) | 92,191,582.06 |
| **Grand Total** | | | **28,859,332.78** |

**Fabric Inc.**
**Transaction Detail by Account**
January 1, 2022 - April 26, 2023

| Account | Date | Transaction Type | Num | Name | Vendor | Customer | Location | Class | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 01/03/2022 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | | | 44,318.64 | 44,318.64 |
| RHO Checking 6603 | 01/03/2022 | Credit Card Payment | | | | | | | | -380,848.58 | -336,529.92 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | ITG | ITG | | | | | -33,645.00 | -370,174.92 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | ITG | ITG | | | | | -31,442.50 | -401,617.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | ITG | ITG | | | | | -28,205.00 | -429,822.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | TPM Services | TPM Services | | | | | -28,000.00 | -457,822.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | ITG | ITG | | | | | -20,045.00 | -477,867.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | Acquient | Acquient | | | | | -16,500.00 | -494,367.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | | -8,400.00 | -502,767.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | Vivo Technologies | | | -7,500.00 | -510,267.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | Sedai Inc. | Sedai Inc. | | | | | -7,500.00 | -517,767.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | ITG | ITG | | | | | -5,880.00 | -523,647.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | | -4,000.00 | -527,647.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | ITG | ITG | | | | | -1,755.00 | -529,402.42 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | | | -675.00 | -530,077.42 |
| RHO Checking 6603 | 01/03/2022 | Expense | | WealthCare Saver | WealthCare Saver | | | | HSAWCSPCUSTODIAN | -2,274.17 | -532,351.59 |
| RHO Checking 6603 | 01/03/2022 | Bill Payment (Check) | | ITG | Rho | | | | | -55,920.00 | -588,271.59 |
| RHO Checking 1911 (Stripe) | 01/04/2022 | Deposit | | Rho | | | | | | 0.04 | -588,271.55 |
| Chase Checking ....9944 | 01/04/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | | 7,000.00 | -581,271.55 |
| Chase Checking ....9944 | 01/04/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | | 12,000.00 | -569,271.55 |
| RHO Checking 6603 | 01/04/2022 | Bill Payment (Check) | | Vimly Benefit | Vimly Benefit | | Marketplace | | | -3,644.06 | -573,115.61 |
| RHO Checking 6603 | 01/04/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | | -3,360.00 | -576,475.61 |
| RHO Checking 6603 | 01/04/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | | -129.00 | -576,604.61 |
| RHO Checking 6603 | 01/04/2022 | Expense | | Rippling | Rippling | | | | Payroll - Dec 31, 2021 | -894,444.53 | -1,471,049.14 |
| RHO Checking 6603 | 01/04/2022 | Expense | | Rippling | Rippling | | | | | -68,336.55 | -1,539,385.69 |
| RHO Checking 6603 | 01/04/2022 | Expense | | Rippling | Rippling | | | | | -7,974.45 | -1,547,360.14 |
| RHO Checking 6603 | 01/04/2022 | Expense | | Rippling | Rippling | | | | | -733.60 | -1,548,093.74 |
| RHO Checking 6603 | 01/04/2022 | Deposit | | Rho | Rho | | | | | 5.43 | -1,548,088.31 |
| Chase Checking ....9944 | 01/05/2022 | Expense | | Chase | Chase | | | | Service charges - Dec 2021 | -25.00 | -1,548,113.31 |
| RHO Checking 6603 | 01/05/2022 | Bill Payment (Check) | | ITG | ITG | | Vivo Technologies | | | -15,435.00 | -1,563,548.31 |
| RHO Checking 6603 | 01/05/2022 | Expense | | Hartford Insurance | Hartford Insurance | | | | Workers compensation - Sep 1, 2021 to Sep 1, 2022 (minimum due) | -136.32 | -1,563,684.63 |
| RHO Checking 6603 | 01/05/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | | -3,400.00 | -1,567,084.63 |
| RHO Checking 6603 | 01/05/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | | -391.00 | -1,567,475.63 |
| RHO Checking 6603 | 01/05/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | | -8,480.00 | -1,575,955.63 |
| RHO Checking 6603 | 01/06/2022 | Payment | | Ravine Home | | Ravine Home | Marketplace | | | 3,559.40 | -1,572,396.23 |
| RHO Checking 6603 | 01/06/2022 | Payment | | Over The Moon | | Over The Moon | Marketplace | | | 5,519.22 | -1,566,877.01 |
| RHO Checking 6603 | 01/06/2022 | Payment | | Restoration Hardware | | Restoration Hardware | | | | 8,000.00 | -1,558,877.01 |
| RHO Checking 6603 | 01/06/2022 | Payment | | Modsy | | Modsy | Marketplace | | | 19,755.90 | -1,539,121.11 |
| RHO Checking 6603 | 01/06/2022 | Payment | | Real Eats America, Inc. | | Real Eats America, Inc. | | | | 30,000.00 | -1,509,121.11 |
| RHO Checking 6603 | 01/06/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | | -9,555.00 | -1,518,676.11 |
| RHO Checking 6603 | 01/06/2022 | Credit Card Payment | | | | | | | | -6,197.11 | -1,524,873.22 |
| RHO Checking 6603 | 01/06/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | | -420.00 | -1,525,293.22 |
| RHO Checking 6603 | 01/06/2022 | Expense | 666699067786 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | | | Jan 2022 | -111,117.93 | -1,636,411.15 |
| RHO Checking 6603 | 01/06/2022 | Expense | 666699017615 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | | | Dec 2021 | -107,577.69 | -1,743,988.84 |
| RHO Checking 6603 | 01/06/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | | | -14,890.23 | -1,758,879.07 |
| RHO Checking 6603 | 01/06/2022 | Expense | | Guideline | Guideline | | | | | -975.00 | -1,759,854.07 |
| RHO Checking 6603 | 01/06/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | | | | -1,680.00 | -1,761,534.07 |
| RHO Checking 6603 | 01/07/2022 | Bill Payment (Check) | | Commerce Next | Commerce Next | | | | | -42,500.00 | -1,804,034.07 |
| RHO Checking 6603 | 01/07/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | | -30,000.00 | -1,834,034.07 |
| RHO Checking 6603 | 01/07/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | | -6,806.00 | -1,840,840.07 |
| RHO Checking 6603 | 01/07/2022 | Bill Payment (Check) | | Outliant LLC | Outliant LLC | | | | | -6,600.00 | -1,847,440.07 |
| RHO Checking 6603 | 01/07/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | | | -1,380.00 | -1,848,820.07 |
| RHO Checking 6603 | 01/07/2022 | Bill Payment (Check) | | VETTY | VETTY | | | | | -498.28 | -1,849,318.35 |
| RHO Checking 6603 | 01/07/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | -1,849,328.35 |
| RHO Checking 6603 | 01/07/2022 | Bill Payment (Check) | | Blue Ink | Blue Ink | | | | | -166.80 | -1,849,495.15 |
| RHO Checking 6603 | 01/07/2022 | Deposit | | The Avenue | | The Avenue | | | System-recorded deposit for QuickBooks Payments | 2,261.70 | -1,847,233.45 |
| RHO Checking 6603 | 01/07/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | | -111.34 | -1,847,344.79 |
| RHO Checking 6603 | 01/07/2022 | Expense | | Wyoming Department of Workforce Services | Wyoming Department of Workforce Services | | | | | -22.06 | -1,847,366.85 |
| RHO Checking 6603 | 01/07/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | | -20.00 | -1,847,386.85 |
| RHO Checking 6603 | 01/07/2022 | Bill Payment (Check) | | Blue Ink | Blue Ink | | | | | -263.03 | -1,847,649.88 |
| RHO Checking 6603 | 01/09/2022 | Expense | | Sabreutops | Sabreutops | | | | | -72,565.77 | -1,920,215.65 |
| RHO Checking 6603 | 01/09/2022 | Credit Card Payment | | | | | | | | -1,011.64 | -1,921,227.29 |
| RHO Checking 6603 | 01/09/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | -1,921,237.29 |
| RHO Checking 6603 | 01/09/2022 | Expense | | Rippling | Rippling | | | | Abdel Tefridj - Jul to Nov, 2021 (final paycheck) | -14,000.00 | -1,935,237.29 |
| RHO Checking 6603 | 01/10/2022 | Payment | | Paperless Post | | Paperless Post | Marketplace | | | 3,000.00 | -1,932,237.29 |
| RHO Checking 6603 | 01/10/2022 | Deposit | | Counter Culture Coffee | | Counter Culture Coffee | Marketplace | | System-recorded deposit for QuickBooks Payments | 15,000.00 | -1,917,237.29 |

| Account | Date | Transaction Type | Num | Name | Name | Class | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 01/10/2022 | Journal Entry | AJE#506 | | | | Fund transfer to Pune | -20,016.00 | -1,937,253.29 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Commerce Next | Commerce Next | | | -57,500.00 | -1,994,753.29 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | -39,024.23 | -2,033,777.52 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Embroker | Embroker | | | -30,446.22 | -2,064,223.74 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Outliant LLC | Outliant LLC | | | -22,800.00 | -2,087,023.74 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Oyster HR | Oyster HR | | | -18,246.87 | -2,105,270.61 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -10,430.00 | -2,115,700.61 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -8,452.00 | -2,124,152.61 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -7,499.25 | -2,131,651.86 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,150.00 | -2,134,801.86 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -2,385.00 | -2,137,186.86 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -1,440.00 | -2,138,626.86 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -339.30 | -2,138,966.16 |
| RHO Checking 6603 | 01/10/2022 | Bill Payment (Check) | | Moonpay Ltd | Moonpay Ltd | | | -170.50 | -2,139,136.66 |
| RHO Checking 6603 | 01/10/2022 | Journal Entry | AJE#507 | | | | Fund transfer to Pune | -20,016.00 | -2,159,152.66 |
| RHO Checking 6603 | 01/11/2022 | Payment | | Black Rifle Coffee Company | | Black Rifle Coffee Company | | 40,833.33 | -2,118,319.33 |
| RHO Checking 6603 | 01/11/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -25.00 | -2,118,344.33 |
| RHO Checking 6603 | 01/11/2022 | Journal Entry | AJE#509 | | | | Fund transfer to Pune | -20,016.00 | -2,138,360.33 |
| RHO Checking 6603 | 01/11/2022 | Journal Entry | AJE#509 | | | | Fund transfer to Pune | -20,016.00 | -2,158,376.33 |
| RHO Checking 6603 | 01/11/2022 | Journal Entry | AJE#553 | | | | ES-064: Stock option exercised: cash rec'd - 885 x $0.12 | 106.20 | -2,158,270.13 |
| RHO Checking 6603 | 01/11/2022 | Journal Entry | AJE#553 | | | | ES-123: Stock option exercised: cash rec'd - 1,250 x $1.35 | 1,687.50 | -2,156,582.63 |
| RHO Checking 6603 | 01/11/2022 | Bill Payment (Check) | | Korn Ferry | Korn Ferry | | | -58,300.11 | -2,214,882.74 |
| RHO Checking 6603 | 01/11/2022 | Bill Payment (Check) | | Mindstix | Mindstix | | | -55,500.00 | -2,270,382.74 |
| RHO Checking 6603 | 01/11/2022 | Bill Payment (Check) | | Mindstix | Mindstix | | | -6,320.00 | -2,276,702.74 |
| RHO Checking 6603 | 01/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -4,200.00 | -2,280,902.74 |
| RHO Checking 6603 | 01/11/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | -1,910.00 | -2,282,812.74 |
| RHO Checking 6603 | 01/11/2022 | Bill Payment (Check) | | CSC | CSC | | | -1,150.80 | -2,283,963.54 |
| RHO Checking 6603 | 01/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -252.00 | -2,284,215.54 |
| RHO Checking 6603 | 01/11/2022 | Bill Payment (Check) | | Outreach | Outreach | | | -9.35 | -2,284,224.89 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-DANI-119BCC | Oyster HR | Oyster HR | Marketplace | Daniel Lopez - Jan 2022 | -8,000.00 | -2,292,224.89 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-MONI-53D067 | Oyster HR | Oyster HR | | Monika Salvi - Jan 2022 | -6,953.33 | -2,299,178.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-ZHONFC0DC7 | Oyster HR | Oyster HR | | Zhongxiang Ye - Jan 2022 | -5,333.00 | -2,304,511.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-DUON- 9CA502 | Oyster HR | Oyster HR | | Duong Nguyen - Jan 2022 | -4,400.00 | -2,308,911.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-VITT-9F8D13 | Oyster HR | Oyster HR | | Vitthal Awate - Jan 2022 | -4,200.00 | -2,313,111.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | | Rippling | Rippling | | Leah Melvoin (Voice of the Developer Consulting, LLC) - Dec 2021 | -3,950.00 | -2,317,061.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-MUHAD34C06 | Oyster HR | Oyster HR | | Muhammad Khizer Younas - Jan 2022 | -3,468.00 | -2,320,527.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-MUHA- 5B3230 | Oyster HR | Oyster HR | | Muhammad Umer Waheed - Jan 2022 | -3,468.00 | -2,323,993.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-VUKA-BB3673 | Oyster HR | Oyster HR | | Vukasin Ferendjan - Jan 2022 | -3,200.00 | -2,327,193.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-ABDU-51C91A | Oyster HR | Oyster HR | | Abdullah Amin - Jan 2022 | -2,500.00 | -2,329,693.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-AHMAC933CE | Oyster HR | Oyster HR | | Ahmad Nawaz Khan - Jan 2022 | -2,000.00 | -2,331,693.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | OY-COMM-BILA-9196D0 | Oyster HR | Oyster HR | | Bilal Muzamil - Jan 2022 | -1,100.00 | -2,332,793.22 |
| RHO Checking 6603 | 01/11/2022 | Expense | | TripActions | TripActions | | | -95.00 | -2,332,888.22 |
| RHO Checking 6603 | 01/11/2022 | Journal Entry | AJE#509 | | | | Fund transfer to Pune | -20,016.00 | -2,352,904.22 |
| RHO Checking 6603 | 01/12/2022 | Journal Entry | AJE#510 | | | | Fund transfer to Pune | -20,016.00 | -2,372,920.22 |
| RHO Checking 6603 | 01/12/2022 | Bill Payment (Check) | | ITG | ITG | BBQ | | -34,730.00 | -2,407,650.22 |
| RHO Checking 6603 | 01/12/2022 | Credit Card Payment | | | | | | -10,729.34 | -2,418,379.56 |
| RHO Checking 6603 | 01/12/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,400.00 | -2,421,779.56 |
| RHO Checking 6603 | 01/12/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -297.50 | -2,422,077.06 |
| RHO Checking 6603 | 01/12/2022 | Bill Payment (Check) | | monday.com Ltd. | monday.com Ltd. | | | -19,088.41 | -2,441,165.47 |
| RHO Checking 6603 | 01/13/2022 | Journal Entry | AJE#511 | | | | Fund transfer to Pune | -20,016.00 | -2,461,181.47 |
| RHO Checking 6603 | 01/13/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | Universal Lacrosse | | -20,760.00 | -2,481,941.47 |
| RHO Checking 6603 | 01/13/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -50.00 | -2,481,991.47 |
| RHO Checking 6603 | 01/13/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -764.40 | -2,482,755.87 |
| RHO Checking 6603 | 01/13/2022 | Expense | | Abacus | Abacus | | $9 x 46 active users - Dec 2021 | -414.00 | -2,483,169.87 |
| RHO Checking 6603 | 01/13/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -764.40 | -2,483,934.27 |
| RHO Checking 6603 | 01/14/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -17.62 | -2,483,951.89 |
| RHO Checking 6603 | 01/14/2022 | Credit Card Payment | | | | | | -2,550.98 | -2,486,502.87 |
| Chase Checking ...9944 | 01/14/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 161,334.00 | -2,325,168.87 |
| RHO Checking 6603 | 01/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -1,440.00 | -2,326,608.87 |
| RHO Checking 6603 | 01/14/2022 | Expense | | Rippling | Rippling | | Elena Lantz - final paycheck | -11,839.89 | -2,338,448.76 |
| RHO Checking 6603 | 01/14/2022 | Journal Entry | AJE#513 | | | | Fund transfer to Pune | -20,016.00 | -2,358,464.76 |
| RHO Checking 6603 | 01/17/2022 | Journal Entry | AJE#514 | | | | Fund transfer to Pune | -20,016.00 | -2,378,480.76 |
| RHO Checking 6603 | 01/17/2022 | Journal Entry | AJE#530 | | | | Payment for Cassels Brock & Blackwell LLP (invoice# 2154848) | -1,342.00 | -2,379,822.76 |
| RHO Checking 6603 | 01/17/2022 | Bill Payment (Check) | | Okta, Inc. | Okta, Inc. | | | -68,386.50 | -2,448,209.26 |
| RHO Checking 6603 | 01/17/2022 | Bill Payment (Check) | | Spotlight LLC | Spotlight LLC | | | -40,950.00 | -2,489,159.26 |
| RHO Checking 6603 | 01/17/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -632.00 | -2,489,791.26 |
| RHO Checking 6603 | 01/17/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -7,653.50 | -2,497,444.76 |
| RHO Checking 6603 | 01/17/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -6,384.00 | -2,503,828.76 |
| RHO Checking 6603 | 01/17/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | -2,509,218.76 |

| Account | Date | Type | Num | Name | Name | Vendor | Marketplace | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 01/17/2022 | Bill Payment (Check) | | Melissa Korn Hair+Makeup LLC | Melissa Korn Hair+Makeup LLC | | | | -850.00 | -2,510,068.76 |
| RHO Checking 6603 | 01/17/2022 | Bill Payment (Check) | | Mindstix | Mindstix | | | | -22,500.00 | -2,532,568.76 |
| Stifel Bank 5499 | 01/18/2022 | Transfer | | | | | | | -30.00 | -2,532,598.76 |
| Stifel Bank 9054 | 01/18/2022 | Transfer | | | | | | | 30.00 | -2,532,568.76 |
| Stifel Bank 9054 | 01/18/2022 | Expense | | Stifel | Stifel | | | Analysis charges | -30.00 | -2,532,598.76 |
| RHO Checking 6603 | 01/18/2022 | Payment | | PNI Media | | PNI Media | | | 10,000.00 | -2,522,598.76 |
| RHO Checking 6603 | 01/18/2022 | Expense | | WealthCare Saver | WealthCare Saver | | | HSAWCSPCUSTODIAN | -1,200.00 | -2,523,798.76 |
| RHO Checking 6603 | 01/18/2022 | Journal Entry | AJE#554 | | | | | ES-107: Stock option exercised: cash rec'd - 1,250 x $0.12 | 150.00 | -2,523,648.76 |
| RHO Checking 6603 | 01/18/2022 | Bill Payment (Check) | | Stifel | Stifel | | | | -35,947.00 | -2,559,595.76 |
| RHO Checking 6603 | 01/18/2022 | Expense | | B&CE Holdings Limited | B&CE Holdings Limited | | UK | UK pension - Jan 2022 | -67,172.20 | -2,626,767.96 |
| Rho Checking 6603 | 01/18/2022 | Journal Entry | AJE#515 | | | | | Fund transfer to Canada | -875,000.00 | -3,501,767.96 |
| Rho Treasury Account | 01/19/2022 | Transfer | | | | | | | -5,000,000.00 | -8,501,767.96 |
| RHO Checking 6603 | 01/19/2022 | Credit Card Payment | | | | | | | -500.00 | -8,502,267.96 |
| RHO Checking 6603 | 01/19/2022 | Journal Entry | AJE#526 | | Starling | | | UK payroll - Jan 2022 | -1,054,511.65 | -9,556,779.61 |
| RHO Checking 6603 | 01/19/2022 | Journal Entry | AJE#516 | | | | | Fund transfer to Pune | -20,016.00 | -9,576,795.61 |
| RHO Checking 6603 | 01/19/2022 | Journal Entry | AJE#516 | | | | | Fund transfer to Pune | -20,016.00 | -9,596,811.61 |
| RHO Checking 6603 | 01/19/2022 | Journal Entry | AJE#516 | | | | | Fund transfer to Pune | -20,016.00 | -9,616,827.61 |
| RHO Checking 6603 | 01/19/2022 | Journal Entry | AJE#516 | | | | | Fund transfer to Pune | -20,016.00 | -9,636,843.61 |
| RHO Checking 6603 | 01/19/2022 | Journal Entry | AJE#529 | | | | | Payment for Kornfeld LLP (invoice# 178382) | -3,221.75 | -9,640,065.36 |
| RHO Checking 6603 | 01/19/2022 | Journal Entry | AJE#528 | | Starling | | | UK payroll - Jan 2022 (FX difference) | -0.01 | -9,640,065.37 |
| RHO Checking 6603 | 01/19/2022 | Journal Entry | AJE#520 | | | Volcom | Marketplace | Received payment for invoice# 725 (cheque# 107886) | 221.90 | -9,639,843.47 |
| RHO Checking 6603 | 01/19/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -8,480.00 | -9,648,323.47 |
| RHO Checking 6603 | 01/19/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -5,049.00 | -9,653,372.47 |
| RHO Checking 6603 | 01/19/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,200.00 | -9,657,572.47 |
| RHO Checking 6603 | 01/19/2022 | Bill Payment (Check) | | Flatfile Inc. | Flatfile Inc. | | | | -4,200.00 | -9,661,772.47 |
| RHO Checking 6603 | 01/19/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -1,115.00 | -9,662,887.47 |
| RHO Checking 6603 | 01/19/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -340.00 | -9,663,227.47 |
| RHO Checking 6603 | 01/19/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -336.00 | -9,663,563.47 |
| RHO Checking 6603 | 01/19/2022 | Transfer | | | | | | | 5,000,000.00 | -4,663,563.47 |
| RHO Checking 6603 | 01/19/2022 | Expense | | Rippling | Rippling | | | Ashley Bedore - final paycheck | -5,864.10 | -4,669,427.57 |
| RHO Checking 6603 | 01/19/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -62.35 | -4,669,489.92 |
| RHO Checking 6603 | 01/19/2022 | Payment | | Real Eats America, Inc. | | Real Eats America, Inc. | | | 30,000.00 | -4,639,489.92 |
| RHO Checking 6603 | 01/20/2022 | Payment | | Brooklinen | | Brooklinen | Marketplace | | 836.05 | -4,638,653.87 |
| RHO Checking 6603 | 01/20/2022 | Journal Entry | AJE#525 | | Rippling | | | Payroll - Jan 15, 2022 | -1,091,458.96 | -5,730,112.83 |
| RHO Checking 6603 | 01/20/2022 | Journal Entry | AJE#517 | | | | | Fund transfer to Pune | -20,016.00 | -5,750,128.83 |
| RHO Checking 6603 | 01/20/2022 | Bill Payment (Check) | | Worldwide Business Research USA | Worldwide Business Research USA | | | | -23,846.40 | -5,773,975.23 |
| RHO Checking 6603 | 01/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -955.50 | -5,774,930.73 |
| RHO Checking 6603 | 01/20/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | | | -840.00 | -5,775,770.73 |
| RHO Checking 6603 | 01/20/2022 | Deposit | | Rippling | Rippling | | | | 3,118.81 | -5,772,651.92 |
| RHO Checking 6603 | 01/20/2022 | Deposit | | Pier1 Imports | | Pier1 Imports | | System-recorded deposit for QuickBooks Payments | 17,591.15 | -5,755,060.77 |
| RHO Checking 6603 | 01/20/2022 | Expense | | Rippling | Rippling | | | Katie Olinger - final paycheck | -4,018.22 | -5,759,078.99 |
| RHO Checking 6603 | 01/20/2022 | Expense | | Rippling | Rippling | | | Ahshanul Haque - final paycheck | -3,661.86 | -5,762,740.85 |
| RHO Checking 6603 | 01/20/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | -5,762,750.85 |
| RHO Checking 6603 | 01/20/2022 | Credit Card Payment | | | | | | | -2,546.01 | -5,765,296.86 |
| RHO Checking 6603 | 01/21/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 4,200.00 | -5,761,096.86 |
| RHO Checking 6603 | 01/21/2022 | Payment | | Eastbay / Footlocker | | Eastbay / Footlocker | Marketplace | | 5,437.40 | -5,755,659.46 |
| RHO Checking 6603 | 01/21/2022 | Journal Entry | AJE#518 | | | | | Fund transfer to Pune | -20,016.00 | -5,775,675.46 |
| RHO Checking 6603 | 01/21/2022 | Bill Payment (Check) | | Ascendant Network, Inc. | Ascendant Network, Inc. | | | | -33,500.00 | -5,809,175.46 |
| Chase Checking ...9944 | 01/21/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 78,000.00 | -5,731,175.46 |
| RHO Checking 6603 | 01/21/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -728.56 | -5,731,904.02 |
| RHO Checking 6603 | 01/21/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -728.56 | -5,732,632.58 |
| RHO Checking 6603 | 01/21/2022 | Expense | | Sabreuesps | Sabreuesps | | | | -678.76 | -5,733,311.34 |
| RHO Checking 6603 | 01/21/2022 | Credit Card Payment | | | | | | | -30.77 | -5,733,342.11 |
| RHO Checking 6603 | 01/21/2022 | Bill Payment (Check) | | Ascendant Network, Inc. | Ascendant Network, Inc. | | | | -14,500.00 | -5,747,842.11 |
| RHO Checking 6603 | 01/23/2022 | Credit Card Payment | | | | | | | -103.71 | -5,747,945.82 |
| RHO Checking 6603 | 01/23/2022 | Payment | | Burrow | | Burrow | Marketplace | | 270.90 | -5,747,674.92 |
| Stifel Bank 5499 | 01/24/2022 | Transfer | | | | | | | -5,000,000.00 | -10,747,674.92 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | KIS Solutions | KIS Solutions | | | | -70,945.00 | -10,818,619.92 |
| Stifel Bank 9054 | 01/24/2022 | Transfer | | | | | | | 5,000,000.00 | -5,818,619.92 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Happeo Oy | Happeo Oy | | | | -30,900.00 | -5,849,519.92 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | VCEGH Limited | VCEGH Limited | | | | -9,999.00 | -5,859,518.92 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Smartsheet | Smartsheet | | | | -5,093.05 | -5,864,611.97 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,400.00 | -5,868,011.97 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,360.00 | -5,871,371.97 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | SK Smith Inc | SK Smith Inc | | | | -3,000.00 | -5,874,371.97 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | | -2,370.00 | -5,876,741.97 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | | -1,380.00 | -5,878,121.97 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | | -1,115.00 | -5,879,236.97 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -1,043.00 | -5,880,279.97 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -740.52 | -5,881,020.49 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -315.00 | -5,881,335.49 |
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | | -249.00 | -5,881,584.49 |

| Account | Date | Type | Num | Name | Memo/Desc | Name2 | Category | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 01/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -144.00 | -5,881,728.49 |
| RHO Checking 6603 | 01/24/2022 | Transfer | | | | | | | 5,000,000.00 | -881,728.49 |
| RHO Checking 6603 | 01/24/2022 | Expense | OY-Comm-X2Wik2eZx-012 | Oyster HR | Oyster HR | | | Lisa Paula Fernandes and Jackie Narsin Sobhani - Jan 2022 | -7,387.33 | -889,115.82 |
| RHO Checking 6603 | 01/24/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -195.00 | -889,310.82 |
| RHO Checking 6603 | 01/24/2022 | Expense | | Oyster HR | Oyster HR | | | | -26.59 | -889,337.41 |
| RHO Checking 6603 | 01/24/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 4,200.00 | -885,137.41 |
| RHO Checking 6603 | 01/24/2022 | Journal Entry | AJE#523 | | | Real Eats America, Inc. | | Rebate for RET-006 & RET-007 | -30,000.00 | -915,137.41 |
| Stifel Bank 9054 | 01/24/2022 | Transfer | | | | | | | -5,000,000.00 | -5,915,137.41 |
| Stifel Bank 5499 | 01/25/2022 | Transfer | | | | | | | -10,000,000.00 | -15,915,137.41 |
| Stifel Bank 9054 | 01/25/2022 | Transfer | | | | | | | -10,000,000.00 | -25,915,137.41 |
| Stifel Bank 9054 | 01/25/2022 | Transfer | | | | | | | 10,000,000.00 | -15,915,137.41 |
| RHO Checking 6603 | 01/25/2022 | Payment | | RadioShack | | RadioShack | Marketplace | | 3,784.00 | -15,911,353.41 |
| RHO Checking 6603 | 01/25/2022 | Journal Entry | AJE#522 | | | Franklin Mint | Marketplace | Received payment from Franklin Mint for invoice# 680 | 4,213.60 | -15,907,139.81 |
| RHO Checking 6603 | 01/25/2022 | Expense | | Sabtrustops | Sabtrustops | | | | -90,934.78 | -15,998,074.59 |
| RHO Checking 6603 | 01/25/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -9,870.00 | -16,007,944.59 |
| RHO Checking 6603 | 01/25/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -7,776.00 | -16,015,720.59 |
| RHO Checking 6603 | 01/25/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -3,000.00 | -16,018,720.59 |
| RHO Checking 6603 | 01/25/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | -16,019,140.59 |
| RHO Checking 6603 | 01/25/2022 | Transfer | | | | | | | 10,000,000.00 | -6,019,140.59 |
| RHO Checking 6603 | 01/25/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | Universal Lacrosse | | -12,500.00 | -6,031,640.59 |
| RHO Checking 6603 | 01/26/2022 | Payment | | DressBarn | | DressBarn | Marketplace | | 6,911.20 | -6,024,729.39 |
| RHO Checking 6603 | 01/26/2022 | Credit Card Payment | | | | | | | -3,605.60 | -6,028,334.99 |
| RHO Checking 6603 | 01/26/2022 | Journal Entry | AJE#524 | | | | | Fund transfer to Pune | -20,016.00 | -6,048,350.99 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -13,230.00 | -6,061,580.99 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -12,600.00 | -6,074,180.99 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Momentive | Momentive | | | | -8,268.75 | -6,082,449.74 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | ITG | ITG | | GNC | | -4,030.00 | -6,086,479.74 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | MACH Alliance, Inc. | MACH Alliance, Inc. | | | | -2,000.00 | -6,088,479.74 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -728.56 | -6,089,208.30 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -716.63 | -6,089,924.93 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -716.63 | -6,090,641.56 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -716.63 | -6,091,358.19 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -716.63 | -6,092,074.82 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -716.63 | -6,092,791.45 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -716.63 | -6,093,508.08 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -716.63 | -6,094,224.71 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -716.63 | -6,094,941.34 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -340.00 | -6,095,281.34 |
| RHO Checking 6603 | 01/26/2022 | Bill Payment (Check) | | VETTY | VETTY | | | | -75.95 | -6,095,357.29 |
| RHO Checking 6603 | 01/26/2022 | Expense | | Washington Deptartment of Revenue | Washington Deptartment of Revenue | | | Washington state B&O tax - Dec 2021 | -449.40 | -6,095,806.69 |
| RHO Checking 6603 | 01/26/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -30.00 | -6,095,836.69 |
| RHO Checking 6603 | 01/26/2022 | Payment | | Restoration Hardware | | Restoration Hardware | | | 8,000.00 | -6,087,836.69 |
| RHO Checking 6603 | 01/27/2022 | Payment | | Volcom | | Volcom | Marketplace | | 1,196.44 | -6,086,640.25 |
| RHO Checking 6603 | 01/27/2022 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | | 2,000.00 | -6,084,640.25 |
| RHO Checking 6603 | 01/27/2022 | Journal Entry | AJE#531 | | | | | Fund transfer to Pune | -20,016.00 | -6,104,656.25 |
| RHO Checking 6603 | 01/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -7,287.29 | -6,111,943.54 |
| RHO Checking 6603 | 01/27/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -704.69 | -6,112,648.23 |
| RHO Checking 6603 | 01/27/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -704.69 | -6,113,352.92 |
| RHO Checking 6603 | 01/27/2022 | Credit Card Payment | | | | | | | -500.00 | -6,113,852.92 |
| RHO Checking 6603 | 01/27/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -704.69 | -6,114,557.61 |
| RHO Checking 6603 | 01/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -282.00 | -6,114,839.61 |
| RHO Checking 6603 | 01/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -29.50 | -6,114,869.11 |
| RHO Checking 6603 | 01/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -14.65 | -6,114,883.76 |
| RHO Checking 6603 | 01/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -14.58 | -6,114,898.34 |
| RHO Checking 6603 | 01/27/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -20.00 | -6,114,918.34 |
| RHO Checking 6603 | 01/27/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -704.69 | -6,115,623.03 |
| RHO Checking 6603 | 01/28/2022 | Journal Entry | AJE#532 | | | | | Fund transfer to Pune | -20,016.00 | -6,135,639.03 |
| RHO Checking 6603 | 01/28/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | | -230,065.83 | -6,365,704.86 |
| RHO Checking 6603 | 01/28/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | | -191,041.40 | -6,556,746.26 |
| RHO Checking 6603 | 01/28/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | | -40,664.10 | -6,597,410.36 |
| RHO Checking 6603 | 01/28/2022 | Bill Payment (Check) | | Mission North | Mission North | | | | -21,473.00 | -6,618,883.36 |
| Chase Checking ...9944 | 01/28/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 16,667.00 | -6,602,216.36 |
| RHO Checking 6603 | 01/28/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -4,000.00 | -6,606,216.36 |
| RHO Checking 6603 | 01/28/2022 | Bill Payment (Check) | | Capgemini | Capgemini | | | | -3,200.00 | -6,609,416.36 |
| RHO Checking 6603 | 01/28/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -10.00 | -6,609,426.36 |
| RHO Checking 6603 | 01/28/2022 | Credit Card Payment | | | | | | | -3,306.33 | -6,612,732.69 |
| RHO Checking 6603 | 01/28/2022 | Payment | | SoClean | | SoClean | Marketplace | | 5,056.08 | -6,607,676.61 |
| RHO Checking 6603 | 01/28/2022 | Bill Payment (Check) | | eSSENTIAL Accessibility, Inc. | eSSENTIAL Accessibility, Inc. | | | | -7,500.00 | -6,615,176.61 |
| RHO Checking 6603 | 01/30/2022 | Journal Entry | AJE#555 | | | | | ES-107: Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | -6,615,164.13 |
| RHO Checking 6603 | 01/31/2022 | Payment | | Linens & Things | | Linens & Things | Marketplace | | 874.00 | -6,614,290.13 |
| Chase Savings ...6077 | 01/31/2022 | Deposit | | Chase | | Chase | | | 0.18 | -6,614,289.95 |

| Account | Date | Type | Num | Name | Name | | | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -49,050.00 | -6,663,339.95 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -34,140.00 | -6,697,479.95 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -33,606.25 | -6,731,086.20 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -24,402.50 | -6,755,488.70 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -17,335.00 | -6,772,823.70 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -8,014.75 | -6,780,838.45 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | | | -7,500.00 | -6,788,338.45 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | | -7,000.00 | -6,795,338.45 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -6,786.25 | -6,802,124.70 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | Klue Labs Inc. | Klue Labs Inc. | | | | -6,500.00 | -6,808,624.70 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -6,160.00 | -6,814,784.70 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -4,000.00 | -6,818,784.70 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -3,075.00 | -6,821,859.70 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -3,000.00 | -6,824,859.70 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -2,720.00 | -6,827,579.70 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -2,015.46 | -6,829,595.16 |
| RHO Checking 6603 | 01/31/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | | -2,000.00 | -6,831,595.16 |
| RHO Checking 6603 | 01/31/2022 | Expense | OY-Comm-X2Wik2wZx-012 | Oyster HR | Oyster HR | | | Hana Yussuf Hussein - refundable deposit | -8,574.55 | -6,840,169.71 |
| Rho Treasury Account | 01/31/2022 | Deposit | | Rho | Rho | | | | 7,908.60 | -6,832,261.11 |
| Stifel Bank 5499 | 01/31/2022 | Deposit | | Stifel | Stifel | | | | 1,992.09 | -6,830,269.02 |
| RHO Checking 1911 (Stripe) | 01/31/2022 | Journal Entry | AJE#546 | | Stripe | | | Stripe - Jan 2022 | -1,810.27 | -6,832,079.29 |
| Chase Savings ....6077 | 01/31/2022 | Journal Entry | AJE#535 | | | | | Federal interest withheld | -0.04 | -6,832,079.33 |
| RHO Checking 6603 | 01/31/2022 | Journal Entry | AJE#534 | | | | | Fund transfer to Pune | -20,016.00 | -6,852,095.33 |
| Chase Checking....9944 | 02/01/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 7,000.00 | -6,845,095.33 |
| RHO Checking 6603 | 02/01/2022 | Credit Card Payment | | | | | | | -3,434.14 | -6,848,529.47 |
| RHO Checking 6603 | 02/01/2022 | Payment | | PNI Media | | PNI Media | | | 10,000.00 | -6,838,529.47 |
| RHO Checking 6603 | 02/01/2022 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | | 33,186.63 | -6,805,342.64 |
| RHO Checking 6603 | 02/01/2022 | Payment | | TriMark USA, LLC. | | TriMark USA, LLC. | | | 186,000.00 | -6,619,342.64 |
| RHO Checking 6603 | 02/01/2022 | Journal Entry | AJE#556 | | | | | Fund transfer to Pune | -20,016.00 | -6,639,358.64 |
| RHO Checking 6603 | 02/01/2022 | Journal Entry | AJE#556 | | | | | Fund transfer to Pune | -20,016.00 | -6,659,374.64 |
| RHO Checking 6603 | 02/01/2022 | Journal Entry | AJE#556 | | | | | Fund transfer to Pune | -20,016.00 | -6,679,390.64 |
| RHO Checking 6603 | 02/01/2022 | Journal Entry | AJE#572 | | | | | Payment for Cassels invoice# 2157476 | -122.00 | -6,679,512.64 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | TPM Services | TPM Services | | | | -28,000.00 | -6,707,512.64 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | Acquirent | Acquirent | | | | -11,000.00 | -6,718,512.64 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -9,396.00 | -6,727,908.64 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | Emerald Talent, LLC | Emerald Talent, LLC | | | | -8,500.00 | -6,736,408.64 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -6,804.00 | -6,743,212.64 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -5,110.00 | -6,748,322.64 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,410.00 | -6,752,732.64 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -3,126.54 | -6,755,859.18 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -680.00 | -6,756,539.18 |
| RHO Checking 6603 | 02/01/2022 | Bill Payment (Check) | | Moorepay Ltd | Moorepay Ltd | UK | | | -173.34 | -6,756,712.52 |
| RHO Checking 6603 | 02/01/2022 | Expense | | WealthCare Saver | WealthCare Saver | | | HSAWCSPCUSTODIAN | -3,224.17 | -6,759,936.69 |
| Chase Checking....9944 | 02/01/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 12,000.00 | -6,747,936.69 |
| RHO Checking 6603 | 02/02/2022 | Journal Entry | AJE#557 | | | | | Fund transfer to Pune | -20,016.00 | -6,767,952.69 |
| RHO Checking 6603 | 02/02/2022 | Credit Card Payment | | | | | | | -857.29 | -6,768,809.98 |
| RHO Checking 6603 | 02/02/2022 | Bill Payment (Check) | | Secureframe, Inc | Secureframe, Inc | | | | -36,000.00 | -6,804,809.98 |
| RHO Checking 6603 | 02/02/2022 | Bill Payment (Check) | | Qualitest | Qualitest | | | | -27,382.42 | -6,832,192.40 |
| RHO Checking 6603 | 02/02/2022 | Bill Payment (Check) | | Epsagon, Inc. | Epsagon, Inc. | | | | -15,625.00 | -6,847,817.40 |
| RHO Checking 6603 | 02/02/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -8,480.00 | -6,856,297.40 |
| RHO Checking 6603 | 02/02/2022 | Bill Payment (Check) | | CSC | CSC | | | | -6,016.08 | -6,862,313.48 |
| RHO Checking 6603 | 02/02/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -680.80 | -6,862,994.28 |
| RHO Checking 6603 | 02/02/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -680.80 | -6,863,675.08 |
| RHO Checking 6603 | 02/02/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | -6,864,095.08 |
| RHO Checking 6603 | 02/02/2022 | Expense | | Rippling | Rippling | | | | -7,016.16 | -6,871,111.24 |
| RHO Checking 6603 | 02/02/2022 | Expense | | Rippling | Rippling | | | | -949.80 | -6,872,061.04 |
| RHO Checking 6603 | 02/02/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -20.00 | -6,872,081.04 |
| RHO Checking 6603 | 02/02/2022 | Credit Card Payment | | UKG Inc. | UKG Inc. | | | | -561,304.13 | -7,433,385.17 |
| Chase Checking....9944 | 02/02/2022 | Bill Payment (Check) | | Chase | Chase | | | Service charges - Jan 2022 | -134,073.75 | -7,567,458.92 |
| Chase Checking....9944 | 02/03/2022 | Expense | | Chase | Chase | | | Service charges - Jan 2022 | -25.00 | -7,567,483.92 |
| RHO Checking 6603 | 02/03/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 4,200.00 | -7,563,283.92 |
| RHO Checking 6603 | 02/03/2022 | Journal Entry | AJE#558 | | | | | Fund transfer to Pune | -20,016.00 | -7,583,299.92 |
| RHO Checking 6603 | 02/03/2022 | Bill Payment (Check) | | Rippling | Rippling | | | | -60,509.80 | -7,643,809.72 |
| RHO Checking 6603 | 02/03/2022 | Bill Payment (Check) | | Oread Risk & Advisory, LLC | Oread Risk & Advisory, LLC | | | | -19,000.00 | -7,662,809.72 |
| RHO Checking 6603 | 02/03/2022 | Bill Payment (Check) | | Embauche Talent LLC | Embauche Talent LLC | | | | -6,000.00 | -7,668,809.72 |
| RHO Checking 6603 | 02/03/2022 | Credit Card Payment | | | | | | | -3,364.58 | -7,672,174.30 |
| RHO Checking 6603 | 02/03/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 5,104.30 | -7,667,070.00 |
| RHO Checking 6603 | 02/03/2022 | Expense | | Rippling | Rippling | | | Payroll - Jan 31, 2022 | -823,533.25 | -8,490,603.25 |
| RHO Checking 6603 | 02/03/2022 | Expense | | Rippling | Rippling | | | Amir Aziz - final paycheck | -11,190.78 | -8,501,794.03 |
| RHO Checking 6603 | 02/03/2022 | Expense | | Rippling | Rippling | | | | -728.00 | -8,502,522.03 |
| RHO Checking 6603 | 02/03/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -205.00 | -8,502,727.03 |

| Account | Date | Transaction Type | Num | Name | Name | Name | Type | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 02/03/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -16.04 | -8,502,743.07 |
| RHO Checking 6603 | 02/03/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | | | -3,780.00 | -8,506,523.07 |
| RHO Checking 1911 (Stripe) | 02/04/2022 | Deposit | | Rho | Rho | | | | 0.03 | -8,506,523.04 |
| RHO Checking 6603 | 02/04/2022 | Deposit | | Rho | Rho | | | | 14,132.29 | -8,492,390.75 |
| RHO Checking 6603 | 02/04/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -256.00 | -8,492,646.75 |
| RHO Checking 6603 | 02/04/2022 | Credit Card Payment | | | | | | | -62.26 | -8,492,709.01 |
| Chase Checking ...9944 | 02/04/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 124,118.25 | -8,368,590.76 |
| Chase Checking ...9944 | 02/04/2022 | Payment | | National Business Furniture | | National Business Furniture | | | 132,000.00 | -8,236,590.76 |
| RHO Checking 6603 | 02/04/2022 | Payment | | ABCHoldCo LLC | | ABCHoldCo LLC | Marketplace | | 1,144.83 | -8,235,445.93 |
| RHO Checking 6603 | 02/04/2022 | Payment | | Ravine Home | | Ravine Home | Marketplace | | 3,573.80 | -8,231,872.13 |
| RHO Checking 6603 | 02/04/2022 | Payment | | Modsy | | Modsy | Marketplace | | 23,953.95 | -8,207,918.18 |
| RHO Checking 6603 | 02/04/2022 | Journal Entry | AJE#559 | | | | | Fund transfer to Pune | -20,016.00 | -8,227,934.18 |
| RHO Checking 6603 | 02/04/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | | -1,380.00 | -8,229,314.18 |
| RHO Checking 6603 | 02/04/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -668.85 | -8,229,983.03 |
| RHO Checking 6603 | 02/04/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -14.65 | -8,229,997.68 |
| RHO Checking 6603 | 02/04/2022 | Deposit | | Rho | Rho | | | | 7.48 | -8,229,990.20 |
| RHO Checking 6603 | 02/04/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -842.50 | -8,230,832.70 |
| RHO Checking 6603 | 02/06/2022 | Payment | | Linens & Things | | Linens & Things | Marketplace | | 307.00 | -8,230,525.70 |
| RHO Checking 6603 | 02/06/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | | -15,523.18 | -8,246,048.88 |
| RHO Checking 6603 | 02/06/2022 | Journal Entry | AJE#563 | | | SteinMart | | Received payment for invoice# 707 | 9,216.40 | -8,236,832.48 |
| RHO Checking 6603 | 02/07/2022 | Payment | | Paperless Post | | Paperless Post | Marketplace | | 3,000.00 | -8,233,832.48 |
| RHO Checking 6603 | 02/07/2022 | Payment | | Black Rifle Coffee Company | | Black Rifle Coffee Company | | | 16,250.00 | -8,217,582.48 |
| RHO Checking 6603 | 02/07/2022 | Journal Entry | AJE#560 | | | | | Fund transfer to Pune | -20,016.00 | -8,237,598.48 |
| RHO Checking 6603 | 02/07/2022 | Bill Payment (Check) | | Vidico | Vidico | | | | -22,032.00 | -8,259,630.48 |
| RHO Checking 6603 | 02/07/2022 | Bill Payment (Check) | | Outliant LLC | Outliant LLC | | | | -6,600.00 | -8,266,230.48 |
| RHO Checking 6603 | 02/07/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | | | -3,780.00 | -8,270,010.48 |
| RHO Checking 6603 | 02/07/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | | -703.40 | -8,270,713.88 |
| RHO Checking 6603 | 02/07/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -340.00 | -8,271,053.88 |
| RHO Checking 6603 | 02/07/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -336.00 | -8,271,389.88 |
| RHO Checking 6603 | 02/07/2022 | Bill Payment (Check) | | VETTY | VETTY | | | | -100.68 | -8,271,490.56 |
| RHO Checking 6603 | 02/07/2022 | Expense | SC1 | Graj+Gustavsen | Graj+Gustavsen | | | SoClean to be reimbursed to GNG (ref: RCSC-002) | -5,000.00 | -8,276,490.56 |
| RHO Checking 6603 | 02/07/2022 | Expense | | Guideline | Guideline | | | | -1,015.00 | -8,277,505.56 |
| RHO Checking 6603 | 02/07/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -434.00 | -8,277,939.56 |
| RHO Checking 6603 | 02/08/2022 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | | | 3,000.00 | -8,274,939.56 |
| RHO Checking 6603 | 02/08/2022 | Payment | | Over The Moon | | Over The Moon | Marketplace | | 7,576.36 | -8,267,363.20 |
| RHO Checking 6603 | 02/08/2022 | Journal Entry | AJE#561 | | | | | Fund transfer to Pune | -20,016.00 | -8,287,379.20 |
| RHO Checking 6603 | 02/08/2022 | Journal Entry | AJE#561 | | | | | Fund transfer to Pune | -20,016.00 | -8,307,395.20 |
| RHO Checking 6603 | 02/08/2022 | Journal Entry | AJE#561 | | | | | Fund transfer to Pune | -20,016.00 | -8,327,411.20 |
| RHO Checking 6603 | 02/08/2022 | Credit Card Payment | | | | | | | -11,318.07 | -8,338,729.27 |
| RHO Checking 6603 | 02/08/2022 | Bill Payment (Check) | | Optiv Security Inc. | Optiv Security Inc. | | | | -28,878.60 | -8,367,607.87 |
| RHO Checking 6603 | 02/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -987.00 | -8,368,594.87 |
| RHO Checking 6603 | 02/08/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -704.69 | -8,369,299.56 |
| RHO Checking 6603 | 02/08/2022 | Expense | | Sidrinatops | Sidrinatops | | | | -82,363.19 | -8,451,662.75 |
| RHO Checking 6603 | 02/08/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -42.06 | -8,451,704.81 |
| RHO Checking 6603 | 02/08/2022 | Bill Payment (Check) | | CDW Direct | CDW Direct | | | | -33,708.94 | -8,485,413.75 |
| RHO Checking 6603 | 02/09/2022 | Bill Payment (Check) | | ITG | ITG | | BBQ | | -34,730.00 | -8,520,143.75 |
| RHO Checking 6603 | 02/09/2022 | Journal Entry | AJE#562 | | | | | Fund transfer to Pune | -20,016.00 | -8,540,159.75 |
| RHO Checking 6603 | 02/10/2022 | Bill Payment (Check) | | Coresight Research, Inc. | Coresight Research, Inc. | | | | -13,000.00 | -8,553,159.75 |
| RHO Checking 6603 | 02/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,200.00 | -8,557,359.75 |
| RHO Checking 6603 | 02/10/2022 | Credit Card Payment | | | | | | | -3,203.10 | -8,560,562.85 |
| RHO Checking 6603 | 02/10/2022 | Bill Payment (Check) | | Moonpay Ltd | Moonpay Ltd | | UK | | -175.57 | -8,560,738.42 |
| RHO Checking 6603 | 02/10/2022 | Expense | 666695891195 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | | Feb 2022 | -116,419.11 | -8,677,157.53 |
| RHO Checking 6603 | 02/10/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | | -675.00 | -8,677,832.53 |
| RHO Checking 6603 | 02/11/2022 | Payment | | Martha Stewart | | Martha Stewart | Marketplace | | 3,164.00 | -8,674,668.53 |
| RHO Checking 6603 | 02/11/2022 | Credit Card Payment | | | | | | | -2,088.64 | -8,676,757.17 |
| RHO Checking 6603 | 02/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | -8,680,357.17 |
| RHO Checking 6603 | 02/14/2022 | Payment | | Pier1 Imports | | Pier1 Imports | Marketplace | | 15,419.20 | -8,664,937.97 |
| RHO Checking 6603 | 02/14/2022 | Credit Card Payment | | | | | | | -1,103.52 | -8,666,041.49 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Catalyst Software Corporation | Catalyst Software Corporation | | | | -28,837.00 | -8,694,878.49 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Worldwide Business Research USA | Worldwide Business Research USA | | | | -21,000.00 | -8,715,878.49 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -7,920.00 | -8,723,798.49 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | ITG | ITG | | | | -6,784.00 | -8,730,582.49 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Executive Coaching Connections | Executive Coaching Connections | | | | -5,000.00 | -8,735,582.49 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | | | -4,200.00 | -8,739,782.49 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | -8,743,382.49 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,400.00 | -8,746,782.49 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | | -3,239.10 | -8,750,021.59 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -2,880.00 | -8,752,901.59 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -1,676.50 | -8,754,578.09 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Blue Ink | Blue Ink | | | | -955.55 | -8,755,533.64 |
| RHO Checking 6603 | 02/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -272.00 | -8,755,805.64 |
| RHO Checking 6603 | 02/14/2022 | Journal Entry | AJE#567 | | | | | Fund transfer to Pune | -20,016.00 | -8,775,821.64 |

| Account | Date | Num | Name | Name | Category | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| Stifel Bank 5499 | 02/15/2022 | Transfer | | | | | -50.00 | -8,775,871.64 |
| Stifel Bank 9054 | 02/15/2022 | Transfer | | | | | 50.00 | -8,775,821.64 |
| Stifel Bank 9054 | 02/15/2022 | Expense | | Stifel | Stifel | | -50.00 | -8,775,871.64 |
| RHO Checking 6603 | 02/15/2022 | Expense | 81112174200 (Part 1) | CSC | CSC | Delaware franchise tax - 2021 | -164,629.73 | -8,940,501.37 |
| RHO Checking 6603 | 02/15/2022 | Expense | | Abacus | Abacus | $9 x 36 active users - Jan 2022 | -324.00 | -8,940,825.37 |
| RHO Checking 6603 | 02/15/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | -11,660.35 | -8,952,485.72 |
| RHO Checking 6603 | 02/15/2022 | Payment | | McDonald's Corporation | | McDonald's Corporation | 10,417.00 | -8,942,068.72 |
| RHO Checking 6603 | 02/15/2022 | Journal Entry | AJE#571 | | | Fund transfer to Canada | -1,000,000.00 | -9,942,068.72 |
| RHO Checking 6603 | 02/15/2022 | Journal Entry | AJE#569 | | | Fund transfer to Pune | -20,016.00 | -9,962,084.72 |
| RHO Checking 6603 | 02/15/2022 | Journal Entry | AJE#569 | | | Fund transfer to Pune | -20,016.00 | -9,982,100.72 |
| RHO Checking 6603 | 02/15/2022 | Bill Payment (Check) | | Kandji, Inc. | Kandji, Inc. | | -16,071.96 | -9,998,172.68 |
| RHO Checking 6603 | 02/15/2022 | Credit Card Payment | | | | | -1,377.08 | -9,999,549.76 |
| RHO Checking 6603 | 02/16/2022 | Payment | | Chico's | Chico's | | 1,700,000.00 | -8,299,549.76 |
| RHO Checking 6603 | 02/16/2022 | Journal Entry | AJE#570 | | | Fund transfer to Pune | -20,016.00 | -8,319,565.76 |
| RHO Checking 6603 | 02/16/2022 | Bill Payment (Check) | | Shoptalk | Shoptalk | | -13,000.00 | -8,332,565.76 |
| RHO Checking 6603 | 02/16/2022 | Credit Card Payment | | | | | -3,152.08 | -8,335,717.84 |
| RHO Checking 6603 | 02/16/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | -4,212.00 | -8,339,929.84 |
| RHO Checking 6603 | 02/16/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | -3,000.00 | -8,342,929.84 |
| RHO Checking 6603 | 02/16/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | -8,480.00 | -8,351,409.84 |
| RHO Checking 6603 | 02/17/2022 | Payment | | Martha Stewart | Martha Stewart | Marketplace | 3,455.00 | -8,347,954.84 |
| RHO Checking 6603 | 02/17/2022 | Expense | | WealthCare Saver | WealthCare Saver | HSAWCSPCUSTODIAN | -0.01 | -8,347,954.85 |
| RHO Checking 6603 | 02/17/2022 | Journal Entry | AJE#573 | | | Payroll - Feb 15, 2022 | -991,526.17 | -9,339,481.02 |
| RHO Checking 6603 | 02/17/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | -4,200.00 | -9,343,681.02 |
| RHO Checking 6603 | 02/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | -3,400.00 | -9,347,081.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-DANI-8393B2 | Oyster HR | Oyster HR | Marketplace | Daniel Lopez - Feb 2022 | -8,000.00 | -9,355,081.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-ZHON-3B2535 | Oyster HR | Oyster HR | Zhongxiang Ye - Feb 2022 | -5,333.00 | -9,360,414.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-VITT-407BB7 | Oyster HR | Oyster HR | Vitthal Awate - Feb 2022 | -4,200.00 | -9,364,614.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-BILA-9F58BC | Oyster HR | Oyster HR | Bilal Aamir - Feb 2022 | -4,000.00 | -9,368,614.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-VUKA-339FA3 | Oyster HR | Oyster HR | Vukasin Ferendjan - Feb 2022 | -3,200.00 | -9,371,814.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-ABDU-6E7C87 | Oyster HR | Oyster HR | Abdullah Amin - Feb 2022 | -2,500.00 | -9,374,314.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-AHMA-DE7802 | Oyster HR | Oyster HR | Ahmad Nawaz Khan - Feb 2022 | -2,000.00 | -9,376,314.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-BILA-B1557A | Oyster HR | Oyster HR | Bilal Muzamil - Feb 2022 | -1,100.00 | -9,377,414.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | -140.00 | -9,377,560.02 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-MUHA-C9E5A7 | Oyster HR | Oyster HR | Muhammad Umer Waheed - Feb 2022 | -22.39 | -9,377,582.41 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-DUON-639ABE | Oyster HR | Oyster HR | Duong Nguyen - Feb 2022 | -18.27 | -9,377,600.68 |
| RHO Checking 6603 | 02/17/2022 | Expense | OY-COMM-MUHA-0513C2 | Oyster HR | Oyster HR | Muhammad Khizer Younas - Feb 2022 | -14.39 | -9,377,615.07 |
| RHO Checking 6603 | 02/17/2022 | Payment | | Black Rifle Coffee Company | Black Rifle Coffee Company | | 40,833.00 | -9,336,782.07 |
| RHO Checking 6603 | 02/18/2022 | Payment | | Burrow | Burrow | Marketplace | 189.65 | -9,336,592.42 |
| Chase Checking ...9944 | 02/18/2022 | Payment | | BuildDirect | BuildDirect | | 22,917.00 | -9,313,675.42 |
| RHO Checking 6603 | 02/18/2022 | Payment | | SoClean | SoClean | Marketplace | 5,031.71 | -9,308,643.71 |
| RHO Checking 6603 | 02/18/2022 | Journal Entry | AJE#587 | | Starling | | UK payroll - Feb 2022 | -194,630.34 | -9,503,274.05 |
| RHO Checking 6603 | 02/18/2022 | Journal Entry | AJE#574 | | UPS | | UPS refunded on Faisal's lost YSL hoodie | 989.23 | -9,502,284.82 |
| RHO Checking 6603 | 02/18/2022 | Bill Payment (Check) | | Shopdev | Shopdev | Klondike | | -4,712.00 | -9,506,996.82 |
| RHO Checking 6603 | 02/18/2022 | Bill Payment (Check) | | ITG | ITG | Barkbox | | -830.00 | -9,507,826.82 |
| RHO Checking 6603 | 02/18/2022 | Deposit | | Sendoso | Sendoso | | 2,838.00 | -9,504,988.82 |
| RHO Checking 6603 | 02/18/2022 | Expense | | B&CE Holdings Limited | B&CE Holdings Limited | UK | UK pension - Feb 2022 | -10,642.93 | -9,515,631.75 |
| RHO Checking 6603 | 02/18/2022 | Expense | OY-COMM-MUHA-5950BF | Oyster HR | Oyster HR | Muhammad Umer Waheed - Feb 2022 | -2,403.81 | -9,518,035.56 |
| RHO Checking 6603 | 02/18/2022 | Expense | OY-COMM-DUON-B4408F | Oyster HR | Oyster HR | Duong Nguyen - Feb 2022 | -1,961.73 | -9,519,997.29 |
| RHO Checking 6603 | 02/18/2022 | Expense | OY-COMM-MUHA-2B56D9 | Oyster HR | Oyster HR | Muhammad Khizer Younas - Feb 2022 | -1,718.61 | -9,521,715.90 |
| RHO Checking 6603 | 02/18/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | Klondike | | -20.00 | -9,521,735.90 |
| RHO Checking 6603 | 02/18/2022 | Credit Card Payment | | | | | -195.80 | -9,521,931.70 |
| RHO Checking 6603 | 02/18/2022 | Payment | | Brooklinen | Brooklinen | Marketplace | 715.17 | -9,521,216.53 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Shoptalk | Shoptalk | | -30,000.00 | -9,551,216.53 |
| RHO Checking 6603 | 02/22/2022 | Credit Card Payment | | | | | -8,613.23 | -9,559,829.76 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | -5,390.00 | -9,565,219.76 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | -4,200.00 | -9,569,419.76 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Flatfile Inc. | Flatfile Inc. | | -4,200.00 | -9,573,619.76 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | -4,050.00 | -9,577,669.76 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | -3,780.00 | -9,581,449.76 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Elasta Jobs LLC | Elasta Jobs LLC | | -1,000.00 | -9,582,449.76 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | -656.90 | -9,583,106.66 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | -633.02 | -9,583,739.68 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | -633.02 | -9,584,372.70 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | -511.00 | -9,584,883.70 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | -441.00 | -9,585,324.70 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | -68.00 | -9,585,392.70 |

| Account | Date | Transaction Type | Ref | Name | Name | Category | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Outreach | Outreach | | | -21.37 | -9,585,414.07 |
| RHO Checking 6603 | 02/22/2022 | Deposit | | Rippling | Rippling | | | 3,118.81 | -9,582,295.26 |
| RHO Checking 6603 | 02/22/2022 | Expense | OY-COMM-MONI-886407 | Oyster HR | Oyster HR | | Monika Salvi - Feb 2022 | -3,483.57 | -9,585,778.83 |
| RHO Checking 6603 | 02/22/2022 | Expense | OY-COMM-BILA-ACADAD | Oyster HR | Oyster HR | | Bilal Aamir - MacBook | -1,995.43 | -9,587,774.26 |
| RHO Checking 6603 | 02/22/2022 | Bill Payment (Check) | | Berns Communications Group LLC | Berns Communications Group LLC | | | -12,425.00 | -9,600,199.26 |
| RHO Checking 6603 | 02/23/2022 | Bill Payment (Check) | | Retail Racing Events Ltd | Retail Racing Events Ltd | | | -7,530.11 | -9,607,729.37 |
| RHO Checking 6603 | 02/23/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -597.19 | -9,608,326.56 |
| RHO Checking 6603 | 02/23/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -597.19 | -9,608,923.75 |
| RHO Checking 6603 | 02/23/2022 | Bill Payment (Check) | | Greenhouse Software | Greenhouse Software | | | -11,919.68 | -9,620,843.43 |
| RHO Checking 6603 | 02/23/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -195.00 | -9,621,038.43 |
| RHO Checking 6603 | 02/23/2022 | Journal Entry | AJE#48 | | | | ES-051: Stock option exercised: cash rec'd - 750 x $0.08 | 60.00 | -9,620,978.43 |
| RHO Checking 6603 | 02/23/2022 | Journal Entry | AJE#48 | | | | ES-051: Stock option exercised | 1,130.63 | -9,619,847.80 |
| RHO Checking 6603 | 02/23/2022 | Expense | | Subtrustops | Subtrustops | | | -97,962.95 | -9,717,810.75 |
| RHO Checking 6603 | 02/24/2022 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | 2,000.00 | -9,715,810.75 |
| RHO Checking 6603 | 02/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,400.00 | -9,719,210.75 |
| RHO Checking 6603 | 02/24/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -597.19 | -9,719,807.94 |
| RHO Checking 6603 | 02/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -420.00 | -9,720,227.94 |
| RHO Checking 6603 | 02/24/2022 | Deposit | | | | | | 2,999,989.22 | -6,720,238.72 |
| RHO Checking 6603 | 02/24/2022 | Expense | OY-Comm-X2Wik2wZx-022 | Oyster HR | Oyster HR | | Jackie Narain Sobhani, Lisa Paula Fernandes, Hana Yussuf Hussein - Feb 2022 | -30,019.46 | -6,750,258.18 |
| RHO Checking 6603 | 02/24/2022 | Deposit | | | | | | 2,999,989.22 | -3,750,268.96 |
| RHO Checking 6603 | 02/24/2022 | Deposit | | | | | | 4,999,996.14 | 1,249,727.18 |
| RHO Checking 6603 | 02/24/2022 | Deposit | | | | | | 5,999,978.43 | 7,249,705.61 |
| RHO Checking 6603 | 02/24/2022 | Deposit | | | | | | 19,999,984.54 | 27,249,690.15 |
| RHO Checking 6603 | 02/24/2022 | Deposit | | | | | | 2,999,989.22 | 30,249,679.37 |
| RHO Checking 6603 | 02/25/2022 | Payment | | Martha Stewart | | Martha Stewart | Marketplace | 1,000.00 | 30,250,679.37 |
| RHO Checking 6603 | 02/25/2022 | Payment | | Eastbay / Footlocker | | Eastbay / Footlocker | Marketplace | 5,465.00 | 30,256,144.37 |
| RHO Checking 6603 | 02/25/2022 | Bill Payment (Check) | | MACH Alliance, Inc. | MACH Alliance, Inc. | | | -2,000.00 | 30,254,144.37 |
| RHO Checking 6603 | 02/25/2022 | Credit Card Payment | | | | | | -23,070.87 | 30,231,073.50 |
| RHO Checking 6603 | 02/25/2022 | Deposit | | | | | | 99,899,986.19 | 130,131,059.69 |
| RHO Checking 6603 | 02/25/2022 | Expense | | Washington Deptartment of Revenue | Washington Deptartment of Revenue | | Washington state B&O tax - Jan 2022 | -8,952.93 | 130,122,106.76 |
| RHO Checking 6603 | 02/25/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 130,121,746.76 |
| RHO Checking 6603 | 02/27/2022 | Payment | | DressBarn | | DressBarn | Marketplace | 9,028.55 | 130,130,775.31 |
| RHO Checking 6603 | 02/28/2022 | Payment | | PNI Media | | PNI Media | | 10,000.00 | 130,140,775.31 |
| Chase Savings ...6077 | 02/28/2022 | Deposit | | Chase | Chase | | | 0.16 | 130,140,775.47 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -7,920.00 | 130,132,855.47 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -6,480.00 | 130,126,375.47 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | | -4,200.00 | 130,122,175.47 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -4,050.00 | 130,118,125.47 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -1,680.00 | 130,116,445.47 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Salesforce | Salesforce | | | -955.04 | 130,115,490.43 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -792.00 | 130,114,698.43 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 130,114,338.43 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -340.00 | 130,113,998.43 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -288.00 | 130,113,710.43 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | EBS Limited (USD) | EBS Limited (USD) | UK | | -66.00 | 130,113,644.43 |
| RHO Checking 6603 | 02/28/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | UK | | -90.00 | 130,113,554.43 |
| Rho Treasury Account | 02/28/2022 | Deposit | | Rho | Rho | | | 6,912.40 | 130,120,466.83 |
| Stifel Bank 5499 | 02/28/2022 | Deposit | | Stifel | Stifel | | | 1,341.84 | 130,121,808.67 |
| RHO Checking 1911 (Stripe) | 02/28/2022 | Journal Entry | AJE#590 | | Stripe | | Stripe - Feb 2022 | -1,840.56 | 130,119,968.11 |
| Chase Savings ...6077 | 02/28/2022 | Journal Entry | AJE#591 | | | | Federal interest withheld | -0.03 | 130,119,968.08 |
| RHO Checking 6603 | 02/28/2022 | Bill Payment (Check) | | Mindstix | Mindstix | National Business Furniture | | -41,625.00 | 130,078,343.08 |
| RHO Checking 6603 | 03/01/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -9,558.00 | 130,068,785.08 |
| RHO Checking 6603 | 03/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -8,750.00 | 130,060,035.08 |
| RHO Checking 6603 | 03/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -7,000.00 | 130,053,035.08 |
| RHO Checking 6603 | 03/01/2022 | Expense | | WealthCare Saver | WealthCare Saver | | HSAWCSPCUSTODIAN | -3,253.17 | 130,049,781.91 |
| RHO Checking 6603 | 03/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -420.00 | 130,049,361.91 |
| RHO Checking 6603 | 03/01/2022 | Expense | SC2 (Part 2) | Gray+Gustavsen | Gray+Gustavsen | | SoClean to be reimbursed to GNG (ref: RCSC-004) | -5,000.00 | 130,044,361.91 |
| RHO Checking 6603 | 03/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -6,480.00 | 130,037,881.91 |
| RHO Checking 1911 (Stripe) | 03/02/2022 | Deposit | | Rho | Rho | | | 0.03 | 130,037,881.94 |
| RHO Checking 6603 | 03/02/2022 | Credit Card Payment | | | | | | -604,159.03 | 129,433,722.91 |
| RHO Checking 6603 | 03/02/2022 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | 31,267.94 | 129,464,990.85 |
| RHO Checking 6603 | 03/02/2022 | Journal Entry | AJE#49 | | | | Fund transfer to Pune | -20,016.00 | 129,444,974.85 |
| RHO Checking 6603 | 03/02/2022 | Journal Entry | AJE#49 | | | | Fund transfer to Pune | -20,016.00 | 129,424,958.85 |
| RHO Checking 6603 | 03/02/2022 | Journal Entry | AJE#49 | | | | Fund transfer to Pune | -20,016.00 | 129,404,942.85 |
| RHO Checking 6603 | 03/02/2022 | Journal Entry | AJE#49 | | | | Fund transfer to Pune | -20,016.00 | 129,384,926.85 |
| RHO Checking 6603 | 03/02/2022 | Journal Entry | AJE#65 | | | | ES-092: Stock option exercised: cash rec'd - 183,965 x $0.12 | 22,075.80 | 129,407,002.65 |
| RHO Checking 6603 | 03/02/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -15,852.50 | 129,391,150.15 |
| RHO Checking 6603 | 03/02/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -7,200.00 | 129,383,950.15 |
| RHO Checking 6603 | 03/02/2022 | Bill Payment (Check) | | Embauche Talent LLC | Embauche Talent LLC | | | -6,000.00 | 129,377,950.15 |
| RHO Checking 6603 | 03/02/2022 | Deposit | | Rho | Rho | | | 31.76 | 129,377,981.91 |
| RHO Checking 6603 | 03/02/2022 | Deposit | | Cadre Style | | Cadre Style | System-recorded deposit for QuickBooks Payments | 4,500.00 | 129,382,481.91 |

| Account | Date | Type | Ref | Name | Name | | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 03/02/2022 | Expense | | Rippling | Rippling | | | -1,414.95 | 129,381,066.96 |
| RHO Checking 6603 | 03/02/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -112.50 | 129,380,954.46 |
| RHO Checking 6603 | 03/02/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 129,380,944.46 |
| Chase Checking ...9944 | 03/02/2022 | Payment | | BuildDirect | | BuildDirect | | 22,917.00 | 129,403,861.46 |
| Chase Checking ...9944 | 03/03/2022 | Expense | | Chase | Chase | | Service charges - Feb 2022 | -25.00 | 129,403,836.46 |
| RHO Checking 6603 | 03/03/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -87.89 | 129,403,748.57 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -49,455.00 | 129,354,293.57 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -41,142.50 | 129,313,151.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | Mayven | Mayven | | | -33,750.00 | 129,279,401.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -33,345.00 | 129,246,056.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -30,510.00 | 129,215,546.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -12,340.00 | 129,203,206.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -11,905.00 | 129,191,301.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -11,275.00 | 129,180,026.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -10,230.00 | 129,169,796.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -9,480.00 | 129,161,316.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -5,880.00 | 129,155,436.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -5,830.00 | 129,149,606.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -5,760.00 | 129,143,846.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | NRF (National Retail Federation) | NRF (National Retail Federation) | | | -5,000.00 | 129,138,846.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,425.00 | 129,134,421.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 129,130,421.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -4,000.00 | 129,126,421.07 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -3,250.79 | 129,123,170.28 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -3,080.00 | 129,120,090.28 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -3,000.00 | 129,117,090.28 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -565.00 | 129,116,525.28 |
| RHO Checking 6603 | 03/03/2022 | Expense | | Rippling | Rippling | | | -1,971,949.76 | 127,144,575.52 |
| RHO Checking 6603 | 03/03/2022 | Expense | | Rippling | Rippling | | | -772.80 | 127,143,802.72 |
| RHO Checking 6603 | 03/03/2022 | Bill Payment (Check) | | Korn Ferry | Korn Ferry | | | -50,084.75 | 127,093,717.97 |
| RHO Checking 6603 | 03/04/2022 | Bill Payment (Check) | | Sedai Inc. | Sedai Inc. | | | -7,500.00 | 127,086,217.97 |
| RHO Checking 6603 | 03/04/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | -1,674.03 | 127,084,543.94 |
| RHO Checking 6603 | 03/04/2022 | Deposit | | Bohemian Mama | | Bohemian Mama | System-recorded deposit for QuickBooks Payments | 539.78 | 127,085,083.72 |
| RHO Checking 6603 | 03/04/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -5.40 | 127,085,078.32 |
| Chase Checking ...9944 | 03/04/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 122,167.00 | 127,207,245.32 |
| RHO Checking 6603 | 03/04/2022 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | | 3,000.00 | 127,210,245.32 |
| RHO Checking 6603 | 03/04/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | | -7,500.00 | 127,202,745.32 |
| RHO Checking 6603 | 03/04/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | -193,845.15 | 127,008,900.17 |
| RHO Checking 6603 | 03/04/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | -171,400.65 | 126,837,499.52 |
| RHO Checking 6603 | 03/04/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | -34,085.00 | 126,803,414.52 |
| RHO Checking 6603 | 03/04/2022 | Bill Payment (Check) | | Mission North | Mission North | | | -18,857.00 | 126,784,557.52 |
| RHO Checking 6603 | 03/04/2022 | Bill Payment (Check) | | Acquirent | Acquirent | | | -16,500.00 | 126,768,057.52 |
| RHO Checking 6603 | 03/04/2022 | Journal Entry | AJE#50 | | | | Fund transfer to Pune | -20,016.00 | 126,748,041.52 |
| RHO Checking 6603 | 03/07/2022 | Payment | | Paperless Post | | Paperless Post | Marketplace | 3,000.00 | 126,751,041.52 |
| RHO Checking 6603 | 03/07/2022 | Bill Payment (Check) | | VETTY | VETTY | | | -58.11 | 126,750,983.41 |
| RHO Checking 6603 | 03/07/2022 | Payment | | TriMark USA, LLC. | | TriMark USA, LLC. | | 156,250.00 | 126,907,233.41 |
| RHO Checking 6603 | 03/08/2022 | Payment | | Over The Moon | | Over The Moon | Marketplace | 6,928.22 | 126,914,161.63 |
| Chase Checking ...9944 | 03/08/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | 19,000.00 | 126,933,161.63 |
| RHO Checking 6603 | 03/08/2022 | Journal Entry | AJE#51 | | | | Fund transfer to Pune | -20,016.00 | 126,913,145.63 |
| RHO Checking 6603 | 03/08/2022 | Journal Entry | AJE#51 | | | | Fund transfer to Pune | -20,016.00 | 126,893,129.63 |
| RHO Checking 6603 | 03/08/2022 | Journal Entry | AJE#51 | | | | Fund transfer to Pune | -20,016.00 | 126,873,113.63 |
| RHO Checking 6603 | 03/08/2022 | Journal Entry | AJE#51 | | | | Fund transfer to Pune | -20,016.00 | 126,853,097.63 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -57,135.00 | 126,795,962.63 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Qualitest | Qualitest | | | -27,300.00 | 126,768,662.63 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Emerald Talent, LLC | Emerald Talent, LLC | | | -17,000.00 | 126,751,662.63 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | Klondike | -15,000.00 | 126,736,662.63 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | -11,297.98 | 126,725,364.65 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | -9,000.00 | 126,716,364.65 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Smartsheet | Smartsheet | | | -7,070.29 | 126,709,294.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Outliant LLC | Outliant LLC | | | -6,600.00 | 126,702,694.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -6,240.00 | 126,696,454.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | | -4,200.00 | 126,692,254.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 126,688,654.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,400.00 | 126,685,254.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | -2,000.00 | 126,683,254.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -405.00 | 126,682,849.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -378.00 | 126,682,471.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -340.00 | 126,682,131.36 |
| RHO Checking 6603 | 03/08/2022 | Bill Payment (Check) | | Moonpay Ltd | Moonpay Ltd | | UK | -184.93 | 126,681,946.43 |
| RHO Checking 6603 | 03/08/2022 | Deposit | | Bohemian Mama | | Bohemian Mama | System-recorded deposit for QuickBooks Payments | 747.85 | 126,682,694.28 |
| RHO Checking 6603 | 03/08/2022 | Expense | | Sabreusttips | Sabreusttips | | | -176,169.34 | 126,506,524.94 |
| RHO Checking 6603 | 03/08/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | -18,515.48 | 126,488,009.46 |

| Account | Date | Type | Num | Name | Payee | Category | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 03/08/2022 | Expense | | Guideline | Guideline | | | -1,055.00 | 126,486,954.46 |
| RHO Checking 6603 | 03/08/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -371.88 | 126,486,582.58 |
| RHO Checking 6603 | 03/08/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -70.24 | 126,486,512.34 |
| RHO Checking 6603 | 03/08/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -7.48 | 126,486,504.86 |
| RHO Checking 6603 | 03/08/2022 | Credit Card Payment | | | | | Fund transfer to Pune | -18,849.17 | 126,467,655.69 |
| RHO Checking 6603 | 03/08/2022 | Journal Entry | AJE#51 | | | | | -20,016.00 | 126,447,639.69 |
| RHO Checking 6603 | 03/09/2022 | Payment | | RadioShack | RadioShack | Marketplace | | 610.00 | 126,448,249.69 |
| RHO Checking 6603 | 03/09/2022 | Payment | | Ravine Home | Ravine Home | Marketplace | | 3,536.00 | 126,451,785.69 |
| RHO Checking 6603 | 03/09/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,400.00 | 126,448,385.69 |
| RHO Checking 6603 | 03/09/2022 | Payment | | Modsy | Modsy | Marketplace | | 24,186.51 | 126,472,572.20 |
| RHO Checking 6603 | 03/09/2022 | Journal Entry | AJE#52 | | | | Fund transfer to Pune | -20,016.00 | 126,452,556.20 |
| RHO Checking 6603 | 03/09/2022 | Payment | | TOT Baby Corporation | TOT Baby Corporation | Marketplace | | 13,558.55 | 126,466,114.75 |
| RHO Checking 6603 | 03/10/2022 | Payment | | SoClean | SoClean | Marketplace | | 5,000.00 | 126,471,114.75 |
| RHO Checking 6603 | 03/10/2022 | Journal Entry | AJE#53 | | | | Fund transfer to Pune | -20,016.00 | 126,451,098.75 |
| RHO Checking 6603 | 03/10/2022 | Bill Payment (Check) | | Coresight Research, Inc. | Coresight Research, Inc. | | | -13,000.00 | 126,438,098.75 |
| RHO Checking 6603 | 03/10/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -10,000.00 | 126,428,098.75 |
| RHO Checking 6603 | 03/10/2022 | Credit Card Payment | | | | | | -989.27 | 126,427,109.48 |
| RHO Checking 6603 | 03/10/2022 | Deposit | | | | | System-recorded deposit for QuickBooks Payments | 1,608.90 | 126,428,918.38 |
| RHO Checking 6603 | 03/10/2022 | Expense | 666693355035 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | Mar 2022 | -117,385.32 | 126,311,533.06 |
| RHO Checking 6603 | 03/10/2022 | Expense | | Rippling | Rippling | | Rachana Desai - final paycheck | -23,839.33 | 126,287,693.73 |
| RHO Checking 6603 | 03/10/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -13.30 | 126,287,680.43 |
| RHO Checking 6603 | 03/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -340.00 | 126,287,340.43 |
| RHO Checking 6603 | 03/11/2022 | Expense | | TripActions | TripActions | | | -10.00 | 126,287,330.43 |
| RHO Checking 6603 | 03/11/2022 | Journal Entry | AJE#54 | | | | Fund transfer to Pune | -20,016.00 | 126,267,314.43 |
| RHO Checking 6603 | 03/11/2022 | Journal Entry | AJE#55 | | SteinMart | | Payments received for invoice# 729, 750, 769, RCSM-001, RCSM-002 | 21,013.20 | 126,288,327.63 |
| RHO Checking 6603 | 03/11/2022 | Bill Payment (Check) | | ITG | ITG | Black Rifle Coffee (deleted) | | -89,818.00 | 126,198,509.63 |
| RHO Checking 6603 | 03/11/2022 | Bill Payment (Check) | | ITG | ITG | BBQ | | -52,095.00 | 126,146,414.63 |
| RHO Checking 6603 | 03/11/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -24.19 | 126,146,390.44 |
| RHO Checking 6603 | 03/11/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -7,260.00 | 126,139,130.44 |
| RHO Checking 6603 | 03/11/2022 | Bill Payment (Check) | | ZoomInfo Technologies, LLC | ZoomInfo Technologies, LLC | | | -2,859.30 | 126,136,271.14 |
| RHO Checking 6603 | 03/11/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | -1,645.00 | 126,134,626.14 |
| RHO Checking 6603 | 03/11/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -16.41 | 126,134,609.73 |
| RHO Checking 6603 | 03/11/2022 | Bill Payment (Check) | | Algolia | Algolia | ABC | | -50,439.38 | 126,084,170.35 |
| RHO Checking 6603 | 03/13/2022 | Credit Card Payment | | | | | | -31,208.90 | 126,052,961.45 |
| RHO Checking 6603 | 03/13/2022 | Journal Entry | AJE#78 | | | | ES-092: Stock option exercised: cash rec'd - 12,284 x $0.12 | 1,471.68 | 126,054,433.13 |
| RHO Checking 6603 | 03/14/2022 | Journal Entry | AJE#58 | | | | Fund transfer to Pune | -20,016.00 | 126,034,417.13 |
| RHO Checking 6603 | 03/14/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -80.00 | 126,034,337.13 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | etailinsights | etailinsights | | | -10,950.00 | 126,023,387.13 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -8,800.00 | 126,014,587.13 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Ferrazzi Greenlight, Inc. | Ferrazzi Greenlight, Inc. | | | -6,250.00 | 126,008,337.13 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | | -4,200.00 | 126,004,137.13 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 126,000,537.13 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Salesforce | Salesforce | | | -2,393.87 | 125,998,143.26 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -792.00 | 125,997,351.26 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | -675.00 | 125,996,676.26 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -597.19 | 125,996,079.07 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -573.30 | 125,995,505.77 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -405.00 | 125,995,100.77 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -168.00 | 125,994,932.77 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Moonpay Ltd | Moonpay Ltd | UK | | -173.80 | 125,994,758.97 |
| RHO Checking 6603 | 03/14/2022 | Expense | | Outreach | Outreach | | | -9.33 | 125,994,749.64 |
| RHO Checking 6603 | 03/14/2022 | Expense | SC2 (Part 1) | Grip+Gustavsen | Grip+Gustavsen | | SoClean to be reimbursed to GNG (ref: RCSC-003) | -5,000.00 | 125,989,749.64 |
| RHO Checking 6603 | 03/14/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | -16,619.76 | 125,973,129.88 |
| Stifel Bank 5499 | 03/15/2022 | Transfer | | | | | | -30.00 | 125,973,099.88 |
| RHO Checking 6603 | 03/15/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -20.00 | 125,973,079.88 |
| Stifel Bank 9054 | 03/15/2022 | Expense | | Stifel | Stifel | | Analysis charges | -30.00 | 125,973,049.88 |
| RHO Checking 6603 | 03/15/2022 | Payment | | McDonald's Corporation | McDonald's Corporation | | | 10,417.00 | 125,983,466.88 |
| RHO Checking 6603 | 03/15/2022 | Journal Entry | AJE#59 | | | | Fund transfer to Pune | -20,016.00 | 125,963,450.88 |
| RHO Checking 6603 | 03/15/2022 | Journal Entry | AJE#59 | | | | Fund transfer to Pune | -20,016.00 | 125,943,434.88 |
| RHO Checking 6603 | 03/15/2022 | Journal Entry | AJE#64 | | Franklin Mint | Marketplace | Received payment for invoice# 702 | 3,368.00 | 125,946,802.88 |
| RHO Checking 6603 | 03/15/2022 | Deposit | | Rippling | Rippling | | | 134.67 | 125,946,937.55 |
| RHO Checking 6603 | 03/15/2022 | Expense | | Oyster HR | Oyster HR | Marketplace | | -8,000.00 | 125,938,937.55 |
| RHO Checking 6603 | 03/15/2022 | Expense | OY-COMM-DANI-271F60 | Oyster HR | Oyster HR | | Daniel Lopez - Mar 2022 | | |
| RHO Checking 6603 | 03/15/2022 | Expense | OY-COMM-ZHON-C73FB5 | Oyster HR | Oyster HR | | Zhongxiang Ye - Mar 2022 | -5,333.00 | 125,933,604.55 |
| RHO Checking 6603 | 03/15/2022 | Expense | OY-COMM-VITT-558507 | Oyster HR | Oyster HR | | Vitthal Awate - Mar 2022 | -4,200.00 | 125,929,404.55 |
| RHO Checking 6603 | 03/15/2022 | Expense | OY-COMM-BILA-45454D | Oyster HR | Oyster HR | | Bilal Aamir - Mar 2022 | -4,000.00 | 125,925,404.55 |
| RHO Checking 6603 | 03/15/2022 | Expense | | Subtrustops | Subtrustops | | | -3,417.71 | 125,921,986.84 |
| RHO Checking 6603 | 03/15/2022 | Expense | OY-COMM-AHMA-8D078C | Oyster HR | Oyster HR | | Ahmad Nawaz Khan - Mar 2022 | -2,000.00 | 125,919,986.84 |
| RHO Checking 6603 | 03/15/2022 | Expense | OY-COMM-ABDU-018E83 | Oyster HR | Oyster HR | | Abdullah Amin - Mar 2022 | -1,153.85 | 125,918,832.99 |
| RHO Checking 6603 | 03/15/2022 | Expense | OY-COMM-BILA-25BFDD | Oyster HR | Oyster HR | | Bilal Muzamil - Mar 2022 | -1,100.00 | 125,917,732.99 |
| RHO Checking 6603 | 03/15/2022 | Expense | | Rippling | Rippling | | Octavia Moore - final paycheck | -978.04 | 125,916,754.95 |

| Account | Date | Type | Num | Name | Name | Name | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Stifel Bank 9054 | 03/15/2022 | Transfer | | | | | | | 30.00 | 125,916,784.95 |
| RHO Checking 6603 | 03/16/2022 | Payment | | Brooklinen | | Brooklinen | Marketplace | | 768.38 | 125,917,553.33 |
| Chase Checking ...9944 | 03/16/2022 | Deposit | | Chase | Chase | | | | 100.00 | 125,917,653.33 |
| RHO Checking 6603 | 03/16/2022 | Payment | | Real Eats America, Inc. | | Real Eats America, Inc. | | | 30,000.00 | 125,947,653.33 |
| RHO Checking 6603 | 03/16/2022 | Journal Entry | AJE#61 | | | | | Fund transfer to Canada | -1,000,000.00 | 124,947,653.33 |
| RHO Checking 6603 | 03/16/2022 | Journal Entry | AJE#60 | | | | | Fund transfer to Pune | -20,016.00 | 124,927,637.33 |
| RHO Checking 6603 | 03/16/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -6,032.00 | 124,921,605.33 |
| RHO Checking 6603 | 03/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -875.00 | 124,920,730.33 |
| RHO Checking 6603 | 03/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -700.00 | 124,920,030.33 |
| RHO Checking 6603 | 03/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -648.00 | 124,919,382.33 |
| RHO Checking 6603 | 03/16/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -513.58 | 124,918,868.75 |
| RHO Checking 6603 | 03/16/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -513.58 | 124,918,355.17 |
| RHO Checking 6603 | 03/16/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -513.58 | 124,917,841.59 |
| RHO Checking 6603 | 03/16/2022 | Deposit | | The Avenue | | The Avenue | | System-recorded deposit for QuickBooks Payments | 4,809.35 | 124,922,650.94 |
| RHO Checking 6603 | 03/16/2022 | Deposit | | Michael Hann | Michael Hann | | | | 32,518.23 | 124,955,169.17 |
| RHO Checking 6603 | 03/16/2022 | Deposit | | Michael Hann | Michael Hann | | | | 32,520.73 | 124,987,689.90 |
| RHO Checking 6603 | 03/16/2022 | Expense | | Abacus | Abacus | | | $9 x 56 active users - Feb 2022 | -504.00 | 124,987,185.90 |
| RHO Checking 6603 | 03/16/2022 | Credit Card Payment | | | | | | | -3,683.01 | 124,983,502.89 |
| RHO Checking 6603 | 03/16/2022 | Credit Card Payment | | | | | | | -1,107.21 | 124,982,395.68 |
| RHO Checking 6603 | 03/16/2022 | Payment | | DressBarn | | DressBarn | Marketplace | | 5,444.80 | 124,987,840.48 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,400.00 | 124,984,440.48 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | | | -6,700.00 | 124,977,740.48 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Maxwell Swift | Maxwell Swift | | | | -1,000.00 | 124,976,740.48 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -720.00 | 124,976,020.48 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -340.00 | 124,975,680.48 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | | -115.20 | 124,975,565.28 |
| RHO Checking 6603 | 03/17/2022 | Deposit | | Rho | Rho | | | | 49.00 | 124,975,614.28 |
| RHO Checking 6603 | 03/17/2022 | Deposit | | Hartford Insurance | Hartford Insurance | | | | 9,876.00 | 124,985,490.28 |
| RHO Checking 6603 | 03/17/2022 | Deposit | | Michael Hann | Michael Hann | | | | 32,612.90 | 125,018,103.18 |
| RHO Checking 6603 | 03/17/2022 | Deposit | | Michael Hann | Michael Hann | | | | 32,621.62 | 125,050,724.80 |
| RHO Checking 6603 | 03/17/2022 | Expense | 398635205866 | Hartford Insurance | Hartford Insurance | | | NY disability - Oct 1 to Dec 31, 2021 | -1,646.04 | 125,049,078.76 |
| RHO Checking 6603 | 03/17/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -80.00 | 125,048,998.76 |
| RHO Checking 6603 | 03/17/2022 | Payment | | Burrow | | Burrow | Marketplace | | 599.93 | 125,049,598.69 |
| RHO Checking 6603 | 03/17/2022 | Journal Entry | AJE#67 | | | Rippling | | Payroll - Mar 15, 2022 | -1,315,487.41 | 123,734,111.28 |
| RHO Checking 6603 | 03/17/2022 | Journal Entry | AJE#62 | | | | | Fund transfer to Pune | -20,016.00 | 123,714,095.28 |
| RHO Checking 6603 | 03/17/2022 | Journal Entry | AJE#62 | | | | | Fund transfer to Pune | -20,016.00 | 123,694,079.28 |
| RHO Checking 6603 | 03/17/2022 | Journal Entry | AJE#79 | | | | | ES-149: Stock option exercised: cash rec'd - 8,750 x $1.35 | 11,812.50 | 123,705,891.78 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | TripActions | TripActions | | | | -9,026.50 | 123,696,865.28 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -8,000.00 | 123,688,865.28 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -7,560.00 | 123,681,305.28 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -6,930.00 | 123,674,375.28 |
| RHO Checking 6603 | 03/17/2022 | Bill Payment (Check) | | Maxwell Swift | Maxwell Swift | | | | -1,000.00 | 123,673,375.28 |
| RHO Checking 6603 | 03/18/2022 | Payment | | Linens & Things | | Linens & Things | Marketplace | | 259.00 | 123,673,634.28 |
| RHO Checking 6603 | 03/18/2022 | Journal Entry | AJE#63 | | | | | Fund transfer to Pune | -20,016.00 | 123,653,618.28 |
| RHO Checking 6603 | 03/18/2022 | Journal Entry | AJE#66 | | | Real Eats America, Inc. | | Rebate for RET-008 | -15,000.00 | 123,638,618.28 |
| RHO Checking 6603 | 03/18/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -8,400.00 | 123,630,218.28 |
| RHO Checking 6603 | 03/18/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | | -5,390.00 | 123,624,828.28 |
| Chase Checking ...9944 | 03/18/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 46,667.00 | 123,671,495.28 |
| RHO Checking 6603 | 03/18/2022 | Deposit | | Rho | Rho | | | | 8,622.61 | 123,680,117.89 |
| RHO Checking 6603 | 03/18/2022 | Expense | | Carta | Carta | | | | -2,488.56 | 123,677,629.33 |
| RHO Checking 6603 | 03/18/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -319.00 | 123,677,310.33 |
| RHO Checking 6603 | 03/18/2022 | Credit Card Payment | | | | | | | -242.97 | 123,677,067.36 |
| RHO Checking 6603 | 03/18/2022 | Bill Payment (Check) | | Benesch | Benesch | | | | -3,833.00 | 123,673,234.36 |
| RHO Checking 6603 | 03/20/2022 | Payment | | TOT Baby Corporation | | TOT Baby Corporation | Marketplace | | 17,541.20 | 123,690,775.56 |
| RHO Checking 6603 | 03/20/2022 | Deposit | | Rippling | | Rippling | | | 1,194.42 | 123,691,969.98 |
| RHO Checking 6603 | 03/20/2022 | Credit Card Payment | | | | | | | -498.13 | 123,691,471.85 |
| RHO Checking 6603 | 03/20/2022 | Expense | | Ssbinustops | Ssbinustops | | | | -20.78 | 123,691,451.07 |
| RHO Checking 6603 | 03/20/2022 | Deposit | | Rippling | | Rippling | | | 1,924.39 | 123,693,375.46 |
| RHO Checking 6603 | 03/21/2022 | Journal Entry | AJE#71 | | | | | Fund transfer to Pune | -20,016.00 | 123,673,359.46 |
| RHO Checking 6603 | 03/21/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -10,400.00 | 123,662,959.46 |
| RHO Checking 6603 | 03/21/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 123,659,359.46 |
| RHO Checking 6603 | 03/21/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -17.63 | 123,659,341.83 |
| RHO Checking 6603 | 03/21/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -624.00 | 123,658,717.83 |
| RHO Checking 6603 | 03/21/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 123,658,357.83 |
| RHO Checking 6603 | 03/21/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -20.00 | 123,658,337.83 |
| RHO Checking 6603 | 03/21/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,200.00 | 123,655,137.83 |
| RHO Checking 6603 | 03/22/2022 | Payment | | DressBarn | | DressBarn | Marketplace | | 4,109.60 | 123,659,247.43 |
| RHO Checking 6603 | 03/22/2022 | Journal Entry | AJE#75 | | | Starling | | UK payroll - Mar 2022 | -199,834.20 | 123,459,413.23 |
| RHO Checking 6603 | 03/22/2022 | Journal Entry | AJE#72 | | | | | Fund transfer to Pune | -10,016.00 | 123,449,397.23 |
| RHO Checking 6603 | 03/22/2022 | Journal Entry | AJE#70 | | | Cadre Style | | 50% refund for Fabric Headless Commerce SaaS fees - January & March, 2022 payments (credit memo# CS-004 & CS-005) | -4,500.00 | 123,444,897.23 |
| RHO Checking 6603 | 03/22/2022 | Bill Payment (Check) | | Flatfile Inc. | Flatfile Inc. | | | | -4,200.00 | 123,440,697.23 |

| Account | Date | Type | Ref | Payee | Name | Name2 | Category | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 03/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,400.00 | 123,437,297.23 |
| RHO Checking 6603 | 03/22/2022 | Deposit | | Michael Hann | Michael Hann | | | | 32,808.77 | 123,470,106.00 |
| RHO Checking 6603 | 03/22/2022 | Expense | | Sobtrustops | Sobtrustops | | | | -112,353.09 | 123,357,752.91 |
| RHO Checking 6603 | 03/22/2022 | Expense | | Rippling | Rippling | | | Brooke Ambler - commission | -5,651.63 | 123,352,101.28 |
| RHO Checking 6603 | 03/23/2022 | Payment | | Chico's | | Chico's | | | 11,000.00 | 123,363,101.28 |
| RHO Checking 6603 | 03/23/2022 | Payment | | Pier1 Imports | | Pier1 Imports | Marketplace | | 12,045.85 | 123,375,147.13 |
| RHO Checking 6603 | 03/23/2022 | Expense | | Aden V Smith | Aden V Smith | | | Change in COBRA benefits (Rippling will refund us the amount) | -616.99 | 123,374,530.14 |
| RHO Checking 6603 | 03/23/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -340.00 | 123,374,190.14 |
| RHO Checking 6603 | 03/23/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -865.95 | 123,373,324.19 |
| RHO Checking 6603 | 03/23/2022 | Payment | | Restoration Hardware | | Restoration Hardware | | | 16,000.00 | 123,389,324.19 |
| RHO Checking 6603 | 03/24/2022 | Payment | | Real Eats America, Inc. | | Real Eats America, Inc. | | | 30,000.00 | 123,419,324.19 |
| RHO Checking 6603 | 03/24/2022 | Bill Payment (Check) | | ITG | ITG | | GNC | | -14,820.00 | 123,404,504.19 |
| RHO Checking 6603 | 03/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -10,461.07 | 123,394,043.12 |
| RHO Checking 6603 | 03/24/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -8,318.00 | 123,387,725.12 |
| RHO Checking 6603 | 03/24/2022 | Credit Card Payment | | | | | | | -5,781.63 | 123,381,943.49 |
| RHO Checking 6603 | 03/24/2022 | Bill Payment (Check) | | CSC | CSC | | | | -75.00 | 123,381,868.49 |
| RHO Checking 6603 | 03/24/2022 | Deposit | | HOO KOO E KOO LIMITED | HOO KOO E KOO LIMITED | | | | 11,928.00 | 123,393,796.49 |
| RHO Checking 6603 | 03/24/2022 | Credit Card Payment | | | | | | | -23,294.66 | 123,370,501.83 |
| RHO Checking 6603 | 03/24/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -6,156.00 | 123,364,345.83 |
| RHO Checking 6603 | 03/25/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -6,156.00 | 123,358,189.83 |
| RHO Checking 6603 | 03/25/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | | -3,630.00 | 123,354,559.83 |
| RHO Checking 6603 | 03/25/2022 | Expense | OY-Comm-X2Wik2wZx-032 | Oyster HR | Oyster HR | | | Hana Yusouf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Mar 2022 | -52,093.57 | 123,302,466.26 |
| RHO Checking 6603 | 03/25/2022 | Expense | | Washington Deptartment of Revenue | Washington Deptartment of Revenue | | | Washington state B&O tax - Feb 2022 | -41,845.64 | 123,260,620.62 |
| RHO Checking 6603 | 03/25/2022 | Bill Payment (Check) | | ITG | ITG | | Autocado | | -29,858.00 | 123,230,762.62 |
| RHO Checking 6603 | 03/25/2022 | Payment | | Martha Stewart | | Martha Stewart | Marketplace | | 1,098.00 | 123,231,860.62 |
| RHO Checking 6603 | 03/25/2022 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | | | 3,000.00 | 123,234,860.62 |
| RHO Checking 6603 | 03/25/2022 | Payment | | Eastbay / Footlocker | | Eastbay / Footlocker | Marketplace | | 5,437.40 | 123,240,298.02 |
| RHO Checking 6603 | 03/25/2022 | Payment | | TOT Baby Corporation | | TOT Baby Corporation | Marketplace | | 12,802.55 | 123,253,100.57 |
| RHO Checking 6603 | 03/25/2022 | Expense | | B&CE Holdings Limited | B&CE Holdings Limited | | UK | UK pension - Mar 2022 | -9,810.25 | 123,243,290.32 |
| RHO Checking 6603 | 03/27/2022 | Payment | | Barkbox, Inc. | | Barkbox, Inc. | | | 28,500.00 | 123,271,790.32 |
| RHO Checking 6603 | 03/27/2022 | Credit Card Payment | | | | | | | -24,351.55 | 123,247,438.77 |
| RHO Checking 6603 | 03/27/2022 | Payment | | TriMark USA, LLC. | | TriMark USA, LLC. | | | 186,000.00 | 123,433,438.77 |
| RHO Checking 6603 | 03/28/2022 | Payment | | SteinMart | | SteinMart | Marketplace | | 6,304.00 | 123,439,742.77 |
| RHO Checking 6603 | 03/28/2022 | Payment | | PNI Media | | PNI Media | | | 10,000.00 | 123,449,742.77 |
| RHO Checking 6603 | 03/28/2022 | Journal Entry | AJE#73 | | | | | Fund transfer to Pune | -20,016.00 | 123,429,726.77 |
| RHO Checking 6603 | 03/28/2022 | Bill Payment (Check) | | Appdome Inc. | Appdome Inc. | | | | -131,332.01 | 123,298,394.76 |
| RHO Checking 6603 | 03/28/2022 | Bill Payment (Check) | | Linkedin | Linkedin | | | | -40,585.78 | 123,257,808.98 |
| RHO Checking 6603 | 03/28/2022 | Bill Payment (Check) | | Shoptalk | Shoptalk | | | | -22,500.00 | 123,235,308.98 |
| RHO Checking 6603 | 03/28/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -64.60 | 123,235,244.38 |
| RHO Checking 6603 | 03/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 123,231,644.38 |
| RHO Checking 6603 | 03/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,400.00 | 123,228,244.38 |
| RHO Checking 6603 | 03/28/2022 | Bill Payment (Check) | | Shoptalk | Shoptalk | | | | -3,250.00 | 123,224,994.38 |
| RHO Checking 6603 | 03/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -880.00 | 123,224,114.38 |
| RHO Checking 6603 | 03/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 123,223,754.38 |
| RHO Checking 6603 | 03/28/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -431.21 | 123,223,323.17 |
| RHO Checking 6603 | 03/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -8,800.00 | 123,214,523.17 |
| RHO Checking 6603 | 03/29/2022 | Journal Entry | AJE#74 | | | | | Fund transfer to Pune | -20,016.00 | 123,194,507.17 |
| RHO Checking 6603 | 03/29/2022 | Journal Entry | AJE#74 | | | | | Fund transfer to Pune | -20,016.00 | 123,174,491.17 |
| RHO Checking 6603 | 03/29/2022 | Journal Entry | AJE#74 | | | | | Fund transfer to Pune | -20,016.00 | 123,154,475.17 |
| RHO Checking 6603 | 03/29/2022 | Credit Card Payment | | | | | | | -41.83 | 123,154,433.34 |
| RHO Checking 6603 | 03/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -6,020.00 | 123,148,413.34 |
| RHO Checking 6603 | 03/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,970.00 | 123,143,443.34 |
| RHO Checking 6603 | 03/29/2022 | Journal Entry | AJE#80 | | | | | ES-155: Stock option exercised: cash rec'd - 2,500 x $1.35 | 3,375.00 | 123,146,818.34 |
| RHO Checking 6603 | 03/30/2022 | Journal Entry | AJE#76 | | | | | Fund transfer to Pune | -20,016.00 | 123,126,802.34 |
| RHO Checking 6603 | 03/30/2022 | Journal Entry | AJE#81 | | | Real Eats America, Inc. | | Rebate for RET-009 | -15,000.00 | 123,111,802.34 |
| RHO Checking 6603 | 03/30/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | | -30,364.17 | 123,081,438.17 |
| RHO Checking 6603 | 03/30/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -6,030.00 | 123,075,408.17 |
| RHO Checking 6603 | 03/30/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -33.26 | 123,075,374.91 |
| RHO Checking 6603 | 03/30/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -2,200.00 | 123,073,174.91 |
| RHO Checking 6603 | 03/30/2022 | Deposit | | Michael Hann | Michael Hann | | | | 25,920.50 | 123,099,095.41 |
| RHO Checking 6603 | 03/30/2022 | Expense | 398638329984 | Hartford Insurance | Hartford Insurance | | | Bill group# 01652701001 - Jan 1 to Mar 31, 2022 | -1,646.04 | 123,097,449.37 |
| RHO Checking 6603 | 03/30/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -112.50 | 123,097,336.87 |
| RHO Checking 6603 | 03/30/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -5,779.91 | 123,091,556.96 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -756.00 | 123,090,800.96 |
| Chase Savings ...6077 | 03/31/2022 | Deposit | | Chase | Chase | | | | 0.18 | 123,090,801.14 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | | -220.00 | 123,090,581.14 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | Moorepay Ltd | Moorepay Ltd | | UK | | -222.72 | 123,090,358.42 |
| Rho Treasury Account | 03/31/2022 | Deposit | | Rho | Rho | | | | 7,407.28 | 123,097,765.70 |
| Stifel Bank 5499 | 03/31/2022 | Deposit | | Stifel | Stifel | | | | 1,485.68 | 123,099,251.38 |
| RHO Checking 1911 (Stripe) | 03/31/2022 | Journal Entry | AJE#69 | | | | | Stripe - Mar 2022 | -1,939.82 | 123,097,311.56 |
| RHO Checking 6603 | 03/31/2022 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | | 2,000.00 | 123,099,311.56 |

| Account | Date | Type | JE# | Name | Name | Payee | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 03/31/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | 4,200.00 | 123,103,511.56 |
| RHO Checking 6603 | 03/31/2022 | Payment | | SoClean | | SoClean | Marketplace | 5,028.44 | 123,108,540.00 |
| RHO Checking 6603 | 03/31/2022 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | 31,209.23 | 123,139,749.23 |
| RHO Checking 6603 | 03/31/2022 | Journal Entry | AJE#77 | | | | Fund transfer to Pune | -20,016.00 | 123,119,733.23 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | Forrester Research, Inc. | Forrester Research, Inc. | | | -89,000.00 | 123,030,733.23 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -43,465.00 | 122,987,268.23 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -30,840.00 | 122,956,428.23 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -24,054.50 | 122,932,373.73 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -14,080.00 | 122,918,293.73 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -10,992.50 | 122,907,301.23 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -10,750.00 | 122,896,551.23 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | Emerald Talent, LLC | Emerald Talent, LLC | | | -9,360.00 | 122,887,191.23 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -9,075.00 | 122,878,116.23 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -6,275.00 | 122,871,841.23 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -5,724.42 | 122,866,116.81 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -5,600.00 | 122,860,516.81 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,715.00 | 122,855,801.81 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,150.00 | 122,851,651.81 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 122,847,651.81 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -3,000.00 | 122,844,651.81 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -2,475.00 | 122,842,176.81 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -1,535.00 | 122,840,621.81 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -800.00 | 122,839,821.81 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -760.00 | 122,839,061.81 |
| Chase Checking ...9944 | 03/31/2022 | Payment | | BuildDirect | | BuildDirect | | 22,917.00 | 122,861,978.81 |
| Chase Savings ...6077 | 03/31/2022 | Journal Entry | AJE#90 | | | | Federal interest withheld | -0.04 | 122,861,978.77 |
| RHO Checking 6603 | 03/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -340.00 | 122,861,638.77 |
| Rho Treasury Account | 04/01/2022 | Transfer | | | | | | 20,000,000.00 | 142,861,638.77 |
| RHO Checking 6603 | 04/01/2022 | Credit Card Payment | | | | | | -9,668.25 | 142,851,970.52 |
| Chase Checking ...9944 | 04/01/2022 | Transfer | | | | | | -100.00 | 142,851,870.52 |
| Chase Checking ...9944 | 04/01/2022 | Transfer | | | | | | 10,368.15 | 142,862,238.67 |
| Chase Checking ...9944 | 04/01/2022 | Transfer | | | | | | 10,000,000.00 | 152,862,238.67 |
| Chase Savings ...6077 | 04/01/2022 | Transfer | | | | | | -10,368.15 | 152,851,870.52 |
| RHO Checking 6603 | 04/01/2022 | Journal Entry | AJE#102 | | | | Fund transfer to Pune | -20,016.00 | 152,831,854.52 |
| RHO Checking 6603 | 04/01/2022 | Journal Entry | AJE#102 | | | | Fund transfer to Pune | -20,016.00 | 152,811,838.52 |
| RHO Checking 6603 | 04/01/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -28,568.50 | 152,783,270.02 |
| RHO Checking 6603 | 04/01/2022 | Bill Payment (Check) | | Acquirent | Acquirent | | | -16,500.00 | 152,766,770.02 |
| RHO Checking 6603 | 04/01/2022 | Bill Payment (Check) | | Algolia | Algolia | | | -6,084.15 | 152,760,685.87 |
| RHO Checking 6603 | 04/01/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -3,712.00 | 152,756,973.87 |
| RHO Checking 6603 | 04/01/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -3,581.38 | 152,753,392.49 |
| RHO Checking 6603 | 04/01/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -2,800.00 | 152,750,592.49 |
| RHO Checking 6603 | 04/01/2022 | Transfer | | | | | | -20,000,000.00 | 132,750,592.49 |
| RHO Checking 6603 | 04/01/2022 | Transfer | | | | | | -10,000,000.00 | 122,750,592.49 |
| RHO Checking 6603 | 04/01/2022 | Expense | | Rippling | Rippling | | Sunil Soni - final paycheck | -27,059.84 | 122,723,532.65 |
| RHO Checking 6603 | 04/01/2022 | Expense | | Rippling | Rippling | | Elizabeth Hammes - final paycheck | -7,226.86 | 122,716,305.79 |
| RHO Checking 6603 | 04/01/2022 | Expense | | Rippling | Rippling | | | -2,418.83 | 122,713,886.96 |
| RHO Checking 6603 | 04/01/2022 | Expense | | Rippling | Rippling | | | -1,360.38 | 122,712,526.58 |
| High Tower Treasury | 04/01/2022 | Transfer | | | | | | 100.00 | 122,712,626.58 |
| RHO Checking 1911 (Stripe) | 04/02/2022 | Deposit | | Rho | Rho | | | 0.04 | 122,712,626.62 |
| RHO Checking 6603 | 04/02/2022 | Expense | | WealthCare Saver | WealthCare Saver | | HSAWCSPCUSTODIAN | -4,089.17 | 122,708,537.45 |
| High Tower Treasury | 04/02/2022 | Deposit | | Rho | Rho | | | 120.71 | 122,708,658.16 |
| High Tower Treasury | 04/02/2022 | Deposit | | High Tower | High Tower | | | 0.02 | 122,708,658.18 |
| High Tower Treasury | 04/03/2022 | Deposit | | High Tower | High Tower | | | 0.01 | 122,708,658.19 |
| RHO Checking 6603 | 04/03/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | 11,667.00 | 122,720,325.19 |
| RHO Checking 6603 | 04/03/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | 45,000.00 | 122,765,325.19 |
| RHO Checking 6603 | 04/03/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.59 | 122,765,324.60 |
| RHO Checking 6603 | 04/03/2022 | Deposit | | Rho | Rho | | | 1.56 | 122,765,326.16 |
| RHO Checking 6603 | 04/03/2022 | Deposit | | The Phluid Project | | The Phluid Project | System-recorded deposit for QuickBooks Payments | 59.15 | 122,765,385.31 |
| RHO Checking 6603 | 04/03/2022 | Journal Entry | AJE#126 | | | | ES-106: Stock option exercised: cash rec'd - 625 x $.12 | 75.00 | 122,765,460.31 |
| High Tower Treasury | 04/04/2022 | Transfer | | | | | | 14,500,000.00 | 137,265,460.31 |
| RHO Checking 6603 | 04/04/2022 | Credit Card Payment | | | | | | -918,756.22 | 136,346,704.09 |
| Chase Checking ...9944 | 04/04/2022 | Transfer | | | | | | -14,500,000.00 | 121,846,704.09 |
| Chase Checking ...9944 | 04/04/2022 | Transfer | | | | | | 60,000,000.00 | 181,846,704.09 |
| RHO Checking 6603 | 04/04/2022 | Journal Entry | AJE#103 | | | | Fund transfer to Pune | -20,016.00 | 181,826,688.09 |
| RHO Checking 6603 | 04/04/2022 | Bill Payment (Check) | | Mission North | Mission North | | | -29,866.00 | 181,796,822.09 |
| RHO Checking 6603 | 04/04/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -20,462.00 | 181,776,360.09 |
| RHO Checking 6603 | 04/04/2022 | Bill Payment (Check) | | Buying Time Ltd | Buying Time Ltd | | | -13,312.12 | 181,763,047.97 |
| RHO Checking 6603 | 04/04/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -10,400.00 | 181,752,647.97 |
| RHO Checking 6603 | 04/04/2022 | Bill Payment (Check) | | Pave | Pave | | | -10,250.00 | 181,742,397.97 |
| RHO Checking 6603 | 04/04/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 181,738,797.97 |
| RHO Checking 6603 | 04/04/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -1,040.00 | 181,737,757.97 |
| RHO Checking 6603 | 04/04/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 181,737,397.97 |

| Account | Date | Type | Num | Name | Name | Payee | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 04/04/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -320.00 | 181,737,077.97 |
| RHO Checking 6603 | 04/04/2022 | Transfer | | | | | | -60,000,000.00 | 121,737,077.97 |
| RHO Checking 6603 | 04/04/2022 | Expense | | Rippling | Rippling | | Payroll - Mar 31, 2022 | -1,141,532.04 | 120,595,545.93 |
| RHO Checking 6603 | 04/04/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -275.40 | 120,595,270.53 |
| RHO Checking 6603 | 04/04/2022 | Expense | | UKG Inc. | UKG Inc. | | Testing payment | -0.01 | 120,595,270.52 |
| High Tower Treasury | 04/04/2022 | Deposit | | High Tower | High Tower | | | 0.02 | 120,595,270.54 |
| High Tower Treasury | 04/05/2022 | Transfer | | | | | | 5,400,000.00 | 125,995,270.54 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GrolWrk | Pada Ventures, Inc. dba GrolWrk | | | -1,838.65 | 125,993,431.89 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -513.58 | 125,992,918.31 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -501.64 | 125,992,416.67 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | -453.87 | 125,991,962.80 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -340.00 | 125,991,622.80 |
| RHO Checking 6603 | 04/05/2022 | Expense | | Guideline | Guideline | | | -1,095.00 | 125,990,527.80 |
| Chase Checking ...9944 | 04/05/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | 7,000.00 | 125,997,527.80 |
| Chase Checking ...9944 | 04/05/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | 12,000.00 | 126,009,527.80 |
| Chase Checking ...9944 | 04/05/2022 | Transfer | | | | | | -5,400,000.00 | 120,609,527.80 |
| Chase Checking ...9944 | 04/05/2022 | Expense | | Chase | Chase | | Service charges - Mar 2022 | -25.00 | 120,609,502.80 |
| RHO Checking 6603 | 04/05/2022 | Journal Entry | AJE#104 | | | | Fund transfer to Pune | -20,016.00 | 120,589,486.80 |
| RHO Checking 6603 | 04/05/2022 | Journal Entry | AJE#104 | | | | Fund transfer to Pune | -20,016.00 | 120,569,470.80 |
| RHO Checking 6603 | 04/05/2022 | Journal Entry | AJE#104 | | | | Fund transfer to Pune | -20,016.00 | 120,549,454.80 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | -26,000.00 | 120,523,454.80 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | | -14,065.91 | 120,509,388.89 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | | -11,725.00 | 120,497,663.89 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Outreach | Outreach | | | -3,943.61 | 120,493,720.28 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Finac Agency | Finac Agency | | | -3,000.00 | 120,490,720.28 |
| RHO Checking 6603 | 04/05/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | -2,000.00 | 120,488,720.28 |
| High Tower Treasury | 04/05/2022 | Deposit | | High Tower | High Tower | | | 2,383.82 | 120,491,104.10 |
| High Tower Treasury | 04/06/2022 | Deposit | | High Tower | High Tower | | | 3,271.57 | 120,494,375.67 |
| RHO Checking 6603 | 04/06/2022 | Payment | | Over The Moon | | Over The Moon | Marketplace | 9,593.36 | 120,503,969.03 |
| RHO Checking 6603 | 04/06/2022 | Journal Entry | AJE#105 | | | | Fund transfer to Pune | -20,016.00 | 120,483,953.03 |
| RHO Checking 6603 | 04/06/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -7,288.58 | 120,476,664.45 |
| RHO Checking 6603 | 04/06/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -3,632.16 | 120,473,032.29 |
| RHO Checking 6603 | 04/06/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,400.00 | 120,469,632.29 |
| RHO Checking 6603 | 04/06/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -59.00 | 120,469,573.29 |
| RHO Checking 6603 | 04/06/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -45.02 | 120,469,528.27 |
| RHO Checking 6603 | 04/06/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | -18,233.72 | 120,451,294.55 |
| RHO Checking 6603 | 04/06/2022 | Expense | SC3 | Graj+Gustavsen | Graj+Gustavsen | | SoClean to be reimbursed to GNG (ref: RCSC-005) | -5,000.00 | 120,446,294.55 |
| RHO Checking 6603 | 04/06/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -431.50 | 120,445,863.05 |
| RHO Checking 6603 | 04/06/2022 | Expense | | New York State | New York State | | | -65.56 | 120,445,797.49 |
| High Tower Treasury | 04/07/2022 | Deposit | | High Tower | High Tower | | | 3,271.57 | 120,449,069.46 |
| RHO Checking 6603 | 04/07/2022 | Journal Entry | AJE#106 | | | | Fund transfer to Pune | -20,016.00 | 120,429,053.46 |
| RHO Checking 6603 | 04/07/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | -11,986.53 | 120,417,066.93 |
| RHO Checking 6603 | 04/07/2022 | Expense | | Rippling | Rippling | | Sarah Bethany Douglas & Elev8 Group LLC - Mar 2022 | -9,630.00 | 120,407,436.93 |
| RHO Checking 6603 | 04/07/2022 | Bill Payment (Check) | | Outlant LLC | Outlant LLC | | | -6,600.00 | 120,400,836.93 |
| RHO Checking 6603 | 04/07/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -1,046.11 | 120,399,790.82 |
| RHO Checking 6603 | 04/07/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | -675.00 | 120,399,115.82 |
| RHO Checking 6603 | 04/07/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -10,400.00 | 120,388,715.82 |
| High Tower Treasury | 04/08/2022 | Deposit | | High Tower | High Tower | | | 3,272.51 | 120,391,988.33 |
| RHO Checking 6603 | 04/08/2022 | Payment | | Btm Technologies | | Btm Technologies | | 4,200.00 | 120,396,188.33 |
| RHO Checking 6603 | 04/08/2022 | Journal Entry | AJE#107 | | | | Fund transfer to Pune | -20,016.00 | 120,376,172.33 |
| RHO Checking 6603 | 04/08/2022 | Bill Payment (Check) | | ITG | ITG | GNC | | -4,030.00 | 120,372,142.33 |
| Chase Checking ...9944 | 04/08/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 168,834.00 | 120,540,976.33 |
| RHO Checking 6603 | 04/08/2022 | Bill Payment (Check) | | Blue Ink | Blue Ink | | | -46.24 | 120,540,930.09 |
| RHO Checking 6603 | 04/08/2022 | Expense | | Sabtrustops | Sabtrustops | | | -97,972.66 | 120,442,957.43 |
| RHO Checking 6603 | 04/08/2022 | Expense | | Rippling | Rippling | | Marc Gino Gomez - final paycheck | -9,066.42 | 120,433,891.01 |
| RHO Checking 6603 | 04/08/2022 | Credit Card Payment | | | | | | -24,303.72 | 120,409,587.29 |
| RHO Checking 6603 | 04/08/2022 | Bill Payment (Check) | | VETTY | VETTY | | | -76.42 | 120,409,510.87 |
| RHO Checking 6603 | 04/09/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -99.00 | 120,409,411.87 |
| High Tower Treasury | 04/09/2022 | Deposit | | High Tower | High Tower | | | 3,273.04 | 120,412,684.91 |
| High Tower Treasury | 04/10/2022 | Deposit | | High Tower | High Tower | | | 3,273.58 | 120,415,958.49 |
| RHO Checking 6603 | 04/10/2022 | Payment | | RadioShack | | RadioShack | Marketplace | 379.00 | 120,416,337.49 |
| RHO Checking 6603 | 04/10/2022 | Payment | | Paperless Post | | Paperless Post | Marketplace | 3,000.00 | 120,419,337.49 |
| RHO Checking 6603 | 04/10/2022 | Credit Card Payment | | | | | | -1,373.40 | 120,417,964.09 |
| RHO Checking 6603 | 04/10/2022 | Journal Entry | AJE#110 | | | Franklin Mint | Received payments for invoice# 745, 764, RCFM-001 to RCFM-006 | 11,265.84 | 120,429,229.93 |
| RHO Checking 6603 | 04/10/2022 | Expense | | Rippling | Rippling | | Cory Smith - final paycheck | -6,317.99 | 120,422,911.94 |
| RHO Checking 6603 | 04/10/2022 | Payment | | Modells | | Modells | Marketplace | 11,296.00 | 120,434,207.94 |
| High Tower Treasury | 04/11/2022 | Deposit | | High Tower | High Tower | | | 3,274.12 | 120,437,482.06 |
| RHO Checking 6603 | 04/11/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -155.00 | 120,437,327.06 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GrolWrk | Pada Ventures, Inc. dba GrolWrk | | | -56,059.50 | 120,381,267.56 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | -22,171.09 | 120,359,096.47 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Berns Communications Group LLC | Berns Communications Group LLC | | | -12,425.00 | 120,346,671.47 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -7,040.00 | 120,339,631.47 |

| Account | Date | Transaction Type | Num | Name | Name | Category | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | CSC | CSC | | | -5,108.44 | 120,334,523.03 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Infosys Limited | Infosys Limited | Cadre | | -3,960.00 | 120,330,563.03 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Infosys Limited | Infosys Limited | Cadre | | -3,960.00 | 120,326,603.03 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 120,323,003.03 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -880.00 | 120,322,123.03 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 120,321,763.03 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -340.00 | 120,321,423.03 |
| RHO Checking 6603 | 04/11/2022 | Bill Payment (Check) | | Moorepay Ltd | Moorepay Ltd | UK | | -169.34 | 120,321,253.69 |
| RHO Checking 6603 | 04/11/2022 | Expense | 666697170463 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | Apr 2022 | -120,449.33 | 120,200,804.36 |
| RHO Checking 6603 | 04/11/2022 | Journal Entry | AJE#108 | | | | Fund transfer to Pune | -20,016.00 | 120,180,788.36 |
| High Tower Treasury | 04/12/2022 | Transfer | | | | | | 15,100,000.00 | 135,280,788.36 |
| Chase Checking ...9944 | 04/12/2022 | Expense | | UKG Inc. | UKG Inc. | | Testing payment | -0.02 | 135,280,788.34 |
| RHO Checking 6603 | 04/12/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -497.00 | 135,280,291.34 |
| RHO Checking 6603 | 04/12/2022 | Expense | | Sstinustops | Sstinustops | | | -1,128.24 | 135,279,163.10 |
| RHO Checking 6603 | 04/12/2022 | Payment | | Volcom | Volcom | Marketplace | | 313.29 | 135,279,476.39 |
| RHO Checking 6603 | 04/12/2022 | Payment | | McDonald's Corporation | McDonald's Corporation | | | 10,417.00 | 135,289,893.39 |
| RHO Checking 6603 | 04/12/2022 | Payment | | Bttn Technologies | Bttn Technologies | | | 11,667.00 | 135,301,560.39 |
| RHO Checking 6603 | 04/12/2022 | Payment | | ABCHoldCo LLC | ABCHoldCo LLC | | | 65,936.50 | 135,367,496.89 |
| RHO Checking 6603 | 04/12/2022 | Journal Entry | AJE#109 | | | | Fund transfer to Pune | -20,016.00 | 135,347,480.89 |
| RHO Checking 6603 | 04/12/2022 | Journal Entry | AJE#109 | | | | Fund transfer to Pune | -20,016.00 | 135,327,464.89 |
| RHO Checking 6603 | 04/12/2022 | Journal Entry | AJE#109 | | | | Fund transfer to Pune | -20,016.00 | 135,307,448.89 |
| RHO Checking 6603 | 04/12/2022 | Journal Entry | AJE#127 | | | | ES-066: Stock option exercised: cash rec'd - 521 x $0.12 | 62.52 | 135,307,511.41 |
| RHO Checking 6603 | 04/12/2022 | Journal Entry | AJE#128 | | | | ES-071: Stock option exercised: cash rec'd - 885 x $.12 | 1,199.21 | 135,308,710.62 |
| RHO Checking 6603 | 04/12/2022 | Bill Payment (Check) | | Redwood Valuation Partners, LLC | Redwood Valuation Partners, LLC | | | -5,500.00 | 135,303,210.62 |
| RHO Checking 6603 | 04/12/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -602.00 | 135,302,608.62 |
| Chase Checking ...9944 | 04/12/2022 | Transfer | | | | | | -15,100,000.00 | 120,202,608.62 |
| Chase Checking ...9944 | 04/12/2022 | Expense | | UKG Inc. | UKG Inc. | | Testing payment | -0.02 | 120,202,608.60 |
| High Tower Treasury | 04/12/2022 | Deposit | | High Tower | High Tower | | | 3,274.66 | 120,205,883.26 |
| High Tower Treasury | 04/13/2022 | Deposit | | High Tower | High Tower | | | 3,275.19 | 120,209,158.45 |
| RHO Checking 6603 | 04/13/2022 | Payment | | Burrow | Burrow | Marketplace | | 1,124.90 | 120,210,283.35 |
| RHO Checking 6603 | 04/13/2022 | Payment | | Chico's | Chico's | | | 11,000.00 | 120,221,283.35 |
| Chase Checking ...9944 | 04/13/2022 | Expense | | UKG Inc. | UKG Inc. | | Testing payment | -0.01 | 120,221,283.34 |
| RHO Checking 6603 | 04/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,400.00 | 120,217,883.34 |
| RHO Checking 6603 | 04/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -603.00 | 120,217,280.34 |
| RHO Checking 6603 | 04/13/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -104.99 | 120,217,175.35 |
| RHO Checking 6603 | 04/13/2022 | Journal Entry | AJE#112 | | | | Fund transfer to Pune | -20,016.00 | 120,197,159.35 |
| High Tower Treasury | 04/14/2022 | Deposit | | High Tower | High Tower | | | 5,758.18 | 120,202,917.53 |
| RHO Checking 6603 | 04/14/2022 | Credit Card Payment | | | | | | -32.07 | 120,202,885.46 |
| RHO Checking 6603 | 04/14/2022 | Payment | | Ravine Home | Ravine Home | Marketplace | | 3,525.20 | 120,206,410.66 |
| RHO Checking 6603 | 04/14/2022 | Payment | | SoClean | SoClean | Marketplace | | 5,055.59 | 120,211,466.25 |
| RHO Checking 6603 | 04/14/2022 | Payment | | Modsy | Modsy | Marketplace | | 22,592.79 | 120,234,059.04 |
| RHO Checking 6603 | 04/14/2022 | Journal Entry | AJE#113 | | | | Fund transfer to Pune | -20,016.00 | 120,214,043.04 |
| RHO Checking 6603 | 04/14/2022 | Journal Entry | AJE#130 | | | | ES-064: Stock option exercised: cash rec'd - 156 x $.12 | 18.72 | 120,214,061.76 |
| RHO Checking 6603 | 04/14/2022 | Journal Entry | AJE#129 | | | | ES-107: Stock option exercised: cash rec'd - 208 x $.12 | 24.96 | 120,214,086.72 |
| RHO Checking 6603 | 04/14/2022 | Bill Payment (Check) | | Aon Consulting, Inc. | Aon Consulting, Inc. | | | -16,740.00 | 120,197,346.72 |
| RHO Checking 6603 | 04/14/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -6,840.00 | 120,190,506.72 |
| RHO Checking 6603 | 04/14/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -5,760.00 | 120,184,746.72 |
| RHO Checking 6603 | 04/14/2022 | Bill Payment (Check) | | Aon Consulting, Inc. | Aon Consulting, Inc. | | | -1,350.00 | 120,183,396.72 |
| RHO Checking 6603 | 04/14/2022 | Expense | OY-COMM-DANI-330C99 | Oyster HR | Oyster HR | Marketplace | Daniel Lopez - Apr 2022 | -8,000.00 | 120,175,396.72 |
| RHO Checking 6603 | 04/14/2022 | Expense | OY-COMM-ZHON-C519EF | Oyster HR | Oyster HR | | Zhongxiang Ye - Apr 2022 | -5,333.00 | 120,170,063.72 |
| RHO Checking 6603 | 04/14/2022 | Expense | OY-COMM-BILA-788087 | Oyster HR | Oyster HR | | Bilal Aamir - Apr 2022 | -4,000.00 | 120,166,063.72 |
| RHO Checking 6603 | 04/14/2022 | Expense | | Rippling | Rippling | | Rob Gibb - final paycheck | -3,431.18 | 120,162,632.54 |
| RHO Checking 6603 | 04/14/2022 | Expense | OY-COMM-MUJT-B2CFF6 | Oyster HR | Oyster HR | UK | Mujtaba Khalid - Apr 11 to 30, 2022 | -1,749.47 | 120,160,883.07 |
| RHO Checking 6603 | 04/14/2022 | Expense | OY-COMM-AHMA-332F1E | Oyster HR | Oyster HR | | Ahmad Nawaz Khan - Apr 2022 | -1,476.92 | 120,159,406.15 |
| RHO Checking 6603 | 04/14/2022 | Expense | OY-COMM-BILA-D517A9 | Oyster HR | Oyster HR | | Bilal Muzamil - Apr 2022 | -1,100.00 | 120,158,306.15 |
| RHO Checking 6603 | 04/14/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -34.82 | 120,158,271.33 |
| RHO Checking 6603 | 04/14/2022 | Payment | | Martha Stewart | Martha Stewart | Marketplace | | 1,218.00 | 120,159,489.33 |
| High Tower Treasury | 04/15/2022 | Deposit | | High Tower | High Tower | | | 5,758.71 | 120,165,248.04 |
| Stifel Bank 5499 | 04/15/2022 | Transfer | | | | | | -30.00 | 120,165,218.04 |
| Stifel Bank 9054 | 04/15/2022 | Transfer | | | | | | 30.00 | 120,165,248.04 |
| Stifel Bank 9054 | 04/15/2022 | Expense | | Stifel | Stifel | | Analysis charges | -30.00 | 120,165,218.04 |
| RHO Checking 6603 | 04/15/2022 | Payment | | TOT Baby Corporation | TOT Baby Corporation | Marketplace | | 10,209.05 | 120,175,427.09 |
| RHO Checking 6603 | 04/15/2022 | Journal Entry | AJE#116 | | | | Fund transfer to Pune | -20,016.00 | 120,155,411.09 |
| RHO Checking 6603 | 04/15/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -26.37 | 120,155,384.72 |
| RHO Checking 6603 | 04/15/2022 | Bill Payment (Check) | | Berns Communications Group LLC | Berns Communications Group LLC | | | -12,425.00 | 120,142,959.72 |
| RHO Checking 6603 | 04/15/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | -2,330.00 | 120,140,629.72 |
| RHO Checking 6603 | 04/15/2022 | Expense | | Rippling | Rippling | | David Bonthrone (The Velo Group, Inc.) - Mar 7 to Apr 4, 2022 | -7,250.00 | 120,133,379.72 |
| RHO Checking 6603 | 04/15/2022 | Expense | | Rippling | Rippling | | Cody Tong - Apr 1 to 15, 2022 | -2,873.80 | 120,130,505.92 |
| RHO Checking 6603 | 04/15/2022 | Expense | | Abacus | Abacus | | $9 x 78 active users - Mar 2022 | -702.00 | 120,129,803.92 |
| RHO Checking 6603 | 04/15/2022 | Expense | | Sstinustops | Sstinustops | | | -407.00 | 120,129,396.92 |
| RHO Checking 6603 | 04/15/2022 | Bill Payment (Check) | | Spotlight LLC | Spotlight LLC | | | -40,950.00 | 120,088,446.92 |

| Account | Date | Type | Num | Name | Payee | Customer | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| High Tower Treasury | 04/16/2022 | Deposit | | High Tower | High Tower | | | | 5,759.66 | 120,094,206.58 |
| RHO Checking 6603 | 04/17/2022 | Credit Card Payment | | | | | | | -16,614.06 | 120,077,592.52 |
| High Tower Treasury | 04/17/2022 | Deposit | | High Tower | High Tower | | | | 5,760.61 | 120,083,353.13 |
| High Tower Treasury | 04/18/2022 | Deposit | | High Tower | High Tower | | | | 5,761.55 | 120,089,114.68 |
| Chase Checking ...9944 | 04/18/2022 | Deposit | | UKG Inc. | UKG Inc. | | | | 0.02 | 120,089,114.70 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | CloserStill E-Commerce Limited | CloserStill E-Commerce Limited | | | | -43,797.87 | 120,045,316.83 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | Shoptalk Europe | Shoptalk Europe | | | | -20,195.75 | 120,025,121.08 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -10,400.00 | 120,014,721.08 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -5,390.00 | 120,009,331.08 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 120,005,731.08 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -1,040.00 | 120,004,691.08 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | | -771.75 | 120,003,919.33 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | CSC | CSC | | | | -375.00 | 120,003,544.33 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 120,003,184.33 |
| RHO Checking 6603 | 04/18/2022 | Bill Payment (Check) | | CSC | CSC | | | | -153.00 | 120,003,031.33 |
| RHO Checking 6603 | 04/18/2022 | Deposit | | UKG Inc. | UKG Inc. | | | | 0.01 | 120,003,031.34 |
| RHO Checking 6603 | 04/18/2022 | Expense | | Rippling | Rippling | | | Cory Smith - severance pay | -15,279.21 | 119,987,752.13 |
| RHO Checking 6603 | 04/18/2022 | Expense | | Rippling | Rippling | | | Trevor Davenport - final paycheck | -11,712.17 | 119,976,039.96 |
| RHO Checking 6603 | 04/18/2022 | Expense | | Rippling | Rippling | | | Rob Gibb - severance pay | -10,113.07 | 119,965,926.89 |
| RHO Checking 6603 | 04/18/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -20.00 | 119,965,906.89 |
| RHO Checking 6603 | 04/18/2022 | Journal Entry | AJE#117 | | | | | Fund transfer to Pune | -20,016.00 | 119,945,890.89 |
| High Tower Treasury | 04/19/2022 | Deposit | | High Tower | High Tower | | | | 5,762.50 | 119,951,653.39 |
| RHO Checking 6603 | 04/19/2022 | Journal Entry | AJE#131 | | | | | ES-102: Stock option exercised: cash rec'd - 8,020 x $.12 | 10,867.42 | 119,962,520.81 |
| RHO Checking 6603 | 04/19/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 28,125.00 | 119,990,645.81 |
| RHO Checking 6603 | 04/19/2022 | Expense | | Sabreustops | Sabreustops | | | | -729.49 | 119,989,916.32 |
| RHO Checking 6603 | 04/19/2022 | Expense | | Rippling | Rippling | | | | -16.52 | 119,989,899.80 |
| RHO Checking 6603 | 04/19/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 119,989,889.80 |
| RHO Checking 6603 | 04/19/2022 | Payment | | | | Brooklinen | Marketplace | | 509.46 | 119,990,399.26 |
| RHO Checking 6603 | 04/19/2022 | Journal Entry | AJE#122 | | Rippling | | | Payroll - Apr 15, 2022 | -1,215,539.24 | 118,774,860.02 |
| RHO Checking 6603 | 04/19/2022 | Journal Entry | AJE#119 | | | | | Fund transfer to Canada | -850,000.00 | 117,924,860.02 |
| RHO Checking 6603 | 04/19/2022 | Journal Entry | AJE#118 | | | | | Fund transfer to Pune | -20,016.00 | 117,904,844.02 |
| RHO Checking 6603 | 04/19/2022 | Journal Entry | AJE#118 | | | | | Fund transfer to Pune | -20,016.00 | 117,884,828.02 |
| RHO Checking 6603 | 04/19/2022 | Journal Entry | AJE#133 | | | | | ES-106: Stock option exercised: cash rec'd - 208 x $.12 | 24.96 | 117,884,852.98 |
| RHO Checking 6603 | 04/19/2022 | Journal Entry | AJE#132 | | | | | ES-071: Stock option exercised: cash rec'd - 104 x $.12 | 140.92 | 117,884,993.90 |
| RHO Checking 6603 | 04/19/2022 | Journal Entry | AJE#601 | | Rho | | | | 4,734.41 | 117,889,728.31 |
| RHO Checking 6603 | 04/19/2022 | Bill Payment (Check) | | Flatfile Inc. | Flatfile Inc. | | | | -4,200.00 | 117,885,528.31 |
| High Tower Treasury | 04/20/2022 | Deposit | | High Tower | High Tower | | | | 5,763.45 | 117,891,291.76 |
| Stifel Bank 9054 | 04/20/2022 | Transfer | | | | | | | 15,000,000.00 | 132,891,291.76 |
| RHO Checking 6603 | 04/20/2022 | Journal Entry | AJE#120 | | | | | Fund transfer to Pune | -20,016.00 | 132,871,275.76 |
| RHO Checking 6603 | 04/20/2022 | Bill Payment (Check) | | EAM Advertising | EAM Advertising | | | | -19,800.00 | 132,851,475.76 |
| RHO Checking 6603 | 04/20/2022 | Bill Payment (Check) | | GeekWire | GeekWire | | | | -4,000.00 | 132,847,475.76 |
| RHO Checking 6603 | 04/20/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -306.94 | 132,847,168.82 |
| RHO Checking 6603 | 04/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -340.00 | 132,846,828.82 |
| RHO Checking 6603 | 04/20/2022 | Transfer | | | | | | | -15,000,000.00 | 117,846,828.82 |
| RHO Checking 6603 | 04/20/2022 | Deposit | | State of Rhode Island | State of Rhode Island | | | Refund for overpayment of quarterly tax | 156.70 | 117,846,985.52 |
| RHO Checking 6603 | 04/20/2022 | Deposit | | Rippling | Rippling | | | | 2,558.38 | 117,849,543.90 |
| RHO Checking 6603 | 04/20/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | | -1,760.00 | 117,847,783.90 |
| High Tower Treasury | 04/21/2022 | Deposit | | High Tower | High Tower | | | | 5,764.40 | 117,853,548.30 |
| RHO Checking 6603 | 04/21/2022 | Expense | | Rippling | Rippling | | | Matthew Miller - final paycheck | -2,737.98 | 117,850,810.32 |
| Stifel Bank 9054 | 04/21/2022 | Transfer | | | | | | | -15,000,000.00 | 102,850,810.32 |
| RHO Checking 6603 | 04/21/2022 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | | 2,000.00 | 102,852,810.32 |
| RHO Checking 6603 | 04/21/2022 | Journal Entry | AJE#140 | | Starling | | | UK payroll - Apr 2022 | -132,315.91 | 102,720,494.41 |
| RHO Checking 6603 | 04/21/2022 | Journal Entry | AJE#121 | | | | | Fund transfer to Pune | -20,016.00 | 102,700,478.41 |
| RHO Checking 6603 | 04/21/2022 | Journal Entry | AJE#123 | | | | | Fund transfer to Pune | -20,016.00 | 102,680,462.41 |
| RHO Checking 6603 | 04/21/2022 | Journal Entry | AJE#124 | | YDV Canada | | | Payment for Cassels Brock & Blackwell LLP (Invoice# 2163534) | -2,500.00 | 102,677,962.41 |
| RHO Checking 6603 | 04/21/2022 | Bill Payment (Check) | | Qualtest | Qualtest | | | | -27,300.00 | 102,650,662.41 |
| RHO Checking 6603 | 04/21/2022 | Bill Payment (Check) | | Ferrazzi Greenlight, Inc. | Ferrazzi Greenlight, Inc. | | | | -22,500.00 | 102,628,162.41 |
| RHO Checking 6603 | 04/21/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -10,400.00 | 102,617,762.41 |
| RHO Checking 6603 | 04/21/2022 | Bill Payment (Check) | | Janet Selby | Janet Selby | | | | -2,217.00 | 102,615,545.41 |
| RHO Checking 6603 | 04/21/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -1,040.00 | 102,614,505.41 |
| RHO Checking 6603 | 04/21/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -429.98 | 102,614,075.43 |
| RHO Checking 6603 | 04/21/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -418.04 | 102,613,657.39 |
| RHO Checking 6603 | 04/21/2022 | Bill Payment (Check) | | Gong.io Inc | Gong.io Inc | | | | -418.04 | 102,613,239.35 |
| RHO Checking 6603 | 04/21/2022 | Bill Payment (Check) | | Outreach | Outreach | | | | -15.72 | 102,613,223.63 |
| Stifel Bank 5499 | 04/21/2022 | Transfer | | | | | | | 15,000,000.00 | 117,613,223.63 |
| High Tower Treasury | 04/22/2022 | Deposit | | High Tower | High Tower | | | | 5,765.34 | 117,618,988.97 |
| RHO Checking 6603 | 04/22/2022 | Payment | | | | Eastbay / Footlocker | Marketplace | | 5,437.40 | 117,624,426.37 |
| RHO Checking 6603 | 04/22/2022 | Payment | | | | Restoration Hardware | | | 8,000.00 | 117,632,426.37 |
| RHO Checking 6603 | 04/22/2022 | Journal Entry | AJE#135 | | | | | Fund transfer to Pune | -20,016.00 | 117,612,410.37 |
| RHO Checking 6603 | 04/22/2022 | Journal Entry | AJE#603 | | | | | ES-066: Stock option exercised: cash rec'd - 104 x $.12 | 12.48 | 117,612,422.85 |
| RHO Checking 6603 | 04/22/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | | -144,418.20 | 117,468,004.65 |
| RHO Checking 6603 | 04/22/2022 | Credit Card Payment | | | | | | | -9,522.11 | 117,458,482.54 |

| Account | Date | Type | Ref | Name | Name 2 | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 04/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 117,454,882.54 |
| RHO Checking 6603 | 04/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -704.00 | 117,454,178.54 |
| RHO Checking 6603 | 04/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 117,453,818.54 |
| RHO Checking 6603 | 04/22/2022 | Deposit | | Rho | Rho | | | 13,299.14 | 117,467,117.68 |
| RHO Checking 6603 | 04/22/2022 | Expense | | B&CE Holdings Limited | B&CE Holdings Limited | UK | UK pension - Apr 2022 | -7,673.43 | 117,459,444.25 |
| RHO Checking 6603 | 04/22/2022 | Expense | | Sbtrustops | Sbtrustops | | | -2,103.63 | 117,457,340.62 |
| RHO Checking 6603 | 04/22/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | -133,628.40 | 117,323,712.22 |
| High Tower Treasury | 04/23/2022 | Deposit | | High Tower | High Tower | | | 5,766.29 | 117,329,478.51 |
| RHO Checking 6603 | 04/24/2022 | Deposit | | High Tower | High Tower | | | 5,767.24 | 117,335,245.75 |
| RHO Checking 6603 | 04/24/2022 | Expense | | Rippling | Rippling | | Post tax adjustment Val Rupp - Q2 2022 | -62,638.63 | 117,272,607.12 |
| RHO Checking 6603 | 04/24/2022 | Deposit | | Rippling | Rippling | | | 37.04 | 117,272,644.16 |
| High Tower Treasury | 04/25/2022 | Deposit | | High Tower | High Tower | | | 5,768.18 | 117,278,412.34 |
| RHO Checking 6603 | 04/25/2022 | Journal Entry | AJE#134 | | | | Fund transfer to Pune | -20,016.00 | 117,258,396.34 |
| RHO Checking 6603 | 04/25/2022 | Journal Entry | AJE#134 | | | | Fund transfer to Pune | -20,016.00 | 117,238,380.34 |
| RHO Checking 6603 | 04/25/2022 | Journal Entry | AJE#134 | | | | Fund transfer to Pune | -20,016.00 | 117,218,364.34 |
| RHO Checking 6603 | 04/25/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -8.63 | 117,218,355.71 |
| RHO Checking 6603 | 04/25/2022 | Expense | | Sbtrustops | Sbtrustops | | | -102,426.44 | 117,115,929.27 |
| RHO Checking 6603 | 04/25/2022 | Expense | OY-Comm-X2Wik2wZx-042 | Oyster HR | Oyster HR | | Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Apr 2022 | -27,330.44 | 117,088,598.83 |
| RHO Checking 6603 | 04/25/2022 | Expense | | Washington Department of Revenue | Washington Department of Revenue | | Washington state B&O tax - Mar 2022 | -15,477.91 | 117,073,120.92 |
| RHO Checking 6603 | 04/25/2022 | Journal Entry | AJE#134 | | | | Fund transfer to Pune | -20,016.00 | 117,053,104.92 |
| High Tower Treasury | 04/26/2022 | Deposit | | High Tower | High Tower | | | 5,769.14 | 117,058,874.06 |
| RHO Checking 6603 | 04/26/2022 | Journal Entry | AJE#137 | | | | Fund transfer to Pune | -20,016.00 | 117,038,858.06 |
| RHO Checking 6603 | 04/26/2022 | Journal Entry | AJE#604 | | | | ES-149: Stock option exercised: cash rec'd - 729 x $1.35 | 984.15 | 117,039,842.21 |
| RHO Checking 6603 | 04/26/2022 | Expense | | Sbtrustops | Sbtrustops | | | -462.96 | 117,039,379.25 |
| RHO Checking 6603 | 04/26/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -10,000.00 | 117,029,379.25 |
| RHO Checking 6603 | 04/26/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -340.00 | 117,029,039.25 |
| RHO Checking 6603 | 04/26/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -10,000.00 | 117,019,039.25 |
| High Tower Treasury | 04/27/2022 | Deposit | | High Tower | High Tower | | | 5,770.08 | 117,024,809.33 |
| RHO Checking 6603 | 04/27/2022 | Journal Entry | AJE#138 | | | | Fund transfer to Pune | -20,016.00 | 117,004,793.33 |
| RHO Checking 6603 | 04/27/2022 | Bill Payment (Check) | | CSC | CSC | | | -185.00 | 117,004,608.33 |
| RHO Checking 6603 | 04/27/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -684.00 | 117,003,924.33 |
| RHO Checking 6603 | 04/27/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -6,480.00 | 116,997,444.33 |
| High Tower Treasury | 04/28/2022 | Deposit | | High Tower | High Tower | | | 5,771.03 | 117,003,215.36 |
| RHO Checking 6603 | 04/28/2022 | Journal Entry | AJE#143 | | | | Fund transfer to Pune | -20,016.00 | 116,983,199.36 |
| RHO Checking 6603 | 04/28/2022 | Payment | | DressBarn | DressBarn | Marketplace | | 5,615.20 | 116,988,814.56 |
| RHO Checking 6603 | 04/28/2022 | Credit Card Payment | | | | | | -194.94 | 116,988,619.62 |
| RHO Checking 6603 | 04/28/2022 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | | 3,000.00 | 116,991,619.62 |
| RHO Checking 6603 | 04/28/2022 | Bill Payment (Check) | | Salesforce | Salesforce | | | -102,598.68 | 116,889,020.94 |
| High Tower Treasury | 04/29/2022 | Deposit | | High Tower | High Tower | | | 5,771.98 | 116,894,792.92 |
| Stifel Bank 5499 | 04/29/2022 | Deposit | | Stifel | Stifel | | | 1,622.59 | 116,896,415.51 |
| RHO Checking 6603 | 04/29/2022 | Journal Entry | AJE#605 | | | | ES-158: Stock option exercised: cash rec'd - 18,750 x $1.35 | 42,726.94 | 116,939,142.45 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -46,977.50 | 116,892,164.95 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -39,732.50 | 116,852,432.45 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | -36,772.67 | 116,815,659.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -36,060.00 | 116,779,599.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | NRF (National Retail Federation) | NRF (National Retail Federation) | | | -35,520.00 | 116,744,079.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Qualitest | Qualitest | | | -34,785.00 | 116,709,294.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Impartner, Inc | Impartner, Inc | | | -27,300.00 | 116,681,994.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | -26,460.00 | 116,655,534.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -26,000.00 | 116,629,534.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -21,205.00 | 116,608,329.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | AllVoices Holding Co | AllVoices Holding Co | | | -21,000.00 | 116,587,329.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Mission North | Mission North | | | -19,893.00 | 116,567,436.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Emerald Talent, LLC | Emerald Talent, LLC | | | -12,750.00 | 116,554,686.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -11,810.00 | 116,542,876.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -10,672.00 | 116,532,204.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -9,520.00 | 116,522,684.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -6,860.00 | 116,515,824.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Klue Labs Inc. | Klue Labs Inc. | | | -6,500.00 | 116,509,324.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -6,440.00 | 116,502,884.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -6,440.00 | 116,496,444.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -6,375.00 | 116,490,069.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -5,760.00 | 116,484,309.78 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Impartner, Inc | Impartner, Inc | | | -5,512.50 | 116,478,797.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -5,460.00 | 116,473,337.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -5,200.00 | 116,468,137.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,230.00 | 116,463,907.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,005.00 | 116,459,902.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 116,455,902.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 116,451,902.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | -3,675.00 | 116,448,227.28 |

| Account | Date | Type | Ref | Name | Payee | Country | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 116,444,627.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Reed Smith LLP | Reed Smith LLP | | | | -3,500.00 | 116,441,127.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | | -2,590.00 | 116,438,537.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | | -2,400.00 | 116,436,137.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | | -2,000.00 | 116,434,137.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | | -1,860.00 | 116,432,277.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -1,040.00 | 116,431,237.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -539.00 | 116,430,698.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | ITG | ITG | | | | -495.00 | 116,430,203.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 116,429,843.28 |
| RHO Checking 6603 | 04/29/2022 | Bill Payment (Check) | | Moorepay Ltd | Moorepay Ltd | UK | | | -214.13 | 116,429,629.15 |
| RHO Checking 6603 | 04/29/2022 | Credit Card Payment | | | | | | | -15,895.16 | 116,413,733.99 |
| RHO Checking 6603 | 04/29/2022 | Journal Entry | AJE#444 | | | | | Fund transfer to Pune | -20,016.00 | 116,393,717.99 |
| RHO Checking 6603 | 04/30/2022 | Expense | | WealthCare Saver | WealthCare Saver | UK | | HSAWCSPCUSTODIAN | -4,089.17 | 116,389,628.82 |
| RHO Checking 1911 (Stripe) | 04/30/2022 | Journal Entry | AJE#606 | | Stripe | | | Stripe - Apr 2022 | -1,812.81 | 116,387,816.01 |
| Rho Treasury Account | 04/30/2022 | Deposit | | Rho | | | | | 10,698.17 | 116,398,512.18 |
| High Tower Treasury | 05/01/2022 | Deposit | | High Tower | High Tower | | | | 3,774.88 | 116,402,287.06 |
| RHO Checking 6603 | 05/01/2022 | Credit Card Payment | | | | | | | -5,069.69 | 116,397,217.37 |
| RHO Checking 6603 | 05/01/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -112.50 | 116,397,104.87 |
| High Tower Treasury | 05/01/2022 | Deposit | | High Tower | High Tower | | | | 3,775.50 | 116,400,880.37 |
| RHO Checking 1911 (Stripe) | 05/02/2022 | Deposit | | Rho | Rho | | | | 0.03 | 116,400,880.40 |
| High Tower Treasury | 05/02/2022 | Deposit | | High Tower | High Tower | | | | 3,775.90 | 116,404,656.30 |
| RHO Checking 6603 | 05/02/2022 | Payment | | PNI Media | | PNI Media | | | 10,000.00 | 116,414,656.30 |
| RHO Checking 6603 | 05/02/2022 | Journal Entry | AJE#609 | | | | | Fund transfer to Pune | -20,016.00 | 116,394,640.30 |
| RHO Checking 6603 | 05/02/2022 | Journal Entry | AJE#609 | | | | | Fund transfer to Pune | -20,016.00 | 116,374,624.30 |
| RHO Checking 6603 | 05/02/2022 | Credit Card Payment | | | | | | | -544,345.45 | 115,830,278.85 |
| RHO Checking 6603 | 05/02/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | | -3,150.00 | 115,827,128.85 |
| RHO Checking 6603 | 05/02/2022 | Bill Payment (Check) | | Tandon Hildebrand | Tandon Hildebrand | UK | | | -3,653.18 | 115,823,475.67 |
| RHO Checking 6603 | 05/02/2022 | Deposit | | Rho | Rho | | | | 36.26 | 115,823,511.93 |
| RHO Checking 6603 | 05/02/2022 | Expense | | Rippling | Rippling | | | | -350.00 | 115,823,161.93 |
| RHO Checking 6603 | 05/02/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -60.00 | 115,823,101.93 |
| RHO Checking 6603 | 05/02/2022 | Journal Entry | AJE#609 | | | | | Fund transfer to Pune | -20,016.00 | 115,803,085.93 |
| High Tower Treasury | 05/03/2022 | Deposit | | High Tower | High Tower | | | | 3,776.31 | 115,806,862.24 |
| RHO Checking 6603 | 05/03/2022 | Expense | | Rippling | Rippling | | | | -1,052.87 | 115,805,809.37 |
| Chase Checking ...9944 | 05/03/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 12,000.00 | 115,817,809.37 |
| RHO Checking 6603 | 05/03/2022 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | | 34,803.08 | 115,852,612.45 |
| RHO Checking 6603 | 05/03/2022 | Journal Entry | AJE#610 | | | | | Fund transfer to Pune | -20,016.00 | 115,832,596.45 |
| RHO Checking 6603 | 05/03/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -40,713.50 | 115,791,882.95 |
| RHO Checking 6603 | 05/03/2022 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | | | -21,966.19 | 115,769,916.76 |
| RHO Checking 6603 | 05/03/2022 | Bill Payment (Check) | | Draft.dev | Draft.dev | | | | -14,400.00 | 115,755,516.76 |
| RHO Checking 6603 | 05/03/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -13,142.95 | 115,742,373.91 |
| RHO Checking 6603 | 05/03/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -11,975.00 | 115,730,398.91 |
| RHO Checking 6603 | 05/03/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | McDonald | | -11,725.00 | 115,718,673.91 |
| RHO Checking 6603 | 05/03/2022 | Bill Payment (Check) | | Master B2B LLC | Master B2B LLC | | | | -7,500.00 | 115,711,173.91 |
| RHO Checking 6603 | 05/03/2022 | Bill Payment (Check) | | Master B2B LLC | Master B2B LLC | | | | -7,500.00 | 115,703,673.91 |
| RHO Checking 6603 | 05/03/2022 | Deposit | | Rippling | Rippling | | | | 37.04 | 115,703,710.95 |
| RHO Checking 6603 | 05/03/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 2,221.10 | 115,705,932.05 |
| Chase Checking ...9944 | 05/03/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 7,000.00 | 115,712,932.05 |
| High Tower Treasury | 05/04/2022 | Deposit | | High Tower | High Tower | | | | 3,776.72 | 115,716,708.77 |
| Chase Checking ...9944 | 05/04/2022 | Expense | | Chase | Chase | | | Service charges - Apr 2022 | -85.00 | 115,716,623.77 |
| RHO Checking 6603 | 05/04/2022 | Payment | | Pier1 Imports | | Pier1 Imports | Marketplace | | 9,324.95 | 115,725,948.72 |
| RHO Checking 6603 | 05/04/2022 | Journal Entry | AJE#611 | | | | | Fund transfer to Pune | -20,016.00 | 115,705,932.72 |
| RHO Checking 6603 | 05/04/2022 | Credit Card Payment | | | | | | | -1,650.94 | 115,704,281.78 |
| RHO Checking 6603 | 05/04/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | | -675.00 | 115,703,606.78 |
| RHO Checking 6603 | 05/04/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 9,566.49 | 115,713,173.27 |
| RHO Checking 6603 | 05/04/2022 | Expense | | Rippling | Rippling | | | Contractors - Apr 2022 | -78,954.05 | 115,634,219.22 |
| RHO Checking 6603 | 05/04/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 115,634,209.22 |
| RHO Checking 6603 | 05/04/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -10,790.00 | 115,623,419.22 |
| High Tower Treasury | 05/05/2022 | Deposit | | High Tower | High Tower | | | | 3,777.12 | 115,627,196.34 |
| RHO Checking 6603 | 05/05/2022 | Credit Card Payment | | | | | | | -522.68 | 115,626,673.66 |
| RHO Checking 6603 | 05/05/2022 | Journal Entry | AJE#612 | | | | | Fund transfer to Pune | -20,016.00 | 115,606,657.66 |
| RHO Checking 6603 | 05/05/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | | -12,896.69 | 115,593,760.97 |
| RHO Checking 6603 | 05/05/2022 | Bill Payment (Check) | | Smarty Media | Smarty Media | | | | -8,000.00 | 115,585,760.97 |
| RHO Checking 6603 | 05/05/2022 | Bill Payment (Check) | | Smarty Media | Smarty Media | | | | -6,750.00 | 115,579,010.97 |
| RHO Checking 6603 | 05/05/2022 | Bill Payment (Check) | | Smarty Media | Smarty Media | | | | -4,500.00 | 115,574,510.97 |
| RHO Checking 6603 | 05/05/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 115,570,910.97 |
| RHO Checking 6603 | 05/05/2022 | Bill Payment (Check) | | Janet Selby | Janet Selby | | | | -1,167.00 | 115,569,743.97 |
| RHO Checking 6603 | 05/05/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -1,040.00 | 115,568,703.97 |
| RHO Checking 6603 | 05/05/2022 | Bill Payment (Check) | | Amish Tagadghar | Amish Tagadghar | | | | -450.00 | 115,568,253.97 |
| RHO Checking 6603 | 05/05/2022 | Deposit | | | | | | | 265.79 | 115,568,519.76 |
| RHO Checking 6603 | 05/05/2022 | Expense | | Rippling | Rippling | | | Payroll - Apr 30, 2022 | -901,089.56 | 114,667,430.20 |
| RHO Checking 6603 | 05/05/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 114,667,420.20 |

| Account | Date | Type | Num | Name | Name | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 05/05/2022 | Payment | | Bttn Technologies | Bttn Technologies | | | 4,200.00 | 114,871,620.20 |
| High Tower Treasury | 05/05/2022 | Deposit | | High Tower | High Tower | | | 3,777.52 | 114,675,397.72 |
| RHO Checking 6603 | 05/06/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | -1,910.00 | 114,673,487.72 |
| RHO Checking 6603 | 05/06/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | -17,522.58 | 114,655,965.14 |
| RHO Checking 6603 | 05/06/2022 | Expense | | Rippling | Rippling | | Julie Gates - final paycheck | -12,787.82 | 114,643,177.32 |
| RHO Checking 6603 | 05/06/2022 | Expense | | WealthCare Saver | WealthCare Saver | | HSAWCSPCUSTODIAN | -1,612.50 | 114,641,564.82 |
| RHO Checking 6603 | 05/06/2022 | Expense | | Guideline | Guideline | | | -1,151.00 | 114,640,413.82 |
| RHO Checking 6603 | 05/06/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -500.00 | 114,639,913.82 |
| Chase Checking ...9944 | 05/06/2022 | Payment | | GNC HOLDINGS, LLC | GNC HOLDINGS, LLC | | | 43,834.00 | 114,683,747.82 |
| RHO Checking 6603 | 05/06/2022 | Journal Entry | AJE#621 | | | | Fund transfer to Pune | -20,016.00 | 114,663,731.82 |
| RHO Checking 6603 | 05/06/2022 | Journal Entry | AJE#624 | | | | Payment for Cumming & Partners (invoice# 201270) | -2,929.69 | 114,660,802.13 |
| RHO Checking 6603 | 05/06/2022 | Bill Payment (Check) | | Retail Racing Events Ltd | Retail Racing Events Ltd | | | -24,254.46 | 114,636,547.67 |
| RHO Checking 6603 | 05/06/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -14,000.00 | 114,622,547.67 |
| RHO Checking 6603 | 05/06/2022 | Bill Payment (Check) | | Outliant LLC | Outliant LLC | | | -6,600.00 | 114,615,947.67 |
| RHO Checking 6603 | 05/06/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -6,055.00 | 114,609,892.67 |
| RHO Checking 6603 | 05/06/2022 | Bill Payment (Check) | | Clarity Consultants | Clarity Consultants | | | -4,200.00 | 114,605,692.67 |
| RHO Checking 6603 | 05/06/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 114,602,092.67 |
| RHO Checking 6603 | 05/06/2022 | Bill Payment (Check) | | ZoomInfo Technologies, LLC | ZoomInfo Technologies, LLC | | | -2,821.87 | 114,599,270.80 |
| RHO Checking 6603 | 05/06/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 114,598,910.80 |
| High Tower Treasury | 05/07/2022 | Deposit | | High Tower | High Tower | | | 3,777.94 | 114,602,688.74 |
| High Tower Treasury | 05/08/2022 | Deposit | | High Tower | High Tower | | | 3,778.34 | 114,606,467.08 |
| RHO Checking 6603 | 05/08/2022 | Payment | | Paperless Post | Paperless Post | Marketplace | | 3,000.00 | 114,609,467.08 |
| RHO Checking 6603 | 05/08/2022 | Payment | | Bttn Technologies | Bttn Technologies | | | 11,667.00 | 114,621,134.08 |
| RHO Checking 6603 | 05/08/2022 | Credit Card Payment | | | | | | -14,529.93 | 114,606,604.15 |
| High Tower Treasury | 05/09/2022 | Deposit | | High Tower | High Tower | | | 3,778.74 | 114,610,382.89 |
| RHO Checking 6603 | 05/09/2022 | Journal Entry | AJE#622 | | | | Fund transfer to Pune | -20,016.00 | 114,590,366.89 |
| RHO Checking 6603 | 05/09/2022 | Journal Entry | AJE#622 | | | | Fund transfer to Pune | -20,016.00 | 114,570,350.89 |
| RHO Checking 6603 | 05/09/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -951.00 | 114,569,399.89 |
| RHO Checking 6603 | 05/09/2022 | Bill Payment (Check) | | PagerDuty | PagerDuty | | | -65,323.56 | 114,504,076.33 |
| RHO Checking 6603 | 05/09/2022 | Bill Payment (Check) | | Benetch | Benetch | | | -10,236.00 | 114,493,840.33 |
| RHO Checking 6603 | 05/09/2022 | Bill Payment (Check) | | Outreach | Outreach | | | -8.03 | 114,493,832.30 |
| RHO Checking 6603 | 05/09/2022 | Journal Entry | AJE#622 | | | | Fund transfer to Pune | -20,016.00 | 114,473,816.30 |
| High Tower Treasury | 05/10/2022 | Deposit | | High Tower | High Tower | | | 3,779.15 | 114,477,595.45 |
| RHO Checking 6603 | 05/10/2022 | Payment | | Volcom | Volcom | Marketplace | | 909.20 | 114,478,504.65 |
| RHO Checking 6603 | 05/10/2022 | Expense | 866690119887 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | May 2022 | -127,997.77 | 114,350,506.88 |
| RHO Checking 6603 | 05/10/2022 | Journal Entry | AJE#623 | | | | Fund transfer to Pune | -20,016.00 | 114,330,490.88 |
| RHO Checking 6603 | 05/10/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | -46,285.47 | 114,284,205.41 |
| RHO Checking 6603 | 05/10/2022 | Payment | | McDonald's Corporation | McDonald's Corporation | | | 10,417.00 | 114,294,622.41 |
| Stifel Bank 5499 | 05/11/2022 | Deposit | | Stifel | Stifel | | | 4,222.42 | 114,298,844.83 |
| High Tower Treasury | 05/11/2022 | Deposit | | High Tower | High Tower | | | 3,779.56 | 114,302,624.39 |
| RHO Checking 6603 | 05/11/2022 | Payment | | Chico's | Chico's | | | 11,142.12 | 114,313,766.51 |
| RHO Checking 6603 | 05/11/2022 | Journal Entry | AJE#627 | | | | Fund transfer to Pune | -20,016.00 | 114,293,750.51 |
| RHO Checking 6603 | 05/11/2022 | Expense | | TripActions | TripActions | | | -4.00 | 114,293,746.51 |
| RHO Checking 6603 | 05/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -648.00 | 114,293,098.51 |
| RHO Checking 6603 | 05/11/2022 | Bill Payment (Check) | | Moorepay Ltd | Moorepay Ltd | UK | | -167.43 | 114,292,931.08 |
| RHO Checking 6603 | 05/11/2022 | Deposit | | Rippling | Rippling | | | 30.87 | 114,292,961.95 |
| RHO Checking 6603 | 05/11/2022 | Expense | | Sabtnrustops | Sabtnrustops | | | -81,152.97 | 114,211,808.98 |
| RHO Checking 6603 | 05/11/2022 | Bill Payment (Check) | | TruePlan | TruePlan | | | -16,000.00 | 114,195,808.98 |
| High Tower Treasury | 05/12/2022 | Deposit | | High Tower | High Tower | | | 3,779.97 | 114,199,588.95 |
| RHO Checking 6603 | 05/12/2022 | Payment | | SoClean | SoClean | Marketplace | | 5,159.51 | 114,204,748.46 |
| RHO Checking 6603 | 05/12/2022 | Credit Card Payment | | | | | | -17,875.31 | 114,186,873.15 |
| RHO Checking 6603 | 05/12/2022 | Bill Payment (Check) | | CSC | CSC | | | -65,831.89 | 114,121,041.26 |
| RHO Checking 6603 | 05/12/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -5,760.00 | 114,115,281.26 |
| RHO Checking 6603 | 05/12/2022 | Journal Entry | AJE#628 | | | | Fund transfer to Pune | -20,016.00 | 114,095,265.26 |
| RHO Checking 6603 | 05/13/2022 | Journal Entry | AJE#630 | | | | Fund transfer to Pune | -20,016.00 | 114,075,249.26 |
| RHO Checking 6603 | 05/13/2022 | Bill Payment (Check) | | Berns Communications Group LLC | Berns Communications Group LLC | | | -12,425.00 | 114,062,824.26 |
| RHO Checking 6603 | 05/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -6,440.00 | 114,056,384.26 |
| RHO Checking 6603 | 05/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 114,052,784.26 |
| RHO Checking 6603 | 05/13/2022 | Expense | CP220 (Apr 18, 2022) | IRS | IRS | | Changes to Form 941 - Sep 30, 2021 | -4,164.66 | 114,048,619.60 |
| RHO Checking 6603 | 05/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -546.00 | 114,048,073.60 |
| RHO Checking 6603 | 05/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 114,047,713.60 |
| RHO Checking 6603 | 05/13/2022 | Expense | CP220 (Apr 11, 2022) | IRS | IRS | | Changes to Form 941 - Mar 31, 2020 | -9,055.80 | 114,038,657.80 |
| RHO Checking 6603 | 05/13/2022 | Expense | | Rippling | Rippling | | Taylor Cox - final paycheck | -4,255.64 | 114,034,402.16 |
| RHO Checking 6603 | 05/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -686.00 | 114,033,716.16 |
| RHO Checking 6603 | 05/15/2022 | Credit Card Payment | | | | | | -8,705.06 | 114,025,011.10 |
| RHO Checking 6603 | 05/15/2022 | Payment | | TriMark USA, LLC. | TriMark USA, LLC. | | | 93,750.00 | 114,118,761.10 |
| Stifel Bank 5499 | 05/16/2022 | Transfer | | | | | | -30.35 | 114,118,730.75 |
| RHO Checking 6603 | 05/16/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | Analysis charges | -7.70 | 114,118,723.05 |
| Stifel Bank 9054 | 05/16/2022 | Expense | | Stifel | Stifel | | Analysis charges | -30.35 | 114,118,692.70 |
| RHO Checking 6603 | 05/16/2022 | Journal Entry | AJE#629 | | | | Fund transfer to Pune | -20,016.00 | 114,098,676.70 |
| RHO Checking 6603 | 05/16/2022 | Journal Entry | AJE#629 | | | | Fund transfer to Pune | -20,016.00 | 114,078,660.70 |
| RHO Checking 6603 | 05/16/2022 | Journal Entry | AJE#629 | | | | Fund transfer to Pune | -20,016.00 | 114,058,644.70 |

| Account | Date | Type | Num | Name | Name 2 | Customer | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 05/16/2022 | Bill Payment (Check) | | ZoomInfo Technologies, LLC | ZoomInfo Technologies, LLC | | | | -97,556.92 | 113,961,087.78 |
| RHO Checking 6603 | 05/16/2022 | Expense | OY-COMM-DANI-1D8A71 | Oyster HR | Oyster HR | | Marketplace | Daniel Lopez - May 2022 | -8,000.00 | 113,953,087.78 |
| RHO Checking 6603 | 05/16/2022 | Expense | OY-COMM-BILA-974A81 | Oyster HR | Oyster HR | | | Bilal Aamir - May 2022 | -4,000.00 | 113,949,087.78 |
| RHO Checking 6603 | 05/16/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -2,850.00 | 113,946,237.78 |
| RHO Checking 6603 | 05/16/2022 | Expense | OY-COMM-MUJT-195C7E | Oyster HR | Oyster HR | | UK | Mujtaba Khalid - May 2022 | -2,395.35 | 113,943,842.43 |
| RHO Checking 6603 | 05/16/2022 | Expense | OY-COMM-BILA-77812E | Oyster HR | Oyster HR | | | Bilal Muzamil - May 2022 | -1,100.00 | 113,942,742.43 |
| RHO Checking 6603 | 05/16/2022 | Expense | | Abacus | Abacus | | | $9 x 58 active users - Apr 2022 | -522.00 | 113,942,220.43 |
| RHO Checking 6603 | 05/16/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -323.15 | 113,941,897.28 |
| RHO Checking 6603 | 05/16/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -40.00 | 113,941,857.28 |
| Stifel Bank 9054 | 05/16/2022 | Transfer | | | | | | | 30.35 | 113,941,887.63 |
| Rho Treasury Account | 05/17/2022 | Transfer | | | | | | | -65,079,077.78 | 48,862,809.85 |
| High Tower Treasury | 05/17/2022 | Journal Entry | AJE#788 | | | | | Impairment of HighTower Treasury Account | -35,170,016.50 | 13,692,793.35 |
| RHO Checking 6603 | 05/17/2022 | Payment | | Volcom | | Volcom | Marketplace | | 294.56 | 13,693,087.91 |
| RHO Checking 6603 | 05/17/2022 | Payment | | Brooklinen | | Brooklinen | Marketplace | | 1,722.02 | 13,694,809.93 |
| Chase Checking ...9944 | 05/17/2022 | Deposit | | UKG Inc. | UKG Inc. | | | | 0.03 | 13,694,809.96 |
| RHO Checking 6603 | 05/17/2022 | Transfer | | | | | | | 65,079,077.78 | 78,773,887.74 |
| RHO Checking 6603 | 05/17/2022 | Expense | | Sbtnrustops | Sbtnrustops | | | | -525.99 | 78,773,361.75 |
| Chase Checking ...9944 | 05/17/2022 | Transfer | | | | | | | 20,000,000.00 | 98,773,361.75 |
| RHO Checking 6603 | 05/17/2022 | Transfer | | | | | | | -20,000,000.00 | 78,773,361.75 |
| RHO Checking 6603 | 05/18/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 44.75 | 78,773,406.50 |
| RHO Checking 6603 | 05/18/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 28,125.00 | 78,801,531.50 |
| RHO Checking 6603 | 05/18/2022 | Credit Card Payment | | | | | | | -2,997.26 | 78,798,534.24 |
| RHO Checking 6603 | 05/18/2022 | Credit Card Payment | | | | | | | -3,135.60 | 78,795,398.64 |
| RHO Checking 6603 | 05/18/2022 | Expense | | Rippling | Rippling | | | Carey Dietz (JKD Consulting) reimbursement - May 4 to 6, 2022 | -1,321.23 | 78,794,077.41 |
| RHO Checking 6603 | 05/19/2022 | Payment | | SoClean | | SoClean | Marketplace | | 5,436.12 | 78,799,513.53 |
| RHO Checking 6603 | 05/19/2022 | Payment | | DressBarn | | DressBarn | Marketplace | | 7,105.60 | 78,806,619.13 |
| RHO Checking 6603 | 05/19/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,200.00 | 78,802,419.13 |
| RHO Checking 6603 | 05/19/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.45 | 78,802,418.68 |
| RHO Checking 6603 | 05/19/2022 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | | -3,000.00 | 78,799,418.68 |
| RHO Checking 6603 | 05/19/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -7.84 | 78,799,410.84 |
| RHO Checking 6603 | 05/19/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,200.00 | 78,795,210.84 |
| RHO Checking 6603 | 05/20/2022 | Payment | | Restoration Hardware | | Restoration Hardware | | | 8,000.00 | 78,803,210.84 |
| Chase Checking ...9944 | 05/20/2022 | Transfer | | | | | | | 70,000,000.00 | 148,803,210.84 |
| RHO Checking 6603 | 05/20/2022 | Journal Entry | AJE#637 | | | | | Payment for Cassels Brock & Blackwell LLP (invoice# 2165949) | -956.50 | 148,802,254.34 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -10,400.00 | 148,791,854.34 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -9,620.00 | 148,782,234.34 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | ANK Search Human Resources Consultancies Est. | ANK Search Human Resources Consultancies Est. | | | | -6,561.00 | 148,775,673.34 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | Hearst | | -6,200.00 | 148,769,473.34 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Smartsheet | Smartsheet | | | | -5,109.43 | 148,764,363.91 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | BRCC | | -5,000.00 | 148,759,363.91 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | LAZ | | -5,000.00 | 148,754,363.91 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Flatfile Inc. | Flatfile Inc. | | | | -4,200.00 | 148,750,163.91 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 148,746,563.91 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,360.00 | 148,743,203.91 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | McDonald | | -3,350.00 | 148,739,853.91 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -1,079.00 | 148,738,774.91 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 148,738,414.91 |
| RHO Checking 6603 | 05/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 148,738,054.91 |
| RHO Checking 6603 | 05/20/2022 | Transfer | | | | | | | -70,000,000.00 | 78,738,054.91 |
| RHO Checking 6603 | 05/20/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 117.10 | 78,738,172.01 |
| RHO Checking 6603 | 05/20/2022 | Deposit | | Rippling | Rippling | | | | 596.95 | 78,738,768.96 |
| RHO Checking 6603 | 05/20/2022 | Deposit | | Rippling | Rippling | | | | 1,924.39 | 78,740,693.35 |
| RHO Checking 6603 | 05/20/2022 | Expense | | Rippling | Rippling | | | Mili Dutta - retention bonus | -10,803.21 | 78,729,890.14 |
| RHO Checking 6603 | 05/20/2022 | Expense | | Rippling | Rippling | | | George Fernandez - commission | -10,166.47 | 78,719,723.67 |
| RHO Checking 6603 | 05/20/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 78,719,713.67 |
| RHO Checking 6603 | 05/20/2022 | Credit Card Payment | | | | | | | -61.10 | 78,719,652.57 |
| RHO Checking 6603 | 05/20/2022 | Journal Entry | AJE#638 | | Rippling | | | Payroll - May 15, 2022 | -1,184,950.29 | 77,534,702.28 |
| RHO Checking 6603 | 05/21/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -1.17 | 77,534,701.11 |
| RHO Checking 6603 | 05/23/2022 | Expense | OY-Comm-X2IWk2wZx-052 | Oyster HR | Oyster HR | | | Hana Yusuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - May 2022 | -28,094.75 | 77,506,606.36 |
| RHO Checking 6603 | 05/23/2022 | Journal Entry | AJE#641 | | Sterling | | | UK payroll - May 2022 | -155,797.52 | 77,350,808.84 |
| RHO Checking 6603 | 05/24/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | | -273,047.50 | 77,077,761.34 |
| RHO Checking 6603 | 05/25/2022 | Payment | | Burrow | | Burrow | Marketplace | | 970.62 | 77,078,731.96 |
| RHO Checking 6603 | 05/25/2022 | Payment | | Chico's | | Chico's | | | 11,000.00 | 77,089,731.96 |
| RHO Checking 6603 | 05/25/2022 | Credit Card Payment | | | | | | | -13,868.00 | 77,075,863.96 |
| RHO Checking 6603 | 05/25/2022 | Expense | | Rippling | Rippling | | | Khalid Muaydh retention bonus & retro - May 2022 | -27,345.75 | 77,048,518.21 |
| RHO Checking 6603 | 05/25/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -20.00 | 77,048,498.21 |
| RHO Checking 6603 | 05/25/2022 | Expense | | Sbtnrustops | Sbtnrustops | | | | -115,037.23 | 76,933,460.98 |
| RHO Checking 6603 | 05/26/2022 | Bill Payment (Check) | | ITG | ITG | | BRCC | | -89,818.00 | 76,843,642.98 |
| RHO Checking 6603 | 05/26/2022 | Bill Payment (Check) | | ITG | ITG | | BBQ | | -52,095.00 | 76,791,547.98 |
| RHO Checking 6603 | 05/26/2022 | Expense | | Washington Deptartment of Revenue | Washington Deptartment of Revenue | | | Washington state B&O tax - Apr 2022 | -8,366.37 | 76,783,181.61 |
| RHO Checking 6603 | 05/26/2022 | Bill Payment (Check) | | ITG | ITG | | PNI | | -14,035.80 | 76,769,145.81 |

| Account | Date | Type | Num | Name | Name | | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 05/26/2022 | Deposit | | Rho | Rho | | | 7,843.17 | 76,776,988.98 |
| RHO Checking 6603 | 05/26/2022 | Bill Payment (Check) | | ITG | ITG | MSC | | -27,294.00 | 76,749,694.98 |
| RHO Checking 6603 | 05/27/2022 | Journal Entry | AJE#644 | | YDV Canada | | Fund transfer to Canada | -850,000.00 | 75,899,694.98 |
| RHO Checking 6603 | 05/27/2022 | Journal Entry | AJE#640 | | | | Fund transfer to Pune | -20,016.00 | 75,879,678.98 |
| RHO Checking 6603 | 05/27/2022 | Journal Entry | AJE#640 | | | | Fund transfer to Pune | -20,016.00 | 75,859,662.98 |
| RHO Checking 6603 | 05/27/2022 | Journal Entry | AJE#640 | | | | Fund transfer to Pune | -20,016.00 | 75,839,646.98 |
| RHO Checking 6603 | 05/27/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -5,760.00 | 75,833,886.98 |
| RHO Checking 6603 | 05/27/2022 | Credit Card Payment | | | | | | -16,281.30 | 75,817,605.68 |
| RHO Checking 6603 | 05/27/2022 | Bill Payment (Check) | | Cision US Inc. | Cision US Inc. | | | -1,475.00 | 75,816,130.68 |
| RHO Checking 6603 | 05/27/2022 | Bill Payment (Check) | | Amrish Tagadghar | Amrish Tagadghar | | | -375.00 | 75,815,755.68 |
| RHO Checking 6603 | 05/27/2022 | Bill Payment (Check) | | CSC | CSC | | | -96.00 | 75,815,659.68 |
| RHO Checking 6603 | 05/27/2022 | Expense | | B&CE Holdings Limited | B&CE Holdings Limited | UK | UK pension - May 2022 | -9,114.21 | 75,806,545.47 |
| RHO Checking 6603 | 05/27/2022 | Bill Payment (Check) | | Tandon Hildebrand | Tandon Hildebrand | UK | | -5,108.04 | 75,801,437.43 |
| RHO Checking 6603 | 05/31/2022 | Payment | | TriMark USA, LLC. | | TriMark USA, LLC. | | 75,000.00 | 75,876,437.43 |
| RHO Checking 1911 (Stripe) | 05/31/2022 | Journal Entry | AJE#647 | | Stripe | | Stripe - May 2022 | -1,881.92 | 75,874,555.51 |
| RHO Checking 6603 | 05/31/2022 | Journal Entry | AJE#643 | | | | Fund transfer to Pune | -20,016.00 | 75,854,539.51 |
| RHO Checking 6603 | 05/31/2022 | Journal Entry | AJE#645 | | | | Payment for Cumming & Partners (invoice# 201399) | -2,929.69 | 75,851,609.82 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -29,800.00 | 75,821,809.82 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Metro Yacht Charters of NY, Inc. | Metro Yacht Charters of NY, Inc. | | | -19,345.44 | 75,802,464.38 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -12,704.08 | 75,789,760.30 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | ITG | ITG | | | -11,775.00 | 75,777,985.30 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -8,320.00 | 75,769,665.30 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -4,975.48 | 75,764,689.82 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 75,761,089.82 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,360.00 | 75,757,729.82 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -1,808.50 | 75,755,921.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -954.00 | 75,754,967.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -700.00 | 75,754,267.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -700.00 | 75,753,567.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -700.00 | 75,752,867.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -700.00 | 75,752,167.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -700.00 | 75,751,467.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -700.00 | 75,750,767.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -644.00 | 75,750,123.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 75,749,763.32 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Moonspay Ltd | Moonspay Ltd | UK | | -321.02 | 75,749,442.30 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -188.00 | 75,749,254.30 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Moonspay Ltd | Moonspay Ltd | UK | | -75.58 | 75,749,178.74 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -59.00 | 75,749,119.74 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -16.51 | 75,749,103.23 |
| RHO Checking 6603 | 05/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -15.48 | 75,749,087.75 |
| RHO Checking 6603 | 05/31/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -267.73 | 75,748,820.02 |
| Rho Treasury Account | 05/31/2022 | Deposit | | Rho | Rho | | | 5,521.51 | 75,754,341.53 |
| Stifel Bank 5499 | 05/31/2022 | Deposit | | Stifel | Stifel | | | 5,864.10 | 75,760,205.63 |
| RHO Checking 6603 | 05/31/2022 | Journal Entry | AJE#643 | | | | Fund transfer to Pune | -20,016.00 | 75,740,189.63 |
| Chase Checking ...9944 | 06/01/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | 7,000.00 | 75,747,189.63 |
| Chase Checking ...9944 | 06/01/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | 12,000.00 | 75,759,189.63 |
| Chase Checking ...9944 | 06/01/2022 | Journal Entry | AJE#669 | | Hearst | | Warrant | 1,000.00 | 75,760,189.63 |
| RHO Checking 6603 | 06/01/2022 | Payment | | Crate & Barrel | Crate & Barrel | Marketplace | | 37,187.70 | 75,797,377.33 |
| RHO Checking 6603 | 06/01/2022 | Credit Card Payment | | | | | | -3,264.13 | 75,794,113.20 |
| RHO Checking 6603 | 06/01/2022 | Bill Payment (Check) | | Oyster HR | Oyster HR | | | -2,461.38 | 75,791,651.82 |
| RHO Checking 6603 | 06/01/2022 | Expense | | WealthCare Saver | WealthCare Saver | | HSAWCSPCUSTODIAN | -6,109.67 | 75,785,542.15 |
| RHO Checking 6603 | 06/01/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -40.00 | 75,785,502.15 |
| RHO Checking 6603 | 06/01/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -9,137.09 | 75,776,365.06 |
| RHO Checking 6603 | 06/02/2022 | Journal Entry | AJE#656 | | | | Fund transfer to Pune | -20,016.00 | 75,756,349.06 |
| RHO Checking 6603 | 06/02/2022 | Credit Card Payment | | | | | | -96.75 | 75,756,252.31 |
| RHO Checking 6603 | 06/02/2022 | Journal Entry | AJE#656 | | | | Fund transfer to Pune | -20,016.00 | 75,736,236.31 |
| RHO Checking 6603 | 06/02/2022 | Journal Entry | AJE#656 | | | | Fund transfer to Pune | -20,016.00 | 75,716,220.31 |
| RHO Checking 6603 | 06/02/2022 | Journal Entry | AJE#656 | | | | Fund transfer to Pune | -20,016.00 | 75,696,204.31 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Smartsheet | Smartsheet | | | -143,325.00 | 75,552,879.31 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -66,480.00 | 75,486,399.31 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Algolia | Algolia | ABC | | -50,439.38 | 75,435,959.93 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | -37,281.49 | 75,398,678.44 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Big 3 Consulting, LLC | Big 3 Consulting, LLC | | | -33,000.00 | 75,365,678.44 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Qualitest | Qualitest | | | -27,300.00 | 75,338,378.44 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | | -22,132.73 | 75,316,245.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Mission North | Mission North | | | -21,582.00 | 75,294,663.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | -21,500.00 | 75,273,163.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -12,320.00 | 75,260,843.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Collision | Collision | | | -11,800.00 | 75,249,043.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -10,722.00 | 75,238,321.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -9,882.00 | 75,228,439.71 |

| Account | Date | Transaction Type | Ref | Name | Name | Marketplace | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -9,744.00 | 75,218,695.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -9,234.00 | 75,209,461.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | Universal Lacrosse | | -9,960.00 | 75,200,501.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Emerald Talent, LLC | Emerald Talent, LLC | | | -8,899.00 | 75,191,602.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -7,800.00 | 75,183,802.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -6,804.00 | 75,176,998.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -6,642.00 | 75,170,356.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -6,642.00 | 75,163,714.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -6,480.00 | 75,157,234.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -5,880.00 | 75,151,354.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | -3,150.00 | 75,148,204.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Finao Agency | Finao Agency | | | -3,000.00 | 75,145,204.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -2,800.00 | 75,142,404.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | -2,500.00 | 75,139,904.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -962.00 | 75,138,942.71 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | CSC | CSC | | | -526.50 | 75,138,416.21 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | CSC | CSC | | | -375.00 | 75,138,041.21 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | CSC | CSC | | | -205.00 | 75,137,836.21 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | CSC | CSC | | | -135.00 | 75,137,701.21 |
| RHO Checking 6603 | 06/02/2022 | Bill Payment (Check) | | VETTY | VETTY | | | -105.14 | 75,137,596.07 |
| RHO Checking 6603 | 06/02/2022 | Deposit | | | | | System-recorded deposit for QuickBooks Payments | 3,644.87 | 75,141,240.94 |
| RHO Checking 6603 | 06/02/2022 | Expense | | Rippling | Rippling | | Payroll - May 31, 2022 | -913,098.19 | 74,228,142.85 |
| RHO Checking 6603 | 06/02/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 74,228,132.85 |
| RHO Checking 6603 | 06/02/2022 | Credit Card Payment | | | | | | -507,836.66 | 73,720,296.19 |
| RHO Checking 6603 | 06/02/2022 | Journal Entry | AJE#656 | | | | Fund transfer to Pune | -20,016.00 | 73,700,280.19 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -40,485.00 | 73,659,795.19 |
| RHO Checking 6603 | 06/03/2022 | Journal Entry | AJE#657 | | | | Fund transfer to Pune | -20,016.00 | 73,639,779.19 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -28,245.00 | 73,611,534.19 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -18,704.00 | 73,592,830.19 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -16,287.50 | 73,576,542.69 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -14,928.56 | 73,561,614.13 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -10,400.00 | 73,551,214.13 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -10,200.00 | 73,541,014.13 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -9,465.00 | 73,531,549.13 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -7,432.50 | 73,524,116.63 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -7,275.00 | 73,516,841.63 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -7,200.00 | 73,509,641.63 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -6,105.00 | 73,503,536.63 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -5,880.00 | 73,497,656.63 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 73,493,656.63 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 73,489,656.63 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -3,740.50 | 73,485,916.13 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -1,800.00 | 73,484,116.13 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -980.00 | 73,483,136.13 |
| RHO Checking 6603 | 06/03/2022 | Deposit | | | | | System-recorded deposit for QuickBooks Payments | 11,011.81 | 73,494,147.94 |
| RHO Checking 6603 | 06/03/2022 | Credit Card Payment | | | | | | -3,072.89 | 73,491,075.05 |
| Chase Checking ...9944 | 06/03/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 186,999.00 | 73,678,074.05 |
| RHO Checking 6603 | 06/03/2022 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | 2,000.00 | 73,680,074.05 |
| RHO Checking 6603 | 06/03/2022 | Payment | | Eastbay / Footlocker | | Eastbay / Footlocker | Marketplace | 5,437.40 | 73,685,511.45 |
| RHO Checking 6603 | 06/03/2022 | Bill Payment (Check) | | ITG | ITG | | | -29,535.00 | 73,655,976.45 |
| RHO Checking 6603 | 06/04/2022 | Deposit | | | | | System-recorded deposit for QuickBooks Payments | 1,185.24 | 73,657,161.69 |
| RHO Checking 6603 | 06/04/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 73,657,151.69 |
| RHO Checking 6603 | 06/04/2022 | Expense | | Rippling | Rippling | | | -1,125.15 | 73,656,026.54 |
| RHO Checking 6603 | 06/06/2022 | Payment | | Paperless Post | | Paperless Post | Marketplace | 3,000.00 | 73,659,026.54 |
| RHO Checking 6603 | 06/06/2022 | Payment | | TOT Baby Corporation | | TOT Baby Corporation | Marketplace | 9,188.45 | 73,668,214.99 |
| RHO Checking 6603 | 06/06/2022 | Payment | | PNI Media | | PNI Media | | 10,000.00 | 73,678,214.99 |
| RHO Checking 6603 | 06/06/2022 | Journal Entry | AJE#667 | | | | Fund transfer to Pune | -20,016.00 | 73,658,198.99 |
| RHO Checking 6603 | 06/06/2022 | Journal Entry | AJE#667 | | | | Fund transfer to Pune | -20,016.00 | 73,638,182.99 |
| RHO Checking 6603 | 06/06/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | Testing payment | -0.01 | 73,638,182.98 |
| RHO Checking 6603 | 06/06/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | -18,911.81 | 73,619,271.17 |
| RHO Checking 6603 | 06/06/2022 | Expense | | Rippling | Rippling | | Morgan Dollard - final paycheck | -14,587.23 | 73,604,683.94 |
| RHO Checking 6603 | 06/06/2022 | Expense | | Rippling | Rippling | | Joel Tulsi - final paycheck | -12,742.43 | 73,591,941.51 |
| RHO Checking 6603 | 06/06/2022 | Expense | | Guideline | Guideline | | | -1,135.00 | 73,590,806.51 |
| RHO Checking 6603 | 06/06/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 73,590,796.51 |
| RHO Checking 6603 | 06/06/2022 | Journal Entry | AJE#668 | | | | Fund transfer to Pune | -20,016.00 | 73,570,780.51 |
| RHO Checking 6603 | 06/07/2022 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | | 3,000.00 | 73,573,780.51 |
| RHO Checking 6603 | 06/07/2022 | Expense | | Sabtrustops | Sabtrustops | | | -80,583.31 | 73,493,197.20 |
| RHO Checking 6603 | 06/07/2022 | Payment | | Real Eats America, Inc. | | Real Eats America, Inc. | | 30,000.00 | 73,523,197.20 |
| RHO Checking 6603 | 06/07/2022 | Journal Entry | AJE#668 | | | | Fund transfer to Pune | -20,016.00 | 73,503,181.20 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | -12,991.45 | 73,490,189.75 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -4,220.10 | 73,485,969.65 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -3,150.00 | 73,482,819.65 |

| Account | Date | Type | Num | Name | Name 2 | Customer | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -1,040.00 | 73,481,779.65 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | | -675.00 | 73,481,104.65 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Daniel Mattia | Daniel Mattia | | | | -500.00 | 73,480,604.65 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | 73,480,184.65 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | 73,479,764.65 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 73,479,404.65 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -336.00 | 73,479,068.65 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -59.00 | 73,479,009.65 |
| RHO Checking 6603 | 06/07/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -10.50 | 73,478,999.65 |
| RHO Checking 6603 | 06/07/2022 | Payment | | | | McDonald's Corporation | | | 10,417.00 | 73,489,416.65 |
| RHO Checking 6603 | 06/08/2022 | Journal Entry | AJE#671 | | | | | Fund transfer to Pune | -20,016.00 | 73,469,400.65 |
| RHO Checking 6603 | 06/09/2022 | Journal Entry | AJE#672 | | | | | Fund transfer to Pune | -20,016.00 | 73,449,384.65 |
| RHO Checking 6603 | 06/09/2022 | Journal Entry | AJE#673 | | | | | Excess credit for fraudulent card transactions (ref. AJE#601) | -4,161.00 | 73,445,223.65 |
| RHO Checking 6603 | 06/09/2022 | Bill Payment (Check) | | Moonpay Ltd | Moonpay Ltd | | UK | | -143.61 | 73,445,080.04 |
| RHO Checking 6603 | 06/09/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -15.39 | 73,445,064.65 |
| RHO Checking 6603 | 06/09/2022 | Deposit | | Rho | Rho | | | | 7,358.63 | 73,452,423.28 |
| RHO Checking 6603 | 06/09/2022 | Expense | | Rippling | Rippling | | | Joel Tuisl - severance pay | -6,726.13 | 73,445,695.15 |
| RHO Checking 6603 | 06/09/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 1,538.98 | 73,447,234.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -30,309.00 | 73,416,925.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Collision | Collision | | | | -27,800.00 | 73,389,125.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | BayOne Solutions, Inc | BayOne Solutions, Inc | | | | -19,759.00 | 73,369,366.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | ITG | ITG | | Btrn | | -19,514.00 | 73,349,852.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -7,280.00 | 73,342,572.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Outliant LLC | Outliant LLC | | | | -6,930.00 | 73,335,642.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -6,600.00 | 73,329,042.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -5,760.00 | 73,323,282.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -5,200.00 | 73,318,082.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 73,314,482.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Janet Selby | Janet Selby | | | | -1,046.00 | 73,313,436.13 |
| RHO Checking 6603 | 06/10/2022 | Expense | | TripActions | TripActions | | | | -167.00 | 73,313,269.13 |
| RHO Checking 6603 | 06/10/2022 | Journal Entry | AJE#675 | | | Counter Culture Coffee | | Refund for credit memo# CC-018 | -40,000.00 | 73,273,269.13 |
| RHO Checking 6603 | 06/10/2022 | Journal Entry | AJE#674 | | | | | Fund transfer to Pune | -20,016.00 | 73,253,253.13 |
| RHO Checking 6603 | 06/10/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | | -37,555.56 | 73,215,697.57 |
| RHO Checking 6603 | 06/12/2022 | Credit Card Payment | | | | | | | -507.10 | 73,215,190.47 |
| RHO Checking 6603 | 06/12/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -238.87 | 73,214,951.60 |
| RHO Checking 6603 | 06/13/2022 | Journal Entry | AJE#678 | | | | | Fund transfer to Pune | -20,016.00 | 73,194,935.50 |
| RHO Checking 6603 | 06/13/2022 | Journal Entry | AJE#678 | | | | | Fund transfer to Pune | -20,016.00 | 73,174,919.50 |
| RHO Checking 6603 | 06/13/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -72.24 | 73,174,847.26 |
| RHO Checking 6603 | 06/13/2022 | Expense | 666691778121 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | | Jun 2022 | -130,140.89 | 73,044,706.37 |
| RHO Checking 6603 | 06/13/2022 | Expense | | Sstbrustops | Sstbrustops | | | | -7,335.39 | 73,037,370.98 |
| RHO Checking 6603 | 06/13/2022 | Journal Entry | AJE#678 | | | | | Fund transfer to Pune | -20,016.00 | 73,017,354.98 |
| RHO Checking 1911 (Stripe) | 06/14/2022 | Deposit | | Rho | Rho | | | | 0.32 | 73,017,355.30 |
| RHO Checking 6603 | 06/14/2022 | Payment | | | | TOT Baby Corporation | Marketplace | | 10,087.25 | 73,027,442.55 |
| RHO Checking 6603 | 06/14/2022 | Credit Card Payment | | | | | | | -411.91 | 73,027,030.64 |
| RHO Checking 6603 | 06/14/2022 | Bill Payment (Check) | | Amrish Tagadghar | Amrish Tagadghar | | | | -415.00 | 73,026,615.64 |
| RHO Checking 6603 | 06/14/2022 | Journal Entry | AJE#682 | | | | | Fund transfer to Pune | -20,016.00 | 73,006,599.64 |
| Stifel Bank 5499 | 06/15/2022 | Transfer | | | | | | | -30.00 | 73,006,569.64 |
| Stifel Bank 9054 | 06/15/2022 | Transfer | | | | | | | 30.00 | 73,006,599.64 |
| Stifel Bank 9054 | 06/15/2022 | Transfer | | Stifel | Stifel | | | Analysis charges | -30.00 | 73,006,569.64 |
| RHO Checking 6603 | 06/15/2022 | Payment | | | | Ravine Home | Marketplace | | 3,527.00 | 73,010,096.64 |
| RHO Checking 6603 | 06/15/2022 | Payment | | | | Modsy | Marketplace | | 22,734.72 | 73,032,831.36 |
| RHO Checking 6603 | 06/15/2022 | Expense | OY-COMM-DANI-C9DDFA | Oyster HR | Oyster HR | | | Daniel Lopez - plane ticket | -314.12 | 73,032,517.24 |
| RHO Checking 6603 | 06/15/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -780.00 | 73,031,737.24 |
| RHO Checking 6603 | 06/15/2022 | Expense | OY-COMM-DANI-A6F877 | Oyster HR | Oyster HR | | | Daniel Lopez - Jun 2022 | -8,000.00 | 73,023,737.24 |
| RHO Checking 6603 | 06/15/2022 | Expense | OY-COMM-BILA-84968E | Oyster HR | Oyster HR | | | Bilal Aamir - Jun 2022 | -4,000.00 | 73,019,737.24 |
| RHO Checking 6603 | 06/15/2022 | Expense | OY-COMM-BILA-338CA4 | Oyster HR | Oyster HR | | | Bilal Muzamil - Jun 2022 | -1,100.00 | 73,018,637.24 |
| RHO Checking 6603 | 06/15/2022 | Journal Entry | AJE#683 | | | | | Fund transfer to Pune | -20,016.00 | 72,998,621.24 |
| RHO Checking 6603 | 06/16/2022 | Payment | | | | Autocado, LLC. | | | 5,000.00 | 73,003,621.24 |
| RHO Checking 6603 | 06/16/2022 | Journal Entry | AJE#685 | | | | | Fund transfer to Pune | -20,016.00 | 72,983,605.24 |
| RHO Checking 6603 | 06/16/2022 | Journal Entry | AJE#684 | | | Real Eats America, Inc. | | Rebate for RET-010 | -15,000.00 | 72,968,605.24 |
| RHO Checking 6603 | 06/16/2022 | Journal Entry | AJE#687 | | | Oyster HR | | Payment for Oyster invoice# OY-COMM-MUJT088C5C | -2,371.59 | 72,966,233.65 |
| RHO Checking 6603 | 06/16/2022 | Credit Card Payment | | | | | | | -12,086.67 | 72,954,146.98 |
| RHO Checking 6603 | 06/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 72,953,786.98 |
| RHO Checking 6603 | 06/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -336.00 | 72,953,450.98 |
| RHO Checking 6603 | 06/16/2022 | Expense | | Rippling | Rippling | | | Morgan Dollard - severance & cobra payment | -72,239.51 | 72,881,211.47 |
| RHO Checking 6603 | 06/16/2022 | Expense | | Abacus | Abacus | | | $9 x 49 active users - May 2022 | -441.00 | 72,880,770.47 |
| RHO Checking 6603 | 06/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -832.00 | 72,879,938.47 |
| RHO Checking 6603 | 06/17/2022 | Credit Card Payment | | | | | | | -379.74 | 72,879,558.73 |
| RHO Checking 6603 | 06/17/2022 | Credit Card Payment | | | | | | | -1,937.77 | 72,877,620.96 |
| RHO Checking 6603 | 06/17/2022 | Journal Entry | AJE#686 | | | Rippling | | Payroll - Jun 15, 2022 | -1,037,142.34 | 71,840,478.62 |
| RHO Checking 6603 | 06/17/2022 | Journal Entry | AJE#688 | | | | | Fund transfer to Pune | -20,016.00 | 71,820,462.62 |

| Account | Date | Transaction Type | Num | Name | Name | Name | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | LinkedIn | LinkedIn | | | -39,109.25 | 71,781,353.37 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Baker & McKenzie LLP | Baker & McKenzie LLP | | | -31,050.73 | 71,750,302.64 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | ITG | ITG | Klondike | | -26,760.00 | 71,723,542.64 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | ITG | ITG | Bttn | | -19,514.00 | 71,704,028.64 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | ITG | ITG | Trimark | | -19,318.75 | 71,684,709.89 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Berns Communications Group LLC | Berns Communications Group LLC | | | -12,425.00 | 71,672,284.89 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -10,400.00 | 71,661,884.89 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Cobalt Labs, Inc | Cobalt Labs, Inc | | | -5,750.00 | 71,656,134.89 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -4,200.00 | 71,651,934.89 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -4,200.00 | 71,647,734.89 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 71,644,134.89 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 71,640,534.89 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -643.50 | 71,639,691.39 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -728.00 | 71,638,963.39 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -520.00 | 71,638,443.39 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | -506.24 | 71,637,937.15 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 71,637,577.15 |
| RHO Checking 6603 | 06/17/2022 | Bill Payment (Check) | | CSC | CSC | | | -75.00 | 71,637,502.15 |
| RHO Checking 6603 | 06/17/2022 | Payment | | Brooklinen | Brooklinen | Brooklinen | Marketplace | 2,614.11 | 71,640,116.26 |
| RHO Checking 6603 | 06/19/2022 | Expense | | | | | | -111.41 | 71,640,004.85 |
| RHO Checking 6603 | 06/20/2022 | Journal Entry | AJE#690 | | Starling | | Payment for Starling (Jun 2022) | -129,549.75 | 71,510,455.10 |
| RHO Checking 6603 | 06/20/2022 | Journal Entry | AJE#689 | | B&CE Holdings Limited | | Payment for B&CE (Jun 2022) | -9,416.87 | 71,501,038.23 |
| RHO Checking 6603 | 06/20/2022 | Bill Payment (Check) | | LinkedIn | LinkedIn | | | -39,109.25 | 71,461,928.98 |
| RHO Checking 6603 | 06/20/2022 | Bill Payment (Check) | | Outreach | Outreach | | | -14.92 | 71,461,914.06 |
| RHO Checking 6603 | 06/20/2022 | Bill Payment (Check) | | IDC Research, Inc. | IDC Research, Inc. | | | -11,925.00 | 71,449,989.06 |
| RHO Checking 6603 | 06/20/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -10,000.00 | 71,439,989.06 |
| RHO Checking 6603 | 06/20/2022 | Bill Payment (Check) | | Future Commerce | Future Commerce | | | -21,600.00 | 71,418,389.06 |
| RHO Checking 6603 | 06/21/2022 | Payment | | Volcom | Volcom | Marketplace | | 959.56 | 71,419,348.62 |
| RHO Checking 6603 | 06/21/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | -229,887.95 | 71,189,460.67 |
| RHO Checking 6603 | 06/21/2022 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | -6,000.00 | 71,183,460.67 |
| RHO Checking 6603 | 06/21/2022 | Expense | | Colorado Unemployment | Colorado Unemployment | | | -583.70 | 71,182,876.97 |
| RHO Checking 6603 | 06/21/2022 | Deposit | | Rippling | Rippling | | | 1,182.12 | 71,184,059.09 |
| RHO Checking 6603 | 06/21/2022 | Deposit | | Rippling | Rippling | | | 1,924.39 | 71,185,983.48 |
| RHO Checking 6603 | 06/21/2022 | Deposit | | Rippling | Rippling | | | 596.95 | 71,186,580.43 |
| RHO Checking 6603 | 06/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -7,000.00 | 71,179,580.43 |
| RHO Checking 6603 | 06/22/2022 | Bill Payment (Check) | | Shopdev | Shopdev | Klondike | | -4,712.00 | 71,174,868.43 |
| RHO Checking 6603 | 06/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -4,200.00 | 71,170,668.43 |
| RHO Checking 6603 | 06/22/2022 | Credit Card Payment | | | | | | -2,344.94 | 71,168,323.49 |
| RHO Checking 6603 | 06/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -693.00 | 71,167,630.49 |
| RHO Checking 6603 | 06/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -420.00 | 71,167,210.49 |
| RHO Checking 6603 | 06/22/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -27.34 | 71,167,183.15 |
| RHO Checking 6603 | 06/22/2022 | Bill Payment (Check) | | Shopdev | Shopdev | Klondike | | -1,750.00 | 71,165,433.15 |
| RHO Checking 6603 | 06/23/2022 | Payment | | Martha Stewart | Martha Stewart | Marketplace | | 1,000.00 | 71,166,433.15 |
| RHO Checking 6603 | 06/23/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -5,760.00 | 71,160,673.15 |
| RHO Checking 6603 | 06/23/2022 | Bill Payment (Check) | | Blue Ink | Blue Ink | | | -761.45 | 71,159,911.70 |
| RHO Checking 6603 | 06/23/2022 | Credit Card Payment | | | | | | -735.19 | 71,159,176.52 |
| RHO Checking 6603 | 06/23/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -385.47 | 71,158,791.05 |
| RHO Checking 6603 | 06/23/2022 | Expense | OY-Comm-X2Wik2wZx-062 | Oyster HR | | | Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Jun 2022 | -25,009.88 | 71,133,781.17 |
| RHO Checking 6603 | 06/23/2022 | Expense | | Rippling | Rippling | | Robert Gibb - final severance pay | -10,113.07 | 71,123,668.10 |
| RHO Checking 6603 | 06/23/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -399.98 | 71,123,268.12 |
| RHO Checking 6603 | 06/24/2022 | Payment | | Linens & Things | Linens & Things | Marketplace | | 197.00 | 71,123,465.12 |
| RHO Checking 6603 | 06/24/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -191.70 | 71,123,273.42 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Enigma Creative Solutions Inc. | Enigma Creative Solutions Inc. | | | -84,447.60 | 71,038,825.82 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Enigma Creative Solutions Inc. | Enigma Creative Solutions Inc. | | | -56,298.40 | 70,982,527.42 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Unleash | Unleash | | | -16,800.00 | 70,965,727.42 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -13,873.85 | 70,951,853.57 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -5,124.72 | 70,946,728.85 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -4,200.00 | 70,942,528.85 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Flatfile Inc. | Flatfile Inc. | | | -4,200.00 | 70,938,328.85 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 70,934,728.85 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | MACH Alliance, Inc. | MACH Alliance, Inc. | | | -2,000.00 | 70,932,728.85 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Rippling | Rippling | | | -1,404.20 | 70,931,324.65 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -1,281.50 | 70,930,043.15 |
| RHO Checking 6603 | 06/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 70,929,683.15 |
| RHO Checking 6603 | 06/24/2022 | Expense | | Sstirrustops | Sstirrustops | | | -91,064.95 | 70,838,618.20 |
| RHO Checking 6603 | 06/24/2022 | Payment | | Eastbay / Footlocker | Eastbay / Footlocker | Marketplace | | 4,048.90 | 70,842,667.10 |
| RHO Checking 6603 | 06/26/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -1,980.00 | 70,840,687.10 |
| RHO Checking 6603 | 06/27/2022 | Payment | | DressBarn | DressBarn | Marketplace | | 5,936.00 | 70,846,623.10 |
| RHO Checking 6603 | 06/27/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | -708.62 | 70,845,914.48 |
| RHO Checking 6603 | 06/27/2022 | Expense | | Washington Department of Revenue | Washington Department of Revenue | | Washington state B&O tax - May 2022 | -6,924.19 | 70,838,990.29 |
| RHO Checking 6603 | 06/27/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -420.00 | 70,838,570.29 |

| Account | Date | Type | Num | Name | Name 2 | Name 3 | Marketplace | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 06/28/2022 | Payment | | HonestCo | | HonestCo | | | 16,000.00 | 70,854,570.29 |
| RHO Checking 6603 | 06/28/2022 | Expense | | Rippling | Rippling | | | Employee pay correction | -336.18 | 70,854,234.11 |
| RHO Checking 6603 | 06/28/2022 | Journal Entry | AJE#695 | | | | | ES-149: Stock option exercised; cash rec'd - 1458 x $1.35 | 1,968.30 | 70,856,202.41 |
| RHO Checking 6603 | 06/29/2022 | Credit Card Payment | | Burrow | | | | | -1,203.69 | 70,854,998.72 |
| RHO Checking 6603 | 06/29/2022 | Payment | | Burrow | | Burrow | Marketplace | | 1,098.72 | 70,856,097.44 |
| RHO Checking 6603 | 06/29/2022 | Payment | | Pier1 Imports | | Pier1 Imports | Marketplace | | 9,590.15 | 70,865,687.59 |
| RHO Checking 6603 | 06/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -1,040.00 | 70,864,647.59 |
| RHO Checking 6603 | 06/29/2022 | Expense | | Rippling | Rippling | | | Employee pay correction | -336.18 | 70,864,311.41 |
| RHO Checking 6603 | 06/29/2022 | Expense | | Rippling | Rippling | | | Employee pay correction | -331.31 | 70,863,980.10 |
| Bank 5780 | 06/29/2022 | Transfer | | | | | | | 128,000,000.00 | 198,863,980.10 |
| RHO Checking 6603 | 06/29/2022 | Expense | | Rippling | Rippling | | | Employee pay correction | -320.88 | 198,863,659.22 |
| RHO Checking 6603 | 06/29/2022 | Expense | | Rippling | Rippling | | | Employee pay correction | -320.88 | 198,863,338.34 |
| Chase Checking ...9944 | 06/29/2022 | Transfer | | | | | | | -128,000,000.00 | 70,863,338.34 |
| Chase Checking ...9944 | 06/29/2022 | Deposit | | TripActions | TripActions | | | | 0.03 | 70,863,338.37 |
| Chase Checking ...9944 | 06/29/2022 | Deposit | | TripActions | TripActions | | | | 0.17 | 70,863,338.54 |
| RHO Checking 6603 | 06/29/2022 | Expense | | Rippling | Rippling | | | Employee pay correction | -331.31 | 70,863,007.23 |
| RHO Checking 6603 | 06/30/2022 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | | 38,406.17 | 70,901,413.40 |
| Bank 5780 | 06/30/2022 | Deposit | | Chase | Chase | | | | 136.57 | 70,901,549.97 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | | -45,624.76 | 70,855,925.21 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | NRF (National Retail Federation) | NRF (National Retail Federation) | | | | -34,785.00 | 70,821,140.21 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | | -20,000.00 | 70,801,140.21 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Mission North | Mission North | | | | -19,620.00 | 70,781,520.21 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Finao Agency | Finao Agency | | | | -9,000.00 | 70,772,520.21 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | McDonald | | | -7,055.24 | 70,765,464.97 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Benesch | Benesch | | | | -4,752.00 | 70,760,712.97 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | ANK Search Human Resources Consultancies Est. | ANK Search Human Resources Consultancies Est. | | | | -3,987.00 | 70,756,725.97 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -3,912.00 | 70,752,813.97 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | | -2,500.00 | 70,750,313.97 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -446.00 | 70,749,867.97 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Moonpay Ltd | Moonpay Ltd | UK | | | -234.34 | 70,749,633.63 |
| RHO Checking 6603 | 06/30/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 17.65 | 70,749,651.28 |
| RHO Checking 6603 | 06/30/2022 | Deposit | | Rho | Rho | | | | 153.43 | 70,749,804.71 |
| RHO Checking 6603 | 06/30/2022 | Expense | | Sobtrustops | Sobtrustops | | | | -1,161.25 | 70,748,643.46 |
| RHO Checking 6603 | 06/30/2022 | Expense | | Rippling | Rippling | | | Employee pay correction | -530.42 | 70,748,113.04 |
| RHO Checking 6603 | 06/30/2022 | Expense | | Rippling | Rippling | | | Employee pay correction | -316.01 | 70,747,797.03 |
| RHO Checking 6603 | 06/30/2022 | Expense | | Alegeus Technologies, Inc. | Alegeus Technologies, Inc. | | | | -20.00 | 70,747,777.03 |
| RHO Checking 6603 | 06/30/2022 | Credit Card Payment | | | | | | | -12,727.10 | 70,735,049.93 |
| RHO Checking 6603 | 06/30/2022 | Credit Card Payment | | | | | | | -4,688.73 | 70,730,361.20 |
| Stifel Bank 5499 | 06/30/2022 | Deposit | | Stifel | Stifel | | | | 16,446.79 | 70,746,807.99 |
| RHO Checking 1911 (Stripe) | 06/30/2022 | Journal Entry | AJE#703 | | Stripe | | | Stripe - Jun 2022 | -1,741.07 | 70,745,066.92 |
| Chase Checking ...9944 | 06/30/2022 | Transfer | | | | | | | 3,100,000.00 | 73,845,066.92 |
| Bank 5780 | 06/30/2022 | Journal Entry | AJE#699 | | | | | Federal interest withheld | -32.77 | 73,845,034.15 |
| Bank 5780 | 06/30/2022 | Transfer | | | | | | | -3,100,000.00 | 70,745,034.15 |
| RHO Checking 6603 | 06/30/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -69,151.00 | 70,675,883.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Strateofy, Inc. | Strateofy, Inc. | | | | -12,285.00 | 70,663,598.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Strateofy, Inc. | Strateofy, Inc. | | | | -10,500.00 | 70,653,098.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -10,400.00 | 70,642,698.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Strateofy, Inc. | Strateofy, Inc. | | | | -7,900.00 | 70,634,798.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Strateofy, Inc. | Strateofy, Inc. | | | | -6,200.00 | 70,628,598.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Strateofy, Inc. | Strateofy, Inc. | | | | -6,000.00 | 70,622,598.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Strateofy, Inc. | Strateofy, Inc. | | | | -4,032.00 | 70,618,566.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 70,614,966.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GrolWrk | Pada Ventures, Inc. dba GrolWrk | | | | -3,582.00 | 70,611,384.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,360.00 | 70,608,024.15 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 70,607,664.15 |
| RHO Checking 6603 | 07/01/2022 | Expense | | WealthCare Saver | WealthCare Saver | | | HSAWCSPCUSTODIAN | -6,059.67 | 70,601,604.48 |
| RHO Checking 6603 | 07/01/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.18 | 70,601,604.30 |
| Chase Checking ...9944 | 07/01/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 114,667.00 | 70,716,271.30 |
| Chase Checking ...9944 | 07/01/2022 | Journal Entry | AJE#698 | | UKG Inc. | | | Payroll - Jun 30, 2022 (net pay - part 1) | -662,131.30 | 70,054,140.00 |
| Chase Checking ...9944 | 07/01/2022 | Journal Entry | AJE#698 | | UKG Inc. | | | Payroll - Jun 30, 2022 (taxes remitted by UKG - part 1) | -304,386.33 | 69,749,753.67 |
| Chase Checking ...9944 | 07/01/2022 | Journal Entry | AJE#698 | | UKG Inc. | | | Payroll - Jun 30, 2022 (net pay - part 2) | -12,588.29 | 69,737,165.38 |
| Chase Checking ...9944 | 07/01/2022 | Journal Entry | AJE#698 | | UKG Inc. | | | Payroll - Jun 30, 2022 (taxes remitted by UKG - part 2) | -7,934.61 | 69,729,230.77 |
| RHO Checking 6603 | 07/01/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 4,200.00 | 69,733,430.77 |
| RHO Checking 6603 | 07/01/2022 | Journal Entry | AJE#697 | | | | | ES-139: Stock option exercised: cash rec'd - 18958 x $1.35 | 25,593.30 | 69,759,024.07 |
| RHO Checking 6603 | 07/01/2022 | Bill Payment (Check) | | Okta, Inc. | Okta, Inc. | | | | -117,904.71 | 69,641,119.36 |
| RHO Checking 1911 (Stripe) | 07/04/2022 | Deposit | | Rho | Rho | | | | 0.12 | 69,641,119.48 |
| RHO Checking 6603 | 07/05/2022 | Payment | | PNI Media | | PNI Media | | | 10,000.00 | 69,651,119.48 |
| RHO Checking 6603 | 07/05/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 8,389.40 | 69,659,508.88 |
| Chase Checking ...9944 | 07/05/2022 | Credit Card Payment | | | | | | | -625,794.16 | 69,033,714.72 |
| Chase Checking ...9944 | 07/05/2022 | Journal Entry | AJE#713 | | | | | Payment to UKG for Canada June 30 payroll taxes (equivalent to CA$100,000) | -79,579.82 | 68,954,134.90 |
| RHO Checking 6603 | 07/05/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 68,954,124.90 |
| RHO Checking 6603 | 07/06/2022 | Payment | | Bounteous | | Bounteous | | | 5,148.86 | 68,959,273.76 |

| Account | Date | Type | Ref | Name | Name 2 | Name 3 | Memo/Category | Memo 2 | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| Chase Checking ...9944 | 07/06/2022 | Expense | | TripActions | TripActions | | | | -0.20 | 68,959,273.56 |
| RHO Checking 6603 | 07/06/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 11,667.00 | 68,970,940.56 |
| RHO Checking 6603 | 07/06/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | | -12,991.46 | 68,957,949.11 |
| RHO Checking 6603 | 07/06/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -6,860.00 | 68,951,089.11 |
| RHO Checking 6603 | 07/06/2022 | Bill Payment (Check) | | Outliant LLC | Outliant LLC | | | | -6,600.00 | 68,944,489.11 |
| RHO Checking 6603 | 07/06/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -700.00 | 68,943,789.11 |
| RHO Checking 6603 | 07/06/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | 68,943,369.11 |
| RHO Checking 6603 | 07/06/2022 | Transfer | | | | | | | 100,000.00 | 69,043,369.11 |
| RHO Checking 6603 | 07/06/2022 | Transfer | | | | | | | 100,000.00 | 69,143,369.11 |
| RHO Checking 6603 | 07/06/2022 | Transfer | | | | | | | 100,000.00 | 69,243,369.11 |
| RHO Checking 6603 | 07/06/2022 | Transfer | | | | | | | 100,000.00 | 69,343,369.11 |
| RHO Checking 6603 | 07/06/2022 | Deposit | | | | | System-recorded deposit for QuickBooks Payments | | 11.60 | 69,343,380.71 |
| RHO Checking 6603 | 07/06/2022 | Expense | | Rippling | Rippling | | Rippling service | | -1,171.95 | 69,342,208.76 |
| RHO Checking 6603 | 07/06/2022 | Expense | | Guideline | Guideline | | | | -1,135.00 | 69,341,073.76 |
| Chase Checking ...9944 | 07/06/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 7,000.00 | 69,348,073.76 |
| Chase Checking ...9944 | 07/06/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 12,000.00 | 69,360,073.76 |
| Chase Checking ...9944 | 07/06/2022 | Journal Entry | AJE#712 | | | | Fund transfer to Canada | | -100,000.00 | 69,260,073.76 |
| Chase Checking ...9944 | 07/06/2022 | Transfer | | YDV Canada | | | | | -100,000.00 | 69,160,073.76 |
| Chase Checking ...9944 | 07/06/2022 | Transfer | | | | | | | -100,000.00 | 69,060,073.76 |
| Chase Checking ...9944 | 07/06/2022 | Transfer | | | | | | | -100,000.00 | 68,960,073.76 |
| Chase Checking ...9944 | 07/06/2022 | Transfer | | | | | | | -100,000.00 | 68,860,073.76 |
| RHO Checking 6603 | 07/06/2022 | Payment | | Restoration Hardware | | Restoration Hardware | | | 8,000.00 | 68,868,073.76 |
| RHO Checking 6603 | 07/07/2022 | Payment | | SoClean | | SoClean | Marketplace | | 5,392.51 | 68,873,466.27 |
| RHO Checking 6603 | 07/07/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -5,760.00 | 68,867,706.27 |
| RHO Checking 6603 | 07/07/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | | -675.00 | 68,867,031.27 |
| RHO Checking 6603 | 07/07/2022 | Deposit | | | | | System-recorded deposit for QuickBooks Payments | | 4,257.12 | 68,871,288.39 |
| Chase Checking ...9944 | 07/07/2022 | Journal Entry | AJE#714 | UMB Bank HSA | UKG Inc. | | | | -63,779.67 | 68,807,508.72 |
| RHO Checking 6603 | 07/07/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | | -2,425.84 | 68,805,082.88 |
| RHO Checking 6603 | 07/07/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | -0.12 | 68,805,082.76 |
| Chase Checking ...9944 | 07/07/2022 | Journal Entry | AJE#714 | | UKG Inc. | | | | -97,698.30 | 68,707,384.46 |
| RHO Checking 6603 | 07/07/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | | -20,569.22 | 68,686,815.24 |
| RHO Checking 6603 | 07/08/2022 | Journal Entry | AJE#722 | | Moonepay Ltd | | Payment for Moonepay (invoice# IN0282653) | | -156.55 | 68,686,658.69 |
| Chase Checking ...9944 | 07/08/2022 | Journal Entry | AJE#715 | | UKG Inc. | | | | -2,890.30 | 68,683,768.39 |
| RHO Checking 6603 | 07/08/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -7,533.00 | 68,676,235.39 |
| RHO Checking 6603 | 07/08/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | McDonald | | | -7,055.24 | 68,669,180.15 |
| RHO Checking 6603 | 07/08/2022 | Bill Payment (Check) | | Chief | Chief | | | | -6,300.00 | 68,662,880.15 |
| RHO Checking 6603 | 07/08/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -5,022.00 | 68,657,858.15 |
| RHO Checking 6603 | 07/08/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -4,941.00 | 68,652,917.15 |
| RHO Checking 6603 | 07/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 68,649,317.15 |
| RHO Checking 6603 | 07/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | 68,648,897.15 |
| RHO Checking 6603 | 07/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 68,648,537.15 |
| RHO Checking 6603 | 07/08/2022 | Deposit | | Rippling | Rippling | | | | 632.36 | 68,649,169.51 |
| RHO Checking 6603 | 07/08/2022 | Deposit | | Rippling | Rippling | | | | 632.36 | 68,649,801.87 |
| RHO Checking 6603 | 07/08/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | | -16.50 | 68,649,785.37 |
| Chase Checking ...9944 | 07/08/2022 | Credit Card Payment | | | UKG Inc. | | | | -21,561.20 | 68,628,224.17 |
| Chase Checking ...9944 | 07/08/2022 | Journal Entry | AJE#715 | | UKG Inc. | | | | -9,441.76 | 68,618,782.41 |
| RHO Checking 6603 | 07/08/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | | -32,707.70 | 68,586,074.71 |
| RHO Checking 6603 | 07/11/2022 | Payment | | Paperless Post | | Paperless Post | Marketplace | | 3,000.00 | 68,589,074.71 |
| RHO Checking 6603 | 07/11/2022 | Journal Entry | AJE#724 | | | | ES-244: Stock option exercised: cash rec'd - 625 x $5.08 | | 3,572.82 | 68,592,647.53 |
| RHO Checking 6603 | 07/11/2022 | Expense | 666690940293 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | Jul 2022 | | -127,415.89 | 68,465,231.64 |
| Chase Checking ...9944 | 07/11/2022 | Journal Entry | AJE#725 | | UKG Inc. | | | | -7,841.85 | 68,457,389.79 |
| RHO Checking 6603 | 07/11/2022 | Expense | 10482578 | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | HSA monthly fee - Jun 2022 | | -100.00 | 68,457,289.79 |
| RHO Checking 6603 | 07/11/2022 | Credit Card Payment | | | | | | | -1,830.44 | 68,455,459.35 |
| RHO Checking 6603 | 07/11/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | | -668.25 | 68,454,791.10 |
| RHO Checking 6603 | 07/13/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | | -604.00 | 68,454,187.10 |
| RHO Checking 6603 | 07/13/2022 | Payment | | Burrow | | Burrow | Marketplace | | 857.10 | 68,455,044.20 |
| RHO Checking 6603 | 07/13/2022 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | | | 6,000.00 | 68,461,044.20 |
| RHO Checking 6603 | 07/13/2022 | Deposit | | Rho | | Rho | | | 9,160.34 | 68,470,204.54 |
| RHO Checking 6603 | 07/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -6,760.00 | 68,463,444.54 |
| RHO Checking 6603 | 07/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,200.00 | 68,459,244.54 |
| RHO Checking 6603 | 07/13/2022 | Bill Payment (Check) | | Pave | Pave | | | | -32,500.00 | 68,426,744.54 |
| RHO Checking 6603 | 07/14/2022 | Payment | | Martha Stewart | | Martha Stewart | Marketplace | | 1,000.00 | 68,427,744.54 |
| RHO Checking 6603 | 07/14/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -36,268.00 | 68,391,476.54 |
| RHO Checking 6603 | 07/14/2022 | Bill Payment (Check) | | Gemography | Gemography | | | | -6,477.00 | 68,384,999.54 |
| RHO Checking 6603 | 07/14/2022 | Bill Payment (Check) | | CSC | CSC | | | | -416.67 | 68,384,582.87 |
| RHO Checking 6603 | 07/14/2022 | Expense | E13456 | Dupar and Company | Dupar and Company | | Catering for SLM summer party - Jul 21, 2022 | | -12,171.36 | 68,372,411.51 |
| RHO Checking 6603 | 07/14/2022 | Expense | | Abacus | Abacus | | $9 x 44 active users - Jun 2022 | | -396.00 | 68,372,015.51 |
| Chase Checking ...9944 | 07/14/2022 | Journal Entry | AJE#726 | | YDV Limited, Pune (IN) | | Fund transfer to India | | -100,000.00 | 68,272,015.51 |
| RHO Checking 6603 | 07/14/2022 | Credit Card Payment | | | | | | | -8,189.32 | 68,263,826.19 |
| Chase Checking ...9944 | 07/14/2022 | Journal Entry | AJE#727 | | YDV Canada | | Fund transfer to Canada | | -100,000.00 | 68,163,826.19 |
| Chase Checking ...9944 | 07/14/2022 | Journal Entry | AJE#727 | | YDV Canada | | Fund transfer to Canada | | -100,000.00 | 68,063,826.19 |
| Chase Checking ...9944 | 07/14/2022 | Journal Entry | AJE#727 | | YDV Canada | | Fund transfer to Canada | | -100,000.00 | 67,963,826.19 |

| Account | Date | Type | Num | Name | Name | Marketplace | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Chase Checking ...9944 | 07/14/2022 | Journal Entry | AJE#726 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 67,863,826.19 |
| RHO Checking 6603 | 07/14/2022 | Expense | | Washington State Dept of Labor and Industries | Washington State Dept of Labor and Industries | | | -305.79 | 67,863,520.40 |
| Rho Treasury Account | 07/15/2022 | Transfer | | | | | | -5,521.51 | 67,857,998.89 |
| Chase Checking ...9944 | 07/15/2022 | Transfer | | | | | | -100,000.00 | 67,757,998.89 |
| Stifel Bank 9054 | 07/15/2022 | Transfer | | | | | | 30.00 | 67,758,028.89 |
| Stifel Bank 9054 | 07/15/2022 | Expense | | Stifel | Stifel | | Analysis charges | -30.00 | 67,757,998.89 |
| RHO Checking 6603 | 07/15/2022 | Journal Entry | AJE#739 | Stifel | Stifel | | Payment for Oyster invoice# OY-COMM-MUJT87EE9D | -2,310.82 | 67,755,688.07 |
| RHO Checking 6603 | 07/15/2022 | Bill Payment (Check) | | Spotlight LLC | Spotlight LLC | | | -40,950.00 | 67,714,738.07 |
| RHO Checking 6603 | 07/15/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -15,000.00 | 67,699,738.07 |
| RHO Checking 6603 | 07/15/2022 | Bill Payment (Check) | | Berns Communications Group LLC | Berns Communications Group LLC | | | -12,425.00 | 67,687,313.07 |
| RHO Checking 6603 | 07/15/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 67,683,713.07 |
| RHO Checking 6603 | 07/15/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -1,040.00 | 67,682,673.07 |
| RHO Checking 6603 | 07/15/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 67,682,313.07 |
| RHO Checking 6603 | 07/15/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -336.00 | 67,681,977.07 |
| RHO Checking 6603 | 07/15/2022 | Transfer | | | | | | 5,521.51 | 67,687,498.58 |
| RHO Checking 6603 | 07/15/2022 | Transfer | | | | | | 100,000.00 | 67,787,498.58 |
| RHO Checking 6603 | 07/15/2022 | Deposit | | Rippling | Rippling | | | 18.52 | 67,787,517.10 |
| RHO Checking 6603 | 07/15/2022 | Deposit | | TruePlan | TruePlan | | | 16,000.00 | 67,803,517.10 |
| RHO Checking 6603 | 07/15/2022 | Expense | OY-COMM-DANI-8AE7C3 | Oyster HR | Oyster HR | | Daniel Lopez - Jul 2022 | -9,000.00 | 67,795,517.10 |
| RHO Checking 6603 | 07/15/2022 | Expense | OY-COMM-BILA-18765A | Oyster HR | Oyster HR | | Bilal Aamir - Jul 2022 | -4,000.00 | 67,791,517.10 |
| RHO Checking 6603 | 07/15/2022 | Expense | OY-COMM-BILA-D3A8CA | Oyster HR | Oyster HR | | Bilal Muzamil - Jul 2022 | -1,100.00 | 67,790,417.10 |
| RHO Checking 6603 | 07/15/2022 | Expense | OY-COMM-DANI-9F8610 | Oyster HR | Oyster HR | | Daniel Lopez - hotel room for 1 night | -393.16 | 67,790,023.94 |
| RHO Checking 6603 | 07/15/2022 | Expense | | Oregon Department of Revenue | Oregon Department of Revenue | | | -143.58 | 67,789,880.36 |
| RHO Checking 6603 | 07/15/2022 | Expense | | TripActions | TripActions | | | -98.00 | 67,789,782.36 |
| RHO Checking 6603 | 07/15/2022 | Expense | OY-COMM-DANI-525DE1 | Oyster HR | Oyster HR | | Daniel Lopez - cab from airport to hotel | -20.79 | 67,789,761.57 |
| RHO Checking 6603 | 07/15/2022 | Expense | OY-COMM-DANI-4ADB05 | Oyster HR | Oyster HR | | Daniel Lopez - breakfast | -7.80 | 67,789,753.77 |
| Chase Checking ...9944 | 07/15/2022 | Journal Entry | AJE#728 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 67,689,753.77 |
| Chase Checking ...9944 | 07/15/2022 | Journal Entry | AJE#728 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 67,589,753.77 |
| Chase Checking ...9944 | 07/15/2022 | Journal Entry | AJE#728 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 67,489,753.77 |
| Chase Checking ...9944 | 07/15/2022 | Journal Entry | AJE#729 | | YDV Canada | | Fund transfer to Canada | -50,000.00 | 67,439,753.77 |
| Chase Checking ...9944 | 07/15/2022 | Journal Entry | AJE#728 | | YDV Limited, Pune (IN) | | Fund transfer to India | -50,000.00 | 67,389,753.77 |
| Stifel Bank 5499 | 07/15/2022 | Transfer | | | | | | -30.00 | 67,389,723.77 |
| RHO Checking 6603 | 07/17/2022 | Payment | | Autocado, LLC. | Autocado, LLC. | | | 5,000.00 | 67,394,723.77 |
| RHO Checking 6603 | 07/17/2022 | Payment | | Marquee Brands | Marquee Brands | Marketplace | | 2,000.00 | 67,396,723.77 |
| RHO Checking 6603 | 07/18/2022 | Payment | | Brooklinen | Brooklinen | Marketplace | | 503.83 | 67,397,227.60 |
| RHO Checking 6603 | 07/18/2022 | Expense | | Sabtrustops | Sabtrustops | | | -89,041.85 | 67,308,185.75 |
| RHO Checking 6603 | 07/18/2022 | Journal Entry | AJE#737 | | | | ES-149: Stock option exercised; cash rec'd - 729 x $1.35 | 984.15 | 67,309,169.90 |
| RHO Checking 6603 | 07/19/2022 | Payment | | Signifyd, Inc. | Signifyd, Inc. | | | 5,148.86 | 67,314,318.76 |
| RHO Checking 6603 | 07/19/2022 | Payment | | McDonald's Corporation | McDonald's Corporation | | | 10,417.00 | 67,324,735.76 |
| RHO Checking 6603 | 07/19/2022 | Bill Payment (Check) | | Flatfile Inc. | Flatfile Inc. | | | -4,200.00 | 67,320,535.76 |
| Bank 5780 | 07/19/2022 | Transfer | | | | | | -2,500,000.00 | 64,820,535.76 |
| Chase Checking ...9944 | 07/19/2022 | Journal Entry | AJE#738 | | UKG Inc. | | | -482,554.49 | 64,337,981.27 |
| Chase Checking ...9944 | 07/19/2022 | Transfer | | | | | | 2,500,000.00 | 66,837,981.27 |
| Chase Checking ...9944 | 07/19/2022 | Journal Entry | AJE#738 | | UKG Inc. | | | -870,461.78 | 65,967,519.49 |
| RHO Checking 6603 | 07/20/2022 | Payment | | Pier1 Imports | Pier1 Imports | Marketplace | | 12,254.50 | 65,979,773.99 |
| RHO Checking 6603 | 07/20/2022 | Journal Entry | AJE#745 | | EnableAll | | Payment for ENA-001 | 153,145.28 | 66,132,919.27 |
| RHO Checking 6603 | 07/20/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -686.00 | 66,132,233.27 |
| RHO Checking 6603 | 07/20/2022 | Transfer | | | | | | 100,000.00 | 66,232,233.27 |
| RHO Checking 6603 | 07/20/2022 | Transfer | | | | | | 100,000.00 | 66,332,233.27 |
| RHO Checking 6603 | 07/20/2022 | Transfer | | | | | | 100,000.00 | 66,432,233.27 |
| Chase Checking ...9944 | 07/20/2022 | Transfer | | | | | | -100,000.00 | 66,332,233.27 |
| RHO Checking 6603 | 07/20/2022 | Transfer | | | | | | 100,000.00 | 66,432,233.27 |
| RHO Checking 6603 | 07/20/2022 | Expense | 10471636 | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | HSA monthly fee - May 2022 | -100.00 | 66,432,133.27 |
| Chase Checking ...9944 | 07/20/2022 | Transfer | | | | | | -100,000.00 | 66,332,133.27 |
| Chase Checking ...9944 | 07/20/2022 | Transfer | | | | | | -100,000.00 | 66,232,133.27 |
| Chase Checking ...9944 | 07/20/2022 | Transfer | | | | | | -100,000.00 | 66,132,133.27 |
| Chase Checking ...9944 | 07/20/2022 | Transfer | | | | | | -100,000.00 | 66,032,133.27 |
| RHO Checking 6603 | 07/20/2022 | Transfer | | | | | | 100,000.00 | 66,132,133.27 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -134,616.15 | 65,997,517.12 |
| Chase Checking ...9944 | 07/21/2022 | Journal Entry | AJE#741 | | UKG Inc. | | Luis Munguia - Jun 2022 (stop payment due to incorrect address) | 3,600.00 | 66,001,117.12 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -37,368.75 | 65,963,748.37 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -30,831.75 | 65,932,916.62 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -28,580.00 | 65,904,336.62 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -18,238.75 | 65,886,097.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -15,175.00 | 65,870,922.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -9,880.00 | 65,861,042.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -5,880.00 | 65,855,162.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,545.00 | 65,850,617.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,275.00 | 65,846,342.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,080.00 | 65,842,262.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 65,838,262.87 |

| Account | Date | Type | Num | Name | Name | Marketplace | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -3,800.00 | 65,834,462.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -3,445.00 | 65,831,017.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -2,645.00 | 65,828,372.87 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -1,155.00 | 65,827,217.87 |
| RHO Checking 6603 | 07/21/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -2,211.59 | 65,825,006.28 |
| Chase Checking ...9944 | 07/21/2022 | Journal Entry | AJE#740 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 65,725,006.28 |
| Chase Checking ...9944 | 07/21/2022 | Journal Entry | AJE#740 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 65,625,006.28 |
| Chase Checking ...9944 | 07/21/2022 | Journal Entry | AJE#740 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 65,525,006.28 |
| Chase Checking ...9944 | 07/21/2022 | Journal Entry | AJE#740 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 65,425,006.28 |
| Chase Checking ...9944 | 07/21/2022 | Journal Entry | AJE#740 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 65,325,006.28 |
| RHO Checking 6603 | 07/21/2022 | Bill Payment (Check) | | ITG | ITG | | | -40,080.00 | 65,284,926.28 |
| RHO Checking 6603 | 07/22/2022 | Payment | | HonestCo | | HonestCo | | 8,000.00 | 65,292,926.28 |
| RHO Checking 6603 | 07/22/2022 | Payment | | Restoration Hardware | | Restoration Hardware | | 8,000.00 | 65,300,926.28 |
| RHO Checking 6603 | 07/22/2022 | Credit Card Payment | | | | | | -737.20 | 65,300,189.08 |
| RHO Checking 6603 | 07/22/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 65,299,829.08 |
| RHO Checking 6603 | 07/22/2022 | Expense | | Sobtrustops | Sobtrustops | | | -80,059.50 | 65,219,769.58 |
| RHO Checking 6603 | 07/22/2022 | Payment | | Pier1 Imports | | Pier1 Imports | Marketplace | 12,862.60 | 65,232,632.18 |
| RHO Checking 6603 | 07/23/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -50.00 | 65,232,582.18 |
| RHO Checking 6603 | 07/23/2022 | Expense | OY-Comm-X2Wik2w2x-072 Oyster HR | | Oyster HR | | Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Jul 2022 | -34,813.50 | 65,197,768.68 |
| RHO Checking 6603 | 07/25/2022 | Journal Entry | AJE#749 | | B&CE Holdings Limited | | Payment for B&CE (Jul 2022) | -8,761.85 | 65,189,006.83 |
| Chase Checking ...9944 | 07/25/2022 | Transfer | | | | | | -100,000.00 | 65,089,006.83 |
| RHO Checking 6603 | 07/25/2022 | Bill Payment (Check) | | Janet Selby | Janet Selby | | | -400.00 | 65,088,606.83 |
| RHO Checking 6603 | 07/25/2022 | Transfer | | | | | | 100,000.00 | 65,188,606.83 |
| RHO Checking 6603 | 07/25/2022 | Transfer | | | | | | 100,000.00 | 65,288,606.83 |
| RHO Checking 6603 | 07/25/2022 | Transfer | | | | | | 100,000.00 | 65,388,606.83 |
| RHO Checking 6603 | 07/25/2022 | Transfer | | | | | | 100,000.00 | 65,488,606.83 |
| RHO Checking 6603 | 07/25/2022 | Transfer | | | | | | 100,000.00 | 65,588,606.83 |
| RHO Checking 6603 | 07/25/2022 | Expense | | Washington Deptartment of Revenue | Washington Deptartment of Revenue | | Washington state B&O tax - Jun 2022 | -4,698.67 | 65,583,908.16 |
| RHO Checking 6603 | 07/25/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -457.84 | 65,583,450.32 |
| Chase Checking ...9944 | 07/25/2022 | Journal Entry | AJE#754 | | UKG Inc. | | Luis Munguia - Jun 2022 (previous payment was rejected due to incorrect address) | -3,600.00 | 65,579,850.32 |
| Chase Checking ...9944 | 07/25/2022 | Transfer | | | | | | -100,000.00 | 65,479,850.32 |
| Chase Checking ...9944 | 07/25/2022 | Transfer | | | | | | -100,000.00 | 65,379,850.32 |
| Chase Checking ...9944 | 07/25/2022 | Transfer | | | | | | -100,000.00 | 65,279,850.32 |
| Chase Checking ...9944 | 07/25/2022 | Transfer | | | | | | -100,000.00 | 65,179,850.32 |
| RHO Checking 6603 | 07/25/2022 | Bill Payment (Check) | | ITG | ITG | | | -23,880.00 | 65,155,970.32 |
| RHO Checking 6603 | 07/26/2022 | Payment | | Spyder | | Spyder | Marketplace | 273.70 | 65,156,244.02 |
| RHO Checking 6603 | 07/26/2022 | Payment | | Volcom | | Volcom | Marketplace | 606.27 | 65,156,850.29 |
| RHO Checking 6603 | 07/26/2022 | Journal Entry | AJE#751 | | Starling | | Payment for Starling (Jul 2022) | -155,594.55 | 65,001,255.74 |
| RHO Checking 6603 | 07/26/2022 | Credit Card Payment | | | | | | -2,692.46 | 64,998,563.28 |
| RHO Checking 6603 | 07/26/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -15,000.00 | 64,983,563.28 |
| RHO Checking 6603 | 07/26/2022 | Bill Payment (Check) | | Shopdev | Shopdev | Klondike | | -10,000.00 | 64,973,563.28 |
| RHO Checking 6603 | 07/26/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -15,000.00 | 64,958,563.28 |
| RHO Checking 6603 | 07/27/2022 | Payment | | L'azurde Company | | L'azurde Company | | 435,000.00 | 65,393,563.28 |
| RHO Checking 6603 | 07/27/2022 | Bill Payment (Check) | | Qualitest | Qualitest | | | -27,300.00 | 65,366,263.28 |
| RHO Checking 6603 | 07/27/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -676.00 | 65,365,587.28 |
| Bank 5780 | 07/27/2022 | Transfer | | | | | | -2,000,000.00 | 63,365,587.28 |
| RHO Checking 6603 | 07/27/2022 | Expense | | Utah Department of Workforce Services | Utah Department of Workforce Services | | Utah unemployment insurance and new hire reporting - Q1 & Q2, 2022 | -968.72 | 63,364,588.56 |
| Chase Checking ...9944 | 07/27/2022 | Transfer | | | | | | 2,000,000.00 | 65,364,588.56 |
| RHO Checking 6603 | 07/27/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -420.00 | 65,364,168.56 |
| RHO Checking 6603 | 07/28/2022 | Payment | | Real Eats America, Inc. | | Real Eats America, Inc. | | 30,000.00 | 65,394,168.56 |
| Chase Checking ...9944 | 07/28/2022 | Transfer | | | | | | -50,000.00 | 65,344,168.56 |
| RHO Checking 6603 | 07/28/2022 | Journal Entry | AJE#750 | | Signifyd, Inc. | | Payment for NY-002 (credit note) | -253.01 | 65,343,915.55 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | ITG | ITG | | | -19,318.75 | 65,324,596.80 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -10,200.00 | 65,314,396.80 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Benesch | Benesch | | | -8,644.50 | 65,305,752.30 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -7,328.31 | 65,298,423.99 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -8,670.40 | 65,291,753.59 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | -5,146.73 | 65,286,606.86 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -4,968.00 | 65,281,638.86 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -4,804.66 | 65,276,834.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -4,200.00 | 65,272,634.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -4,200.00 | 65,268,434.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 65,264,834.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -3,282.00 | 65,261,552.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Chef | Chef | | | -2,850.00 | 65,258,702.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Galvanize, Inc. | Galvanize, Inc. | | | -1,450.00 | 65,257,252.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -710.00 | 65,256,542.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | -500.00 | 65,256,042.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -387.00 | 65,255,655.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -188.00 | 65,255,467.20 |
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -15.57 | 65,255,451.63 |

| Account | Date | Type | Num | Name | Name | Name | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 07/28/2022 | Bill Payment (Check) | | Outreach | Outreach | | | | -7.37 | 65,255,444.26 |
| RHO Checking 6603 | 07/28/2022 | Transfer | | | | | | | 50,000.00 | 65,305,444.26 |
| RHO Checking 6603 | 07/28/2022 | Transfer | | | | | | | 100,000.00 | 65,405,444.26 |
| RHO Checking 6603 | 07/28/2022 | Credit Card Payment | | | | | | | -1,342.83 | 65,404,101.43 |
| Chase Checking ...9944 | 07/28/2022 | Journal Entry | AJE#753 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 65,304,101.43 |
| Chase Checking ...9944 | 07/28/2022 | Journal Entry | AJE#753 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 65,204,101.43 |
| Chase Checking ...9944 | 07/28/2022 | Journal Entry | AJE#753 | | YDV Canada | | | Fund transfer to Canada | -50,000.00 | 65,154,101.43 |
| Chase Checking ...9944 | 07/28/2022 | Journal Entry | AJE#755 | | UKG Inc. | | | Payroll - Jul 29, 2022 | -35,830.67 | 65,118,270.76 |
| Chase Checking ...9944 | 07/28/2022 | Journal Entry | AJE#755 | | UKG Inc. | | | Payroll - Jul 29, 2022 | -15,062.99 | 65,103,207.77 |
| Chase Checking ...9944 | 07/28/2022 | Transfer | | | | | | | -100,000.00 | 65,003,207.77 |
| RHO Checking 6603 | 07/28/2022 | Journal Entry | AJE#758 | | Tandon Hildebrand | | | Payment for Tandon Hilderbrand (invoice# 006957) | -623.12 | 65,002,584.65 |
| Chase Checking ...9944 | 07/29/2022 | Journal Entry | AJE#759 | | | | | Fund transfer from Chase to Rho | -100,000.00 | 64,902,584.65 |
| Chase Checking ...9944 | 07/29/2022 | Transfer | | | | | | | -100,000.00 | 64,802,584.65 |
| Chase Checking ...9944 | 07/29/2022 | Transfer | | | | | | | -100,000.00 | 64,702,584.65 |
| Chase Checking ...9944 | 07/29/2022 | Transfer | | | | | | | -100,000.00 | 64,602,584.65 |
| Chase Checking ...9944 | 07/29/2022 | Transfer | | | | | | | -100,000.00 | 64,502,584.65 |
| Chase Checking ...9944 | 07/29/2022 | Transfer | | | | | | | -100,000.00 | 64,402,584.65 |
| Bank 5780 | 07/29/2022 | Journal Entry | AJE#760 | Chase | Chase | | | Federal interest withheld | -465.08 | 64,402,119.57 |
| Bank 5780 | 07/29/2022 | Deposit | | | | | | | 1,937.85 | 64,404,057.42 |
| RHO Checking 6603 | 07/29/2022 | Journal Entry | AJE#757 | Moonepay Ltd | Moonepay Ltd | | | Payment for Moonepay (invoice# IN0288061) | -188.97 | 64,403,868.45 |
| RHO Checking 6603 | 07/29/2022 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | | -6,000.00 | 64,397,868.45 |
| RHO Checking 6603 | 07/29/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 64,397,508.45 |
| RHO Checking 6603 | 07/29/2022 | Transfer | | | | | | | 100,000.00 | 64,497,508.45 |
| RHO Checking 6603 | 07/29/2022 | Transfer | | | | | | | 100,000.00 | 64,597,508.45 |
| RHO Checking 6603 | 07/29/2022 | Transfer | | | | | | | 100,000.00 | 64,697,508.45 |
| RHO Checking 6603 | 07/29/2022 | Transfer | | | | | | | 100,000.00 | 64,797,508.45 |
| RHO Checking 6603 | 07/29/2022 | Transfer | | | | | | | 100,000.00 | 64,897,508.45 |
| Stifel Bank 5499 | 07/29/2022 | Deposit | | Stifel | Stifel | | | | 42,512.79 | 64,940,021.24 |
| RHO Checking 6603 | 07/31/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 4,200.00 | 64,944,221.24 |
| RHO Checking 1911 (Stripe) | 07/31/2022 | Journal Entry | AJE#762 | | Stripe | | | Stripe - Jul 2022 | -1,868.12 | 64,942,353.12 |
| Chase Checking ...9944 | 08/01/2022 | Credit Card Payment | | | | | | | -184,744.35 | 64,757,608.77 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | VETTY | VETTY | | | | -246.14 | 64,757,362.63 |
| RHO Checking 6603 | 08/01/2022 | Journal Entry | AJE#761 | | | | | Fund transfer from Chase to Rho | 100,000.00 | 64,857,362.63 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -45,059.76 | 64,812,302.87 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | | -44,658.41 | 64,767,644.46 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Ironclad, Inc. | Ironclad, Inc. | | | | -39,385.16 | 64,728,259.30 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Clari Inc. | Clari Inc. | | | | -34,949.31 | 64,693,309.99 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Qualitest | Qualitest | | | | -26,281.82 | 64,667,028.17 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -14,560.00 | 64,652,468.17 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | | -10,190.40 | 64,642,277.77 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Gemography | Gemography | | | | -8,000.00 | 64,634,277.77 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | | -7,282.88 | 64,626,994.89 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -5,390.00 | 64,621,604.89 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | | -4,340.86 | 64,617,264.03 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,200.00 | 64,613,064.03 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 64,609,464.03 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | | -2,500.00 | 64,606,964.03 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | MACH Alliance, Inc. | MACH Alliance, Inc. | | | | -2,000.00 | 64,604,964.03 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -984.50 | 64,604,079.53 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Daniel Mattia | Daniel Mattia | | | | -700.00 | 64,603,379.53 |
| RHO Checking 6603 | 08/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | 64,602,959.53 |
| RHO Checking 6603 | 08/01/2022 | Payment | | TriMark USA, LLC. | | TriMark USA, LLC. | | | 186,000.00 | 64,788,959.53 |
| Chase Checking ...9944 | 08/02/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 7,000.00 | 64,795,959.53 |
| Chase Checking ...9944 | 08/02/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 12,000.00 | 64,807,959.53 |
| RHO Checking 6603 | 08/02/2022 | Payment | | Yotpo Inc | | Yotpo Inc | | | 4,895.85 | 64,812,855.38 |
| RHO Checking 6603 | 08/02/2022 | Payment | | DressBarn | DressBarn | | Marketplace | | 4,932.00 | 64,817,787.38 |
| RHO Checking 6603 | 08/02/2022 | Credit Card Payment | | | | | | | -250.00 | 64,817,537.38 |
| RHO Checking 6603 | 08/02/2022 | Payment | | PNI Media | | PNI Media | | | 10,000.00 | 64,827,537.38 |
| RHO Checking 6603 | 08/02/2022 | Payment | | Crate & Barrel | Crate & Barrel | | Marketplace | | 19,155.10 | 64,846,692.48 |
| RHO Checking 6603 | 08/02/2022 | Journal Entry | AJE#775 | | Hudson Grace | | | ES-091: Stock option exercised: cash rec'd - 3750 x $0.12 | 5,081.40 | 64,851,773.88 |
| RHO Checking 6603 | 08/02/2022 | Payment | | Hudson Grace | | Hudson Grace | Marketplace | | 7,500.00 | 64,859,273.88 |
| Chase Checking ...9944 | 08/03/2022 | Expense | | Chase | Chase | | | Service charges - Jul 2022 | -785.00 | 64,858,488.88 |
| RHO Checking 6603 | 08/03/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -140.22 | 64,858,348.66 |
| RHO Checking 6603 | 08/03/2022 | Deposit | | Bohemian Mama | | Bohemian Mama | | System-recorded deposit for QuickBooks Payments | 864.80 | 64,859,213.46 |
| RHO Checking 6603 | 08/03/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 11,667.00 | 64,870,880.46 |
| Chase Checking ...9944 | 08/04/2022 | Journal Entry | AJE#776 | | UKG Inc. | | | | -706,226.03 | 64,164,654.43 |
| Chase Checking ...9944 | 08/04/2022 | Journal Entry | AJE#776 | | UKG Inc. | | | | -321,784.20 | 63,842,870.23 |
| RHO Checking 1911 (Stripe) | 08/04/2022 | Deposit | | Rho | | Rho | | | 0.01 | 63,842,870.24 |
| RHO Checking 6603 | 08/04/2022 | Expense | | Sobtrustops | Sobtrustops | | | | -349.06 | 63,842,521.18 |
| RHO Checking 6603 | 08/04/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -8.65 | 63,842,512.53 |
| RHO Checking 6603 | 08/04/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | | -675.00 | 63,841,837.53 |
| Chase Checking ...9944 | 08/05/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 84,000.00 | 63,925,837.53 |

| Account | Date | Transaction Type | Num | Name | Vendor | Customer | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 1911 (Stripe) | 08/05/2022 | Deposit | | Rho | Rho | | | | 0.01 | 63,925,837.54 |
| Chase Checking ...9944 | 08/05/2022 | Journal Entry | AJE#777 | | UKG Inc. | | | Payroll - Aug 8, 2022 (taxes remitted by UKG) | -16,967.82 | 63,908,869.72 |
| RHO Checking 6603 | 08/05/2022 | Payment | | Pier1 Imports | | Pier1 Imports | Marketplace | | 9,415.30 | 63,918,285.02 |
| RHO Checking 6603 | 08/05/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | | -12,941.05 | 63,905,343.97 |
| RHO Checking 6603 | 08/05/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -12,110.00 | 63,893,233.97 |
| RHO Checking 6603 | 08/05/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -10,500.00 | 63,882,733.97 |
| RHO Checking 6603 | 08/05/2022 | Bill Payment (Check) | | Headspace, Inc | Headspace, Inc | | | | -8,137.50 | 63,874,596.47 |
| RHO Checking 6603 | 08/05/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -6,500.00 | 63,868,096.47 |
| RHO Checking 6603 | 08/05/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -4,900.00 | 63,863,196.47 |
| RHO Checking 6603 | 08/05/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -4,480.00 | 63,858,716.47 |
| RHO Checking 6603 | 08/05/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,200.00 | 63,854,516.47 |
| RHO Checking 6603 | 08/05/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 63,854,156.47 |
| RHO Checking 6603 | 08/05/2022 | Deposit | | | | | | System-recorded deposit for QuickBooks Payments | 3,384.65 | 63,857,541.12 |
| RHO Checking 6603 | 08/05/2022 | Expense | OY-Comm-X2Wlk2wZx-082 | Oyster HR | Oyster HR | | | Lucy Harrington - refundable deposit | -11,775.99 | 63,845,765.13 |
| RHO Checking 6603 | 08/05/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -1,672.11 | 63,844,093.02 |
| Chase Checking ...9944 | 08/05/2022 | Journal Entry | AJE#777 | | UKG Inc. | | | Payroll - Aug 8, 2022 (net pay) | -29,223.82 | 63,814,869.20 |
| RHO Checking 6603 | 08/06/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.45 | 63,814,858.75 |
| Chase Checking ...9944 | 08/08/2022 | Journal Entry | AJE#783 | | YDV Limited, Pune (IN) | | | Fund transfer to India | -100,000.00 | 63,714,858.75 |
| RHO Checking 6603 | 08/08/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | | -2,211.59 | 63,712,647.16 |
| Chase Checking ...9944 | 08/08/2022 | Journal Entry | AJE#783 | | YDV Limited, Pune (IN) | | | Fund transfer to India | -100,000.00 | 63,612,647.16 |
| Chase Checking ...9944 | 08/08/2022 | Journal Entry | AJE#783 | | YDV Limited, Pune (IN) | | | Fund transfer to India | -100,000.00 | 63,512,647.16 |
| Chase Checking ...9944 | 08/08/2022 | Journal Entry | AJE#783 | | YDV Limited, Pune (IN) | | | Fund transfer to India | -100,000.00 | 63,412,647.16 |
| Chase Checking ...9944 | 08/08/2022 | Transfer | | | | | | | 1,500,000.00 | 64,912,647.16 |
| RHO Checking 6603 | 08/08/2022 | Expense | | Guideline | Guideline | | | | -1,111.00 | 64,911,536.16 |
| Bank 5780 | 08/08/2022 | Transfer | | | | | | | -1,500,000.00 | 63,411,536.16 |
| RHO Checking 6603 | 08/08/2022 | Payment | | SteinMart | | SteinMart | Marketplace | | 957.00 | 63,412,493.16 |
| RHO Checking 6603 | 08/08/2022 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | | 2,000.00 | 63,414,493.16 |
| RHO Checking 6603 | 08/08/2022 | Payment | | Paperless Post | | Paperless Post | Marketplace | | 3,000.00 | 63,417,493.16 |
| RHO Checking 6603 | 08/08/2022 | Bill Payment (Check) | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -360.00 | 63,417,133.16 |
| RHO Checking 6603 | 08/08/2022 | Deposit | | Rho | Rho | | | | 2,658.82 | 63,419,791.98 |
| RHO Checking 6603 | 08/08/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | | -24,515.96 | 63,395,276.02 |
| Chase Checking ...9944 | 08/08/2022 | Journal Entry | AJE#783 | | YDV Limited, Pune (IN) | | | Fund transfer to India | -100,000.00 | 63,295,276.02 |
| Chase Checking ...9944 | 08/09/2022 | Journal Entry | AJE#786 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 63,195,276.02 |
| Chase Checking ...9944 | 08/09/2022 | Journal Entry | AJE#786 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 63,095,276.02 |
| Chase Checking ...9944 | 08/09/2022 | Journal Entry | AJE#786 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 62,995,276.02 |
| Chase Checking ...9944 | 08/09/2022 | Journal Entry | AJE#786 | | YDV Canada | | | Fund transfer to Canada | -50,000.00 | 62,945,276.02 |
| Chase Checking ...9944 | 08/09/2022 | Journal Entry | AJE#787 | | YDV Limited, Pune (IN) | | | Fund transfer to India | -50,000.00 | 62,895,276.02 |
| RHO Checking 6603 | 08/09/2022 | Deposit | | Dupar and Company | Dupar and Company | | | | 224.55 | 62,895,500.57 |
| RHO Checking 6603 | 08/09/2022 | Payment | | TQT Baby Corporation | | TQT Baby Corporation | Marketplace | | 9,028.85 | 62,904,529.42 |
| RHO Checking 6603 | 08/09/2022 | Journal Entry | AJE#782 | | | Real Eats America, Inc. | | Rebate for RET-011 | -15,000.00 | 62,889,529.42 |
| RHO Checking 6603 | 08/09/2022 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | | | -40,194.13 | 62,840,335.29 |
| RHO Checking 6603 | 08/09/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | 62,839,915.29 |
| RHO Checking 6603 | 08/09/2022 | Transfer | | | | | | | 100,000.00 | 62,939,915.29 |
| Chase Checking ...9944 | 08/09/2022 | Transfer | | | | | | | -100,000.00 | 62,839,915.29 |
| RHO Checking 6603 | 08/10/2022 | Payment | | Autocado, LLC. | | Autocado, LLC. | | | 20,917.00 | 62,860,832.29 |
| RHO Checking 6603 | 08/10/2022 | Expense | 666697330186 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | | Aug 2022 | -111,606.08 | 62,749,226.21 |
| RHO Checking 6603 | 08/10/2022 | Journal Entry | AJE#785 | | | Bounteous | | Payment for NY-001 (credit note) | -253.01 | 62,748,973.20 |
| RHO Checking 6603 | 08/10/2022 | Journal Entry | AJE#794 | | Moonepay Ltd | | | Payment for Moonepay (invoice# IN0290159) | -152.43 | 62,748,820.77 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | | | -59,593.81 | 62,689,226.96 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -46,855.00 | 62,643,371.96 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -41,754.00 | 62,601,617.96 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -40,080.00 | 62,561,537.96 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -39,620.70 | 62,521,917.26 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -34,919.00 | 62,487,098.26 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -34,320.00 | 62,452,778.26 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -27,046.25 | 62,425,732.01 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -26,760.00 | 62,398,972.01 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Outreach | Outreach | | | | -19,712.70 | 62,379,259.31 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Mission North | Mission North | | | | -18,857.00 | 62,360,402.31 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Born Group Inc | Born Group Inc | | Pencom | | -17,400.00 | 62,343,002.31 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -16,490.00 | 62,326,512.31 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Born Group Inc | Born Group Inc | | | | -14,330.00 | 62,312,182.31 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -11,935.00 | 62,300,247.31 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -11,440.00 | 62,288,807.31 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | CodeSignal, Inc. | CodeSignal, Inc. | | | | -10,000.00 | 62,278,807.31 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -7,452.00 | 62,271,355.31 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | McDonald | | -7,269.03 | 62,264,086.28 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -7,065.00 | 62,257,021.28 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -6,318.00 | 62,250,703.28 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -6,156.00 | 62,244,547.28 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -5,760.00 | 62,238,787.28 |

| Account | Date | Type | Num | Name | Name | Customer | Marketplace | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -4,704.00 | 62,234,083.28 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -4,237.50 | 62,229,845.78 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,200.00 | 62,225,645.78 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -4,000.00 | 62,221,645.78 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Redwood Valuation Partners, LLC | Redwood Valuation Partners, LLC | | | | -4,000.00 | 62,217,645.78 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 62,214,045.78 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -3,240.00 | 62,210,805.78 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -3,000.00 | 62,207,805.78 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -542.50 | 62,207,263.28 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | ITG | ITG | | | | -470.00 | 62,206,793.28 |
| RHO Checking 6603 | 08/10/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -158.54 | 62,206,634.74 |
| RHO Checking 6603 | 08/10/2022 | Deposit | | Rho | Rho | | | | 104.59 | 62,206,739.73 |
| RHO Checking 6603 | 08/10/2022 | Journal Entry | AJE#789 | | | Over The Moon | | Refund for invoice# RCOM-010 | -8,389.40 | 62,198,350.33 |
| Chase Checking ...9944 | 08/11/2022 | Transfer | | | | | | | -100,000.00 | 62,098,350.33 |
| RHO Checking 6603 | 08/11/2022 | Transfer | | | | | | | 100,000.00 | 62,198,350.33 |
| Chase Checking ...9944 | 08/11/2022 | Transfer | | | | | | | -100,000.00 | 62,098,350.33 |
| Chase Checking ...9944 | 08/11/2022 | Transfer | | | | | | | -100,000.00 | 61,998,350.33 |
| Chase Checking ...9944 | 08/11/2022 | Transfer | | | | | | | -100,000.00 | 61,898,350.33 |
| Chase Checking ...9944 | 08/11/2022 | Deposit | | Amazon | Amazon | | | | 0.01 | 61,898,350.34 |
| Chase Checking ...9944 | 08/11/2022 | Deposit | | Amazon | Amazon | | | | 0.87 | 61,898,351.21 |
| Chase Checking ...9944 | 08/11/2022 | Credit Card Payment | | | | | | | -26,435.86 | 61,871,915.35 |
| RHO Checking 6603 | 08/11/2022 | Journal Entry | AJE#791 | | | | | Delta reimbursement for Faisal's hotel due to flight cancellation | 367.20 | 61,872,282.55 |
| RHO Checking 6603 | 08/11/2022 | Journal Entry | AJE#790 | | | | | ES-027: Stock option exercised: cash rec'd - 1000 x $.08 | 1,677.44 | 61,873,959.99 |
| RHO Checking 6603 | 08/11/2022 | Journal Entry | AJE#790 | | | | | ES-169: Stock option exercised: cash rec'd - 791 x $1.35 | 2,300.89 | 61,876,260.88 |
| RHO Checking 6603 | 08/11/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | | -20,000.00 | 61,856,260.88 |
| RHO Checking 6603 | 08/11/2022 | Bill Payment (Check) | | Outlant LLC | Outlant LLC | | | | -7,200.00 | 61,849,060.88 |
| RHO Checking 6603 | 08/11/2022 | Bill Payment (Check) | | AnyDesk Software (Hong Kong) Limited | AnyDesk Software (Hong Kong) Limited | | | | -1,506.96 | 61,847,553.92 |
| RHO Checking 6603 | 08/11/2022 | Bill Payment (Check) | | Amrish Tagadghar | Amrish Tagadghar | | | | -490.00 | 61,847,063.92 |
| RHO Checking 6603 | 08/11/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | 61,846,643.92 |
| RHO Checking 6603 | 08/11/2022 | Transfer | | | | | | | 100,000.00 | 61,946,643.92 |
| RHO Checking 6603 | 08/11/2022 | Transfer | | | | | | | 100,000.00 | 62,046,643.92 |
| RHO Checking 6603 | 08/11/2022 | Transfer | | | | | | | 100,000.00 | 62,146,643.92 |
| RHO Checking 6603 | 08/11/2022 | Transfer | | | | | | | 100,000.00 | 62,246,643.92 |
| Chase Checking ...9944 | 08/11/2022 | Transfer | | | | | | | -100,000.00 | 62,146,643.92 |
| Chase Checking ...9944 | 08/12/2022 | Credit Card Payment | | | | | | | -1,077.03 | 62,145,566.89 |
| Chase Checking ...9944 | 08/12/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 39,000.00 | 62,184,566.89 |
| Chase Checking ...9944 | 08/12/2022 | Journal Entry | AJE#795 | | UKG Inc. | | | Payroll taxes - check date: Jul 5, 2022 & Aug 5, 2022 | -3,283.25 | 62,181,283.64 |
| Chase Checking ...9944 | 08/12/2022 | Journal Entry | AJE#795 | | UKG Inc. | | | Payroll taxes - check date: Jul 5, 2022 | -1,668.50 | 62,179,615.14 |
| Chase Checking ...9944 | 08/12/2022 | Credit Card Payment | | | | | | | -6,673.11 | 62,172,942.03 |
| RHO Checking 6603 | 08/12/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | | -233,738.50 | 61,939,203.53 |
| RHO Checking 6603 | 08/12/2022 | Expense | OY-COMM-BILA-1811B8 | Oyster HR | Oyster HR | | | Bilal Muzamil - Aug 2022 | -1,100.00 | 61,938,103.53 |
| RHO Checking 6603 | 08/12/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -165.32 | 61,937,938.21 |
| RHO Checking 6603 | 08/12/2022 | Payment | | HonestCo | | HonestCo | | | 8,000.00 | 61,945,938.21 |
| RHO Checking 6603 | 08/12/2022 | Journal Entry | AJE#793 | | Oyster HR | | | Mujtaba Khalid - Aug 2022 (OY-COMM-MUT-E2311O) | -2,369.84 | 61,943,568.37 |
| RHO Checking 6603 | 08/12/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -374,524.51 | 61,569,043.86 |
| RHO Checking 6603 | 08/12/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | | -234,604.20 | 61,334,439.66 |
| RHO Checking 6603 | 08/13/2022 | Expense | OY-COMM-DANI-6C4766 | Oyster HR | Oyster HR | | | Daniel Lopez - Aug 2022 | -8,000.00 | 61,326,439.66 |
| RHO Checking 6603 | 08/14/2022 | Payment | | Real Eats America, Inc. | | Real Eats America, Inc. | | | 30,000.00 | 61,356,439.66 |
| RHO Checking 6603 | 08/14/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -360.00 | 61,356,079.66 |
| RHO Checking 6603 | 08/14/2022 | Journal Entry | AJE#792 | | | | | ES-149: Stock option exercised: cash rec'd - 729 x $1.35 | 984.15 | 61,357,063.81 |
| Chase Checking ...9944 | 08/15/2022 | Transfer | | | | | | | -1.00 | 61,357,062.81 |
| Chase Checking ...9944 | 08/15/2022 | Deposit | | UKG Inc. | UKG Inc. | | | | 13.00 | 61,357,075.81 |
| RHO Checking 6603 | 08/15/2022 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | | 25,539.58 | 61,382,615.39 |
| RHO Checking 6603 | 08/15/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | | -3,582.00 | 61,379,033.39 |
| RHO Checking 6603 | 08/15/2022 | Bill Payment (Check) | | Sierra Ventures Management III, LLC | Sierra Ventures Management III, LLC | | | | -1,000.00 | 61,378,033.39 |
| Stifel Bank 5499 | 08/15/2022 | Transfer | | | | | | | -30.00 | 61,378,003.39 |
| RHO Checking 6603 | 08/15/2022 | Expense | OY-COMM-BILA-2AFEC4 | Oyster HR | Oyster HR | | | Bilal Aamir - Aug 2022 | -4,000.00 | 61,374,003.39 |
| Stifel Bank 9054 | 08/15/2022 | Transfer | | | | | | | 30.00 | 61,374,033.39 |
| Stifel Bank 9054 | 08/15/2022 | Expense | | Stifel | Stifel | | | Analysis charges | -30.00 | 61,374,003.39 |
| SVB 6110 (Checking) | 08/15/2022 | Transfer | | | | | | | 1.00 | 61,374,004.39 |
| RHO Checking 6603 | 08/15/2022 | Expense | 81113120856 (Part 1) | CSC | CSC | | | Delaware estimated tax - Q2 2022 | -32,915.95 | 61,341,088.44 |
| RHO Checking 6603 | 08/16/2022 | Payment | | Volcom | | Volcom | Marketplace | | 458.22 | 61,341,546.66 |
| RHO Checking 6603 | 08/16/2022 | Expense | | Abacus | Abacus | | | $9 x 16 active users - Jul 2022 | -144.00 | 61,341,402.66 |
| RHO Checking 6603 | 08/16/2022 | Payment | | DressBarn | | DressBarn | Marketplace | | 6,101.60 | 61,347,504.26 |
| RHO Checking 6603 | 08/16/2022 | Payment | | McDonald's Corporation | | McDonald's Corporation | | | 10,417.00 | 61,357,921.26 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | GNC Live Well Foundation | GNC Live Well Foundation | | | | -75,000.00 | 61,282,921.26 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Born Group Inc | Born Group Inc | | Pencom | | -28,384.50 | 61,254,536.76 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | | -17,939.31 | 61,236,597.45 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | | -6,000.00 | 61,230,597.45 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,200.00 | 61,226,397.45 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 61,222,797.45 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | | -1,350.00 | 61,220,847.45 |

| Account | Date | Type | Num | Name | Name | Vendor/Category | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Galvanize, Inc. | Galvanize, Inc. | | | -1,790.00 | 61,219,057.45 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -1,456.00 | 61,217,601.45 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -539.00 | 61,217,062.45 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -420.00 | 61,216,642.45 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 61,216,282.45 |
| RHO Checking 6603 | 08/16/2022 | Bill Payment (Check) | | Outreach | Outreach | | | -5.60 | 61,216,276.85 |
| RHO Checking 6603 | 08/16/2022 | Payment | | Peninsula Components, Inc. | Peninsula Components, Inc. | | | 3,000.00 | 61,219,276.85 |
| RHO Checking 6603 | 08/17/2022 | Payment | | Burrow | Burrow | Marketplace | | 1,199.70 | 61,220,476.55 |
| RHO Checking 6603 | 08/17/2022 | Payment | | Hearst | Hearst | | | 100,000.00 | 61,320,476.55 |
| RHO Checking 6603 | 08/17/2022 | Journal Entry | AJE#801 | | Real Eats America, Inc. | | Rebate for RET-012 | -15,000.00 | 61,305,476.55 |
| RHO Checking 6603 | 08/17/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -30.14 | 61,305,446.41 |
| RHO Checking 6603 | 08/17/2022 | Bill Payment (Check) | | Ali Ahmad Aziz | Ali Ahmad Aziz | LAZ | | -29,687.50 | 61,276,758.91 |
| RHO Checking 6603 | 08/17/2022 | Bill Payment (Check) | | VelveUobs LLC | VelveUobs LLC | | | -5,000.00 | 61,271,758.91 |
| RHO Checking 6603 | 08/17/2022 | Deposit | | | | | System-recorded deposit for QuickBooks Payments | 84,388.80 | 61,356,147.71 |
| RHO Checking 6603 | 08/17/2022 | Journal Entry | AJE#806 | | Tandon Hildebrand | | Payment for Tandon Hildebrand (invoice# 7023) | -1,299.00 | 61,354,848.71 |
| Chase Checking ...9944 | 08/18/2022 | Journal Entry | AJE#815 | | UKG Inc. | | Payroll - Aug 19, 2022 (net pay) | -539,374.20 | 60,815,474.51 |
| Chase Checking ...9944 | 08/18/2022 | Journal Entry | AJE#815 | | UKG Inc. | | Payroll - Aug 19, 2022 (remitted by UKG - taxes) | -249,172.44 | 60,566,302.07 |
| Chase Checking ...9944 | 08/18/2022 | Transfer | | | | | | 2,000,000.00 | 62,566,302.07 |
| Bank 5780 | 08/18/2022 | Transfer | | | | | | -2,000,000.00 | 60,566,302.07 |
| RHO Checking 6603 | 08/18/2022 | Bill Payment (Check) | | Klue Labs Inc. | Klue Labs Inc. | | | -6,500.00 | 60,559,802.07 |
| Bank 8698 | 08/18/2022 | Transfer | | | | | | 2,000,000.00 | 62,559,802.07 |
| RHO Checking 6603 | 08/18/2022 | Payment | | Martha Stewart | Martha Stewart | Marketplace | | 1,000.00 | 62,560,802.07 |
| RHO Checking 6603 | 08/18/2022 | Journal Entry | AJE#807 | | B&CE Holdings Limited | | Payment for B&CE (Aug 2022) | -6,275.30 | 62,554,526.77 |
| RHO Checking 6603 | 08/18/2022 | Journal Entry | AJE#805 | | | | ES-224: Stock option exercised: cash rec'd - 100 x $1.35 | 240.77 | 62,554,767.54 |
| Bank 8698 | 08/18/2022 | Transfer | | | | | | -2,000,000.00 | 60,554,767.54 |
| Chase Checking ...9944 | 08/19/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 16,667.00 | 60,571,434.54 |
| Chase Checking ...9944 | 08/19/2022 | Expense | | Fidelity | Fidelity | | | -77,149.82 | 60,494,284.72 |
| RHO Checking 6603 | 08/19/2022 | Journal Entry | AJE#810 | | Starling | | Payment for Starling (Aug 2022) | -100,127.34 | 60,394,157.38 |
| RHO Checking 6603 | 08/19/2022 | Deposit | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | 360.00 | 60,394,517.38 |
| RHO Checking 6603 | 08/19/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | 60,389,127.38 |
| RHO Checking 6603 | 08/19/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | 60,383,737.38 |
| RHO Checking 6603 | 08/19/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 60,383,377.38 |
| RHO Checking 6603 | 08/19/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | 60,377,987.38 |
| RHO Checking 6603 | 08/21/2022 | Payment | | Brooklinen | Brooklinen | Marketplace | | 742.53 | 60,378,729.91 |
| Chase Checking ...9944 | 08/22/2022 | Expense | | Fidelity | Fidelity | | | -349.06 | 60,378,380.85 |
| Chase Checking ...9944 | 08/23/2022 | Transfer | | | | | | -100,000.00 | 60,278,380.85 |
| RHO Checking 6603 | 08/23/2022 | Expense | | Rho | Rho | | Fee for failed international wire | -30.00 | 60,278,350.85 |
| Chase Checking ...9944 | 08/23/2022 | Transfer | | | | | | -100,000.00 | 60,178,350.85 |
| Chase Checking ...9944 | 08/23/2022 | Transfer | | | | | | -100,000.00 | 60,078,350.85 |
| Chase Checking ...9944 | 08/23/2022 | Transfer | | | | | | -100,000.00 | 59,978,350.85 |
| RHO Checking 6603 | 08/23/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | National Business Furniture | | -49,920.00 | 59,928,430.85 |
| RHO Checking 6603 | 08/23/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | National Business Furniture | | -49,330.00 | 59,879,100.85 |
| RHO Checking 6603 | 08/23/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -5,760.00 | 59,873,340.85 |
| RHO Checking 6603 | 08/23/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | 59,867,950.85 |
| RHO Checking 6603 | 08/23/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | 59,862,560.85 |
| RHO Checking 6603 | 08/23/2022 | Bill Payment (Check) | | Sandra Campos | Sandra Campos | | | -3,113.65 | 59,859,447.20 |
| RHO Checking 6603 | 08/23/2022 | Transfer | | | | | | 100,000.00 | 59,959,447.20 |
| RHO Checking 6603 | 08/23/2022 | Transfer | | | | | | 100,000.00 | 60,059,447.20 |
| RHO Checking 6603 | 08/23/2022 | Transfer | | | | | | 100,000.00 | 60,159,447.20 |
| RHO Checking 6603 | 08/23/2022 | Transfer | | | | | | 100,000.00 | 60,259,447.20 |
| RHO Checking 6603 | 08/23/2022 | Transfer | | | | | | 100,000.00 | 60,359,447.20 |
| RHO Checking 6603 | 08/23/2022 | Expense | | Rippling | Rippling | | Tax for amendment - Q1 2022 | -66,550.18 | 60,292,897.02 |
| RHO Checking 6603 | 08/23/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -2,211.59 | 60,290,685.43 |
| Chase Checking ...9944 | 08/23/2022 | Transfer | | | | | | -100,000.00 | 60,190,685.43 |
| Chase Checking ...9944 | 08/24/2022 | Journal Entry | AJE#813 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 60,090,685.43 |
| Chase Checking ...9944 | 08/24/2022 | Journal Entry | AJE#813 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 59,990,685.43 |
| Chase Checking ...9944 | 08/24/2022 | Journal Entry | AJE#813 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 59,890,685.43 |
| Chase Checking ...9944 | 08/24/2022 | Transfer | | | | | | -100,000.00 | 59,790,685.43 |
| Chase Checking ...9944 | 08/24/2022 | Transfer | | | | | | -100,000.00 | 59,690,685.43 |
| RHO Checking 6603 | 08/24/2022 | Bill Payment (Check) | | Splash | Splash | | | -11,824.32 | 59,678,861.11 |
| RHO Checking 6603 | 08/24/2022 | Journal Entry | AJE#811 | | AnyDesk Software (Hong Kong) Limited | | Payment failed | 1,460.46 | 59,680,321.57 |
| RHO Checking 6603 | 08/24/2022 | Bill Payment (Check) | | Sequoia Benefits & Insurance Services, LLC | Sequoia Benefits & Insurance Services, LLC | | | -9,500.00 | 59,670,821.57 |
| RHO Checking 6603 | 08/24/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 59,667,221.57 |
| RHO Checking 6603 | 08/24/2022 | Transfer | | | | | | 100,000.00 | 59,767,221.57 |
| RHO Checking 6603 | 08/24/2022 | Transfer | | | | | | 100,000.00 | 59,867,221.57 |
| RHO Checking 6603 | 08/24/2022 | Expense | OY-Comm-X2Wk2wZx-082 | Oyster HR | Oyster HR | | Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes, Lucy Harrington - Aug 2022 | -36,967.53 | 59,830,254.04 |
| RHO Checking 6603 | 08/24/2022 | Expense | | State of New Jersey (Labor) | State of New Jersey (Labor) | | Balance for Q1 to Q3, 2022 due to SUI rate increased | -2,303.37 | 59,827,950.67 |
| RHO Checking 6603 | 08/24/2022 | Bill Payment (Check) | | ITG | ITG | | | -11,628.09 | 59,816,322.58 |
| RHO Checking 6603 | 08/25/2022 | Expense | | Washington Deptartment of Revenue | Washington Department of Revenue | | Washington state B&O tax - Jul 2022 | -14,968.02 | 59,801,354.56 |
| RHO Checking 6603 | 08/25/2022 | Deposit | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 0.01 | 59,801,354.57 |
| RHO Checking 6603 | 08/26/2022 | Payment | | Hearst | Hearst | | | 40,000.00 | 59,841,354.57 |

| Account | Date | Type | Num | Name | Name | Name | | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 08/26/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -432.42 | 59,840,922.15 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -10,400.00 | 59,830,522.15 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Gitlab | Gitlab | | | | -5,959.59 | 59,824,562.56 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -5,832.00 | 59,818,730.56 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | | -5,149.50 | 59,813,581.06 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,360.00 | 59,810,221.06 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -2,916.00 | 59,807,305.06 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -2,916.00 | 59,804,389.06 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Slack | Slack | | | | -1,996.05 | 59,802,393.01 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Dwellworks, LLC | Dwellworks, LLC | | | | -1,100.00 | 59,801,293.01 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | VETTY | VETTY | | | | -1,008.97 | 59,800,284.04 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -771.50 | 59,799,512.54 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | 59,799,092.54 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | | -402.77 | 59,798,689.77 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Dwellworks, LLC | Dwellworks, LLC | | | | -233.89 | 59,798,455.88 |
| RHO Checking 6603 | 08/26/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | | -226.62 | 59,798,229.06 |
| RHO Checking 6603 | 08/26/2022 | Journal Entry | AJE#812 | | Moonpay Ltd | | | Payment for Moonpay (invoice# IN0294589) | -219.06 | 59,798,010.00 |
| RHO Checking 6603 | 08/29/2022 | Payment | | Taiga Motors Inc | | Taiga Motors Inc | | | 62,465.00 | 59,860,475.00 |
| RHO Checking 6603 | 08/29/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 10,000.00 | 59,870,475.00 |
| Chase Checking ...9944 | 08/30/2022 | Payment | | MSC Industrial Supply Co. | | MSC Industrial Supply Co. | | | 14,000.00 | 59,884,475.00 |
| RHO Checking 6603 | 08/30/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 59,884,465.00 |
| Bank 5780 | 08/30/2022 | Deposit | | The Avenue | The Avenue | | | System-recorded deposit for QuickBooks Payments | 1,742.50 | 59,886,207.50 |
| RHO Checking 6603 | 08/31/2022 | Journal Entry | AJE#821 | | | | | Federal interest withheld | -506.64 | 59,885,700.86 |
| RHO Checking 6603 | 08/31/2022 | Expense | 398635224745 | Hartford Insurance | Hartford Insurance | | | New York disability insurance premium - Apr 1 to Jun 30, 2022 | -1,597.23 | 59,884,103.63 |
| RHO Checking 1911 (Stripe) | 08/31/2022 | Journal Entry | AJE#822 | | Stripe | | | Stripe - Aug 2022 | -1,841.39 | 59,882,262.24 |
| Stifel Bank 5499 | 08/31/2022 | Deposit | | Stifel | Stifel | | | | 68,438.10 | 59,950,700.34 |
| RHO Checking 6603 | 08/31/2022 | Payment | | Crate & Barrel | Crate & Barrel | Marketplace | | | 29,096.68 | 59,979,797.02 |
| RHO Checking 6603 | 08/31/2022 | Payment | | GNC HOLDINGS, LLC | GNC HOLDINGS, LLC | | | | 208,834.00 | 60,188,631.02 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Gitlab | Gitlab | | | | -60,328.80 | 60,128,302.22 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -13,064.83 | 60,115,237.39 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Reed Smith LLP | Reed Smith LLP | | | | -10,301.85 | 60,104,935.54 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Gernography | Gernography | | | | -8,000.00 | 60,096,935.54 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Greenhouse Software | Greenhouse Software | | | | -5,951.73 | 60,090,983.81 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -5,600.00 | 60,085,383.81 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -4,809.78 | 60,080,574.03 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -4,051.50 | 60,076,522.53 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 60,072,922.53 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Reed Smith LLP | Reed Smith LLP | | | | -2,915.55 | 60,070,006.98 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | VelveUobs LLC | VelveUobs LLC | | | | -1,500.00 | 60,068,506.98 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | VelveUobs LLC | VelveUobs LLC | | | | -500.00 | 60,068,006.98 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -420.00 | 60,067,586.98 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 60,067,226.98 |
| RHO Checking 6603 | 08/31/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -219.00 | 60,067,007.98 |
| Bank 5780 | 08/31/2022 | Deposit | | Chase | Chase | | | | 2,111.00 | 60,069,118.98 |
| Chase Checking ...9944 | 09/01/2022 | Journal Entry | AJE#832 | | UKG Inc. | | | Payroll & contractors - Aug 31, 2022 | -581,579.01 | 59,487,539.91 |
| Bank 5780 | 09/01/2022 | Transfer | | | UKG Inc. | | | | -7,000,000.00 | 52,487,539.91 |
| Chase Checking ...9944 | 09/01/2022 | Transfer | | | | | | | 7,000,000.00 | 59,487,539.91 |
| Chase Checking ...9944 | 09/01/2022 | Payment | | Hudson Grace | | Hudson Grace | | | 1,500.00 | 59,489,039.91 |
| RHO Checking 6603 | 09/01/2022 | Payment | | Eastbay / Footlocker | | Eastbay / Footlocker | Marketplace | | 4,048.90 | 59,493,088.81 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | | -43,574.21 | 59,449,514.60 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -38,426.82 | 59,411,087.78 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Lever, Inc. | Lever, Inc. | | | | -31,972.50 | 59,379,115.28 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Mission North | Mission North | | | | -21,909.00 | 59,357,206.28 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Shoptalk | Shoptalk | | | | -21,250.00 | 59,335,956.28 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | | -20,000.00 | 59,315,956.28 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -11,117.00 | 59,304,839.28 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -6,175.93 | 59,298,663.35 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | ITG | ITG | | | | -6,160.00 | 59,292,503.35 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | | -2,500.00 | 59,290,003.35 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Qualitest | Qualitest | | | | -1,166.66 | 59,288,836.69 |
| RHO Checking 6603 | 09/01/2022 | Bill Payment (Check) | | Daniel Mattia | Daniel Mattia | | | | -500.00 | 59,288,336.69 |
| Chase Checking ...9944 | 09/01/2022 | Journal Entry | AJE#832 | | UKG Inc. | | | | -236,263.10 | 59,052,073.59 |
| Chase Checking ...9944 | 09/02/2022 | Transfer | | | | | | | -100,000.00 | 58,952,073.59 |
| RHO Checking 6603 | 09/02/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -108.49 | 58,951,965.10 |
| Chase Checking ...9944 | 09/02/2022 | Transfer | | | | | | | -100,000.00 | 58,851,965.10 |
| Chase Checking ...9944 | 09/02/2022 | Transfer | | | | | | | -100,000.00 | 58,751,965.10 |
| Chase Checking ...9944 | 09/02/2022 | Transfer | | | | | | | -100,000.00 | 58,651,965.10 |
| Chase Checking ...9944 | 09/02/2022 | Credit Card Payment | | | | | | | -310,731.45 | 58,341,233.65 |
| RHO Checking 6603 | 09/02/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 11,667.00 | 58,352,900.65 |
| RHO Checking 6603 | 09/02/2022 | Journal Entry | AJE#823 | | ITG | | | Refund for invoice#2022U5332915 revised invoice | 1,760.00 | 58,354,660.65 |
| RHO Checking 6603 | 09/02/2022 | Bill Payment (Check) | | Algolia | Algolia | ABC | | | -50,439.38 | 58,304,221.27 |
| RHO Checking 6603 | 09/02/2022 | Transfer | | | | | | | 100,000.00 | 58,404,221.27 |

| Account | Date | Type | Num | Name | Name2 | Name3 | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 09/02/2022 | Transfer | | | | | | 100,000.00 | 58,504,221.27 |
| RHO Checking 6603 | 09/02/2022 | Transfer | | | | | | 100,000.00 | 58,604,221.27 |
| RHO Checking 6603 | 09/02/2022 | Transfer | | | | | | 100,000.00 | 58,704,221.27 |
| RHO Checking 6603 | 09/02/2022 | Transfer | | | | | | 100,000.00 | 58,804,221.27 |
| Chase Checking ...9944 | 09/02/2022 | Transfer | | | | | | -100,000.00 | 58,704,221.27 |
| RHO Checking 1911 (Stripe) | 09/04/2022 | Deposit | | Rho | Rho | | | 0.11 | 58,704,221.38 |
| Chase Checking ...9944 | 09/06/2022 | Journal Entry | AJE#639 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 58,604,221.38 |
| Chase Checking ...9944 | 09/06/2022 | Journal Entry | AJE#639 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 58,504,221.38 |
| Chase Checking ...9944 | 09/06/2022 | Journal Entry | AJE#639 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 58,404,221.38 |
| Chase Checking ...9944 | 09/06/2022 | Journal Entry | AJE#639 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 58,304,221.38 |
| Chase Checking ...9944 | 09/06/2022 | Journal Entry | AJE#639 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 58,204,221.38 |
| RHO Checking 6603 | 09/06/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -363,185.28 | 57,841,036.10 |
| Chase Checking ...9944 | 09/06/2022 | Journal Entry | AJE#641 | | UKG Inc. | | Payroll - Sep 7, 2022 (net paid) | -9,035.27 | 57,832,000.83 |
| Chase Checking ...9944 | 09/06/2022 | Expense | | Chase | Chase | | Service charges - Aug 2022 | -385.00 | 57,831,615.83 |
| RHO Checking 6603 | 09/06/2022 | Payment | | TOT Baby Corporation | TOT Baby Corporation | Marketplace | | 8,948.00 | 57,840,563.83 |
| RHO Checking 6603 | 09/06/2022 | Payment | | TriMark USA, LLC. | TriMark USA, LLC. | | | 93,750.00 | 57,934,313.83 |
| Chase Checking ...9944 | 09/06/2022 | Journal Entry | AJE#641 | | UKG Inc. | | Payroll - Sep 7, 2022 (remitted by UKG - tax) | -9,654.61 | 57,924,659.22 |
| Chase Checking ...9944 | 09/07/2022 | Payment | | Dukeshill | Dukeshill | | | 42,465.92 | 57,967,125.14 |
| RHO Checking 6603 | 09/07/2022 | Expense | | Guideline | Guideline | | | -967.00 | 57,966,158.14 |
| Chase Checking ...9944 | 09/07/2022 | Journal Entry | AJE#640 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 57,866,158.14 |
| Chase Checking ...9944 | 09/07/2022 | Journal Entry | AJE#640 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 57,766,158.14 |
| Chase Checking ...9944 | 09/07/2022 | Journal Entry | AJE#640 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 57,666,158.14 |
| Chase Checking ...9944 | 09/07/2022 | Journal Entry | AJE#640 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 57,566,158.14 |
| Chase Checking ...9944 | 09/07/2022 | Expense | | Fidelity | Fidelity | | | -128,758.12 | 57,437,400.02 |
| Chase Checking ...9944 | 09/07/2022 | Expense | | Fidelity | Fidelity | | | -349.06 | 57,437,050.96 |
| Chase Checking ...9944 | 09/07/2022 | Expense | | Fidelity | Fidelity | | | -349.06 | 57,436,701.90 |
| RHO Checking 6603 | 09/07/2022 | Payment | | McDonald's Corporation | McDonald's Corporation | | | 10,417.00 | 57,447,118.90 |
| RHO Checking 6603 | 09/07/2022 | Deposit | | Utah Department of Workforce Services | Utah Department of Workforce Services | | | 912.93 | 57,448,031.83 |
| RHO Checking 6603 | 09/07/2022 | Deposit | | Rho | Rho | | | 4,514.05 | 57,452,545.88 |
| RHO Checking 6603 | 09/07/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | -17,069.97 | 57,435,475.91 |
| RHO Checking 6603 | 09/07/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -1,806.59 | 57,433,669.32 |
| Chase Checking ...9944 | 09/07/2022 | Journal Entry | AJE#640 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 57,333,669.32 |
| Chase Checking ...9944 | 09/08/2022 | Transfer | | | | | | 100,000,000.00 | 157,333,669.32 |
| RHO Checking 6603 | 09/08/2022 | Expense | | Rippling | Rippling | | Amendment fee | -350.00 | 157,333,319.32 |
| RHO Checking 6603 | 09/08/2022 | Journal Entry | AJE#638 | | | | ES-107: Stock option exercised: cash rec'd - 521 x $ $0.12 | 62.52 | 157,333,381.84 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -40,080.00 | 157,293,301.84 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | PackageX, Inc. | PackageX, Inc. | | | -35,000.00 | 157,258,301.84 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -31,301.25 | 157,227,000.59 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -27,720.00 | 157,199,280.59 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -25,920.00 | 157,173,360.59 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -22,072.69 | 157,151,287.90 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -13,376.00 | 157,137,911.90 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc | StrataPrime Solutions USA Inc | | | -12,887.00 | 157,125,024.90 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -12,600.00 | 157,112,424.90 |
| Bank 5780 | 09/08/2022 | Transfer | | | | | | -100,000,000.00 | 57,112,424.90 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -12,000.00 | 57,100,424.90 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -11,260.00 | 57,089,164.90 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -9,727.20 | 57,079,437.70 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -9,360.00 | 57,070,077.70 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -8,947.50 | 57,061,130.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Outliant LLC | Outliant LLC | | | -7,200.00 | 57,053,930.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -5,760.00 | 57,048,170.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,725.00 | 57,043,445.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -4,480.00 | 57,038,965.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 57,034,965.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | -3,870.00 | 57,031,095.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,800.00 | 57,027,495.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -3,400.00 | 57,024,095.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -3,000.00 | 57,021,095.20 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Pensionmark Financial Group, LLC | Pensionmark Financial Group, LLC | | | -2,321.07 | 57,018,774.13 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -2,115.00 | 57,016,659.13 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | CSC | CSC | | | -1,548.47 | 57,015,110.66 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | -675.00 | 57,014,435.66 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | ITG | ITG | | | -630.00 | 57,013,805.66 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | VETTY | VETTY | | | -179.69 | 57,013,625.97 |
| RHO Checking 6603 | 09/08/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -163.83 | 57,013,462.14 |
| RHO Checking 6603 | 09/08/2022 | Journal Entry | AJE#638 | | | | ES-064: Stock option exercised: cash rec'd - 209 x $ $0.12 | 25.08 | 57,013,487.22 |
| Chase Checking ...9944 | 09/09/2022 | Payment | | BuildDirect | BuildDirect | | | 45,834.00 | 57,059,321.22 |
| SVB 6110 (Checking) | 09/09/2022 | Transfer | | | | | | 100,000,000.00 | 157,059,321.22 |
| Chase Checking ...9944 | 09/09/2022 | Journal Entry | AJE#647 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 156,959,321.22 |
| Chase Checking ...9944 | 09/09/2022 | Journal Entry | AJE#648 | | YDV Limited, Pune (IN) | | Fund transfer to India | -50,000.00 | 156,909,321.22 |
| Chase Checking ...9944 | 09/09/2022 | Journal Entry | AJE#646 | | UKG Inc. | | Payroll - Sep 12, 2022 (net pay) | -10,538.18 | 156,898,783.04 |

| Account | Date | Transaction Type | Num | Name | Name | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Chase Checking ...9944 | 09/09/2022 | Journal Entry | AJE#646 | | UKG Inc. | | Payroll - Sep 12, 2022 (taxes) | -3,099.92 | 156,895,683.12 |
| Chase Checking ...9944 | 09/09/2022 | Transfer | | | | | | -100,000,000.00 | 56,895,683.12 |
| Chase Checking ...9944 | 09/09/2022 | Transfer | | | | | | -100,000.00 | 56,795,683.12 |
| Chase Checking ...9944 | 09/09/2022 | Transfer | | | | | | -100,000.00 | 56,695,683.12 |
| Chase Checking ...9944 | 09/09/2022 | Transfer | | | | | | -50,000.00 | 56,645,683.12 |
| RHO Checking 6603 | 09/09/2022 | Payment | | Marquee Brands | Marquee Brands | Marketplace | | 2,000.00 | 56,647,683.12 |
| RHO Checking 6603 | 09/09/2022 | Payment | | Bttn Technologies | Bttn Technologies | | | 4,200.00 | 56,651,883.12 |
| RHO Checking 6603 | 09/09/2022 | Journal Entry | AJE#664 | Tandon Hildebrand | | | Payment for Tandon Hilderbrand (invoice# 007072) | -586.36 | 56,651,296.76 |
| RHO Checking 6603 | 09/09/2022 | Journal Entry | AJE#662 | Moorepay Ltd | | | Payment for Moorepay (invoice# IN0297380) | -155.01 | 56,651,141.75 |
| RHO Checking 6603 | 09/09/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -36,348.00 | 56,614,793.75 |
| RHO Checking 6603 | 09/09/2022 | Bill Payment (Check) | 6 | CloserStill E-Commerce Limited | CloserStill E-Commerce Limited | UK | | -9,426.37 | 56,605,367.38 |
| RHO Checking 6603 | 09/09/2022 | Transfer | | | | | | 50,000.00 | 56,655,367.38 |
| RHO Checking 6603 | 09/09/2022 | Transfer | | | | | | 100,000.00 | 56,755,367.38 |
| RHO Checking 6603 | 09/09/2022 | Transfer | | | | | | 100,000.00 | 56,855,367.38 |
| RHO Checking 6603 | 09/09/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -1,048.77 | 56,854,318.61 |
| RHO Checking 6603 | 09/09/2022 | Expense | 10511520 | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | Cobra base monthly fee, HSA participant fee and sec. 125 participant fee - Aug 2022 | -317.75 | 56,854,000.86 |
| Chase Checking ...9944 | 09/09/2022 | Journal Entry | AJE#647 | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 56,754,000.86 |
| Chase Checking ...9944 | 09/12/2022 | Credit Card Payment | | | | | | -21,403.32 | 56,732,597.54 |
| Chase Checking ...9944 | 09/12/2022 | Credit Card Payment | | | | | | -7,703.91 | 56,724,893.63 |
| Chase Checking ...9944 | 09/12/2022 | Credit Card Payment | | | | | | -4,125.66 | 56,720,767.97 |
| SVB 9855 (Money Market) | 09/12/2022 | Transfer | | | | | | 100,000,000.00 | 156,720,767.97 |
| SVB 6110 (Checking) | 09/12/2022 | Payment | | Paperless Post | Paperless Post | Marketplace | | 3,000.00 | 156,723,767.97 |
| SVB 6110 (Checking) | 09/12/2022 | Transfer | | | | | | -100,000,000.00 | 56,723,767.97 |
| RHO Checking 6603 | 09/12/2022 | Bill Payment (Check) | | Carta | Carta | | | -21,469.50 | 56,702,298.47 |
| RHO Checking 6603 | 09/12/2022 | Expense | 666690378508 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | Sep 2022 | -110,439.26 | 56,591,859.21 |
| RHO Checking 6603 | 09/12/2022 | Expense | OY-COMM-DANI-28287D | Oyster HR | Oyster HR | | Daniel Lopez - Sep 2022 | -8,000.00 | 56,583,859.21 |
| RHO Checking 6603 | 09/12/2022 | Expense | OY-COMM-BILA-4E7BBB | Oyster HR | Oyster HR | | Bilal Aamir - Sep 2022 | -4,000.00 | 56,579,859.21 |
| RHO Checking 6603 | 09/12/2022 | Expense | OY-COMM-MUJT-F0C619 | Oyster HR | Oyster HR | | Mujtaba Khalid - Sep 2022 | -2,257.03 | 56,577,602.18 |
| RHO Checking 6603 | 09/12/2022 | Payment | | TOT Baby Corporation | TOT Baby Corporation | Marketplace | | 8,215.10 | 56,585,817.28 |
| Chase Checking ...9944 | 09/13/2022 | Transfer | | | | | | -100,000.00 | 56,485,817.28 |
| Chase Checking ...9944 | 09/13/2022 | Transfer | | | | | | -100,000.00 | 56,385,817.28 |
| Chase Checking ...9944 | 09/13/2022 | Transfer | | | | | | -100,000.00 | 56,285,817.28 |
| Chase Checking ...9944 | 09/13/2022 | Transfer | | | | | | -100,000.00 | 56,185,817.28 |
| Chase Checking ...9944 | 09/13/2022 | Transfer | | | | | | -100,000.00 | 56,085,817.28 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -6,245.56 | 56,079,571.72 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Partner Insights LLC | Partner Insights LLC | | | -3,000.00 | 56,076,571.72 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | -2,752.25 | 56,073,819.47 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | -2,419.00 | 56,071,400.47 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -1,040.00 | 56,070,360.47 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -560.00 | 56,069,800.47 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 56,069,440.47 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 56,069,080.47 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -336.00 | 56,068,744.47 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | VETTY | VETTY | | | -123.53 | 56,068,620.94 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -94.00 | 56,068,526.94 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -20.49 | 56,068,506.45 |
| RHO Checking 6603 | 09/13/2022 | Transfer | | | | | | 100,000.00 | 56,168,506.45 |
| RHO Checking 6603 | 09/13/2022 | Transfer | | | | | | 100,000.00 | 56,268,506.45 |
| RHO Checking 6603 | 09/13/2022 | Transfer | | | | | | 100,000.00 | 56,368,506.45 |
| RHO Checking 6603 | 09/13/2022 | Payment | | HonestCo | HonestCo | | | 8,000.00 | 56,376,506.45 |
| RHO Checking 6603 | 09/13/2022 | Payment | | McDonald's Corporation | McDonald's Corporation | | | 10,417.00 | 56,386,923.45 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -61,056.00 | 56,325,867.45 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | | -43,416.00 | 56,282,451.45 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | -22,291.41 | 56,260,160.04 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Born Group Inc | Born Group Inc | | | -18,446.00 | 56,241,714.04 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -15,600.00 | 56,226,114.04 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | IDC Research, Inc. | IDC Research, Inc. | | | -11,925.00 | 56,214,189.04 |
| RHO Checking 6603 | 09/13/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | McDonald | | -6,400.00 | 56,207,789.04 |
| RHO Checking 6603 | 09/13/2022 | Transfer | | | | | | 100,000.00 | 56,307,789.04 |
| RHO Checking 6603 | 09/13/2022 | Transfer | | | | | | 100,000.00 | 56,407,789.04 |
| RHO Checking 6603 | 09/14/2022 | Payment | | Brooklinen | Brooklinen | Marketplace | | 712.71 | 56,408,501.75 |
| RHO Checking 6603 | 09/14/2022 | Journal Entry | AJE#657 | AnyDesk Software (Hong Kong) Limited | | | Re-attempt: 2nd payment | -1,438.96 | 56,407,062.79 |
| RHO Checking 6603 | 09/14/2022 | Expense | | Abacus | Abacus | | | -18.00 | 56,407,044.79 |
| RHO Checking 6603 | 09/14/2022 | Expense | OY-COMM-BILA-3AF3CA | Oyster HR | Oyster HR | | Bilal Muzamil - Sep 2022 | -1,227.28 | 56,405,817.51 |
| RHO Checking 6603 | 09/14/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -145,604.57 | 56,260,212.94 |
| Stifel Bank 9054 | 09/15/2022 | Transfer | | | | | | 30.00 | 56,260,242.94 |
| Stifel Bank 9054 | 09/15/2022 | Expense | | Stifel | Stifel | | Analysis charges | -30.00 | 56,260,212.94 |
| RHO Checking 6603 | 09/15/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -1,750.00 | 56,258,462.94 |
| RHO Checking 6603 | 09/15/2022 | Bill Payment (Check) | | CDW Direct | CDW Direct | | | -25,563.62 | 56,232,899.32 |
| Stifel Bank 5499 | 09/15/2022 | Transfer | | | | | | -30.00 | 56,232,869.32 |
| Chase Checking ...9944 | 09/16/2022 | Journal Entry | AJE#667 | UKG Inc. | | | Payroll - Sep 16, 2022 (net pay) | -15,688.66 | 56,217,180.66 |
| RHO Checking 6603 | 09/16/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -15.00 | 56,217,165.66 |

| Account | Date | Type | Num | Name | Name | | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Chase Checking ...9944 | 09/16/2022 | Transfer | | | | | | -100,000.00 | 56,117,165.66 |
| Chase Checking ...9944 | 09/16/2022 | Transfer | | | | | | -100,000.00 | 56,017,165.66 |
| Chase Checking ...9944 | 09/16/2022 | Transfer | | | | | | -100,000.00 | 55,917,165.66 |
| Chase Checking ...9944 | 09/16/2022 | Transfer | | | | | | -100,000.00 | 55,817,165.66 |
| Chase Checking ...9944 | 09/16/2022 | Transfer | | | | | | -100,000.00 | 55,717,165.66 |
| RHO Checking 6603 | 09/16/2022 | Payment | | Volcom | Volcom | Marketplace | | 579.74 | 55,717,745.40 |
| RHO Checking 6603 | 09/16/2022 | Payment | | Spyder | Spyder | | | 629.76 | 55,718,375.16 |
| RHO Checking 6603 | 09/16/2022 | Payment | | Autocado, LLC. | Autocado, LLC. | | | 5,000.00 | 55,723,375.16 |
| RHO Checking 6603 | 09/16/2022 | Payment | | Restoration Hardware | Restoration Hardware | | | 8,000.00 | 55,731,375.16 |
| RHO Checking 6603 | 09/16/2022 | Payment | | Rubicon | Rubicon | | | 140,000.00 | 55,871,375.16 |
| RHO Checking 6603 | 09/16/2022 | Journal Entry | AJE#865 | | | | Trinath Subudhi signing bonus repayment | 20,000.00 | 55,891,375.16 |
| RHO Checking 6603 | 09/16/2022 | Bill Payment (Check) | | Richards Risk Management | Richards Risk Management | | | -9,867.86 | 55,881,507.30 |
| RHO Checking 6603 | 09/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -5,880.00 | 55,875,627.30 |
| RHO Checking 6603 | 09/16/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -5,328.00 | 55,870,299.30 |
| RHO Checking 6603 | 09/16/2022 | Bill Payment (Check) | | Aon Consulting, Inc. | Aon Consulting, Inc. | | | -2,025.00 | 55,868,274.30 |
| RHO Checking 6603 | 09/16/2022 | Transfer | | | | | | 100,000.00 | 55,968,274.30 |
| RHO Checking 6603 | 09/16/2022 | Transfer | | | | | | 100,000.00 | 56,068,274.30 |
| RHO Checking 6603 | 09/16/2022 | Transfer | | | | | | 100,000.00 | 56,168,274.30 |
| RHO Checking 6603 | 09/16/2022 | Transfer | | | | | | 100,000.00 | 56,268,274.30 |
| RHO Checking 6603 | 09/16/2022 | Transfer | | | | | | 100,000.00 | 56,368,274.30 |
| Chase Checking ...9944 | 09/16/2022 | Journal Entry | AJE#867 | | UKG Inc. | | Payroll - Sep 16, 2022 (taxes) | -9,744.06 | 56,358,530.24 |
| RHO Checking 6603 | 09/18/2022 | Journal Entry | AJE#860 | | | | ES-149: Stock option exercised: cash rec'd - 730 x $1.35 | 985.50 | 56,359,515.74 |
| Chase Checking ...9944 | 09/19/2022 | Journal Entry | AJE#868 | | UKG Inc. | | Payroll - Sep 20, 2022 (net pay) | -551,761.02 | 55,807,754.72 |
| RHO Checking 6603 | 09/19/2022 | Bill Payment (Check) | | Sound Investigative Services | Sound Investigative Services | | | -12,821.37 | 55,794,933.35 |
| Chase Checking ...9944 | 09/19/2022 | Journal Entry | AJE#868 | | UKG Inc. | | Payroll - Sep 20, 2022 (remitted by UKG - taxes) | -256,797.46 | 55,538,135.89 |
| RHO Checking 6603 | 09/20/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | -203,907.30 | 55,334,228.59 |
| Chase Checking ...9944 | 09/20/2022 | Payment | | FAH Ecom | FAH Ecom | | | 95,575.00 | 55,429,803.59 |
| RHO Checking 1911 (Stripe) | 09/21/2022 | Deposit | | Rho | Rho | | | 0.17 | 55,429,803.76 |
| RHO Checking 6603 | 09/21/2022 | Payment | | Burrow | Burrow | Marketplace | | 968.30 | 55,430,772.06 |
| RHO Checking 6603 | 09/21/2022 | Journal Entry | AJE#861 | | Hearst | | Chequ#6102705 was rejected | -40,000.00 | 55,390,772.06 |
| RHO Checking 6603 | 09/21/2022 | Journal Entry | AJE#858 | | | | ES-162: Stock option exercised: cash rec'd - 625 x $1.35 | 1,768.39 | 55,392,540.45 |
| RHO Checking 6603 | 09/21/2022 | Deposit | | Rho | Rho | | | 4.38 | 55,392,544.83 |
| RHO Checking 6603 | 09/21/2022 | Deposit | | Rho | Rho | | | 0.49 | 55,392,545.32 |
| RHO Checking 6603 | 09/21/2022 | Deposit | | Rho | Rho | | | 0.50 | 55,392,545.82 |
| RHO Checking 6603 | 09/21/2022 | Deposit | | Rho | Rho | | | 4.17 | 55,392,549.99 |
| RHO Checking 6603 | 09/21/2022 | Deposit | | Rho | Rho | | | 0.49 | 55,392,550.48 |
| Chase Checking ...9944 | 09/22/2022 | Journal Entry | AJE#869 | | UKG Inc. | | Payroll - Sep 23, 2022 (net pay) | -8,228.41 | 55,384,322.07 |
| Chase Checking ...9944 | 09/22/2022 | Journal Entry | AJE#869 | | UKG Inc. | | Jose Gomes - Sep 23, 2022 | -6,900.00 | 55,377,422.07 |
| RHO Checking 6603 | 09/22/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -1,856.09 | 55,375,565.98 |
| RHO Checking 6603 | 09/22/2022 | Expense | | Chico's | Chico's | | | 7,477.69 | 55,383,043.67 |
| Chase Checking ...9944 | 09/22/2022 | Journal Entry | AJE#869 | | UKG Inc. | | Payroll - Sep 23, 2022 (taxes) | -2,565.02 | 55,380,478.65 |
| Chase Checking ...9944 | 09/23/2022 | Expense | | Fidelity | Fidelity | | | -65,524.92 | 55,314,953.73 |
| RHO Checking 6603 | 09/23/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -195.09 | 55,314,758.64 |
| RHO Checking 6603 | 09/23/2022 | Payment | | Eastbay / Footlocker | Eastbay / Footlocker | Marketplace | | 4,048.90 | 55,318,807.54 |
| RHO Checking 6603 | 09/23/2022 | Bill Payment (Check) | | ITG | ITG | Klondike | | -37,464.00 | 55,281,343.54 |
| RHO Checking 6603 | 09/23/2022 | Bill Payment (Check) | | TripActions | TripActions | | | -22,248.00 | 55,259,095.54 |
| RHO Checking 6603 | 09/23/2022 | Bill Payment (Check) | | TraceHQ.com, Inc. | TraceHQ.com, Inc. | | | -16,212.00 | 55,242,883.54 |
| RHO Checking 6603 | 09/23/2022 | Deposit | | Rho | Rho | | | 4.34 | 55,242,887.88 |
| RHO Checking 6603 | 09/23/2022 | Bill Payment (Check) | | Benesch | Benesch | | | -5,461.50 | 55,237,426.38 |
| RHO Checking 6603 | 09/23/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 55,237,066.38 |
| RHO Checking 6603 | 09/23/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -330.00 | 55,236,736.38 |
| RHO Checking 6603 | 09/23/2022 | Bill Payment (Check) | | CSC | CSC | | | -96.25 | 55,236,640.13 |
| RHO Checking 6603 | 09/23/2022 | Bill Payment (Check) | | CSC | CSC | | | -75.00 | 55,236,565.13 |
| RHO Checking 6603 | 09/23/2022 | Bill Payment (Check) | | ITG | ITG | Klondike | | -6,640.00 | 55,229,925.13 |
| RHO Checking 6603 | 09/25/2022 | Journal Entry | AJE#859 | | | | ES-064: Stock option exercised: cash rec'd - 52 x $0.12 | 6.24 | 55,229,931.37 |
| RHO Checking 6603 | 09/25/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -150.00 | 55,229,781.37 |
| RHO Checking 6603 | 09/25/2022 | Journal Entry | AJE#859 | | | | ES-107: Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | 55,229,793.85 |
| RHO Checking 6603 | 09/26/2022 | Expense | | Washington Department of Revenue | Washington Department of Revenue | | Washington state B&O tax - Aug 2022 | -18,715.80 | 55,211,078.05 |
| Chase Checking ...9944 | 09/26/2022 | Payment | | BuildDirect | BuildDirect | | | 33,333.66 | 55,244,411.71 |
| RHO Checking 6603 | 09/27/2022 | Bill Payment (Check) | | Snyk Inc | Snyk Inc | | | -30,272.00 | 55,214,139.71 |
| RHO Checking 6603 | 09/27/2022 | Expense | 398634608635 | Hartford Insurance | Hartford Insurance | | Jul 1 to Sep 30, 2022 | -1,858.57 | 55,212,481.14 |
| RHO Checking 6603 | 09/27/2022 | Bill Payment (Check) | | Ednei Solutions, LLC | Ednei Solutions, LLC | | | -11,037.86 | 55,201,443.28 |
| RHO Checking 6603 | 09/28/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 61,867.00 | 55,263,110.28 |
| RHO Checking 6603 | 09/28/2022 | Bill Payment (Check) | | Smartsheet | Smartsheet | | | -44,011.78 | 55,219,098.50 |
| RHO Checking 6603 | 09/28/2022 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | -6,000.00 | 55,213,098.50 |
| RHO Checking 6603 | 09/28/2022 | Bill Payment (Check) | | Outreach | Outreach | | | -3.94 | 55,213,094.56 |
| RHO Checking 6603 | 09/28/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -1,560.00 | 55,211,534.56 |
| RHO Checking 6603 | 09/28/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | -292.35 | 55,211,242.21 |
| RHO Checking 6603 | 09/28/2022 | Bill Payment (Check) | | Reed Smith LLP | Reed Smith LLP | | | -64.35 | 55,211,177.86 |
| RHO Checking 6603 | 09/28/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | McDonald | | -2,632.50 | 55,208,545.36 |
| RHO Checking 6603 | 09/29/2022 | Expense | OY-Comm-X2Wik2wZx-092 | Oyster HR | Oyster HR | | Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes, Lucy Harrington - Sep 2022 | -36,248.42 | 55,172,296.94 |

| Chase Checking ....9944 | 09/29/2022 | Journal Entry | AJE#670 | | UKG Inc. | | | Payroll - Sep 26, 2022 | -39.49 | 55,172,257.45 |
|---|---|---|---|---|---|---|---|---|---|---|
| Chase Checking ....9944 | 09/30/2022 | Journal Entry | AJE#671 | | UKG Inc. | | | Payroll - Sep 30, 2022 (net pay) | -102,912.73 | 55,069,344.72 |
| Chase Checking ....9944 | 09/30/2022 | Journal Entry | AJE#671 | | UKG Inc. | | | Payroll - Sep 30, 2022 (taxes) | -77,332.14 | 54,992,012.58 |
| SVB 9855 (Money Market) | 09/30/2022 | Deposit | | Silicon Valley Bank | Silicon Valley Bank | | | | 117,123.03 | 55,109,135.61 |
| Bank 5780 | 09/30/2022 | Journal Entry | AJE#674 | | | | | Federal interest withheld | -129.22 | 55,109,006.39 |
| Bank 5780 | 09/30/2022 | Deposit | | Chase | Chase | | | | 538.43 | 55,109,544.82 |
| RHO Checking 6603 | 09/30/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -3,250.00 | 55,106,294.82 |
| Stifel Bank 5499 | 09/30/2022 | Deposit | | Stifel | Stifel | | | | 80,432.73 | 55,186,727.55 |
| RHO Checking 6603 | 09/30/2022 | Payment | | Restoration Hardware | | Restoration Hardware | | | 8,000.00 | 55,194,727.55 |
| RHO Checking 6603 | 09/30/2022 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | | 37,314.07 | 55,232,041.62 |
| RHO Checking 6603 | 09/30/2022 | Journal Entry | AJE#663 | | Moorepay Ltd | | | Payment for Moorepay (Invoice# IN0302513) | -197.97 | 55,231,843.65 |
| RHO Checking 1911 (Stripe) | 09/30/2022 | Journal Entry | AJE#688 | | Stripe | | | Stripe - Sep 2022 | -2,219.23 | 55,229,624.42 |
| RHO Checking 6603 | 10/01/2022 | Expense | 10520775 | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | Cobra base monthly fee, HSA participant fee and sec. 125 participant fee - Sep 2022 | -360.00 | 55,229,264.42 |
| RHO Checking 6603 | 10/02/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 4,200.00 | 55,233,464.42 |
| RHO Checking 6603 | 10/03/2022 | Payment | | Hudson Grace | | Hudson Grace | | | 1,500.00 | 55,234,964.42 |
| Chase Checking ....9944 | 10/03/2022 | Credit Card Payment | | | | | | | -202,204.60 | 55,032,759.82 |
| Chase Checking ....9944 | 10/04/2022 | Journal Entry | AJE#673 | | UKG Inc. | | | Payroll & contractors - Sep 30, 2022 (net pay) | -559,023.55 | 54,473,736.07 |
| Chase Checking ....9944 | 10/04/2022 | Journal Entry | AJE#673 | | UKG Inc. | | | Payroll - Sep 30, 2022 (remitted by UKG - taxes) | -220,641.43 | 54,253,094.64 |
| RHO Checking 6603 | 10/04/2022 | Expense | | PNI Media | | PNI Media | | | 10,000.00 | 54,263,094.64 |
| RHO Checking 6603 | 10/04/2022 | Payment | | QuickBooks Payments | QuickBooks Payments | | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.27 | 54,263,094.37 |
| RHO Checking 6603 | 10/04/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -834.00 | 54,262,260.37 |
| RHO Checking 6603 | 10/04/2022 | Deposit | | The Phluid Project | | The Phluid Project | | System-recorded deposit for QuickBooks Payments | 26.50 | 54,262,286.87 |
| RHO Checking 6603 | 10/04/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -14,973.00 | 54,247,313.87 |
| Chase Checking ....9944 | 10/05/2022 | Expense | | Chase | Chase | | | Service charges - Sep 2022 | -660.00 | 54,246,653.87 |
| RHO Checking 6603 | 10/05/2022 | Expense | | Washington State Dept of Labor and Industries | Washington State Dept of Labor and Industries | | | | -42.39 | 54,246,611.48 |
| RHO Checking 6603 | 10/05/2022 | Payment | | Hearst | | Hearst | | | 20,000.00 | 54,266,611.48 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -33,440.00 | 54,233,171.48 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | ITG | ITG | | Dukeshill | | -24,610.94 | 54,208,560.54 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | | -12,886.96 | 54,195,673.58 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -12,000.00 | 54,183,673.58 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | ITG | ITG | | National Business Furniture | | -6,470.00 | 54,177,203.58 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | McDonald | | -6,400.00 | 54,170,803.58 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -5,600.00 | 54,165,203.58 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | | -3,870.00 | 54,161,333.58 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -3,600.00 | 54,157,733.58 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | Smartsheet | Smartsheet | | | | -1,334.78 | 54,156,398.80 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | Risk Observation Company | Risk Observation Company | | | | -910.55 | 54,155,488.25 |
| RHO Checking 6603 | 10/05/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -588.00 | 54,154,900.25 |
| RHO Checking 6603 | 10/05/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 11,667.00 | 54,166,567.25 |
| RHO Checking 6603 | 10/06/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | | -275.00 | 54,166,292.25 |
| RHO Checking 1911 (Stripe) | 10/06/2022 | Deposit | | Rho | Rho | | | | 0.23 | 54,166,292.48 |
| RHO Checking 6603 | 10/06/2022 | Payment | | BuildDirect | | BuildDirect | | | 20,834.00 | 54,187,126.48 |
| Chase Checking ....9944 | 10/06/2022 | Journal Entry | AJE#682 | | UKG Inc. | | | Payroll - Oct 7, 2022 (net pay) | -21,190.30 | 54,165,936.18 |
| Chase Checking ....9944 | 10/06/2022 | Journal Entry | AJE#682 | | UKG Inc. | | | Payroll - Oct 7, 2022 (remitted by UKG - tax) | -7,315.44 | 54,158,620.74 |
| RHO Checking 6603 | 10/06/2022 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | | | 3,000.00 | 54,161,620.74 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | | -42,284.99 | 54,119,335.75 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -40,080.00 | 54,079,255.75 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -37,575.00 | 54,041,680.75 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -33,956.25 | 54,007,724.50 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Pigment SAS | Pigment SAS | | | | -32,157.85 | 53,975,566.65 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -32,120.00 | 53,943,446.65 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -16,845.00 | 53,926,601.65 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -13,960.00 | 53,912,641.65 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | | -13,000.00 | 53,899,641.65 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -12,600.00 | 53,887,041.65 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Washington Investigative Services | Washington Investigative Services | | | | -11,796.34 | 53,875,245.31 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -10,940.00 | 53,864,305.31 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Qualys Inc. | Qualys Inc. | | | | -10,473.81 | 53,853,831.50 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | | -9,727.20 | 53,844,104.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -9,380.00 | 53,834,724.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -5,445.00 | 53,829,279.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ANK Search Human Resources Consultancies Est. | ANK Search Human Resources Consultancies Est. | | | | -4,734.00 | 53,824,545.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -4,600.00 | 53,819,945.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -4,480.00 | 53,815,465.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -4,250.00 | 53,811,215.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -4,235.00 | 53,806,980.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -4,000.00 | 53,802,980.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -3,100.00 | 53,799,880.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -3,000.00 | 53,796,880.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -2,415.00 | 53,794,465.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | UKG Inc. | UKG Inc. | | | | -950.00 | 53,793,515.30 |
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | ITG | ITG | | | | -855.00 | 53,792,660.30 |

| Account | Date | Transaction Type | Num | Name | Name | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 10/06/2022 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | -675.00 | 53,791,985.30 |
| RHO Checking 6603 | 10/06/2022 | Deposit | | Rho | Rho | | | 11.64 | 53,791,996.94 |
| RHO Checking 6603 | 10/06/2022 | Deposit | | | | | System-recorded deposit for QuickBooks Payments | 997.82 | 53,792,994.76 |
| Chase Checking ...9944 | 10/06/2022 | Payment | | L'azurde Company | L'azurde Company | | | 15,000.00 | 53,807,994.76 |
| RHO Checking 6603 | 10/07/2022 | Payment | | Martha Stewart | Martha Stewart | Marketplace | | 1,000.00 | 53,808,994.76 |
| RHO Checking 6603 | 10/07/2022 | Payment | | Spyder | Spyder | Marketplace | | 1,799.84 | 53,810,794.60 |
| RHO Checking 6603 | 10/07/2022 | Bill Payment (Check) | | UKG Inc. | UKG Inc. | | | -46,914.88 | 53,763,879.72 |
| Chase Checking ...9944 | 10/07/2022 | Payment | | Fidelity | Fidelity | | | -72,254.69 | 53,691,625.03 |
| RHO Checking 6603 | 10/07/2022 | Bill Payment (Check) | | Partner Insights LLC | Partner Insights LLC | | | -6,000.00 | 53,685,625.03 |
| RHO Checking 6603 | 10/07/2022 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -9.98 | 53,685,615.05 |
| RHO Checking 6603 | 10/07/2022 | Deposit | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | 2,358.63 | 53,687,973.68 |
| RHO Checking 6603 | 10/07/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | -17,661.77 | 53,670,311.91 |
| RHO Checking 6603 | 10/07/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -1,581.09 | 53,668,730.82 |
| RHO Checking 6603 | 10/07/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -133.24 | 53,668,597.58 |
| RHO Checking 6603 | 10/07/2022 | Bill Payment (Check) | | Partner Insights LLC | Partner Insights LLC | | | -3,000.00 | 53,665,597.58 |
| Chase Checking ...9944 | 10/11/2022 | Journal Entry | AJE#907 | | UKG Inc. | | Payroll - Oct 12, 2022 (net pay) | -247,988.31 | 53,417,609.27 |
| RHO Checking 6603 | 10/11/2022 | Expense | 666692952613 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | Oct 2022 | -122,813.27 | 53,294,796.00 |
| Chase Checking ...9944 | 10/11/2022 | Journal Entry | AJE#902 | | YDV Limited , Pune (IN) | | Fund transfer to India | -100,000.00 | 53,194,796.00 |
| Chase Checking ...9944 | 10/11/2022 | Journal Entry | AJE#902 | | YDV Limited , Pune (IN) | | Fund transfer to India | -100,000.00 | 53,094,796.00 |
| Chase Checking ...9944 | 10/11/2022 | Journal Entry | AJE#902 | | YDV Limited , Pune (IN) | | Fund transfer to India | -100,000.00 | 52,994,796.00 |
| Chase Checking ...9944 | 10/11/2022 | Journal Entry | AJE#904 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 52,894,796.00 |
| Chase Checking ...9944 | 10/11/2022 | Journal Entry | AJE#906 | | | | Payment to Divya: share transfer from Commerce Fabric India to Divya | -1,251.42 | 52,893,544.58 |
| Chase Checking ...9944 | 10/11/2022 | Transfer | | | | | | -95,000.00 | 52,798,544.58 |
| Chase Checking ...9944 | 10/11/2022 | Credit Card Payment | | | | | | -38,230.65 | 52,760,313.93 |
| Chase Checking ...9944 | 10/11/2022 | Credit Card Payment | | | | | | -6,428.64 | 52,753,885.29 |
| Chase Checking ...9944 | 10/11/2022 | Credit Card Payment | | | | | | -3,312.44 | 52,750,572.85 |
| RHO Checking 6603 | 10/11/2022 | Payment | | Paperless Post | Paperless Post | Marketplace | | 3,000.00 | 52,753,572.85 |
| RHO Checking 6603 | 10/11/2022 | Payment | | TOT Baby Corporation | TOT Baby Corporation | Marketplace | | 9,135.96 | 52,762,708.80 |
| RHO Checking 6603 | 10/11/2022 | Journal Entry | AJE#899 | | | | ES-218 : Stock option exercised: cash rec'd - 833 x $1.35 | 1,124.55 | 52,763,833.35 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -172.45 | 52,763,660.90 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -172.43 | 52,763,488.47 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -172.33 | 52,763,316.14 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -172.27 | 52,763,143.87 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -172.24 | 52,762,971.63 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -172.21 | 52,762,799.42 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -172.19 | 52,762,627.23 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -167.90 | 52,762,459.33 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -167.89 | 52,762,291.44 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -167.72 | 52,762,123.72 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -167.70 | 52,761,956.02 |
| RHO Checking 6603 | 10/11/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -158.72 | 52,761,797.30 |
| RHO Checking 6603 | 10/11/2022 | Transfer | | | | | | 95,000.00 | 52,856,797.30 |
| Chase Checking ...9944 | 10/11/2022 | Journal Entry | AJE#907 | | UKG Inc. | | Payroll - Oct 12, 2022 (remitted by UKG - tax) | -132,094.13 | 52,724,703.17 |
| Chase Checking ...9944 | 10/12/2022 | Journal Entry | AJE#905 | | YDV Canada | | Fund transfer to Canada | -120,000.00 | 52,604,703.17 |
| Chase Checking ...9944 | 10/12/2022 | Journal Entry | AJE#903 | | YDV Limited , Pune (IN) | | Fund transfer to India | -100,000.00 | 52,504,703.17 |
| Chase Checking ...9944 | 10/12/2022 | Journal Entry | AJE#903 | | YDV Limited , Pune (IN) | | Fund transfer to India | -100,000.00 | 52,404,703.17 |
| Chase Checking ...9944 | 10/12/2022 | Journal Entry | AJE#903 | | YDV Limited , Pune (IN) | | Fund transfer to India | -100,000.00 | 52,304,703.17 |
| Chase Checking ...9944 | 10/12/2022 | Transfer | | | | | | -80,000.00 | 52,224,703.17 |
| RHO Checking 6603 | 10/12/2022 | Payment | | McDonald's Corporation | McDonald's Corporation | | | 10,417.00 | 52,235,120.17 |
| RHO Checking 6603 | 10/12/2022 | Payment | | Taiga Motors Inc | Taiga Motors Inc | | | 62,500.00 | 52,297,620.17 |
| RHO Checking 6603 | 10/12/2022 | Journal Entry | AJE#900 | | Moorepay Ltd | | Payment for Moorepay (invoice# IN0304702) | -159.52 | 52,297,460.65 |
| RHO Checking 6603 | 10/12/2022 | Bill Payment (Check) | | BloomReach, Inc | BloomReach, Inc | National Business Furniture | | -60,000.00 | 52,237,460.65 |
| RHO Checking 6603 | 10/12/2022 | Bill Payment (Check) | | PackageX, Inc. | PackageX, Inc. | | | -35,000.00 | 52,202,460.65 |
| RHO Checking 6603 | 10/12/2022 | Bill Payment (Check) | | ITG | ITG | | | -29,271.00 | 52,173,189.65 |
| RHO Checking 6603 | 10/12/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -18,000.00 | 52,155,189.65 |
| RHO Checking 6603 | 10/12/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | -17,286.00 | 52,137,903.65 |
| RHO Checking 6603 | 10/12/2022 | Bill Payment (Check) | | Novoguild Inc. | Novoguild Inc. | | | -10,000.00 | 52,127,903.65 |
| RHO Checking 6603 | 10/12/2022 | Bill Payment (Check) | | Prospanica | Prospanica | | | -2,500.00 | 52,125,403.65 |
| RHO Checking 6603 | 10/12/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | -2,500.00 | 52,122,903.65 |
| RHO Checking 6603 | 10/12/2022 | Bill Payment (Check) | | BloomReach, Inc | BloomReach, Inc | | | -2,200.00 | 52,120,703.65 |
| RHO Checking 6603 | 10/12/2022 | Transfer | | | | | | 80,000.00 | 52,200,703.65 |
| RHO Checking 6603 | 10/13/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -560.00 | 52,200,143.65 |
| RHO Checking 6603 | 10/13/2022 | Deposit | | Rho | Rho | | | 2,828.10 | 52,202,971.75 |
| RHO Checking 6603 | 10/13/2022 | Expense | OY-COMM-BILA-964E93 | Oyster HR | Oyster HR | | Bilal Muzamil - Oct 2022 | -1,300.90 | 52,201,671.75 |
| RHO Checking 6603 | 10/13/2022 | Expense | OY-COMM-BILA-C4F640 | Oyster HR | Oyster HR | | Bilal Aamir - Oct 2022 | -4,000.00 | 52,197,671.75 |
| RHO Checking 6603 | 10/13/2022 | Expense | OY-COMM-MUJT-316CD1 | Oyster HR | Oyster HR | | Mujtaba Khalid - Oct 2022 | -2,143.57 | 52,195,528.18 |
| RHO Checking 6603 | 10/13/2022 | Expense | OY-COMM-DANI-E11D68 | Oyster HR | Oyster HR | | Daniel Lopez - Oct 2022 | -8,000.00 | 52,187,528.18 |
| Bank 5780 | 10/14/2022 | Transfer | | | | | | -2,000,000.00 | 50,187,528.18 |
| Chase Checking ...9944 | 10/14/2022 | Transfer | | | | | | 2,000,000.00 | 52,187,528.18 |
| RHO Checking 6603 | 10/14/2022 | Expense | OY-Comm-X2Wik2wZx-102 | Oyster HR | Oyster HR | | Oyster fees - Sep 202 | -116.00 | 52,187,412.18 |
| RHO Checking 6603 | 10/14/2022 | Payment | | Snipes | Snipes | | | 60,000.00 | 52,247,412.18 |

| Account | Date | Type | Num | Name | Name | Name | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 10/14/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -1,294.89 | 52,246,117.29 |
| RHO Checking 6603 | 10/14/2022 | Payment | | Hearst | | Hearst | | | 40,000.00 | 52,286,117.29 |
| Chase Checking ...9944 | 10/17/2022 | Journal Entry | AJE#916 | | UKG Inc. | | | Payroll tax refund | 838.11 | 52,286,955.40 |
| Stifel Bank 5499 | 10/17/2022 | Transfer | | | | | | | -30.00 | 52,286,925.40 |
| Chase Checking ...9944 | 10/17/2022 | Transfer | | | | | | | -100,000.00 | 52,186,925.40 |
| Chase Checking ...9944 | 10/17/2022 | Transfer | | | | | | | -100,000.00 | 52,086,925.40 |
| Chase Checking ...9944 | 10/17/2022 | Transfer | | | | | | | -100,000.00 | 51,986,925.40 |
| Chase Checking ...9944 | 10/17/2022 | Transfer | | | | | | | -100,000.00 | 51,886,925.40 |
| Chase Checking ...9944 | 10/17/2022 | Transfer | | | | | | | -100,000.00 | 51,786,925.40 |
| RHO Checking 6603 | 10/17/2022 | Transfer | | | | | | | 100,000.00 | 51,886,925.40 |
| RHO Checking 6603 | 10/17/2022 | Transfer | | | | | | | 100,000.00 | 51,986,925.40 |
| RHO Checking 6603 | 10/17/2022 | Transfer | | | | | | | 100,000.00 | 52,086,925.40 |
| RHO Checking 6603 | 10/17/2022 | Transfer | | | | | | | 100,000.00 | 52,186,925.40 |
| RHO Checking 6603 | 10/17/2022 | Transfer | | | | | | | 100,000.00 | 52,286,925.40 |
| RHO Checking 6603 | 10/17/2022 | Expense | | Abacus | Abacus | | | | -18.00 | 52,286,907.40 |
| RHO Checking 6603 | 10/17/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | | -26,855.75 | 52,260,051.65 |
| RHO Checking 6603 | 10/17/2022 | Bill Payment (Check) | | Born Group Inc | Born Group Inc | | | | -17,062.50 | 52,242,989.15 |
| RHO Checking 6603 | 10/17/2022 | Bill Payment (Check) | | Oread Risk & Advisory, LLC | Oread Risk & Advisory, LLC | | | | -17,000.00 | 52,225,989.15 |
| RHO Checking 6603 | 10/17/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -3,600.00 | 52,222,389.15 |
| RHO Checking 6603 | 10/17/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | McDonald | | -2,632.50 | 52,219,756.65 |
| RHO Checking 6603 | 10/17/2022 | Bill Payment (Check) | | CSC | CSC | | | | -398.00 | 52,219,358.65 |
| RHO Checking 6603 | 10/17/2022 | Bill Payment (Check) | | CSC | CSC | | | | -15.00 | 52,219,343.65 |
| Stifel Bank 9054 | 10/17/2022 | Transfer | | | | | | | 30.00 | 52,219,373.65 |
| Stifel Bank 9054 | 10/17/2022 | Expense | | Stifel | Stifel | | | Analysis charges | -30.00 | 52,219,343.65 |
| Chase Checking ...9944 | 10/17/2022 | Journal Entry | AJE#911 | | Shoptalk Europe | | | Refund for credit note# 3132 | 2,179.00 | 52,221,522.65 |
| Chase Checking ...9944 | 10/18/2022 | Journal Entry | AJE#910 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 52,121,522.65 |
| Chase Checking ...9944 | 10/18/2022 | Journal Entry | AJE#910 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 52,021,522.65 |
| Chase Checking ...9944 | 10/18/2022 | Journal Entry | AJE#912 | | UKG Inc. | | | Payroll - Oct 19, 2022 (net pay) | -9,837.18 | 52,011,685.47 |
| Chase Checking ...9944 | 10/18/2022 | Journal Entry | AJE#912 | | UKG Inc. | | | Payroll - Oct 19, 2022 (remitted by UKG - tax) | -6,791.43 | 52,004,894.04 |
| Chase Checking ...9944 | 10/18/2022 | Journal Entry | AJE#910 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 51,904,894.04 |
| Chase Checking ...9944 | 10/18/2022 | Journal Entry | AJE#910 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 51,804,894.04 |
| RHO Checking 6603 | 10/18/2022 | Deposit | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | 1,885.00 | 51,806,779.04 |
| RHO Checking 6603 | 10/18/2022 | Payment | | Brooklinen | | Brooklinen | Marketplace | | 804.65 | 51,807,583.69 |
| RHO Checking 6603 | 10/18/2022 | Payment | | HonestCo | | HonestCo | | | 8,000.00 | 51,815,583.69 |
| RHO Checking 6603 | 10/18/2022 | Journal Entry | AJE#908 | | | | | ES-222 : Stock option exercised: cash rec'd - 6770 x $1.35 | 9,139.50 | 51,824,723.19 |
| RHO Checking 6603 | 10/18/2022 | Bill Payment (Check) | | Amrish Tagadghar | Amrish Tagadghar | | | | -260.00 | 51,824,463.19 |
| RHO Checking 6603 | 10/18/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -160.43 | 51,824,302.76 |
| Chase Checking ...9944 | 10/19/2022 | Journal Entry | AJE#910 | | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 51,724,302.76 |
| Chase Checking ...9944 | 10/19/2022 | Journal Entry | AJE#913 | | UKG Inc. | | | Payroll - Oct 20, 2022 (net pay) | -615,883.28 | 51,108,409.48 |
| Chase Checking ...9944 | 10/19/2022 | Journal Entry | AJE#913 | | UKG Inc. | | | Payroll - Oct 20, 2022 (remitted by UKG - taxes) | -279,885.78 | 50,828,523.70 |
| RHO Checking 6603 | 10/19/2022 | Payment | | Burrow | | Burrow | Marketplace | | 1,485.71 | 50,830,009.41 |
| RHO Checking 6603 | 10/19/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 90,000.00 | 50,920,009.41 |
| RHO Checking 6603 | 10/19/2022 | Expense | WXGJCR | | Qatar Airways | | | Rakesh Uppala - flight to home as part of separation agreement | -1,756.00 | 50,918,253.41 |
| RHO Checking 6603 | 10/19/2022 | Journal Entry | AJE#909 | | | | | ES-115 : Stock option exercised: cash rec'd - 1875 x $0.12 | 3,791.93 | 50,922,045.34 |
| RHO Checking 6603 | 10/19/2022 | Bill Payment (Check) | | Spotlight LLC | Spotlight LLC | | | | -40,950.00 | 50,881,095.34 |
| RHO Checking 6603 | 10/19/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 50,877,495.34 |
| RHO Checking 6603 | 10/19/2022 | Bill Payment (Check) | | Outreach | Outreach | | | | -2.98 | 50,877,492.36 |
| RHO Checking 6603 | 10/19/2022 | Journal Entry | AJE#909 | | | | | ES-063 : Stock option exercised: cash rec'd - 1197 x $0.12 | 2,420.77 | 50,879,913.13 |
| Chase Checking ...9944 | 10/20/2022 | Journal Entry | AJE#915 | | UKG Inc. | | | Payroll - Oct 21, 2022 (net pay) | -24,129.86 | 50,855,783.27 |
| Chase Checking ...9944 | 10/20/2022 | Journal Entry | AJE#915 | | UKG Inc. | | | Payroll - Oct 21, 2022 (remitted by UKG - tax) | -14,722.60 | 50,841,060.67 |
| RHO Checking 6603 | 10/20/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -167.73 | 50,840,892.94 |
| RHO Checking 6603 | 10/20/2022 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | | 2,500.00 | 50,843,392.94 |
| RHO Checking 6603 | 10/20/2022 | Journal Entry | AJE#922 | | Starling | | | UK payroll - Oct 2022 | -59,193.17 | 50,784,199.77 |
| RHO Checking 6603 | 10/20/2022 | Payment | | Martha Stewart | | Martha Stewart | Marketplace | | 1,000.00 | 50,785,199.77 |
| RHO Checking 4488 (Stripe) | 10/21/2022 | Transfer | | | | | | | 10,000.00 | 50,795,199.77 |
| RHO Checking 6603 | 10/21/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -1,403.38 | 50,793,796.39 |
| RHO Checking 6603 | 10/21/2022 | Journal Entry | AJE#914 | | Slack | | | ES-146 : Stock option exercised: cash rec'd - 350 x $1.35 | 990.30 | 50,794,786.69 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -61,614.20 | 50,733,172.49 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | Keeper Security, Inc. | Keeper Security, Inc. | | | | -51,039.00 | 50,682,133.49 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | ITG | ITG | | | | -13,891.50 | 50,668,241.99 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -11,539.16 | 50,656,702.83 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | | -6,000.00 | 50,650,702.83 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | | -6,000.00 | 50,644,702.83 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -4,060.00 | 50,640,642.83 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | McDonald | | -2,632.50 | 50,638,010.33 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | | -2,047.12 | 50,635,963.21 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -1,800.00 | 50,634,163.21 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | | -632.50 | 50,633,530.71 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -172.24 | 50,633,358.47 |
| RHO Checking 6603 | 10/21/2022 | Bill Payment (Check) | | CSC | CSC | | | | -100.00 | 50,633,258.47 |
| RHO Checking 6603 | 10/21/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | | -1,581.09 | 50,631,677.38 |
| RHO Checking 1911 (Stripe) | 10/21/2022 | Transfer | | | | | | | -10,000.00 | 50,621,677.38 |

| Account | Date | Type | Num | Name | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | 10/22/2022 | Payment | | Marquee Brands | Marquee Brands | Marketplace | 2,000.00 | 50,623,677.38 |
| RHO Checking 6603 | 10/23/2022 | Payment | | Autocado, LLC. | Autocado, LLC. | | 5,000.00 | 50,628,677.38 |
| RHO Checking 6603 | 10/23/2022 | Journal Entry | AJE#921 | | | ES-107 : Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | 50,628,689.86 |
| RHO Checking 6603 | 10/23/2022 | Journal Entry | AJE#921 | | | ES-064 : Stock option exercised: cash rec'd - 52 x $0.12 | 6.24 | 50,628,696.10 |
| Chase Checking ...9944 | 10/24/2022 | Transfer | | | | | -100,000.00 | 50,528,696.10 |
| Chase Checking ...9944 | 10/24/2022 | Transfer | | | | | -100,000.00 | 50,428,696.10 |
| Chase Checking ...9944 | 10/24/2022 | Transfer | | | | | -100,000.00 | 50,328,696.10 |
| Chase Checking ...9944 | 10/24/2022 | Transfer | | | | | -100,000.00 | 50,228,696.10 |
| Chase Checking ...9944 | 10/24/2022 | Transfer | | | | | -100,000.00 | 50,128,696.10 |
| RHO Checking 6603 | 10/24/2022 | Transfer | | | | | 100,000.00 | 50,228,696.10 |
| SVB 6110 (Checking) | 10/24/2022 | Expense | | UKG Inc. | UKG Inc. | | -0.02 | 50,228,696.08 |
| RHO Checking 6603 | 10/24/2022 | Transfer | | | | | 100,000.00 | 50,328,696.08 |
| RHO Checking 6603 | 10/24/2022 | Transfer | | | | | 100,000.00 | 50,428,696.08 |
| RHO Checking 6603 | 10/24/2022 | Transfer | | | | | 100,000.00 | 50,528,696.08 |
| RHO Checking 6603 | 10/24/2022 | Transfer | | | | | 100,000.00 | 50,628,696.08 |
| SVB 6110 (Checking) | 10/24/2022 | Expense | | UKG Inc. | UKG Inc. | | -0.02 | 50,628,696.06 |
| SVB 6110 (Checking) | 10/25/2022 | Deposit | | UKG Inc. | UKG Inc. | | 0.01 | 50,628,696.07 |
| RHO Checking 6603 | 10/25/2022 | Expense | 1579030715827 | Qatar Airways | Qatar Airways | Rakesh Uppala - excess baggage reimbursement as part of separation agreement | -252.00 | 50,628,444.07 |
| RHO Checking 6603 | 10/25/2022 | Expense | OY-Comm-X2Wik2wZx-102 | Oyster HR | Oyster HR | Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes, Lucy Harrington - Oct 2022 | -56,716.00 | 50,571,728.07 |
| SVB 6110 (Checking) | 10/25/2022 | Expense | | UKG Inc. | UKG Inc. | | -0.01 | 50,571,728.06 |
| RHO Checking 0779 | 10/26/2022 | Transfer | | | | | 600,000.00 | 51,171,728.06 |
| RHO Checking 6603 | 10/26/2022 | Payment | | Restoration Hardware | Restoration Hardware | | 8,000.00 | 51,179,728.06 |
| RHO Checking 6603 | 10/26/2022 | Payment | | GNC HOLDINGS, LLC | GNC HOLDINGS, LLC | | 90,000.00 | 51,269,728.06 |
| RHO Checking 6603 | 10/26/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | -449,244.13 | 50,820,483.93 |
| RHO Checking 6603 | 10/26/2022 | Expense | | Washington Deptartment of Revenue | Washington Deptartment of Revenue | Washington state B&O tax - Sep 2022 | -10,810.97 | 50,809,672.96 |
| RHO Checking 6603 | 10/26/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | -12,571.00 | 50,797,101.96 |
| RHO Checking 6603 | 10/26/2022 | Bill Payment (Check) | | Brandrust | Brandrust | | -7,000.00 | 50,790,101.96 |
| RHO Checking 6603 | 10/26/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | -6,484.80 | 50,783,617.16 |
| RHO Checking 6603 | 10/26/2022 | Transfer | | | | | -600,000.00 | 50,183,617.16 |
| RHO Checking 6603 | 10/26/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | -239,458.20 | 49,944,158.96 |
| RHO Checking 0779 | 10/27/2022 | Bill Payment (Check) | | Shopdev | Shopdev | | -6,000.00 | 49,938,158.96 |
| RHO Checking 0779 | 10/27/2022 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | -43,416.00 | 49,894,742.96 |
| RHO Checking 6603 | 10/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | -1,859.09 | 49,892,883.87 |
| RHO Checking 6603 | 10/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | -1,896.57 | 49,890,987.30 |
| RHO Checking 6603 | 10/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | -662.00 | 49,990,325.30 |
| RHO Checking 6603 | 10/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | -324.50 | 49,890,000.80 |
| RHO Checking 6603 | 10/27/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | -3,600.00 | 49,886,400.80 |
| RHO Checking 6603 | 10/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | -1,792.50 | 49,884,608.30 |
| RHO Checking 6603 | 10/28/2022 | Journal Entry | AJE#928 | | | Moorepay Ltd | -196.17 | 49,884,412.13 |
| RHO Checking 6603 | 10/28/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | Payment for Moorepay (invoice# IN0309149) | -302.90 | 49,884,109.23 |
| RHO Checking 6603 | 10/28/2022 | Bill Payment (Check) | | Brandrust | Brandrust | | -360.00 | 49,883,749.23 |
| RHO Checking 6603 | 10/28/2022 | Bill Payment (Check) | | Klue Labs Inc. | Klue Labs Inc. | | -6,500.00 | 49,877,249.23 |
| RHO Checking 0779 | 10/31/2022 | Journal Entry | AJE#929 | | | B&CE Holdings Limited | Payment for B&CE (Oct 2022) | -8,406.33 | 49,868,842.90 |
| Bank 5780 | 10/31/2022 | Journal Entry | AJE#933 | | | | Federal interest withheld | -34.73 | 49,868,808.17 |
| Bank 5780 | 10/31/2022 | Transfer | | | | | -3,000,000.00 | 46,868,808.17 |
| Bank 5780 | 10/31/2022 | Deposit | | Chase | Chase | | 144.73 | 46,868,952.90 |
| Chase Checking ...9944 | 10/31/2022 | Journal Entry | AJE#930 | | UKG Inc. | Payroll - Oct 31, 2022 (net pay) | -4,926.44 | 46,864,026.46 |
| Chase Checking ...9944 | 10/31/2022 | Journal Entry | AJE#930 | | UKG Inc. | Payroll - Oct 31, 2022 (remitted by UKG - tax) | -2,293.37 | 46,861,733.09 |
| Stifel Bank 5499 | 10/31/2022 | Deposit | | Stifel | Stifel | | 113,167.74 | 46,974,900.83 |
| SVB 9855 (Money Market) | 10/31/2022 | Deposit | | Silicon Valley Bank | Silicon Valley Bank | | 211,205.52 | 47,186,106.35 |
| RHO Checking 6603 | 10/31/2022 | Payment | | Bttn Technologies | Bttn Technologies | | 4,200.00 | 47,190,306.35 |
| RHO Checking 6603 | 10/31/2022 | Payment | | PNI Media | PNI Media | | 10,000.00 | 47,200,306.35 |
| RHO Checking 1911 (Stripe) | 10/31/2022 | Journal Entry | AJE#932 | | Stripe | Stripe - Oct 2022 | -1,875.91 | 47,198,630.44 |
| SVB 6110 (Checking) | 10/31/2022 | Payment | | BuildDirect | BuildDirect | | 10,417.00 | 47,209,047.44 |
| Chase Checking ...9944 | 10/31/2022 | Transfer | | | | | 3,000,000.00 | 50,209,047.44 |
| SVB 6110 (Checking) | 11/01/2022 | Payment | | Paperless Post | Paperless Post | | 0.01 | 50,209,047.45 |
| SVB 6110 (Checking) | 11/01/2022 | Deposit | | UKG Inc. | UKG Inc. | | 0.02 | 50,209,047.47 |
| SVB 6110 (Checking) | 11/01/2022 | Deposit | | UKG Inc. | UKG Inc. | | 0.02 | 50,209,047.49 |
| RHO Checking 6603 | 11/01/2022 | Transfer | | | | | 100,000.00 | 50,309,047.49 |
| RHO Checking 6603 | 11/01/2022 | Transfer | | | | | 100,000.00 | 50,409,047.49 |
| RHO Checking 6603 | 11/01/2022 | Transfer | | | | | 100,000.00 | 50,509,047.49 |
| RHO Checking 6603 | 11/01/2022 | Transfer | | | | | 100,000.00 | 50,609,047.49 |
| RHO Checking 6603 | 11/01/2022 | Transfer | | | | | 100,000.00 | 50,709,047.49 |
| RHO Checking 6603 | 11/01/2022 | Payment | | Hudson Grace | Hudson Grace | Marketplace | 1,500.00 | 50,710,547.49 |
| RHO Checking 6603 | 11/01/2022 | Payment | | Crate & Barrel | Crate & Barrel | Marketplace | 36,140.78 | 50,746,688.27 |
| Chase Checking ...9944 | 11/01/2022 | Transfer | | | | | -100,000.00 | 50,646,688.27 |
| Chase Checking ...9944 | 11/01/2022 | Transfer | | | | | -100,000.00 | 50,546,688.27 |
| Chase Checking ...9944 | 11/01/2022 | Transfer | | | | | -100,000.00 | 50,446,688.27 |
| Chase Checking ...9944 | 11/01/2022 | Transfer | | | | | -100,000.00 | 50,346,688.27 |
| Chase Checking ...9944 | 11/01/2022 | Transfer | | | | | -100,000.00 | 50,246,688.27 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Sisense Inc. | Sisense Inc. | | -43,410.94 | 50,203,277.33 |

| Account | Date | Type | Num | Payee | Name | Name2 | Category | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Remotebase | Remotebase | | | | -9,600.00 | 50,193,677.33 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Remotebase | Remotebase | | | | -9,600.00 | 50,184,077.33 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Remotebase | Remotebase | | | | -9,600.00 | 50,174,477.33 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Remotebase | Remotebase | | | | -8,400.00 | 50,166,077.33 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -7,200.00 | 50,158,877.33 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Remotebase | Remotebase | | | | -4,800.00 | 50,154,077.33 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -2,500.00 | 50,151,577.33 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Remotebase | Remotebase | | | | -1,200.00 | 50,150,377.33 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | McDonald | | | -877.50 | 50,149,499.83 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | Daniel Mattia | Daniel Mattia | | | | -900.00 | 50,148,699.83 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | CSC | CSC | | | | -175.00 | 50,148,524.83 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | CSC | CSC | | | | -83.00 | 50,148,441.83 |
| RHO Checking 0779 | 11/01/2022 | Bill Payment (Check) | | CSC | CSC | | | | -35.00 | 50,148,406.83 |
| RHO Checking 0779 | 11/02/2022 | Transfer | | | | | | | 1.00 | 50,148,407.83 |
| RHO Checking 6603 | 11/02/2022 | Transfer | | | | | | | 100,000.00 | 50,248,407.83 |
| Chase Checking ....9944 | 11/02/2022 | Transfer | | | | | | | -100,000.00 | 50,148,407.83 |
| Chase Checking ....9944 | 11/02/2022 | Transfer | | | | | | | -100,000.00 | 50,048,407.83 |
| Chase Checking ....9944 | 11/02/2022 | Transfer | | | | | | | -100,000.00 | 49,948,407.83 |
| Chase Checking ....9944 | 11/02/2022 | Transfer | | | | | | | -100,000.00 | 49,848,407.83 |
| Chase Checking ....9944 | 11/02/2022 | Transfer | | | | | | | -99,999.00 | 49,748,408.83 |
| Chase Checking ....9944 | 11/02/2022 | Transfer | | | | | | | -1.00 | 49,748,407.83 |
| Chase Checking ....9944 | 11/02/2022 | Credit Card Payment | | | | | | | 4,903,800.00 | 54,652,207.83 |
| Chase Checking ....9944 | 11/02/2022 | Transfer | | | | | | | -187,552.49 | 54,464,655.34 |
| RHO Checking 6603 | 11/02/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 11,667.00 | 54,476,322.34 |
| RHO Checking 6603 | 11/02/2022 | Payment | | Haworth, Inc. | | Haworth, Inc. | Marketplace | | 120,000.00 | 54,596,322.34 |
| RHO Checking 6603 | 11/02/2022 | Transfer | | | | | | | 99,999.00 | 54,696,321.34 |
| RHO Checking 6603 | 11/02/2022 | Transfer | | | | | | | 100,000.00 | 54,796,321.34 |
| RHO Checking 6603 | 11/02/2022 | Transfer | | | | | | | 100,000.00 | 54,896,321.34 |
| RHO Checking 6603 | 11/02/2022 | Transfer | | | | | | | 100,000.00 | 54,996,321.34 |
| Bank 5780 | 11/02/2022 | Transfer | | | | | | | -4,903,800.00 | 50,092,521.34 |
| RHO Checking 0779 | 11/03/2022 | Transfer | | | | | | | 72,684.31 | 50,165,205.65 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -99,999.00 | 50,065,206.65 |
| RHO Checking 0779 | 11/03/2022 | Transfer | | | | | | | 99,999.00 | 50,165,205.65 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -99,999.00 | 50,265,204.65 |
| RHO Checking 0779 | 11/03/2022 | Transfer | | | | | | | 99,999.00 | 50,365,203.65 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -99,999.00 | 50,465,202.65 |
| RHO Checking 0779 | 11/03/2022 | Transfer | | | | | | | 99,999.00 | 50,565,201.65 |
| RHO Checking 0779 | 11/03/2022 | Transfer | | | | | | | 99,999.00 | 50,665,200.65 |
| RHO Checking 0779 | 11/03/2022 | Transfer | | | | | | | 500,000.00 | 51,165,200.65 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -99,999.00 | 51,065,201.65 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -99,999.00 | 50,965,202.65 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -99,999.00 | 50,865,203.65 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -99,999.00 | 50,765,204.65 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -72,684.31 | 50,692,520.34 |
| RHO Checking 6603 | 11/03/2022 | Expense | OY-Comm-X2Wlk2wZx-112 | Oyster HR | | Oyster HR | | Oyster fee - Oct 2022 | -116.00 | 50,692,404.34 |
| Chase Checking ....9944 | 11/03/2022 | Journal Entry | AJE#942 | | UKG Inc. | | | Payroll & contractor - Oct 31, 2022 (net pay) | -498,787.24 | 50,193,617.10 |
| Chase Checking ....9944 | 11/03/2022 | Journal Entry | AJE#942 | | UKG Inc. | | | Payroll - Oct 31, 2022 (remitted by UKG - taxes) | -174,495.04 | 50,019,122.06 |
| Chase Checking ....9944 | 11/03/2022 | Journal Entry | AJE#942 | | UKG Inc. | | | Payroll - Oct 31, 2022 (remitted by UKG - taxes) | -2,329.17 | 50,016,792.89 |
| Chase Checking ....9944 | 11/03/2022 | Expense | | Chase | | Chase | | Service charges - Oct 2022 | -515.00 | 50,016,277.89 |
| SVB 6110 (Checking) | 11/03/2022 | Deposit | | Oyster HR | | Oyster HR | | | 0.18 | 50,016,278.07 |
| SVB 6110 (Checking) | 11/03/2022 | Deposit | | Oyster HR | | Oyster HR | | | 0.21 | 50,016,278.28 |
| SVB 6110 (Checking) | 11/03/2022 | Expense | | Oyster HR | | Oyster HR | | Testing payment | -0.39 | 50,016,277.89 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -500,000.00 | 49,516,277.89 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -99,999.00 | 49,416,278.89 |
| RHO Checking 6603 | 11/03/2022 | Transfer | | | | | | | -99,999.00 | 49,316,279.89 |
| RHO Checking 0779 | 11/03/2022 | Transfer | | | | | | | 99,999.00 | 49,416,278.89 |
| RHO Checking 0779 | 11/04/2022 | Journal Entry | AJE#940 | | Carta | | | Test deposit | 0.01 | 49,416,278.90 |
| SVB 6110 (Checking) | 11/04/2022 | Deposit | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 0.01 | 49,416,278.91 |
| RHO Checking 0779 | 11/04/2022 | Transfer | | | | | | | 100,000.00 | 49,516,278.91 |
| RHO Checking 0779 | 11/04/2022 | Transfer | | | | | | | 100,000.00 | 49,616,278.91 |
| RHO Checking 0779 | 11/04/2022 | Transfer | | | | | | | 100,000.00 | 49,716,278.91 |
| RHO Checking 0779 | 11/04/2022 | Transfer | | | | | | | 100,000.00 | 49,816,278.91 |
| RHO Checking 0779 | 11/04/2022 | Transfer | | | | | | | 100,000.00 | 49,916,278.91 |
| RHO Checking 6603 | 11/04/2022 | Journal Entry | AJE#941 | | Rho | | Rho | | ES-031 : Stock option exercised: cash rec'd - 1500 x $0.08 | 1,570.00 | 49,917,848.91 |
| RHO Checking 6603 | 11/04/2022 | Deposit | | Encora | | Encora | | System-recorded deposit for QuickBooks Payments | 8.95 | 49,917,857.86 |
| RHO Checking 6603 | 11/04/2022 | Expense | | Navia Benefit Solutions, Inc. | | Navia Benefit Solutions, Inc. | | System-recorded deposit for QuickBooks | 28,125.00 | 49,945,982.86 |
| RHO Checking 6603 | 11/04/2022 | Expense | | QuickBooks Payments | | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -30.00 | 49,945,952.86 |
| Chase Checking ....9944 | 11/04/2022 | Transfer | | | | | | | -10.00 | 49,945,942.86 |
| Chase Checking ....9944 | 11/04/2022 | Transfer | | | | | | | -100,000.00 | 49,845,942.86 |
| Chase Checking ....9944 | 11/04/2022 | Transfer | | | | | | | -100,000.00 | 49,745,942.86 |
| Chase Checking ....9944 | 11/04/2022 | Transfer | | | | | | | -100,000.00 | 49,645,942.86 |

| Account | Date | Type | Num | Name | Name | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Chase Checking ...9944 | 11/04/2022 | Transfer | | | | | | -100,000.00 | 49,545,942.86 |
| Chase Checking ...9944 | 11/04/2022 | Transfer | | | | | | -100,000.00 | 49,445,942.86 |
| RHO Checking 1911 (Stripe) | 11/04/2022 | Deposit | | Rho | Rho | | | 0.18 | 49,445,943.04 |
| SVB 6110 (Checking) | 11/04/2022 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | 2,000.00 | 49,447,943.04 |
| RHO Checking 0779 | 11/04/2022 | Journal Entry | AJE#940 | | Carta | | Test deposit | 0.07 | 49,447,943.11 |
| RHO Checking 0779 | 11/06/2022 | Journal Entry | AJE#945 | | B&CE Holdings Limited | | Payment for B&CE (Sep 2022) | -5,655.98 | 49,442,287.13 |
| Chase Checking ...9944 | 11/07/2022 | Journal Entry | AJE#946 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 49,342,287.13 |
| Chase Checking ...9944 | 11/07/2022 | Journal Entry | AJE#947 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 49,242,287.13 |
| Chase Checking ...9944 | 11/07/2022 | Journal Entry | AJE#947 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 49,142,287.13 |
| SVB 6110 (Checking) | 11/07/2022 | Payment | | Paperless Post | | Paperless Post | Marketplace | 3,000.00 | 49,145,287.13 |
| RHO Checking 6603 | 11/07/2022 | Payment | | TriMark USA, LLC. | TriMark USA, LLC. | | | 53,733.33 | 49,199,020.46 |
| Chase Checking ...9944 | 11/07/2022 | Journal Entry | AJE#946 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 49,099,020.46 |
| Chase Checking ...9944 | 11/07/2022 | Journal Entry | AJE#947 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 48,999,020.46 |
| RHO Checking 0779 | 11/08/2022 | Journal Entry | AJE#958 | | Russell Reynolds Associates, Inc. | | Reimbursement from Russell Reynolds Associates for Faisal Masud October 2022 meeting in Las Vegas | 1,047.23 | 49,000,067.69 |
| SVB 6110 (Checking) | 11/08/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -0.01 | 49,000,067.68 |
| SVB 6110 (Checking) | 11/08/2022 | Bill Payment (Check) | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | Testing payment | -360.00 | 48,999,707.68 |
| RHO Checking 6603 | 11/08/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -1,581.09 | 48,998,126.59 |
| RHO Checking 0779 | 11/09/2022 | Transfer | | | | | | 15,902.35 | 49,014,028.94 |
| RHO Checking 0779 | 11/09/2022 | Bill Payment (Check) | | L'azurde Company | L'azurde Company | | | -65,250.00 | 48,948,778.94 |
| RHO Checking 0779 | 11/09/2022 | Transfer | | | | | | 81,800.19 | 49,030,579.13 |
| RHO Checking 0779 | 11/09/2022 | Expense | | Carta | Carta | | Test deposit | -0.07 | 49,030,579.06 |
| RHO Checking 0779 | 11/09/2022 | Expense | | Carta | Carta | | Test deposit | -0.01 | 49,030,579.05 |
| Chase Checking ...9944 | 11/09/2022 | Journal Entry | AJE#956 | | UKG Inc. | | Payroll - Nov 10, 2022 (net pay) | -10,634.65 | 49,019,944.40 |
| SVB 6110 (Checking) | 11/09/2022 | Payment | | The Phluid Project | | The Phluid Project | Marketplace | 52.90 | 49,019,997.30 |
| Chase Checking ...9944 | 11/09/2022 | Expense | | Fidelity | Fidelity | | | -72,167.85 | 48,947,829.45 |
| Chase Checking ...9944 | 11/09/2022 | Expense | | Fidelity | Fidelity | | | -49,102.98 | 48,898,726.47 |
| RHO Checking 6603 | 11/09/2022 | Transfer | | | | | | -81,800.19 | 48,816,926.28 |
| RHO Checking 6603 | 11/09/2022 | Deposit | | Rho | Rho | | | 2,606.31 | 48,819,532.59 |
| RHO Checking 1911 (Stripe) | 11/09/2022 | Transfer | | | | | | -15,902.35 | 48,803,630.24 |
| Chase Checking ...9944 | 11/09/2022 | Journal Entry | AJE#956 | | UKG Inc. | | Payroll - Nov 10, 2022 (remitted by UKG - tax) | -5,833.31 | 48,797,796.93 |
| RHO Checking 0779 | 11/10/2022 | Journal Entry | AJE#957 | | | | ES-499 : Stock option exercised: cash rec'd - 10 x $4.73 | 47.30 | 48,797,844.23 |
| RHO Checking 6603 | 11/10/2022 | Transfer | | | | | | -357,921.36 | 48,439,922.87 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -30,189.50 | 48,409,733.37 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -26,160.00 | 48,383,573.37 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -24,610.94 | 48,358,962.43 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -22,952.50 | 48,336,009.93 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc | StrataPrime Solutions USA Inc. | | | -12,886.96 | 48,323,122.97 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -12,320.00 | 48,310,802.97 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -12,000.00 | 48,298,802.97 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -11,165.00 | 48,287,637.97 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -8,777.50 | 48,278,860.47 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -7,285.00 | 48,271,575.47 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -7,168.00 | 48,264,407.47 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -6,776.00 | 48,257,631.47 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -6,759.77 | 48,250,871.70 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | McDonald | | -6,400.00 | 48,244,471.70 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -5,760.00 | 48,238,711.70 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,222.50 | 48,234,489.20 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 48,230,489.20 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | -3,870.00 | 48,226,619.20 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -3,000.00 | 48,223,619.20 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -2,706.25 | 48,220,912.95 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | MACH Alliance, Inc. | MACH Alliance, Inc. | | | -2,000.00 | 48,218,912.95 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -1,800.00 | 48,217,112.95 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | -411.25 | 48,216,701.70 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -406.00 | 48,216,295.70 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -158.54 | 48,216,137.16 |
| RHO Checking 0779 | 11/10/2022 | Transfer | | | | | | 100,000.00 | 48,316,137.16 |
| RHO Checking 0779 | 11/10/2022 | Transfer | | | | | | 100,000.00 | 48,416,137.16 |
| RHO Checking 0779 | 11/10/2022 | Transfer | | | | | | 100,000.00 | 48,516,137.16 |
| RHO Checking 0779 | 11/10/2022 | Transfer | | | | | | 357,921.36 | 48,874,058.52 |
| Chase Checking ...9944 | 11/10/2022 | Journal Entry | AJE#955 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 48,774,058.52 |
| Chase Checking ...9944 | 11/10/2022 | Journal Entry | AJE#955 | | YDV Limited, Pune (IN) | | Fund transfer to India | -100,000.00 | 48,674,058.52 |
| Chase Checking ...9944 | 11/10/2022 | Transfer | | | | | | -100,000.00 | 48,574,058.52 |
| Chase Checking ...9944 | 11/10/2022 | Transfer | | | | | | -100,000.00 | 48,474,058.52 |
| Chase Checking ...9944 | 11/10/2022 | Transfer | | | | | | -100,000.00 | 48,374,058.52 |
| Chase Checking ...9944 | 11/10/2022 | Expense | 666695406226 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | Nov 2022 | -123,990.80 | 48,250,067.72 |
| RHO Checking 0779 | 11/10/2022 | Bill Payment (Check) | | ITG | ITG | | | -30,240.00 | 48,219,827.72 |
| RHO Checking 0779 | 11/11/2022 | Bill Payment (Check) | | Linkedin | Linkedin | | | -39,109.25 | 48,180,718.47 |
| RHO Checking 0779 | 11/11/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | -2,500.00 | 48,178,218.47 |
| RHO Checking 0779 | 11/11/2022 | Bill Payment (Check) | | Mayven | Mayven | | | -5,735.00 | 48,172,483.47 |
| RHO Checking 0779 | 11/11/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | -9,551.41 | 48,162,932.06 |

| Account | Date | Type | Ref | Name | Name 2 | Name 3 | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 11/12/2022 | Bill Payment (Check) | | Ink 48 Hotel | Ink 48 Hotel | | | -20,158.60 | 48,142,773.46 |
| RHO Checking 0779 | 11/12/2022 | Bill Payment (Check) | | FTI Consulting, Inc. | FTI Consulting, Inc. | | | -15,725.97 | 48,127,047.49 |
| RHO Checking 0779 | 11/12/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -6,000.00 | 48,121,047.49 |
| RHO Checking 0779 | 11/12/2022 | Bill Payment (Check) | | Outreach | Outreach | | | -2.65 | 48,121,044.84 |
| RHO Checking 0779 | 11/12/2022 | Bill Payment (Check) | | FTI Consulting, Inc. | FTI Consulting, Inc. | | | -2,089.43 | 48,118,955.41 |
| RHO Checking 0779 | 11/12/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -720.00 | 48,118,235.41 |
| RHO Checking 0779 | 11/12/2022 | Bill Payment (Check) | | Born Group Inc | Born Group Inc | | | -5,970.75 | 48,112,264.66 |
| RHO Checking 6603 | 11/13/2022 | Payment | | Chico's | | Chico's | | 800,000.00 | 48,912,264.66 |
| RHO Checking 0779 | 11/13/2022 | Journal Entry | AJE#962 | | Moorepay Ltd | | Payment for Moorepay (invoice# IN0311070) | -136.18 | 48,912,128.48 |
| RHO Checking 0779 | 11/14/2022 | Journal Entry | AJE#963 | | | | ES-173 : Stock option exercised: cash rec'd - 7500 x $1.35 | 16,297.73 | 48,928,426.21 |
| SVB 6110 (Checking) | 11/14/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -783.68 | 48,927,642.53 |
| RHO Checking 0779 | 11/14/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -5,723.25 | 48,921,919.28 |
| RHO Checking 0779 | 11/14/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -3,263.00 | 48,918,656.28 |
| RHO Checking 0779 | 11/14/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -530.00 | 48,918,126.28 |
| RHO Checking 0779 | 11/14/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -417.14 | 48,917,709.14 |
| RHO Checking 0779 | 11/14/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -411.00 | 48,917,298.14 |
| RHO Checking 0779 | 11/14/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -183.00 | 48,917,115.14 |
| RHO Checking 0779 | 11/14/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -141.00 | 48,916,974.14 |
| RHO Checking 0779 | 11/14/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -20.11 | 48,916,954.03 |
| Chase Checking ...9944 | 11/14/2022 | Transfer | | | | | | -100,000.00 | 48,816,954.03 |
| Chase Checking ...9944 | 11/14/2022 | Transfer | | | | | | -100,000.00 | 48,716,954.03 |
| Chase Checking ...9944 | 11/14/2022 | Transfer | | | | | | -100,000.00 | 48,616,954.03 |
| Chase Checking ...9944 | 11/14/2022 | Transfer | | | | | | -100,000.00 | 48,516,954.03 |
| Chase Checking ...9944 | 11/14/2022 | Transfer | | | | | | -100,000.00 | 48,416,954.03 |
| Chase Checking ...9944 | 11/14/2022 | Credit Card Payment | | | | | | -29,345.14 | 48,387,608.89 |
| Chase Checking ...9944 | 11/14/2022 | Credit Card Payment | | | | | | -4,992.52 | 48,382,616.37 |
| Chase Checking ...9944 | 11/14/2022 | Credit Card Payment | | | | | | -3,942.23 | 48,378,674.14 |
| RHO Checking 6603 | 11/14/2022 | Payment | | Spyder | | Spyder | Marketplace | 704.80 | 48,379,378.94 |
| SVB 6110 (Checking) | 11/14/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 165,834.00 | 48,545,212.94 |
| SVB 6110 (Checking) | 11/14/2022 | Transfer | | | | | | 100,000.00 | 48,645,212.94 |
| SVB 6110 (Checking) | 11/14/2022 | Transfer | | | | | | 100,000.00 | 48,745,212.94 |
| SVB 6110 (Checking) | 11/14/2022 | Transfer | | | | | | 100,000.00 | 48,845,212.94 |
| SVB 6110 (Checking) | 11/14/2022 | Transfer | | | | | | 100,000.00 | 48,945,212.94 |
| SVB 6110 (Checking) | 11/14/2022 | Transfer | | | | | | 100,000.00 | 49,045,212.94 |
| SVB 6110 (Checking) | 11/14/2022 | Expense | OY-COMM-DANI-C21E1B | Oyster HR | Oyster HR | | Daniel Lopez - Nov 2022 | -33,000.00 | 49,012,212.94 |
| SVB 6110 (Checking) | 11/14/2022 | Expense | OY-COMM-BILA-8CDD35 | Oyster HR | Oyster HR | | Bilal Aamir - Nov 2022 | -4,000.00 | 49,008,212.94 |
| SVB 6110 (Checking) | 11/14/2022 | Expense | OY-COMM-MIJUT-DC4C46 | Oyster HR | Oyster HR | | Mujtaba Khalid - Nov 2022 | -2,240.16 | 49,005,972.78 |
| SVB 6110 (Checking) | 11/14/2022 | Expense | OY-COMM-BILA-593509 | Oyster HR | Oyster HR | | Bilal Muzamil - Nov 2022 | -1,300.00 | 49,004,672.78 |
| RHO Checking 0779 | 11/14/2022 | Bill Payment (Check) | | ITG | | ITG | Bttn | -12,985.00 | 48,991,687.78 |
| RHO Checking 0779 | 11/15/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | -13,000.00 | 48,978,687.78 |
| SVB 6110 (Checking) | 11/15/2022 | Transfer | | | | | | 100,000.00 | 49,078,687.78 |
| Chase Checking ...9944 | 11/15/2022 | Transfer | | | | | | -100,000.00 | 48,978,687.78 |
| Chase Checking ...9944 | 11/15/2022 | Transfer | | | | | | -100,000.00 | 48,878,687.78 |
| Chase Checking ...9944 | 11/15/2022 | Transfer | | | | | | -100,000.00 | 48,778,687.78 |
| RHO Checking 6603 | 11/15/2022 | Payment | | McDonald's Corporation | | McDonald's Corporation | | 10,417.00 | 48,789,104.78 |
| RHO Checking 6603 | 11/15/2022 | Transfer | | | | | | -800,704.80 | 47,988,399.98 |
| RHO Checking 6603 | 11/15/2022 | Expense | | Abacus | Abacus | | | -18.00 | 47,988,381.98 |
| Stifel Bank 5499 | 11/15/2022 | Transfer | | | | | | -30.00 | 47,988,351.98 |
| Chase Checking ...9944 | 11/15/2022 | Transfer | | | | | | -100,000.00 | 47,888,351.98 |
| Chase Checking ...9944 | 11/15/2022 | Transfer | | | | | | -100,000.00 | 47,788,351.98 |
| Stifel Bank 9054 | 11/15/2022 | Transfer | | | | | | 30.00 | 47,788,381.98 |
| Stifel Bank 9054 | 11/15/2022 | Expense | | Stifel | Stifel | | Analysis charges | -30.00 | 47,788,351.98 |
| SVB 6110 (Checking) | 11/15/2022 | Transfer | | | | | | 100,000.00 | 47,888,351.98 |
| SVB 6110 (Checking) | 11/15/2022 | Transfer | | | | | | 100,000.00 | 47,988,351.98 |
| SVB 6110 (Checking) | 11/15/2022 | Transfer | | | | | | 100,000.00 | 48,088,351.98 |
| SVB 6110 (Checking) | 11/15/2022 | Transfer | | | | | | 100,000.00 | 48,188,351.98 |
| RHO Checking 0779 | 11/15/2022 | Transfer | | | | | | 800,704.80 | 48,989,056.78 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -44,119.00 | 48,944,937.78 |
| SVB 6110 (Checking) | 11/16/2022 | Transfer | | | | | | 100,000.00 | 49,044,937.78 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Gartner | Gartner | | | -15,324.75 | 49,029,613.03 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -10,775.87 | 49,018,837.16 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -7,200.00 | 49,011,637.16 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | VelvetJobs LLC | VelvetJobs LLC | | | -7,000.00 | 49,004,637.16 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -5,600.00 | 48,999,037.16 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -3,600.00 | 48,995,437.16 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Mayven | Mayven | | | -2,975.00 | 48,992,462.16 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | FTI Consulting, Inc. | FTI Consulting, Inc. | | | -2,793.06 | 48,989,669.10 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -2,132.00 | 48,987,537.10 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -1,660.00 | 48,985,877.10 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -700.00 | 48,985,177.10 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | | VelvetJobs LLC | VelvetJobs LLC | | | -500.00 | 48,984,677.10 |

| Account | Date | Type | Name | Name | | | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | VETTY | VETTY | | | | -447.59 | 48,984,229.51 |
| RHO Checking 0779 | 11/16/2022 | Transfer | | | | | | 10,399.00 | 48,994,628.51 |
| RHO Checking 6603 | 11/16/2022 | Transfer | | | | | | -10,399.00 | 48,984,229.51 |
| Chase Checking ...9944 | 11/16/2022 | Transfer | | | | | | -100,000.00 | 48,884,229.51 |
| Chase Checking ...9944 | 11/16/2022 | Transfer | | | | | | -100,000.00 | 48,784,229.51 |
| Chase Checking ...9944 | 11/16/2022 | Transfer | | | | | | -100,000.00 | 48,684,229.51 |
| Chase Checking ...9944 | 11/16/2022 | Transfer | | | | | | -100,000.00 | 48,584,229.51 |
| Chase Checking ...9944 | 11/16/2022 | Transfer | | | | | | -100,000.00 | 48,484,229.51 |
| SVB 6110 (Checking) | 11/16/2022 | Transfer | | | | | | 100,000.00 | 48,584,229.51 |
| SVB 6110 (Checking) | 11/16/2022 | Transfer | | | | | | 100,000.00 | 48,684,229.51 |
| SVB 6110 (Checking) | 11/16/2022 | Transfer | | | | | | 100,000.00 | 48,784,229.51 |
| SVB 6110 (Checking) | 11/16/2022 | Transfer | | | | | | 100,000.00 | 48,884,229.51 |
| SVB 6110 (Checking) | 11/16/2022 | Payment | Brooklinen | Brooklinen | Marketplace | | | 710.07 | 48,884,939.58 |
| RHO Checking 0779 | 11/16/2022 | Bill Payment (Check) | MongoDB Cloud | MongoDB Cloud | | | | -43,472.02 | 48,841,467.56 |
| SVB 6110 (Checking) | 11/17/2022 | Payment | Martha Stewart | Martha Stewart | Marketplace | | | 1,907.00 | 48,843,374.56 |
| SVB 6110 (Checking) | 11/17/2022 | Journal Entry | AJE#964 | UKG Inc. | | | Payroll - Nov 18, 2022 (remitted by UKG - taxes) | -192,178.93 | 48,651,195.63 |
| SVB 6110 (Checking) | 11/17/2022 | Journal Entry | AJE#964 | UKG Inc. | | | Payroll - Nov 18, 2022 (net pay) | -471,832.74 | 48,179,362.89 |
| RHO Checking 0779 | 11/18/2022 | Bill Payment (Check) | Stratesfy, Inc. | Stratesfy, Inc. | Chicos | | | -20,064.00 | 48,159,298.89 |
| RHO Checking 0779 | 11/18/2022 | Bill Payment (Check) | BloomReach, Inc | BloomReach, Inc | National Business Furniture | | | -12,950.00 | 48,146,348.89 |
| RHO Checking 0779 | 11/18/2022 | Bill Payment (Check) | Brilliant | Brilliant | | | | -4,709.61 | 48,141,639.28 |
| RHO Checking 0779 | 11/18/2022 | Bill Payment (Check) | Braintrust | Braintrust | | | | -3,600.00 | 48,138,039.28 |
| RHO Checking 0779 | 11/18/2022 | Bill Payment (Check) | ITG | ITG | Klondike | | | -2,520.00 | 48,135,519.28 |
| RHO Checking 0779 | 11/18/2022 | Bill Payment (Check) | VelvetJobs LLC | VelvetJobs LLC | | | | -500.00 | 48,135,019.28 |
| RHO Checking 6603 | 11/18/2022 | Payment | Burrow | Burrow | Marketplace | | | 1,124.75 | 48,136,144.03 |
| Chase Checking ...9944 | 11/18/2022 | Journal Entry | AJE#966 | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 48,036,144.03 |
| Chase Checking ...9944 | 11/18/2022 | Journal Entry | AJE#966 | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 47,936,144.03 |
| Chase Checking ...9944 | 11/18/2022 | Journal Entry | AJE#966 | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 47,836,144.03 |
| Chase Checking ...9944 | 11/18/2022 | Journal Entry | AJE#966 | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 47,736,144.03 |
| Chase Checking ...9944 | 11/18/2022 | Journal Entry | AJE#966 | YDV Canada | | | Fund transfer to Canada | -100,000.00 | 47,636,144.03 |
| SVB 6110 (Checking) | 11/18/2022 | Journal Entry | AJE#965 | UKG Inc. | | | Payroll - Nov 21, 2022 (net pay) | -9,868.67 | 47,626,275.36 |
| SVB 6110 (Checking) | 11/18/2022 | Journal Entry | AJE#965 | UKG Inc. | | | Payroll - Nov 21, 2022  (remitted by UKG - taxes) | -5,685.21 | 47,620,590.15 |
| SVB 6110 (Checking) | 11/18/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -353.27 | 47,620,236.88 |
| RHO Checking 0779 | 11/19/2022 | Bill Payment (Check) | Remotely Works, Inc | Remotely Works, Inc | | | | -61,263.53 | 47,558,973.35 |
| RHO Checking 0779 | 11/19/2022 | Bill Payment (Check) | Docebo NA Inc. | Docebo NA Inc. | | | | -65,047.50 | 47,493,925.85 |
| RHO Checking 0779 | 11/21/2022 | Bill Payment (Check) | Molo Lamken LLP | Molo Lamken LLP | | | | -100,000.00 | 47,393,925.85 |
| SVB 6110 (Checking) | 11/21/2022 | Deposit | UKG Inc. | UKG Inc. | | | Payroll taxes refund | 654.15 | 47,394,580.00 |
| SVB 6110 (Checking) | 11/21/2022 | Transfer | | | | | | 100,000.00 | 47,494,580.00 |
| RHO Checking 0779 | 11/21/2022 | Payment | TOT Baby Corporation | TOT Baby Corporation | Marketplace | | | 11,163.60 | 47,505,743.60 |
| RHO Checking 0779 | 11/21/2022 | Transfer | | | | | | 1,124.75 | 47,506,868.35 |
| SVB 6110 (Checking) | 11/21/2022 | Expense | | UKG Inc. | | | | -0.04 | 47,506,868.31 |
| RHO Checking 0779 | 11/21/2022 | Bill Payment (Check) | FTI Consulting, Inc. | FTI Consulting, Inc. | | | | -119,928.05 | 47,386,940.26 |
| RHO Checking 0779 | 11/21/2022 | Bill Payment (Check) | Gartner | Gartner | | | | -135,387.00 | 47,251,553.26 |
| RHO Checking 6603 | 11/21/2022 | Transfer | | | | | | -1,124.75 | 47,250,428.51 |
| Chase Checking ...9944 | 11/21/2022 | Transfer | | | | | | -100,000.00 | 47,150,428.51 |
| RHO Checking 0779 | 11/21/2022 | Bill Payment (Check) | Amazon Web Services | Amazon Web Services | | | | -406,280.62 | 46,744,147.89 |
| RHO Checking 0779 | 11/21/2022 | Bill Payment (Check) | Datadog, Inc. | Datadog, Inc. | | | | -207,089.19 | 46,537,058.70 |
| RHO Checking 0779 | 11/21/2022 | Bill Payment (Check) | BairesDev LLC | BairesDev LLC | | | | -201,752.10 | 46,335,306.60 |
| RHO Checking 0779 | 11/22/2022 | Bill Payment (Check) | CSC | CSC | | | | -32,915.95 | 46,302,390.65 |
| RHO Checking 0779 | 11/22/2022 | Bill Payment (Check) | DigiCommerce Group Inc | DigiCommerce Group Inc | | | | -182,100.00 | 46,120,290.65 |
| RHO Checking 0779 | 11/22/2022 | Journal Entry | AJE#971 | Starling | | | UK payroll - Nov 2022 | -47,434.91 | 46,072,855.74 |
| RHO Checking 0779 | 11/22/2022 | Expense | | Oyster HR | | | Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Nov 2022 | -29,807.47 | 46,042,998.27 |
| Chase Checking ...9944 | 11/22/2022 | Expense | | Fidelity | | | | -46,372.29 | 45,996,625.98 |
| RHO Checking 0779 | 11/22/2022 | Bill Payment (Check) | Brilliant | Brilliant | | | | -0.40 | 45,996,625.58 |
| RHO Checking 0779 | 11/22/2022 | Bill Payment (Check) | Remotebase | Remotebase | | | | -4,800.00 | 45,991,825.58 |
| SVB 6110 (Checking) | 11/22/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -1,281.09 | 45,990,544.49 |
| RHO Checking 0779 | 11/23/2022 | Deposit | Oyster HR | Oyster HR | | | | 11,776.00 | 46,002,320.49 |
| RHO Checking 0779 | 11/23/2022 | Bill Payment (Check) | Commerce Next | Commerce Next | | | | -506.92 | 46,001,813.57 |
| RHO Checking 0779 | 11/23/2022 | Bill Payment (Check) | ITG | ITG | | | | -10,995.00 | 45,990,818.57 |
| RHO Checking 0779 | 11/23/2022 | Bill Payment (Check) | ITG | ITG | | | | -12,500.00 | 45,978,318.57 |
| RHO Checking 0779 | 11/23/2022 | Bill Payment (Check) | ITG | ITG | | | | -40,080.00 | 45,938,238.57 |
| RHO Checking 0779 | 11/23/2022 | Bill Payment (Check) | Bounteous, Inc. | Bounteous, Inc. | | | | -125,000.00 | 45,813,238.57 |
| RHO Checking 0779 | 11/23/2022 | Bill Payment (Check) | Slack | Slack | | | | -12,454.80 | 45,800,783.77 |
| RHO Checking 6603 | 11/23/2022 | Payment | Restoration Hardware | Restoration Hardware | | | | 8,000.00 | 45,808,783.77 |
| SVB 6110 (Checking) | 11/23/2022 | Payment | Marquee Brands | Marquee Brands | Marketplace | | | 2,500.00 | 45,811,283.77 |
| RHO Checking 0779 | 11/24/2022 | Bill Payment (Check) | Business Wire, Inc. | Business Wire, Inc. | | | | -1,170.00 | 45,810,113.77 |
| RHO Checking 6603 | 11/25/2022 | Transfer | | | | | | -8,000.00 | 45,802,113.77 |
| RHO Checking 0779 | 11/25/2022 | Transfer | | | | | | 8,000.00 | 45,810,113.77 |
| RHO Checking 0779 | 11/25/2022 | Journal Entry | AJE#970 | | | | ES-107 : Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | 45,810,126.25 |
| RHO Checking 0779 | 11/25/2022 | Bill Payment (Check) | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -3,600.00 | 45,806,526.25 |
| RHO Checking 0779 | 11/25/2022 | Bill Payment (Check) | Braintrust | Braintrust | | | | -5,600.00 | 45,800,926.25 |
| RHO Checking 0779 | 11/25/2022 | Bill Payment (Check) | Cooley LLP | Cooley LLP | | | | -4,026.02 | 45,796,900.23 |
| RHO Checking 0779 | 11/25/2022 | Journal Entry | AJE#970 | | | | ES-064 : Stock option exercised: cash rec'd - 52 x $0.12 | 6.24 | 45,796,906.47 |

| Account | Date | Type | Reference | Name | Name 2 | Category | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 11/25/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -720.00 | 45,796,186.47 |
| RHO Checking 0779 | 11/28/2022 | Bill Payment (Check) | | VETTY | VETTY | | | | -14,925.68 | 45,781,260.79 |
| SVB 6110 (Checking) | 11/28/2022 | Payment | | PNI Media | | PNI Media | | | 10,000.00 | 45,791,260.79 |
| RHO Checking 0779 | 11/29/2022 | Bill Payment (Check) | | Brilliant | Brilliant | | | | -1,430.71 | 45,789,830.08 |
| RHO Checking 0779 | 11/29/2022 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | | -6,000.00 | 45,783,830.08 |
| RHO Checking 0779 | 11/29/2022 | Bill Payment (Check) | | Coresight Research, Inc. | Coresight Research, Inc. | | | | -10,000.00 | 45,773,830.08 |
| RHO Checking 0779 | 11/29/2022 | Bill Payment (Check) | | FTI Consulting, Inc. | FTI Consulting, Inc. | | | | -15,585.97 | 45,758,244.11 |
| RHO Checking 0779 | 11/29/2022 | Journal Entry | AJE#973 | | B&CE Holdings Limited | | | Payment for B&CE (Nov 2022) | -4,287.88 | 45,753,956.23 |
| RHO Checking 0779 | 11/29/2022 | Expense | | Washington Department of Revenue | Washington Department of Revenue | | | Washington state B&O tax - Oct 2022 | -8,898.50 | 45,745,057.73 |
| SVB 6110 (Checking) | 11/29/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -1,682.39 | 45,743,375.34 |
| SVB 6110 (Checking) | 11/29/2022 | Deposit | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | 7,588.20 | 45,750,963.54 |
| SVB 6110 (Checking) | 11/29/2022 | Deposit | | McDonald's Corporation | | McDonald's Corporation | | | 0.02 | 45,750,963.56 |
| Stifel Bank 5499 | 11/30/2022 | Deposit | | Stifel | Stifel | | | | 151,945.19 | 45,902,908.75 |
| RHO Checking 0779 | 11/30/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -560.00 | 45,902,348.75 |
| RHO Checking 4488 (Stripe) | 11/30/2022 | Journal Entry | AJE#985 | | Stripe | | | Stripe - Nov 2022 | -2,145.53 | 45,900,203.22 |
| SVB 9855 (Money Market) | 11/30/2022 | Deposit | | Silicon Valley Bank | Silicon Valley Bank | | | | 217,835.86 | 46,118,039.08 |
| RHO Checking 1911 (Stripe) | 11/30/2022 | Journal Entry | AJE#985 | | Stripe | | | Stripe - Nov 2022 | -13.05 | 46,118,026.03 |
| Chase Checking ....9944 | 11/30/2022 | Expense | INV-BEN15279 | Pensionmark Financial Group, LLC | Pensionmark Financial Group, LLC | | | Sequoia 401k advisory services - Oct to Dec, 2022 | -1,647.44 | 46,116,378.59 |
| Bank 5780 | 11/30/2022 | Journal Entry | AJE#982 | | Chase | | | Federal interest withheld | -0.63 | 46,116,377.96 |
| Bank 5780 | 11/30/2022 | Deposit | | Chase | Chase | | | | 2.65 | 46,116,380.61 |
| RHO Checking 0779 | 12/01/2022 | Journal Entry | AJE#984 | | Moonepay Ltd | | | Payment for Moonepay (invoice# IN0317178) | -197.75 | 46,116,182.86 |
| SVB 6110 (Checking) | 12/01/2022 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | | 33,807.49 | 46,149,990.35 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | | -173,657.40 | 45,976,332.95 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | | -41,944.62 | 45,934,388.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | ITG | ITG | | | | -26,880.00 | 45,907,508.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | ITG | ITG | | | | -13,300.00 | 45,894,208.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -12,320.00 | 45,881,888.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | ITG | ITG | | | | -7,200.00 | 45,874,688.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | McDonald | | -6,400.00 | 45,868,288.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | ITG | ITG | | | | -5,000.00 | 45,863,288.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | | -3,960.00 | 45,859,328.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 45,855,728.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,360.00 | 45,852,368.33 |
| RHO Checking 0779 | 12/01/2022 | Bill Payment (Check) | | Daniel Mattia | Daniel Mattia | | | | -562.50 | 45,851,805.83 |
| RHO Checking 6603 | 12/01/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 4,200.00 | 45,856,005.83 |
| SVB 6110 (Checking) | 12/01/2022 | Payment | | CB2 | | CB2 | Marketplace | | 2,305.15 | 45,858,310.98 |
| RHO Checking 0779 | 12/01/2022 | Journal Entry | AJE#983 | | Moonepay Ltd | | | Payment for Moonepay (invoice# IN0314106) | -74.75 | 45,858,236.23 |
| RHO Checking 0779 | 12/02/2022 | Payment | | Volcom | | Volcom | Marketplace | | 256.48 | 45,858,492.71 |
| SVB 6110 (Checking) | 12/02/2022 | Credit Card Payment | | | | | | | -199,395.28 | 45,659,097.43 |
| RHO Checking 0779 | 12/02/2022 | Payment | | HonestCo | | HonestCo | | | 8,000.00 | 45,667,097.43 |
| RHO Checking 0779 | 12/02/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -415,293.64 | 45,251,803.79 |
| RHO Checking 0779 | 12/02/2022 | Bill Payment (Check) | | Algolia | Algolia | | ABC | | -53,970.12 | 45,197,833.67 |
| RHO Checking 0779 | 12/02/2022 | Bill Payment (Check) | | Russell Reynolds Associates, Inc. | Russell Reynolds Associates, Inc. | | | | -53,000.00 | 45,144,833.67 |
| RHO Checking 0779 | 12/02/2022 | Bill Payment (Check) | | Momentive | Momentive | | | | -13,781.25 | 45,131,052.42 |
| RHO Checking 0779 | 12/02/2022 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | | -12,886.73 | 45,118,165.69 |
| RHO Checking 0779 | 12/02/2022 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -12,000.00 | 45,106,165.69 |
| RHO Checking 0779 | 12/02/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 45,105,805.69 |
| RHO Checking 0779 | 12/02/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -163.83 | 45,105,641.86 |
| RHO Checking 0779 | 12/02/2022 | Transfer | | | | | | | 4,200.00 | 45,109,841.86 |
| RHO Checking 0779 | 12/02/2022 | Deposit | | Galvanize, Inc. | Galvanize, Inc. | | | Refund for Jul and Aug 2022 | 1,790.00 | 45,111,631.86 |
| RHO Checking 6603 | 12/02/2022 | Payment | | Hearst | | Hearst | | | 10,000.00 | 45,121,631.86 |
| RHO Checking 6603 | 12/02/2022 | Transfer | | | | | | | -4,200.00 | 45,117,431.86 |
| Chase Checking ...9944 | 12/02/2022 | Expense | | Fidelity | Fidelity | | | | -571.96 | 45,116,859.90 |
| Chase Checking ...9944 | 12/02/2022 | Expense | | Fidelity | Fidelity | | | | -309.60 | 45,116,550.30 |
| SVB 6110 (Checking) | 12/02/2022 | Payment | | Hudson Grace | | Hudson Grace | Marketplace | | 1,500.00 | 45,118,050.30 |
| SVB 6110 (Checking) | 12/02/2022 | Payment | | TOT Baby Corporation | | TOT Baby Corporation | Marketplace | | 9,784.85 | 45,127,835.15 |
| SVB 6110 (Checking) | 12/02/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 289,001.00 | 45,416,836.15 |
| SVB 6110 (Checking) | 12/02/2022 | Journal Entry | AJE#986 | | UKG Inc. | | | Payroll & contractors - Nov 30. 2022 | -452,477.34 | 44,964,358.81 |
| SVB 6110 (Checking) | 12/02/2022 | Journal Entry | AJE#986 | | UKG Inc. | | | Payroll - Nov 30, 2022 (remitted by UKG - taxes) | -166,511.20 | 44,797,847.61 |
| SVB 6110 (Checking) | 12/02/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -283.48 | 44,797,564.13 |
| RHO Checking 0779 | 12/02/2022 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | Marketplace | | 3,000.00 | 44,800,564.13 |
| RHO Checking 6603 | 12/03/2022 | Deposit | | Rho | Rho | | | | 1.69 | 44,800,565.82 |
| RHO Checking 1911 (Stripe) | 12/03/2022 | Deposit | | Rho | Rho | | | | 0.03 | 44,800,565.85 |
| RHO Checking 6603 | 12/04/2022 | Payment | | Bttn Technologies | | Bttn Technologies | | | 11,667.00 | 44,812,232.85 |
| RHO Checking 4488 (Stripe) | 12/05/2022 | Transfer | | | | | | | 0.03 | 44,812,232.88 |
| RHO Checking 0779 | 12/05/2022 | Transfer | | | | | | | 10,001.69 | 44,822,234.57 |
| RHO Checking 0779 | 12/05/2022 | Transfer | | | | | | | 11,667.00 | 44,833,901.57 |
| RHO Checking 1911 (Stripe) | 12/05/2022 | Transfer | | | | | | | -0.03 | 44,833,901.54 |
| SVB 6110 (Checking) | 12/05/2022 | Expense | OY-Comm-X2Wk2wZx-122 | Oyster HR | Oyster HR | | | Oyster fee - Nov 2022 | -116.00 | 44,833,785.54 |
| RHO Checking 6603 | 12/05/2022 | Transfer | | | | | | | -10,001.69 | 44,823,783.85 |
| Chase Checking ...9944 | 12/05/2022 | Expense | | Chase | Chase | | | Service charges - Nov 2022 | -850.00 | 44,822,933.85 |

| Account | Date | Type | Num | Name | Name 2 | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|
| SVB 6110 (Checking) | 12/05/2022 | Deposit | | The Avenue | | The Avenue | 0.01 | 44,822,933.86 |
| RHO Checking 6603 | 12/05/2022 | Transfer | | | | | -11,667.00 | 44,811,266.86 |
| Chase Checking ...9944 | 12/06/2022 | Expense | | Fidelity | | Fidelity | -108.01 | 44,811,158.85 |
| SVB 6110 (Checking) | 12/07/2022 | Expense | | UMB Bank HSA | | UMB Bank HSA | -1,131.09 | 44,810,027.76 |
| RHO Checking 0779 | 12/08/2022 | Journal Entry | AJE#995 | | | | Hana Yussuf Hussein and Jackie Narain Sobhani - deposits refund | 15,190.72 | 44,825,218.48 |
| RHO Checking 0779 | 12/08/2022 | Bill Payment (Check) | | Blue Ink | | Blue Ink | -325.31 | 44,824,893.17 |
| SVB 6110 (Checking) | 12/08/2022 | Bill Payment (Check) | | Navia Benefit Solutions, Inc. | | Navia Benefit Solutions, Inc. | -355.00 | 44,824,538.17 |
| SVB 6110 (Checking) | 12/08/2022 | Journal Entry | AJE#996 | | | UKG Inc. | Payroll - Dec 10, 2022 (net pay) | -5,505.18 | 44,819,032.99 |
| SVB 6110 (Checking) | 12/08/2022 | Journal Entry | AJE#996 | | | UKG Inc. | Payroll - Dec 10, 2022 (tax remitted by UKG) | -1,895.72 | 44,817,137.27 |
| SVB 6110 (Checking) | 12/08/2022 | Payment | | Autocado, LLC. | | Autocado, LLC. | 5,000.00 | 44,822,137.27 |
| RHO Checking 0779 | 12/09/2022 | Bill Payment (Check) | | Remotely Works, Inc | | Remotely Works, Inc | -17,999.00 | 44,804,138.27 |
| RHO Checking 0779 | 12/09/2022 | Bill Payment (Check) | | Born Group Inc | | Born Group Inc | -2,236.00 | 44,801,902.27 |
| RHO Checking 0779 | 12/09/2022 | Bill Payment (Check) | | Brainrust | | Brainrust | -560.00 | 44,801,342.27 |
| RHO Checking 0779 | 12/09/2022 | Deposit | | Utah Department of Workforce Services | | Utah Department of Workforce Services | 1,037.88 | 44,802,380.15 |
| SVB 6110 (Checking) | 12/09/2022 | Credit Card Payment | | | | | -2,681.17 | 44,799,698.98 |
| SVB 6110 (Checking) | 12/09/2022 | Deposit | | Navia Benefit Solutions, Inc. | | Navia Benefit Solutions, Inc. | 4,367.69 | 44,804,066.67 |
| RHO Checking 6603 | 12/09/2022 | Payment | | Spyder | | Spyder | 1,751.37 | 44,805,818.04 |
| SVB 6110 (Checking) | 12/09/2022 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | 2,000.00 | 44,807,818.04 |
| SVB 6110 (Checking) | 12/09/2022 | Expense | | Navia Benefit Solutions, Inc. | | Navia Benefit Solutions, Inc. | -712.14 | 44,807,105.90 |
| RHO Checking 0779 | 12/09/2022 | Deposit | | Rho | | Rho | 2,720.46 | 44,809,826.36 |
| RHO Checking 0779 | 12/10/2022 | Bill Payment (Check) | | Cooley LLP | | Cooley LLP | -11,236.51 | 44,798,589.85 |
| RHO Checking 0779 | 12/11/2022 | Bill Payment (Check) | AJE#1000 | Outreach | | Outreach | -6.35 | 44,798,583.50 |
| RHO Checking 0779 | 12/12/2022 | Journal Entry | AJE#1000 | Moonepay Ltd | | Moonepay Ltd | Payment for Moonepay (invoice# IN0319254) | -158.07 | 44,798,425.43 |
| SVB 6110 (Checking) | 12/12/2022 | Expense | OY-COMM-BILA-777C37 | Oyster HR | | Oyster HR | Bilal Muzamil - Dec 2022 | -1,300.00 | 44,797,125.43 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | Dukeshill | -34,455.31 | 44,762,670.12 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -31,233.75 | 44,731,436.37 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -26,393.18 | 44,705,043.19 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -17,097.50 | 44,687,945.69 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -13,072.50 | 44,674,873.19 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -12,500.00 | 44,662,373.19 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -5,040.00 | 44,657,333.19 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -4,000.00 | 44,653,333.19 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -3,867.50 | 44,649,465.69 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -3,625.00 | 44,645,840.69 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | | Creative Chaos North America, LLC | | -3,600.00 | 44,642,240.69 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -3,150.00 | 44,639,090.69 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -3,000.00 | 44,636,090.69 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -1,600.00 | 44,634,490.69 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | ITG | | ITG | | -1,400.00 | 44,633,090.69 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | VETTY | | VETTY | | -414.84 | 44,632,675.85 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | Commerce Next | | Commerce Next | | -117.36 | 44,632,558.49 |
| RHO Checking 0779 | 12/12/2022 | Transfer | | | | | 1,751.37 | 44,634,309.86 |
| RHO Checking 0779 | 12/12/2022 | Deposit | | Rho | | Rho | 39.03 | 44,634,348.89 |
| RHO Checking 6603 | 12/12/2022 | Transfer | | | | | -1,751.37 | 44,632,597.52 |
| Chase Checking ...9944 | 12/12/2022 | Credit Card Payment | | | | | -49,106.88 | 44,583,490.64 |
| Chase Checking ...9944 | 12/12/2022 | Credit Card Payment | | | | | -7,056.98 | 44,576,433.66 |
| Chase Checking ...9944 | 12/12/2022 | Credit Card Payment | | | | | -1,115.01 | 44,575,318.65 |
| SVB 6110 (Checking) | 12/12/2022 | Payment | | The Phluid Project | | The Phluid Project | Marketplace | 16.95 | 44,575,335.60 |
| SVB 6110 (Checking) | 12/12/2022 | Payment | | Paperless Post | | Paperless Post | Marketplace | 3,000.00 | 44,578,335.60 |
| SVB 6110 (Checking) | 12/12/2022 | Payment | | The Avenue | | The Avenue | Marketplace | 6,285.07 | 44,584,620.67 |
| SVB 6110 (Checking) | 12/12/2022 | Expense | OY-COMM-DANI-A66512 | Oyster HR | | Oyster HR | Daniel Lopez - Dec 2022 | -8,000.00 | 44,576,620.67 |
| SVB 6110 (Checking) | 12/12/2022 | Expense | OY-COMM-EDWA-E2F795 | Oyster HR | | Oyster HR | Edward Briggs - Dec 2022 | -6,100.87 | 44,570,519.80 |
| SVB 6110 (Checking) | 12/12/2022 | Expense | OY-COMM-BILA-6620BF | Oyster HR | | Oyster HR | Bilal Aamir - Dec 2022 | -4,000.00 | 44,566,519.80 |
| SVB 6110 (Checking) | 12/12/2022 | Expense | OY-COMM-MUJT-D05271 | Oyster HR | | Oyster HR | Mujaba Khalid - Dec 2022 | -2,326.09 | 44,564,193.71 |
| RHO Checking 0779 | 12/12/2022 | Bill Payment (Check) | | Creative Chaos North America, LLC | | Creative Chaos North America, LLC | | -49,400.00 | 44,514,793.71 |
| RHO Checking 0779 | 12/13/2022 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | Marketplace | 3,000.00 | 44,517,793.71 |
| RHO Checking 0779 | 12/13/2022 | Transfer | | | | | 1.00 | 44,517,794.71 |
| RHO Checking 0779 | 12/13/2022 | Expense | | Abacus | | Abacus | | -36.00 | 44,517,758.71 |
| SVB 6110 (Checking) | 12/13/2022 | Expense | 666690854994 | United HealthCare Services, Inc. | | United HealthCare Services, Inc. | Dec 2022 | -93,596.58 | 44,424,162.13 |
| SVB 6110 (Checking) | 12/13/2022 | Journal Entry | AJE#1002 | | | YDV Limited, Pune (IN) | Fund transfer to India | -1.00 | 44,424,161.13 |
| SVB 6110 (Checking) | 12/13/2022 | Journal Entry | AJE#1001 | | | YDV Canada | Fund transfer to Canada | -1.00 | 44,424,160.13 |
| SVB 6110 (Checking) | 12/13/2022 | Transfer | | | | | -1.00 | 44,424,159.13 |
| SVB 6110 (Checking) | 12/13/2022 | Payment | | McDonald's Corporation | | McDonald's Corporation | | 10,417.00 | 44,434,576.13 |
| RHO Checking 0779 | 12/14/2022 | Bill Payment (Check) | | Braintrust | | Braintrust | | -360.00 | 44,434,216.13 |
| SVB 6110 (Checking) | 12/14/2022 | Expense | OY-Comm-X2Wik2wZx-122 | Oyster HR | | Oyster HR | Jackie Narain Sobhani, Lisa Fernandes - Dec 2022 | -17,921.31 | 44,416,294.82 |
| RHO Checking 6603 | 12/14/2022 | Payment | | Burrow | | Burrow | Marketplace | 1,678.40 | 44,417,973.22 |
| RHO Checking 0779 | 12/14/2022 | Bill Payment (Check) | | Braintrust | | Braintrust | | -336.00 | 44,417,637.22 |
| SVB 9855 (Money Market) | 12/15/2022 | Transfer | | | | | -4,000,000.00 | 40,417,637.22 |
| SVB 6110 (Checking) | 12/15/2022 | Transfer | | | | | 4,000,000.00 | 44,417,637.22 |
| RHO Checking 0779 | 12/15/2022 | Transfer | | | | | 1,678.40 | 44,419,315.62 |
| Stifel Bank 9054 | 12/15/2022 | Transfer | | | | | 30.00 | 44,419,345.62 |

| Account | Date | Type | Num | Name | Name 2 | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| Stifel Bank 9054 | 12/15/2022 | Expense | | Stifel | Stifel | | Analysis charges | -30.00 | 44,419,315.62 |
| RHO Checking 6603 | 12/15/2022 | Transfer | | | | | | -1,678.40 | 44,417,637.22 |
| Stifel Bank 5499 | 12/15/2022 | Transfer | | | | | | -30.00 | 44,417,607.22 |
| Chase Checking ...9944 | 12/15/2022 | Journal Entry | AJE#1006 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 44,317,607.22 |
| Chase Checking ...9944 | 12/15/2022 | Journal Entry | AJE#1006 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 44,217,607.22 |
| Chase Checking ...9944 | 12/15/2022 | Journal Entry | AJE#1006 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 44,117,607.22 |
| Chase Checking ...9944 | 12/15/2022 | Journal Entry | AJE#1006 | | YDV Canada | | Fund transfer to Canada | -100,000.00 | 44,017,607.22 |
| SVB 6110 (Checking) | 12/15/2022 | Journal Entry | AJE#1009 | | UKG Inc. | | Payroll - Dec 16, 2022 (remitted by UKG - tax) | -6,494.62 | 44,011,112.60 |
| SVB 6110 (Checking) | 12/15/2022 | Journal Entry | AJE#1009 | | UKG Inc. | | Payroll - Dec 16, 2022 (net pay) | -6,234.70 | 44,004,877.90 |
| SVB 9855 (Money Market) | 12/15/2022 | Transfer | | | | | | 4,000,000.00 | 48,004,877.90 |
| SVB 9855 (Money Market) | 12/16/2022 | Transfer | | | | | | -4,000,000.00 | 44,004,877.90 |
| RHO Checking 6603 | 12/16/2022 | Transfer | | | | | | 4,000,000.00 | 48,004,877.90 |
| RHO Checking 6603 | 12/16/2022 | Transfer | | | | | | 1,600,000.00 | 49,604,877.90 |
| SVB 6110 (Checking) | 12/16/2022 | Journal Entry | AJE#1008 | | YDV Canada | | Fund transfer to Canada | -233,000.00 | 49,371,877.90 |
| SVB 6110 (Checking) | 12/16/2022 | Transfer | | | | | | -4,000,000.00 | 45,371,877.90 |
| RHO Checking 6603 | 12/16/2022 | Transfer | | | | | | -1,600,000.00 | 43,771,877.90 |
| SVB 6110 (Checking) | 12/16/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | 8,000.00 | 43,779,877.90 |
| RHO Checking 6603 | 12/16/2022 | Payment | | Restoration Hardware | Restoration Hardware | | | -1,810.00 | 43,778,067.90 |
| RHO Checking 6603 | 12/16/2022 | Payment | | TOT Baby Corporation | | TOT Baby Corporation | Marketplace | 10,474.70 | 43,788,542.60 |
| SVB 6110 (Checking) | 12/16/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 157,332.00 | 43,945,874.60 |
| SVB 6110 (Checking) | 12/16/2022 | Journal Entry | AJE#1007 | | YDV Limited, Pune (IN) | | Fund transfer to India | -500,000.00 | 43,445,874.60 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -6,390.00 | 43,440,484.60 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | 43,435,094.60 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | FTI Consulting, Inc. | FTI Consulting, Inc. | | | -2,624.34 | 43,432,470.26 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Nearshore Depot LLC | Nearshore Depot LLC | | | -1,690.80 | 43,430,779.46 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | VelveUobs LLC | VelveUobs LLC | | | -1,000.00 | 43,429,779.46 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Liz the Wordsmith | Liz the Wordsmith | | | -450.00 | 43,429,329.46 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | National Business Furniture | | -53,336.00 | 43,375,960.46 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -52,773.00 | 43,323,220.46 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -49,920.00 | 43,273,300.46 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -49,920.00 | 43,223,380.46 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Redwood Valuation Partners, LLC | Redwood Valuation Partners, LLC | | | -17,000.00 | 43,206,380.46 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | BloomReach, Inc | BloomReach, Inc | | | -14,400.00 | 43,191,980.46 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | -14,093.15 | 43,177,887.31 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Gitlab | Gitlab | | | -5,414.73 | 43,172,472.58 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | 43,167,082.58 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | 43,161,692.58 |
| RHO Checking 0779 | 12/17/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 43,158,092.58 |
| RHO Checking 0779 | 12/18/2022 | Bill Payment (Check) | | Amrish Tagadghar | Amrish Tagadghar | | | -341.00 | 43,157,751.58 |
| RHO Checking 0779 | 12/18/2022 | Bill Payment (Check) | | Applandeo | Applandeo | | | -13,000.00 | 43,144,751.58 |
| RHO Checking 0779 | 12/19/2022 | Journal Entry | AJE#1058 | | Starling | | UK payroll - Dec 2022 (part 1) | -139,593.36 | 43,005,158.22 |
| RHO Checking 6603 | 12/19/2022 | Transfer | | | | | | -8,000.00 | 42,997,158.22 |
| SVB 6110 (Checking) | 12/19/2022 | Journal Entry | AJE#1010 | | UKG Inc. | | Payroll - Dec 20, 2022 (remitted by UKG - taxes) | -382,933.65 | 42,614,224.57 |
| SVB 6110 (Checking) | 12/19/2022 | Payment | | BuildDirect | BuildDirect | | | 10,417.00 | 42,624,641.57 |
| SVB 6110 (Checking) | 12/19/2022 | Journal Entry | AJE#1010 | | UKG Inc. | | Payroll - Dec 20, 2022 (net pay) | -988,368.06 | 41,636,273.51 |
| RHO Checking 0779 | 12/19/2022 | Transfer | | | | | | 8,000.00 | 41,644,273.51 |
| SVB 6110 (Checking) | 12/20/2022 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | -26,151.50 | 41,618,122.01 |
| RHO Checking 0779 | 12/21/2022 | Bill Payment (Check) | | Appdome Inc. | Appdome Inc. | | | -131,332.01 | 41,486,790.00 |
| SVB 6110 (Checking) | 12/21/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -1,131.09 | 41,485,658.91 |
| SVB 6110 (Checking) | 12/21/2022 | Payment | | Autocado, LLC. | Autocado, LLC. | | | 6,000.00 | 41,491,658.91 |
| RHO Checking 0779 | 12/21/2022 | Bill Payment (Check) | | Enigma Creative Solutions Inc. | Enigma Creative Solutions Inc. | | | -123,384.65 | 41,368,274.26 |
| RHO Checking 0779 | 12/22/2022 | Journal Entry | AJE#1012 | | | | ES-084 : Stock option exercised; cash rec'd - 52 x $0.12 | 6.24 | 41,368,280.60 |
| RHO Checking 0779 | 12/22/2022 | Journal Entry | AJE#1012 | | | | ES-527 : Stock option exercised; cash rec'd - 677 x $4.73 | 3,202.21 | 41,371,482.81 |
| RHO Checking 0779 | 12/22/2022 | Journal Entry | AJE#1012 | | | | ES-107 : Stock option exercised; cash rec'd - 105 x $0.12 | 12.60 | 41,371,495.41 |
| SVB 9855 (Money Market) | 12/23/2022 | Transfer | | | | | | -1,400,000.00 | 39,971,495.41 |
| SVB 6110 (Checking) | 12/23/2022 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -3,133.72 | 39,968,361.69 |
| RHO Checking 0779 | 12/23/2022 | Bill Payment (Check) | | ITG | ITG | | | -30,240.00 | 39,938,121.69 |
| RHO Checking 0779 | 12/23/2022 | Bill Payment (Check) | | ITG | ITG | | | -19,393.00 | 39,919,728.69 |
| RHO Checking 0779 | 12/23/2022 | Bill Payment (Check) | | IDC Research, Inc. | IDC Research, Inc. | | | -11,925.00 | 39,907,803.69 |
| RHO Checking 0779 | 12/23/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -9,458.50 | 39,898,345.19 |
| RHO Checking 0779 | 12/23/2022 | Bill Payment (Check) | | Remotebase | Remotebase | | | -4,800.00 | 39,893,545.19 |
| RHO Checking 0779 | 12/23/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -3,111.50 | 39,890,433.69 |
| RHO Checking 0779 | 12/23/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 39,890,073.69 |
| SVB 6110 (Checking) | 12/23/2022 | Payment | | Brooklinen | | Brooklinen | Marketplace | 1,863.44 | 39,891,937.13 |
| SVB 6110 (Checking) | 12/23/2022 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | 122,500.00 | 40,014,437.13 |
| SVB 6110 (Checking) | 12/23/2022 | Transfer | | | | | | 1,400,000.00 | 41,414,437.13 |
| SVB 6110 (Checking) | 12/23/2022 | Deposit | | Draft.dev | Draft.dev | | | 1,000.00 | 41,415,437.13 |
| SVB 6110 (Checking) | 12/23/2022 | Deposit | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | 4,533.14 | 41,419,970.27 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -377,791.23 | 41,042,179.04 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -100.00 | 41,042,079.04 |
| SVB 6110 (Checking) | 12/27/2022 | Transfer | | | | | | -900,000.00 | 40,142,079.04 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -13.93 | 40,142,065.11 |

| Account | Date | Type | Ref# | Name | Payee | Class | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---:|---:|
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -13.93 | 40,142,051.18 |
| RHO Checking 0779 | 12/27/2022 | Transfer | | | | | | 900,000.00 | 41,042,051.18 |
| RHO Checking 0779 | 12/27/2022 | Journal Entry | AJE#1060 | | B&CE Holdings Limited | | Payment for B&CE (Dec 2022) | -4,824.46 | 41,037,226.72 |
| RHO Checking 0779 | 12/27/2022 | Journal Entry | AJE#1059 | | Starling | | UK payroll - Dec 2022 (part 2) | -3,977.37 | 41,033,249.35 |
| RHO Checking 0779 | 12/27/2022 | Journal Entry | AJE#1051 | | | | ES-178 : Stock option exercised: cash rec'd - 10000 x $1.35 | 13,500.00 | 41,046,749.35 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -6,845.71 | 41,039,903.64 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -6,440.00 | 41,033,463.64 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | -6,000.00 | 41,027,463.64 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -5,028.06 | 41,022,435.58 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 41,018,835.58 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 41,015,235.58 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | -2,500.00 | 41,012,735.58 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | FTI Consulting, Inc. | FTI Consulting, Inc. | | | -2,396.93 | 41,010,338.65 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | FTI Consulting, Inc. | FTI Consulting, Inc. | | | -2,089.43 | 41,008,249.22 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -1,370.00 | 41,006,879.22 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -729.00 | 41,006,150.22 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | VelveUobs LLC | VelveUobs LLC | | | -500.00 | 41,005,650.22 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 41,005,290.22 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -158.54 | 41,005,131.68 |
| RHO Checking 0779 | 12/27/2022 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -14.90 | 41,005,116.78 |
| RHO Checking 0779 | 12/28/2022 | Payment | | Volcom | Volcom | Marketplace | | 829.12 | 41,005,945.90 |
| RHO Checking 0779 | 12/28/2022 | Expense | | Washington Department of Revenue | Washington Department of Revenue | | Washington state B&O tax - Nov 2022 | -31,058.28 | 40,984,887.62 |
| RHO Checking 0779 | 12/28/2022 | Payment | | HonestCo | HonestCo | | | 8,000.00 | 40,992,887.62 |
| SVB 6110 (Checking) | 12/29/2022 | Payment | | Marquee Brands | Marquee Brands | Marketplace | | 2,500.00 | 40,995,387.62 |
| SVB 6110 (Checking) | 12/29/2022 | Journal Entry | AJE#1054 | | UKG Inc. | | Payroll - Dec 30, 2022 | -8,586.10 | 40,986,801.52 |
| SVB 6110 (Checking) | 12/29/2022 | Journal Entry | AJE#1054 | | UKG Inc. | | Payroll - Dec 30, 2022 | -9,659.64 | 40,977,141.88 |
| SVB 6110 (Checking) | 12/29/2022 | Payment | | Black Rifle Coffee Company | Black Rifle Coffee Company | | | 442,000.00 | 41,419,141.88 |
| SVB 9855 (Money Market) | 12/30/2022 | Deposit | | Silicon Valley Bank | Silicon Valley Bank | | | 228,463.10 | 41,647,604.98 |
| RHO Checking 0779 | 12/30/2022 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | -1,486.50 | 41,646,118.48 |
| Stifel Bank 5499 | 12/30/2022 | Deposit | | Stifel | Stifel | | | 171,372.57 | 41,817,491.05 |
| SVB 6110 (Checking) | 12/30/2022 | Payment | | Martha Stewart | Martha Stewart | Marketplace | | 1,000.00 | 41,818,491.05 |
| SVB 6110 (Checking) | 12/30/2022 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -75.00 | 41,818,416.05 |
| SVB 6110 (Checking) | 12/30/2022 | Expense | | Fidelity | Fidelity | | | -40,536.20 | 41,777,879.85 |
| SVB 6110 (Checking) | 12/30/2022 | Expense | | Fidelity | Fidelity | | | -568.97 | 41,777,310.88 |
| SVB 6110 (Checking) | 12/30/2022 | Expense | | Fidelity | Fidelity | | | -108.01 | 41,777,202.87 |
| SVB 6110 (Checking) | 12/30/2022 | Expense | | Fidelity | Fidelity | | | -52,874.17 | 41,724,328.70 |
| RHO Checking 4488 (Stripe) | 12/31/2022 | Journal Entry | AJE#1050 | | Stripe | | Stripe - Dec 2022 | -2,151.74 | 41,722,176.96 |
| RHO Checking 0779 | 01/03/2023 | Journal Entry | AJE#1053 | | Moorepay Ltd | | Payment for Moorepay (invoice# IN0324116) | -205.47 | 41,721,971.49 |
| SVB 6110 (Checking) | 01/03/2023 | Expense | | Oyster HR | Oyster HR | | Oyster fee - Dec 2022 | -145.00 | 41,721,826.49 |
| SVB 6110 (Checking) | 01/03/2023 | Payment | | PNI Media | PNI Media | Marketplace | | 10,000.00 | 41,731,826.49 |
| SVB 6110 (Checking) | 01/03/2023 | Payment | | CB2 | CB2 | Marketplace | | 2,970.70 | 41,734,797.19 |
| SVB 6110 (Checking) | 01/04/2023 | Payment | | Hudson Grace | Hudson Grace | Marketplace | | 1,500.00 | 41,736,297.19 |
| SVB 6110 (Checking) | 01/04/2023 | Journal Entry | AJE#1056 | | UKG Inc. | | Payroll & contractors - Dec 31, 2022 (net pay) | -413,919.25 | 41,322,377.94 |
| SVB 6110 (Checking) | 01/04/2023 | Credit Card Payment | | | | | | -149,091.55 | 41,173,286.39 |
| SVB 6110 (Checking) | 01/04/2023 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -225.00 | 41,173,061.39 |
| SVB 6110 (Checking) | 01/04/2023 | Journal Entry | AJE#1056 | | UKG Inc. | | Payroll - Dec 31, 2022 (taxes remitted by UKG) | -217,184.85 | 40,955,876.54 |
| RHO Checking 0779 | 01/05/2023 | Bill Payment (Check) | | Freeman | Freeman | | | -142,431.91 | 40,813,444.63 |
| SVB 6110 (Checking) | 01/05/2023 | Journal Entry | AJE#1052 | | | | ES-498 : Stock option exercised: cash rec'd - 1100 x $4.73 | 5,203.00 | 40,818,647.63 |
| RHO Checking 0779 | 01/06/2023 | Bill Payment (Check) | | ABD Insurance & Financial Services | ABD Insurance & Financial Services | | | -26,806.36 | 40,791,841.27 |
| SVB 6110 (Checking) | 01/06/2023 | Payment | | Marquee Brands | Marquee Brands | Marketplace | | 2,000.00 | 40,793,841.27 |
| SVB 6110 (Checking) | 01/06/2023 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -1,350.01 | 40,792,491.26 |
| SVB 6110 (Checking) | 01/06/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -2,198.00 | 40,790,293.26 |
| SVB 6110 (Checking) | 01/06/2023 | Payment | | GNC HOLDINGS, LLC | GNC HOLDINGS, LLC | | | 192,334.00 | 40,982,627.26 |
| RHO Checking 0779 | 01/09/2023 | Bill Payment (Check) | | ITG | ITG | | | -127,882.50 | 40,854,744.76 |
| SVB 6110 (Checking) | 01/09/2023 | Payment | | BuildDirect | BuildDirect | | | 10,417.00 | 40,865,161.76 |
| SVB 6110 (Checking) | 01/09/2023 | Payment | | Paperless Post | Paperless Post | Marketplace | | 3,000.00 | 40,868,161.76 |
| RHO Checking 0779 | 01/09/2023 | Deposit | | Rho | Rho | | | 2,055.39 | 40,870,217.15 |
| RHO Checking 0779 | 01/10/2023 | Journal Entry | AJE#1097 | | | | ES-098 : Stock option exercised: cash rec'd - 36666 x $0.12 | 54,672.79 | 40,924,889.94 |
| SVB 6110 (Checking) | 01/10/2023 | Expense | 666698016819 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | Jan 2023 | -119,289.39 | 40,805,590.55 |
| SVB 6110 (Checking) | 01/10/2023 | Bill Payment (Check) | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -996.40 | 40,804,594.15 |
| SVB 9855 (Money Market) | 01/11/2023 | Transfer | | | | | | -2,200,000.00 | 38,604,594.15 |
| SVB 6110 (Checking) | 01/11/2023 | Credit Card Payment | | | | | | -374.98 | 38,604,219.17 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | ITG | ITG | | | -40,080.00 | 38,564,139.17 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | MongoDB Cloud | MongoDB Cloud | | | -37,215.08 | 38,526,924.09 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | ITG | ITG | | | -26,720.00 | 38,500,204.09 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | ITG | ITG | Alpaca | | -18,393.00 | 38,481,811.09 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | ITG | ITG | | | -18,000.00 | 38,463,811.09 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | -12,886.73 | 38,450,924.36 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | ITG | ITG | | | -9,150.00 | 38,441,774.36 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | ITG | ITG | | | -7,560.00 | 38,434,214.36 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | McDonald | | -6,400.00 | 38,427,814.36 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -5,390.00 | 38,422,424.36 |

| Account | Date | Transaction Type | Entry# | Name | Name | Party | Type | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Mayven | Mayven | | | | -4,630.00 | 38,417,794.36 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 38,414,194.36 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 38,410,594.36 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -3,240.00 | 38,407,354.36 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Brilliant | Brilliant | | | | -3,067.80 | 38,404,286.56 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Business Wire, Inc. | Business Wire, Inc. | | | | -2,550.00 | 38,401,736.56 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | | -2,500.00 | 38,399,236.56 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | CSC | CSC | | | | -775.00 | 38,398,461.56 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -644.00 | 38,397,817.56 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 38,397,457.56 |
| RHO Checking 0779 | 01/11/2023 | Transfer | | | | | | | 950,000.00 | 39,347,457.56 |
| SVB 6110 (Checking) | 01/11/2023 | Journal Entry | AJE#1099 | | YDV Canada | | | Fund transfer to Canada | -720,000.00 | 38,627,457.56 |
| SVB 6110 (Checking) | 01/11/2023 | Journal Entry | AJE#1099 | | YDV Limited, Pune (IN) | | | Fund transfer to India | -500,000.00 | 38,127,457.56 |
| SVB 6110 (Checking) | 01/11/2023 | Transfer | | | | | | | -950,000.00 | 37,177,457.56 |
| SVB 6110 (Checking) | 01/11/2023 | Transfer | | | | | | | 2,200,000.00 | 39,377,457.56 |
| SVB 6110 (Checking) | 01/11/2023 | Expense | | Fidelity | Fidelity | | | | -50,197.43 | 39,327,260.13 |
| SVB 6110 (Checking) | 01/11/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -194.32 | 39,327,065.81 |
| SVB 6110 (Checking) | 01/11/2023 | Expense | | Fidelity | Fidelity | | | | -108.01 | 39,326,957.80 |
| SVB 6110 (Checking) | 01/11/2023 | Credit Card Payment | | | | | | | -28,704.00 | 39,298,253.80 |
| SVB 6110 (Checking) | 01/11/2023 | Credit Card Payment | | | | | | | -8,796.94 | 39,289,456.86 |
| RHO Checking 0779 | 01/11/2023 | Bill Payment (Check) | | Russell Reynolds Associates, Inc. | Russell Reynolds Associates, Inc. | | | | -53,000.00 | 39,236,456.86 |
| SVB 6110 (Checking) | 01/12/2023 | Journal Entry | AJE#1098 | | Moorepay Ltd | | | Payment for Moorepay (invoice# IN0327032) | -170.84 | 39,236,286.02 |
| SVB 6110 (Checking) | 01/12/2023 | Expense | OY-COMM-BILA-8AA837 | Oyster HR | Oyster HR | | | Bilal Muzamil - Jan 2023 | -1,300.00 | 39,234,986.02 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | | | -17,999.00 | 39,216,987.02 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | ITG | ITG | | | | -11,200.00 | 39,205,787.02 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Brainfitted Media | Brainfitted Media | | | | -8,808.00 | 39,196,979.02 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | ITG | ITG | | | | -8,592.13 | 39,188,386.89 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | | -4,095.00 | 39,184,291.89 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | ITG | ITG | | | | -4,000.00 | 39,180,291.89 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,800.00 | 39,176,691.89 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | ITG | ITG | | | | -3,260.00 | 39,173,431.89 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | ITG | ITG | | | | -3,080.00 | 39,170,351.89 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | ITG | ITG | | | | -3,000.00 | 39,167,351.89 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | ITG | ITG | | | | -2,522.50 | 39,164,829.39 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | | | -2,030.00 | 39,162,799.39 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | CSC | CSC | | | | -1,287.00 | 39,161,512.39 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Kaiser Foundation Health Plan of Washington (KFHPW) | Kaiser Foundation Health Plan of Washington (KFHPW) | | | | -946.82 | 39,160,565.57 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Brilliant | Brilliant | | | | -637.38 | 39,159,928.19 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Bom Group Inc | Bom Group Inc | | | | -490.00 | 39,159,438.19 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 39,159,078.19 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | CSC | CSC | | | | -93.00 | 39,158,985.19 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | CSC | CSC | | | | -75.00 | 39,158,910.19 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | VETTY | VETTY | | | | -24.65 | 39,158,885.54 |
| Chase Checking ...9944 | 01/12/2023 | Transfer | | | | | | | -1,930,367.00 | 37,228,518.54 |
| SVB 6110 (Checking) | 01/12/2023 | Payment | | Autocado, LLC. | | Autocado, LLC. | | | 5,000.00 | 37,233,518.54 |
| SVB 6110 (Checking) | 01/12/2023 | Transfer | | | | | | | 1,930,367.00 | 39,163,885.54 |
| SVB 6110 (Checking) | 01/12/2023 | Expense | OY-COMM-DANI-454AAD | Oyster HR | Oyster HR | | | Daniel Lopez - Jan 2022 | -8,000.00 | 39,155,885.54 |
| SVB 6110 (Checking) | 01/12/2023 | Expense | OY-COMM-EDWA2ED650 | Oyster HR | Oyster HR | | | Edward Briggs - Jan 2023 | -6,183.93 | 39,149,701.61 |
| SVB 6110 (Checking) | 01/12/2023 | Expense | OY-COMM-BILA-4FF2A5 | Oyster HR | Oyster HR | | | Bilal Aamir - Jan 2023 | -4,000.00 | 39,145,701.61 |
| SVB 6110 (Checking) | 01/12/2023 | Expense | OY-COMM-MUJT-B8D129 | Oyster HR | Oyster HR | | | Mujtaba Khalid - Jan 2023 | -2,357.75 | 39,143,343.86 |
| RHO Checking 0779 | 01/12/2023 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -33,174.00 | 39,110,169.86 |
| RHO Checking 0779 | 01/13/2023 | Expense | | Abacus | Abacus | | | | -36.00 | 39,110,133.86 |
| SVB 6110 (Checking) | 01/13/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -179.20 | 39,109,954.66 |
| SVB 6110 (Checking) | 01/13/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -2,160.00 | 39,107,794.66 |
| RHO Checking 0779 | 01/16/2023 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | Marketplace | | 3,000.00 | 39,110,794.66 |
| RHO Checking 0779 | 01/16/2023 | Deposit | | State of Nevada | State of Nevada | | | | 1,745.00 | 39,112,539.66 |
| RHO Checking 0779 | 01/16/2023 | Journal Entry | AJE#1120 | | Starling | | | UK payroll - Jan 2023 (part 1) | -49,185.35 | 39,063,354.31 |
| Chase Checking ...9944 | 01/17/2023 | Payment | | Vitalize, LLC | | Vitalize, LLC | | | 11,000.00 | 39,074,354.31 |
| Stifel Bank 5499 | 01/17/2023 | Transfer | | | | | | | -30.00 | 39,074,324.31 |
| Stifel Bank 9054 | 01/17/2023 | Transfer | | | | | | | 30.00 | 39,074,354.31 |
| Stifel Bank 9054 | 01/17/2023 | Expense | | Stifel | Stifel | | | Analysis charges | -30.00 | 39,074,324.31 |
| RHO Checking 0779 | 01/17/2023 | Bill Payment (Check) | | Okta, Inc. | Okta, Inc. | | | | -63,126.00 | 39,011,198.31 |
| RHO Checking 0779 | 01/17/2023 | Bill Payment (Check) | | ABD Insurance & Financial Services | ABD Insurance & Financial Services | | | | -49,959.66 | 38,961,238.65 |
| SVB 6110 (Checking) | 01/17/2023 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | | -13,216.52 | 38,948,022.13 |
| RHO Checking 0779 | 01/17/2023 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | | -14,876.26 | 38,933,145.87 |
| RHO Checking 0779 | 01/17/2023 | Bill Payment (Check) | | Kamgear | Kamgear | | | | -405.17 | 38,932,740.70 |
| RHO Checking 0779 | 01/17/2023 | Bill Payment (Check) | | Outreach | Outreach | | | | -4.22 | 38,932,736.48 |
| SVB 6110 (Checking) | 01/17/2023 | Payment | | Hank Code | | Hank Code | Marketplace | | 32.20 | 38,932,768.68 |
| SVB 6110 (Checking) | 01/17/2023 | Payment | | The Phluid Project | | The Phluid Project | Marketplace | | 38.07 | 38,932,806.75 |
| RHO Checking 0779 | 01/17/2023 | Bill Payment (Check) | | Shopdev | Shopdev | | | | -40,000.00 | 38,892,806.75 |
| RHO Checking 0779 | 01/18/2023 | Journal Entry | AJE#1121 | | Starling | | | UK payroll - Jan 2023 (part 2) | -35,612.70 | 38,857,194.05 |

| Account | Date | Transaction Type | Entry # | Name | Name 2 | Name 3 | Marketplace | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 01/18/2023 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | | -123,257.40 | 38,733,936.65 |
| SVB 6110 (Checking) | 01/18/2023 | Journal Entry | AJE#1117 | | UKG Inc. | | | Tax filing refund | 1,145.52 | 38,735,082.17 |
| SVB 6110 (Checking) | 01/18/2023 | Journal Entry | AJE#1115 | | | Over The Moon | | Account verify | 0.01 | 38,735,082.18 |
| RHO Checking 0779 | 01/18/2023 | Bill Payment (Check) | | Applandeo | Applandeo | | | | -13,000.00 | 38,722,082.18 |
| RHO Checking 0779 | 01/19/2023 | Journal Entry | AJE#1113 | | | Dukeshill | | Refund for credit memo# DH-002CM | -47,158.06 | 38,674,924.12 |
| RHO Checking 0779 | 01/19/2023 | Journal Entry | AJE#1114 | | Enigma Creative Solutions Inc. | | | Payment for invoice# 1070 (GST), 1072 (GST) & 1096 | -27,325.31 | 38,647,598.81 |
| RHO Checking 0779 | 01/19/2023 | Bill Payment (Check) | | Spotlight LLC | Spotlight LLC | | | | -22,456.45 | 38,625,142.36 |
| SVB 6110 (Checking) | 01/19/2023 | Journal Entry | AJE#1116 | | UKG Inc. | | | Payroll - Jan 20, 2023 (remitted by UKG - taxes) | -274,134.07 | 36,351,008.29 |
| RHO Checking 0779 | 01/19/2023 | Bill Payment (Check) | | Remotebase | Remotebase | | | | -4,800.00 | 38,346,208.29 |
| RHO Checking 0779 | 01/19/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 38,342,608.29 |
| SVB 6110 (Checking) | 01/19/2023 | Journal Entry | AJE#1116 | | UKG Inc. | | | Payroll - Jan 20, 2023 (net pay) | -461,381.23 | 37,881,227.06 |
| RHO Checking 0779 | 01/19/2023 | Bill Payment (Check) | | Kandji, Inc. | Kandji, Inc. | | | | -19,195.50 | 37,862,031.56 |
| Chase Checking ...9944 | 01/20/2023 | Payment | | Vitalize, LLC | | Vitalize, LLC | | | 11,000.00 | 37,873,031.56 |
| RHO Checking 0779 | 01/20/2023 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | | -6,000.00 | 37,867,031.56 |
| SVB 6110 (Checking) | 01/20/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -1,133.67 | 37,865,897.89 |
| SVB 6110 (Checking) | 01/20/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -4,214.96 | 37,861,682.93 |
| SVB 6110 (Checking) | 01/20/2023 | Payment | | Brooklinen | | Brooklinen | Marketplace | | 944.44 | 37,862,627.37 |
| RHO Checking 0779 | 01/23/2023 | Journal Entry | AJE#1122 | | B&CE Holdings Limited | | | Payment for B&CE (Jan 2023) | -4,702.10 | 37,857,925.27 |
| RHO Checking 0779 | 01/23/2023 | Bill Payment (Check) | | PackageX, Inc. | PackageX, Inc. | | | | -35,000.00 | 37,822,925.27 |
| RHO Checking 0779 | 01/23/2023 | Bill Payment (Check) | | CSC | CSC | | | | -4,250.00 | 37,818,675.27 |
| RHO Checking 0779 | 01/23/2023 | Bill Payment (Check) | | CSC | CSC | | | | -2,402.40 | 37,816,272.87 |
| RHO Checking 0779 | 01/23/2023 | Bill Payment (Check) | | Brilliant | Brilliant | | | | -1,819.89 | 37,814,452.98 |
| RHO Checking 0779 | 01/23/2023 | Bill Payment (Check) | | CSC | CSC | | | | -1,500.00 | 37,812,952.98 |
| RHO Checking 0779 | 01/23/2023 | Bill Payment (Check) | | Brilliant | Brilliant | | | | -989.00 | 37,811,963.98 |
| RHO Checking 0779 | 01/23/2023 | Bill Payment (Check) | | CSC | CSC | | | | -85.80 | 37,811,878.18 |
| SVB 6110 (Checking) | 01/23/2023 | Journal Entry | AJE#1118 | | UKG Inc. | | | Payroll - Jan 24, 2023 (net pay) | -2,697.54 | 37,809,180.64 |
| SVB 6110 (Checking) | 01/23/2023 | Journal Entry | AJE#1118 | | UKG Inc. | | | Payroll - Jan 24, 2023 (remitted by UKG - tax) | -939.18 | 37,808,241.46 |
| SVB 6110 (Checking) | 01/23/2023 | Deposit | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | 4,332.30 | 37,812,573.76 |
| SVB 6110 (Checking) | 01/23/2023 | Expense | | UMB Bank HSA | UMB Bank HSA | | | | -1,350.01 | 37,811,223.75 |
| SVB 6110 (Checking) | 01/23/2023 | Expense | | Fidelity | Fidelity | | | | -108.01 | 37,811,115.74 |
| SVB 6110 (Checking) | 01/24/2023 | Payment | | Over The Moon | | Over The Moon | Marketplace | | 28,000.00 | 37,839,115.74 |
| SVB 6110 (Checking) | 01/24/2023 | Expense | | Fidelity | Fidelity | | | | -60,367.35 | 37,778,758.39 |
| SVB 6110 (Checking) | 01/25/2023 | Payment | | Autocado, LLC. | | Autocado, LLC. | | | 5,000.00 | 37,783,758.39 |
| RHO Checking 0779 | 01/25/2023 | Journal Entry | AJE#1129 | | | | | ES-573 : Stock option exercised: cash rec'd - 1000 x $4.73 | 4,730.00 | 37,788,488.39 |
| RHO Checking 0779 | 01/25/2023 | Journal Entry | AJE#1129 | | | | | ES-532 : Stock option exercised: cash rec'd - 364 x $4.73 | 1,721.72 | 37,790,210.11 |
| RHO Checking 0779 | 01/25/2023 | Journal Entry | AJE#1129 | | | | | ES-187 : Stock option exercised: cash rec'd - 885 x $1.35 | 1,194.75 | 37,791,404.86 |
| RHO Checking 0779 | 01/26/2023 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -310,517.59 | 37,480,887.27 |
| RHO Checking 0779 | 01/26/2023 | Journal Entry | AJE#1130 | | | | | ES-107 : Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | 37,480,899.75 |
| RHO Checking 0779 | 01/26/2023 | Journal Entry | AJE#1130 | | | | | ES-064 : Stock option exercised: cash rec'd - 52 x $0.12 | 6.24 | 37,480,905.99 |
| RHO Checking 0779 | 01/26/2023 | Bill Payment (Check) | | Shoptalk | Shoptalk | | | | -54,250.00 | 37,426,655.99 |
| SVB 6110 (Checking) | 01/26/2023 | Journal Entry | AJE#1134 | | UKG Inc. | | | Payroll - Jan 27, 2023 (net pay) | -3,798.90 | 37,422,857.09 |
| SVB 6110 (Checking) | 01/26/2023 | Journal Entry | AJE#1134 | | UKG Inc. | | | Payroll - Jan 27, 2023 (tax remitted by UKG) | -2,014.20 | 37,420,842.89 |
| SVB 6110 (Checking) | 01/26/2023 | Expense | | Rippling | Rippling | | | 1st year subscription - Apr 1, 2023 to Mar 31, 2024 | -111,008.27 | 37,309,834.62 |
| RHO Checking 0779 | 01/26/2023 | Expense | | Washington Department of Revenue | Washington Department of Revenue | | | Washington state B&O tax - Dec 2022 | -18,309.46 | 37,291,525.16 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | The Avenue | Quarles & Brady LLP | | | | -100.00 | 37,291,425.16 |
| SVB 6110 (Checking) | 01/27/2023 | Payment | | The Avenue | | The Avenue | Marketplace | | 742.83 | 37,292,167.99 |
| SVB 6110 (Checking) | 01/27/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -2,361.25 | 37,289,806.74 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -28.00 | 37,289,779.74 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | CSC | CSC | | | | -75.00 | 37,289,703.74 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | CSC | CSC | | | | -85.00 | 37,289,618.74 |
| SVB 6110 (Checking) | 01/27/2023 | Payment | | Martha Stewart | | Martha Stewart | Marketplace | | 1,000.00 | 37,290,618.74 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -174.89 | 37,290,443.85 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -209.33 | 37,290,234.52 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 37,289,874.52 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 37,289,514.52 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | K2 Partnering Solutions (West), Inc | K2 Partnering Solutions (West), Inc | | | | -450.00 | 37,289,064.52 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -550.00 | 37,288,514.52 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Jana Schuster | Jana Schuster | | | | -588.12 | 37,287,926.40 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,800.00 | 37,284,326.40 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | | -5,300.00 | 37,279,026.40 |
| RHO Checking 0779 | 01/27/2023 | Bill Payment (Check) | | Russell Reynolds Associates, Inc. | Russell Reynolds Associates, Inc. | | | | -53,000.00 | 37,226,026.40 |
| Chase Checking ...9944 | 01/30/2023 | Payment | | Vitalize, LLC | | Vitalize, LLC | | | 3,300.00 | 37,229,326.40 |
| RHO Checking 0779 | 01/30/2023 | Bill Payment (Check) | | Strategfy, Inc. | Strategfy, Inc. | | | | -12,000.00 | 37,217,326.40 |
| RHO Checking 0779 | 01/30/2023 | Journal Entry | AJE#1132 | | Moorepay Ltd | | | Payment for Moorepay (invoice# IN0332328) | -39.33 | 37,217,287.07 |
| RHO Checking 0779 | 01/30/2023 | Bill Payment (Check) | | Strategfy, Inc. | Strategfy, Inc. | | | | -12,320.00 | 37,204,967.07 |
| SVB 6110 (Checking) | 01/30/2023 | Payment | | PNI Media | | PNI Media | | | 10,000.00 | 37,214,967.07 |
| RHO Checking 4488 (Stripe) | 01/31/2023 | Journal Entry | AJE#1133 | | Stripe | | | Stripe - Jan 2023 | -2,447.50 | 37,212,519.57 |
| SVB 6110 (Checking) | 01/31/2023 | Deposit | | Burrow | | Burrow | | | 0.01 | 37,212,519.58 |
| SVB 6110 (Checking) | 01/31/2023 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | | 41,969.48 | 37,254,489.07 |
| SVB 6110 (Checking) | 01/31/2023 | Payment | | BuildDirect | | BuildDirect | | | 10,417.00 | 37,264,906.07 |
| SVB 6110 (Checking) | 01/31/2023 | Payment | | CB2 | | CB2 | Marketplace | | 1,736.03 | 37,266,642.10 |
| RHO Checking 0779 | 01/31/2023 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -12,576.40 | 37,254,065.70 |

| Account | Date | Type | Num | Name | Name 2 | Name 3 | Name 4 | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 01/31/2023 | Bill Payment (Check) | | Ink 48 Hotel | Ink 48 Hotel | | | | -33,332.50 | 37,220,733.20 |
| RHO Checking 0779 | 01/31/2023 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -36,469.16 | 37,184,264.04 |
| RHO Checking 0779 | 01/31/2023 | Journal Entry | AJE#1131 | | | Bttn Technologies | | Termination refund for Bttn | -150,000.00 | 37,034,264.04 |
| SVB 9855 (Money Market) | 01/31/2023 | Deposit | | Silicon Valley Bank | Silicon Valley Bank | | | | 293,337.60 | 37,327,601.64 |
| RHO Checking 0779 | 01/31/2023 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | | McDonald | | -6,882.00 | 37,320,719.64 |
| RHO Checking 0779 | 01/31/2023 | Bill Payment (Check) | | GoLinks Enterprises, Inc. | GoLinks Enterprises, Inc. | | | | -11,356.80 | 37,309,362.84 |
| RHO Checking 0779 | 01/31/2023 | Payment | | HonestCo | | HonestCo | | | 8,000.00 | 37,317,362.84 |
| Stifel Bank 5499 | 01/31/2023 | Deposit | | Stifel | Stifel | | | | 184,488.28 | 37,501,851.12 |
| RHO Checking 0779 | 01/31/2023 | Payment | | Bohemian Mama | | Bohemian Mama | Marketplace | | 6,915.23 | 37,508,766.35 |
| RHO Checking 0779 | 02/01/2023 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -12,320.00 | 37,496,446.35 |
| SVB 6110 (Checking) | 02/01/2023 | Payment | | The Avenue | | The Avenue | Marketplace | | 901.77 | 37,497,348.12 |
| SVB 6110 (Checking) | 02/01/2023 | Payment | | Hudson Grace | | Hudson Grace | Marketplace | | 1,500.00 | 37,498,848.12 |
| SVB 6110 (Checking) | 02/01/2023 | Journal Entry | AJE#1183 | | UKG Inc. | | | Oregon - employee and employer paid leave insurance | -116.22 | 37,498,731.90 |
| SVB 6110 (Checking) | 02/01/2023 | Payment | | Marquee Brands | | Marquee Brands | Marketplace | | 2,500.00 | 37,501,231.90 |
| SVB 6110 (Checking) | 02/01/2023 | Journal Entry | AJE#1183 | | UKG Inc. | | | Hawaii - employer unemployment | -649.35 | 37,500,582.55 |
| SVB 6110 (Checking) | 02/01/2023 | Payment | | Volcom | | Volcom | Marketplace | | 2,000.00 | 37,502,582.55 |
| RHO Checking 0779 | 02/02/2023 | Payment | | Volcom | | Volcom | Marketplace | | 824.51 | 37,503,407.06 |
| RHO Checking 0779 | 02/02/2023 | Deposit | | New York State | New York State | | | Refund of penalty overpayment | 504.67 | 37,503,911.73 |
| RHO Checking 0779 | 02/02/2023 | Expense | 16093876 | Hartford Insurance | Hartford Insurance | | | Workers Compensation (policy# 57WECAH5F72) | -1,806.76 | 37,502,104.97 |
| SVB 6110 (Checking) | 02/02/2023 | Payment | | Burrow | | Burrow | Marketplace | | 780.85 | 37,502,885.82 |
| SVB 6110 (Checking) | 02/02/2023 | Credit Card Payment | | | | | | | -135,843.90 | 37,367,041.92 |
| SVB 6110 (Checking) | 02/02/2023 | Journal Entry | AJE#1147 | | UKG Inc. | | | Payroll - Jan 31, 2023 (remitted by UKG - taxes) part 1 | -195,596.80 | 37,171,445.12 |
| SVB 6110 (Checking) | 02/02/2023 | Journal Entry | AJE#1147 | | UKG Inc. | | | Payroll - Jan 31, 2023 (remitted by UKG - taxes) part 2 | -2,674.15 | 37,168,770.97 |
| SVB 6110 (Checking) | 02/02/2023 | Expense | OY-Comm-X2Wk2wZs-012 | Oyster HR | Oyster HR | | | Oyster fee - Jan 2023 | -145.00 | 37,168,625.97 |
| SVB 6110 (Checking) | 02/02/2023 | Journal Entry | AJE#1147 | | UKG Inc. | | | Payroll & contractors - Jan 31, 2023 (net pay) | -398,740.55 | 36,769,885.42 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | LinkedIn | LinkedIn | | | | -40,585.78 | 36,729,299.64 |
| SVB 6110 (Checking) | 02/03/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -506.17 | 36,728,793.47 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -23,282.96 | 36,705,510.51 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | ITG | ITG | | | | -18,120.00 | 36,687,390.51 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | ITG | ITG | | | | -18,000.00 | 36,669,390.51 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | | | -17,999.00 | 36,651,391.51 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | ITG | ITG | | | | -11,900.00 | 36,639,491.51 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | StrataPrime Solutions USA Inc. | StrataPrime Solutions USA Inc. | | | | -11,811.45 | 36,627,680.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | NRF (National Retail Federation) | NRF (National Retail Federation) | | | | -8,000.00 | 36,619,680.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | ITG | ITG | | | | -6,840.00 | 36,612,840.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | | -5,390.00 | 36,607,450.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 36,603,850.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | | -2,500.00 | 36,601,350.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Cloud Analogy CRM Specialist Ltd | Cloud Analogy CRM Specialist Ltd | | | | -2,500.00 | 36,598,850.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | | -1,692.00 | 36,597,158.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | K2 Partnering Solutions (West), Inc | K2 Partnering Solutions (West), Inc | | | | -855.00 | 36,596,303.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Liz the Wordsmith | Liz the Wordsmith | | | | -480.00 | 36,595,823.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Daniel Mattia | Daniel Mattia | | | | -468.00 | 36,595,355.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 36,594,995.06 |
| SVB 6110 (Checking) | 02/03/2023 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 230,834.00 | 36,825,829.06 |
| SVB 6110 (Checking) | 02/03/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -750.00 | 36,825,079.06 |
| RHO Checking 0779 | 02/03/2023 | Bill Payment (Check) | | ITG | ITG | | | | -40,080.00 | 36,784,999.06 |
| Chase Checking ...9944 | 02/06/2023 | Payment | | Vitalize, LLC | | Vitalize, LLC | | | 1,500.00 | 36,786,499.06 |
| RHO Checking 0779 | 02/06/2023 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | | -26,095.00 | 36,760,404.06 |
| RHO Checking 0779 | 02/06/2023 | Bill Payment (Check) | | ITG | ITG | | | | -26,050.00 | 36,734,354.06 |
| RHO Checking 0779 | 02/06/2023 | Bill Payment (Check) | | CSC | CSC | | | | -25,890.87 | 36,708,463.19 |
| RHO Checking 0779 | 02/06/2023 | Bill Payment (Check) | | ITG | ITG | | | | -4,000.00 | 36,704,463.19 |
| SVB 6110 (Checking) | 02/06/2023 | Payment | | Spyder | | Spyder | Marketplace | | 1,349.44 | 36,705,812.63 |
| RHO Checking 0779 | 02/06/2023 | Bill Payment (Check) | | ITG | ITG | | | | -3,000.00 | 36,702,812.63 |
| RHO Checking 0779 | 02/06/2023 | Bill Payment (Check) | | Outreach | Outreach | | | | -5.99 | 36,702,806.64 |
| RHO Checking 0779 | 02/06/2023 | Deposit | | Rho | Rho | | | | 2,018.36 | 36,704,825.00 |
| SVB 6110 (Checking) | 02/06/2023 | Payment | | The Phluid Project | | The Phluid Project | Marketplace | | 15.95 | 36,704,840.95 |
| RHO Checking 0779 | 02/06/2023 | Bill Payment (Check) | | ITG | ITG | | | | -3,010.00 | 36,701,830.95 |
| SVB 9855 (Money Market) | 02/07/2023 | Transfer | | | | | | | -4,180,000.00 | 32,521,830.95 |
| SVB 6110 (Checking) | 02/07/2023 | Payment | | Hearst | | Hearst | | | 20,000.00 | 32,541,830.95 |
| SVB 6110 (Checking) | 02/07/2023 | Expense | | UMB Bank HSA | UMB Bank HSA | | | | -1,275.01 | 32,540,555.94 |
| SVB 6110 (Checking) | 02/07/2023 | Expense | | Rippling | Rippling | | | Spend management - Apr 1, 2023 to Mar 31, 2024 | -13,335.84 | 32,527,220.10 |
| SVB 6110 (Checking) | 02/07/2023 | Transfer | | | | | | | 4,180,000.00 | 36,707,220.10 |
| SVB 6110 (Checking) | 02/08/2023 | Bill Payment (Check) | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -346.40 | 36,706,873.70 |
| RHO Checking 0779 | 02/08/2023 | Bill Payment (Check) | | L'azurde Company | L'azurde Company | | | | -2,250.00 | 36,704,623.70 |
| RHO Checking 0779 | 02/09/2023 | Journal Entry | AJE#1178 | | Moonpay Ltd | | | Payment for Moonpay (invoice# IN0333849) | -169.66 | 36,704,454.04 |
| RHO Checking 0779 | 02/09/2023 | Bill Payment (Check) | | CloserStill E-Commerce Limited | CloserStill E-Commerce Limited | | | | -15,964.97 | 36,688,489.07 |
| RHO Checking 0779 | 02/09/2023 | Bill Payment (Check) | | Ink 48 Hotel | Ink 48 Hotel | | | | -3,875.63 | 36,684,613.44 |
| RHO Checking 0779 | 02/09/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 36,681,213.44 |
| SVB 6110 (Checking) | 02/09/2023 | Journal Entry | AJE#1185 | | UKG Inc. | | | Per Aleezeh, this is the amount that got transferred to Ashley Wakefield's inactivated dd. We will be paying that back to her in the payroll cycle. | 25.00 | 36,681,238.44 |
| RHO Checking 0779 | 02/09/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 36,680,878.44 |

| Account | Date | Transaction Type | Num | Name | Payee | | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 02/09/2023 | Bill Payment (Check) | | UKG Inc. | UKG Inc. | | | -86.58 | 36,680,791.86 |
| RHO Checking 0779 | 02/09/2023 | Bill Payment (Check) | | VETTY | VETTY | | | -40.00 | 36,680,751.86 |
| RHO Checking 0779 | 02/09/2023 | Bill Payment (Check) | | Paul Young SEO | Paul Young SEO | | | -2,300.00 | 36,678,451.86 |
| RHO Checking 0779 | 02/10/2023 | Transfer | | | | | | 1,380,000.00 | 38,058,451.86 |
| RHO Checking 0779 | 02/10/2023 | Deposit | | Doordash | Doordash | | | 9.99 | 38,058,461.85 |
| SVB 6110 (Checking) | 02/10/2023 | Payment | | The Phluid Project | The Phluid Project | Marketplace | | 348.15 | 38,058,810.00 |
| SVB 6110 (Checking) | 02/10/2023 | Payment | | Martha Stewart | Martha Stewart | Marketplace | | 1,000.00 | 38,059,810.00 |
| SVB 6110 (Checking) | 02/10/2023 | Payment | | Spyder | Spyder | Marketplace | | 1,088.12 | 38,060,898.12 |
| SVB 6110 (Checking) | 02/10/2023 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 38,060,888.12 |
| SVB 6110 (Checking) | 02/10/2023 | Journal Entry | AJE#1180 | | YDV Canada | | Fund transfer to Canada | -1,060,000.00 | 37,000,888.12 |
| SVB 6110 (Checking) | 02/10/2023 | Journal Entry | AJE#1179 | | YDV Limited, Pune (IN) | | Fund transfer to India | -500,000.00 | 36,500,888.12 |
| SVB 6110 (Checking) | 02/10/2023 | Transfer | | | | | | -1,380,000.00 | 35,120,888.12 |
| SVB 6110 (Checking) | 02/10/2023 | Deposit | | Jojo Mommy | Jojo Mommy | | System-recorded deposit for QuickBooks Payments | 3,000.00 | 35,123,888.12 |
| SVB 6110 (Checking) | 02/10/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -576.30 | 35,123,311.82 |
| SVB 6110 (Checking) | 02/10/2023 | Payment | | Marquee Brands | Marquee Brands | Marketplace | | 3,333.00 | 35,126,644.82 |
| SVB 6110 (Checking) | 02/13/2023 | Bill Payment (Check) | | New York State | New York State | | | -1,260.00 | 35,125,384.82 |
| SVB 6110 (Checking) | 02/13/2023 | Payment | | Paperless Post | Paperless Post | Marketplace | | 3,000.00 | 35,128,384.82 |
| SVB 6110 (Checking) | 02/13/2023 | Expense | OY-COMM-DANI-36F0E8 | Oyster HR | Oyster HR | | Daniel Lopez - Feb 2022 | -9,000.00 | 35,120,384.82 |
| SVB 6110 (Checking) | 02/13/2023 | Expense | OY-COMM-EDWA867307 | Oyster HR | Oyster HR | | Edward Briggs - Feb 2023 | -6,296.63 | 35,114,088.19 |
| SVB 6110 (Checking) | 02/13/2023 | Credit Card Payment | | | | | | -5,123.50 | 35,108,964.69 |
| SVB 6110 (Checking) | 02/13/2023 | Expense | OY-COMM-MUJT-EE15D5 | Oyster HR | Oyster HR | | Mujtaba Khalid - Feb 2023 | -2,400.72 | 35,106,563.97 |
| SVB 6110 (Checking) | 02/13/2023 | Expense | OY-BILA-C84EB7 | Oyster HR | Oyster HR | | Bilal Muzamil - Feb 2023 | -1,300.00 | 35,105,263.97 |
| SVB 6110 (Checking) | 02/13/2023 | Credit Card Payment | | | | | | -24,176.77 | 35,081,087.20 |
| SVB 6110 (Checking) | 02/13/2023 | Credit Card Payment | | | | | | -5,860.03 | 35,075,227.17 |
| SVB 6110 (Checking) | 02/13/2023 | Expense | OY-COMM-BILA-C5E506 | Oyster HR | Oyster HR | | Bilal Aamir - Feb 2023 | -4,400.00 | 35,070,827.17 |
| RHO Checking 0779 | 02/14/2023 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | -19,682.12 | 35,051,145.05 |
| RHO Checking 0779 | 02/14/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 35,047,545.05 |
| RHO Checking 0779 | 02/14/2023 | Bill Payment (Check) | | CSC | CSC | | | -1,000.00 | 35,046,545.05 |
| RHO Checking 0779 | 02/14/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 35,046,185.05 |
| RHO Checking 0779 | 02/14/2023 | Expense | | Abacus | Abacus | | | -36.00 | 35,046,149.05 |
| SVB 6110 (Checking) | 02/14/2023 | Expense | | Fidelity | Fidelity | | | -551.72 | 35,045,597.33 |
| SVB 6110 (Checking) | 02/14/2023 | Journal Entry | AJE#1187 | | UKG Inc. | | Payroll - Feb 15, 2023 (net pay) | -7,122.96 | 35,038,474.37 |
| SVB 6110 (Checking) | 02/14/2023 | Journal Entry | AJE#1187 | | UKG Inc. | | Payroll - Feb 15, 2023 (remitted by UKG - tax) | -6,325.49 | 35,032,148.88 |
| SVB 6110 (Checking) | 02/14/2023 | Expense | | Principal Life Insurance Company (PLIC) | Principal Life Insurance Company (PLIC) | | | -12,602.26 | 35,019,546.62 |
| SVB 6110 (Checking) | 02/14/2023 | Expense | | Fidelity | Fidelity | | | -2,725.97 | 35,016,820.65 |
| SVB 6110 (Checking) | 02/14/2023 | Payment | | Autocado, LLC. | Autocado, LLC. | | | 6,000.00 | 35,022,820.65 |
| Stifel Bank 5499 | 02/15/2023 | Transfer | | | | | | -30.00 | 35,022,790.65 |
| Stifel Bank 9054 | 02/15/2023 | Transfer | | | | | | 30.00 | 35,022,820.65 |
| Stifel Bank 9054 | 02/15/2023 | Expense | | Stifel | Stifel | | Analysis charges | -30.00 | 35,022,790.65 |
| SVB 6110 (Checking) | 02/15/2023 | Payment | | Burrow | Burrow | Marketplace | | 1,044.85 | 35,023,835.50 |
| RHO Checking 0779 | 02/15/2023 | Bill Payment (Check) | | Worldwide Business Research USA | Worldwide Business Research USA | | | -14,000.00 | 35,009,835.50 |
| RHO Checking 0779 | 02/15/2023 | Bill Payment (Check) | | Pave | Pave | | | -12,917.00 | 34,996,918.50 |
| RHO Checking 0779 | 02/15/2023 | Payment | | Hearst | Hearst | | | 10,000.00 | 35,006,918.50 |
| RHO Checking 0779 | 02/16/2023 | Bill Payment (Check) | | FullStory, Inc. | FullStory, Inc. | | | -18,436.10 | 34,988,482.40 |
| SVB 6110 (Checking) | 02/16/2023 | Journal Entry | AJE#1188 | | UKG Inc. | | Payroll - Feb 17, 2023 (remitted by UKG - taxes) | -615,788.04 | 34,372,694.36 |
| SVB 6110 (Checking) | 02/16/2023 | Journal Entry | AJE#1186 | | Sterling | | UK payroll - Feb 2023 | -5,865.65 | 34,366,828.71 |
| SVB 6110 (Checking) | 02/16/2023 | Journal Entry | AJE#1188 | | UKG Inc. | | Payroll - Feb 17, 2023 (net pay) | -957,911.42 | 33,408,917.29 |
| SVB 6110 (Checking) | 02/17/2023 | Bill Payment (Check) | | Hyatt | Hyatt | | | -25,000.00 | 33,383,917.29 |
| SVB 6110 (Checking) | 02/17/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -544.58 | 33,383,372.71 |
| SVB 6110 (Checking) | 02/17/2023 | Journal Entry | AJE#1189 | | UKG Inc. | | Payroll - Feb 21, 2023 (tax remitted by UKG) | -684.14 | 33,382,688.57 |
| SVB 6110 (Checking) | 02/17/2023 | Journal Entry | AJE#1189 | | UKG Inc. | | Payroll - Feb 21, 2023 (net pay) | -1,339.49 | 33,381,349.08 |
| SVB 6110 (Checking) | 02/17/2023 | Payment | | Crate & Barrel | Crate & Barrel | Marketplace | | 51,764.29 | 33,433,113.37 |
| SVB 6110 (Checking) | 02/17/2023 | Payment | | Martha Stewart | Martha Stewart | Marketplace | | 1,000.00 | 33,434,113.37 |
| RHO Checking 0779 | 02/20/2023 | Payment | | Peninsula Components, Inc. | Peninsula Components, Inc. | Marketplace | | 3,000.00 | 33,437,113.37 |
| RHO Checking 0779 | 02/21/2023 | Bill Payment (Check) | | FTI Consulting, Inc. | FTI Consulting, Inc. | | | -1,714.43 | 33,435,398.94 |
| RHO Checking 0779 | 02/21/2023 | Bill Payment (Check) | | FTI Consulting, Inc. | FTI Consulting, Inc. | | | -1,864.76 | 33,433,534.18 |
| SVB 6110 (Checking) | 02/21/2023 | Expense | | Fidelity | Fidelity | | | -841.29 | 33,432,692.89 |
| SVB 6110 (Checking) | 02/21/2023 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -5.02 | 33,432,687.87 |
| SVB 6110 (Checking) | 02/21/2023 | Expense | | Fidelity | Fidelity | | | -172.90 | 33,432,514.97 |
| SVB 6110 (Checking) | 02/21/2023 | Expense | | Fidelity | Fidelity | | | -129,753.99 | 33,302,760.98 |
| SVB 6110 (Checking) | 02/21/2023 | Deposit | | Bohemian Mama | Bohemian Mama | | System-recorded deposit for QuickBooks Payments | 501.70 | 33,303,262.68 |
| SVB 6110 (Checking) | 02/22/2023 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -1,275.01 | 33,301,987.67 |
| RHO Checking 0779 | 02/23/2023 | Payment | | HonestCo | HonestCo | | | 8,000.00 | 33,309,987.67 |
| SVB 6110 (Checking) | 02/23/2023 | Expense | | Fidelity | Fidelity | | | -48,315.58 | 33,261,672.09 |
| RHO Checking 0779 | 02/23/2023 | Journal Entry | AJE#1190 | | Sterling | | UK test payment | -2.43 | 33,261,669.66 |
| RHO Checking 0779 | 02/23/2023 | Expense | | City of Kansas, Mo. | City of Kansas, Mo. | | Kansas business license - 2023 | -25.00 | 33,261,644.66 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 33,258,044.66 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | CSC | CSC | | | -18.00 | 33,258,026.66 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -195.00 | 33,257,831.66 |
| SVB 6110 (Checking) | 02/24/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -2,310.94 | 33,255,520.72 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | Applandeo | Applandeo | | | -13,000.00 | 33,242,520.72 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | -71,781.00 | 33,170,739.72 |

| Account | Date | Type | Reference | Payee | Name | Category | Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | Quarles & Brady LLP | Quarles & Brady LLP | | | -274.00 | 33,170,465.72 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 33,170,105.72 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | MACH Alliance, Inc. | MACH Alliance, Inc. | | | -2,000.00 | 33,168,105.72 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | Access VG, LLC | Access VG, LLC | | | -2,100.00 | 33,166,005.72 |
| SVB 6110 (Checking) | 02/24/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -195.00 | 33,165,810.72 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | -2,500.00 | 33,163,310.72 |
| RHO Checking 0779 | 02/24/2023 | Bill Payment (Check) | | Remotebase | Remotebase | | | -4,800.00 | 33,158,510.72 |
| SVB 6110 (Checking) | 02/24/2023 | Journal Entry | AJE#1200 | | UKG Inc. | | Payroll - Feb 27, 2023 (remitted by UKG - taxes) | -110,983.94 | 33,047,526.78 |
| SVB 6110 (Checking) | 02/24/2023 | Journal Entry | AJE#1200 | | UKG Inc. | | Payroll - Feb 27, 2023 (net pay) | -185,393.61 | 32,862,133.17 |
| SVB 6110 (Checking) | 02/27/2023 | Journal Entry | AJE#1204 | | UKG Inc. | | Payroll - Feb 28, 2023 (remitted by UKG - taxes) | -44,028.11 | 32,818,105.06 |
| SVB 6110 (Checking) | 02/27/2023 | Journal Entry | AJE#1204 | | UKG Inc. | | Payroll - Feb 28, 2023 (net pay) | -75,106.03 | 32,742,999.03 |
| SVB 6110 (Checking) | 02/27/2023 | Payment | | Restoration Hardware | Restoration Hardware | | | 8,000.00 | 32,750,999.03 |
| RHO Checking 0779 | 02/27/2023 | Expense | 1-102-505-920 | Commonwealth of Massachusetts | Commonwealth of Massachusetts | | Massachusetts tax liability - Mar 2021 | -1,628.50 | 32,749,370.53 |
| SVB 6110 (Checking) | 02/28/2023 | Deposit | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | 2,634.01 | 32,752,004.54 |
| RHO Checking 0779 | 02/28/2023 | Expense | | Washington Deptartment of Revenue | Washington Deptartment of Revenue | | Washington state B&O tax - Jan 2023 | -3,030.28 | 32,748,974.26 |
| SVB 6110 (Checking) | 02/28/2023 | Expense | INV-BEN16279 | Pensiomark Financial Group, LLC | Pensiomark Financial Group, LLC | | Sequoia 401k advisory services - Jan to Mar, 2023 | -1,942.66 | 32,747,031.60 |
| RHO Checking 4488 (Stripe) | 02/28/2023 | Journal Entry | AJE#1225 | | Stripe | | Stripe - Feb 2023 | -1,920.84 | 32,745,110.76 |
| SVB 9855 (Money Market) | 02/28/2023 | Deposit | | Silicon Valley Bank | Silicon Valley Bank | | | 274,457.50 | 33,019,568.26 |
| Stifel Bank 5499 | 02/28/2023 | Deposit | | Stifel | Stifel | | | 174,549.98 | 33,194,118.24 |
| SVB 6110 (Checking) | 03/01/2023 | Transfer | | | | | | 3,500,000.00 | 36,694,118.24 |
| SVB 6110 (Checking) | 03/01/2023 | Expense | | Fidelity | Fidelity | | | -1,519.49 | 36,692,598.75 |
| SVB 6110 (Checking) | 03/01/2023 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -100.00 | 36,692,498.75 |
| RHO Checking 0779 | 03/01/2023 | Journal Entry | AJE#1205 | | B&CE Holdings Limited | | Payment for B&CE (Feb 2023) | -1,094.50 | 36,691,404.25 |
| RHO Checking 0779 | 03/01/2023 | Deposit | | Oyster HR | Oyster HR | | | 12,046.65 | 36,703,450.90 |
| SVB 9855 (Money Market) | 03/01/2023 | Transfer | | | | | | -3,500,000.00 | 33,203,450.90 |
| RHO Checking 0779 | 03/02/2023 | Payment | | Volcom | Volcom | Marketplace | | 517.30 | 33,203,968.20 |
| SVB 6110 (Checking) | 03/02/2023 | Credit Card Payment | | | | | | -112,549.68 | 33,091,418.52 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | Smartsheet | Smartsheet | | | -172,375.88 | 32,919,042.64 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | ITG | ITG | Alpaca | | -27,589.50 | 32,891,453.14 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | Remotely Works, Inc | Remotely Works, Inc | | | -27,491.11 | 32,863,962.03 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | ReadMe.io Co. | ReadMe.io Co. | | | -24,000.00 | 32,839,962.03 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | ITG | ITG | | | -20,769.00 | 32,819,193.03 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | -3,797.50 | 32,815,395.53 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 32,811,795.53 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | Brilliant | Brilliant | | | -2,463.50 | 32,809,332.03 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | K2 Partnering Solutions (West), Inc | K2 Partnering Solutions (West), Inc | | | -810.00 | 32,808,522.03 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 32,808,162.03 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | CSC | CSC | | | -250.00 | 32,807,912.03 |
| SVB 6110 (Checking) | 03/02/2023 | Journal Entry | AJE#1220 | | UKG Inc. | | Payroll - Feb 28, 2023 (employee & contractor net pay) | -409,660.92 | 32,398,251.11 |
| SVB 6110 (Checking) | 03/02/2023 | Journal Entry | AJE#1220 | | UKG Inc. | | Payroll - Feb 28, 2023 (remitted by UKG - taxes) | -215,080.23 | 32,183,170.88 |
| RHO Checking 0779 | 03/02/2023 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -309,062.46 | 31,874,108.42 |
| RHO Checking 0779 | 03/03/2023 | Transfer | | | | | | 520,000.00 | 32,394,108.42 |
| SVB 6110 (Checking) | 03/03/2023 | Payment | | Marquee Brands | Marquee Brands | Marketplace | | 2,000.00 | 32,396,108.42 |
| SVB 6110 (Checking) | 03/03/2023 | Payment | | CB2 | CB2 | Marketplace | | 2,410.37 | 32,398,518.79 |
| SVB 6110 (Checking) | 03/03/2023 | Payment | | Crate & Barrel | Crate & Barrel | Marketplace | | 34,514.80 | 32,433,033.59 |
| SVB 6110 (Checking) | 03/03/2023 | Payment | | GNC HOLDINGS, LLC | GNC HOLDINGS, LLC | | | 190,834.00 | 32,623,867.59 |
| SVB 6110 (Checking) | 03/03/2023 | Journal Entry | AJE#1221 | | YDV Canada | | Fund transfer to Canada | -660,000.00 | 31,963,867.59 |
| SVB 6110 (Checking) | 03/03/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -101.66 | 31,963,765.93 |
| SVB 6110 (Checking) | 03/03/2023 | Transfer | | | | | | -520,000.00 | 31,443,765.93 |
| SVB 6110 (Checking) | 03/03/2023 | Expense | | Fidelity | Fidelity | | | -53,047.51 | 31,390,718.42 |
| SVB 6110 (Checking) | 03/03/2023 | Expense | | Rippling | Rippling | | 1st year subscription (additional seats) - Apr 1, 2023 to Mar 31, 2024 | -37,080.71 | 31,353,637.71 |
| SVB 6110 (Checking) | 03/03/2023 | Expense | | Fidelity | Fidelity | | | -430.81 | 31,353,206.90 |
| SVB 6110 (Checking) | 03/03/2023 | Expense | | Fidelity | Fidelity | | | -172.90 | 31,353,034.00 |
| SVB 6110 (Checking) | 03/03/2023 | Journal Entry | AJE#1221 | | YDV Limited, Pune (IN) | | Fund transfer to India | -500,000.00 | 30,853,034.00 |
| RHO Checking 0779 | 03/05/2023 | Journal Entry | AJE#1250 | | Moonepay Ltd | | Payment for Moonepay (invoice# IN0337935) | -368.97 | 30,852,665.03 |
| RHO Checking 0779 | 03/05/2023 | Bill Payment (Check) | | DigiCommerce Group Inc | DigiCommerce Group Inc | | | -2,500.00 | 30,850,165.03 |
| RHO Checking 0779 | 03/05/2023 | Journal Entry | AJE#1250 | | Moonepay Ltd | | Payment for Moonepay (invoice# IN0339598) | -56.81 | 30,850,108.22 |
| RHO Checking 0779 | 03/06/2023 | Bill Payment (Check) | | Linkedin | Linkedin | | | -39,109.25 | 30,810,998.97 |
| SVB 6110 (Checking) | 03/06/2023 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -4.08 | 30,810,994.89 |
| RHO Checking 0779 | 03/06/2023 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -34,652.24 | 30,776,342.65 |
| RHO Checking 0779 | 03/06/2023 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | -675.00 | 30,775,667.65 |
| RHO Checking 0779 | 03/06/2023 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | -675.00 | 30,774,992.65 |
| RHO Checking 0779 | 03/06/2023 | Expense | | Kaiser Foundation Health Plan of Washington (KFHPW) | Kaiser Foundation Health Plan of Washington (KFHPW) | | | -1,893.64 | 30,773,099.01 |
| HSBC 4067 | 03/06/2023 | Expense | | HSBC | HSBC | | Maintenance fee | -25.00 | 30,773,074.01 |
| SVB 6110 (Checking) | 03/06/2023 | Payment | | Hudson Grace | Hudson Grace | Marketplace | | 1,500.00 | 30,774,574.01 |
| SVB 6110 (Checking) | 03/06/2023 | Payment | | PNI Media | PNI Media | Marketplace | | 10,000.00 | 30,784,574.01 |
| SVB 6110 (Checking) | 03/06/2023 | Payment | | BuildDirect | BuildDirect | | | 10,417.00 | 30,794,991.01 |
| SVB 6110 (Checking) | 03/06/2023 | Payment | | RiteAid | RiteAid | | | 84,000.00 | 30,878,991.01 |
| SVB 6110 (Checking) | 03/06/2023 | Deposit | | Bohemian Mama | Bohemian Mama | | System-recorded deposit for QuickBooks Payments | 407.80 | 30,879,398.81 |
| SVB 6110 (Checking) | 03/06/2023 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -1,091.68 | 30,878,307.13 |
| SVB 6110 (Checking) | 03/06/2023 | Expense | OY-Comm-X2Wik2wZx-022 | Oyster HR | Oyster HR | | Oyster fee - Feb 2023 | -145.00 | 30,878,162.13 |

| Account | Date | Type | Num | Name | Name | Name | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 03/06/2023 | Bill Payment (Check) | | Creative Chaos North America, LLC | Creative Chaos North America, LLC | | | -36,361.00 | 30,841,811.13 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | BairesDev LLC | BairesDev LLC | | | -64,773.60 | 30,777,037.53 |
| SVB 6110 (Checking) | 03/07/2023 | Expense | | UMB Bank HSA | UMB Bank HSA | | | -125.00 | 30,776,912.53 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | ITG | ITG | | | -40,080.00 | 30,736,832.53 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Russell Reynolds Associates, Inc. | Russell Reynolds Associates, Inc. | | | -35,833.00 | 30,700,999.53 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | -31,070.00 | 30,669,929.53 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | ITG | ITG | | | -23,850.09 | 30,646,079.44 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | ITG | ITG | | | -23,760.00 | 30,622,319.44 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | ITG | ITG | | | -18,000.00 | 30,604,319.44 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | -16,500.00 | 30,587,819.44 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | ITG | ITG | | | -12,340.00 | 30,575,479.44 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | StrataPrime Solutions USA Inc | StrataPrime Solutions USA Inc. | | | -9,092.93 | 30,566,386.51 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | ITG | ITG | | | -7,740.00 | 30,558,646.51 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Calibrate Consulting LLC | Calibrate Consulting LLC | McDonald | | -6,882.00 | 30,551,764.51 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | ITG | ITG | | | -4,000.00 | 30,547,764.51 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 30,544,164.51 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | ITG | ITG | | | -3,000.00 | 30,541,164.51 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Pada Ventures, Inc. dba GroWrk | Pada Ventures, Inc. dba GroWrk | | | -2,835.00 | 30,538,329.51 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Zytun LLC | Zytun LLC | | | -2,500.00 | 30,535,829.51 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Cloud Analogy CRM Specialist Ltd | Cloud Analogy CRM Specialist Ltd | | | -2,386.00 | 30,533,443.51 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Encora Nearshore, Inc | Encora Nearshore, Inc | | | -1,283.33 | 30,532,160.18 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | -360.00 | 30,531,800.18 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | CSC | CSC | | | -350.00 | 30,531,450.18 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | CSC | CSC | | | -153.00 | 30,531,297.18 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | CSC | CSC | | | -135.00 | 30,531,162.18 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | CSC | CSC | | | -96.00 | 30,531,066.18 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | VETTY | VETTY | | | -54.30 | 30,531,011.88 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Outreach | Outreach | | | -7.68 | 30,531,004.20 |
| SVB 6110 (Checking) | 03/07/2023 | Payment | | McDonald's Corporation | | McDonald's Corporation | | 10,417.00 | 30,541,421.20 |
| SVB 6110 (Checking) | 03/07/2023 | Journal Entry | AJE#1253 | UKG Inc. | | | Payroll - Mar 8, 2023 (tax) | -1,246.89 | 30,540,174.31 |
| SVB 6110 (Checking) | 03/07/2023 | Journal Entry | AJE#1253 | UKG Inc. | | | Payroll - Mar 8, 2023 (net pay) | -1,184.13 | 30,538,990.18 |
| RHO Checking 0779 | 03/07/2023 | Bill Payment (Check) | | Algolia | Algolia | | | -53,970.12 | 30,485,020.06 |
| RHO Checking 0779 | 03/08/2023 | Payment | | Volcom | | Volcom | Marketplace | 209.37 | 30,485,229.43 |
| SVB 6110 (Checking) | 03/08/2023 | Payment | | The Phluid Project | | The Phluid Project | Marketplace | 29.55 | 30,485,258.98 |
| SVB 6110 (Checking) | 03/08/2023 | Expense | | Fidelity | | Fidelity | | -1,581.16 | 30,483,677.82 |
| SVB 6110 (Checking) | 03/08/2023 | Bill Payment (Check) | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -346.40 | 30,483,331.42 |
| SVB 6110 (Checking) | 03/08/2023 | Payment | | Brooklinen | | Brooklinen | Marketplace | 190.58 | 30,483,522.00 |
| RHO Checking 0779 | 03/09/2023 | Expense | 2948385 | Kaiser Permanente | Kaiser Permanente | | Insurance payment for California employees - Jan to Mar 2023 | -6,646.58 | 30,476,875.44 |
| RHO Checking 0779 | 03/10/2023 | Bill Payment (Check) | | Splash | Splash | | | -11,824.32 | 30,465,051.12 |
| RHO Checking 0779 | 03/10/2023 | Bill Payment (Check) | | Lead Forensics | Lead Forensics | | | -675.00 | 30,464,376.12 |
| RHO Checking 0779 | 03/10/2023 | Bill Payment (Check) | | UKG Inc. | UKG Inc. | | | -107.60 | 30,464,268.52 |
| RHO Checking 0779 | 03/10/2023 | Bill Payment (Check) | | CSC | CSC | | | -75.00 | 30,464,193.52 |
| Stifel Bank 9054 | 03/10/2023 | Transfer | | | | | | 30,000,000.00 | 60,464,193.52 |
| Stifel Bank 5499 | 03/10/2023 | Transfer | | | | | | -30,000,000.00 | 30,464,193.52 |
| Stifel Bank 9054 | 03/10/2023 | Transfer | | | | | | -30,000,000.00 | 464,193.52 |
| SVB 6110 (Checking) | 03/10/2023 | Expense | 666694258553 | United HealthCare Services, Inc. | United HealthCare Services, Inc. | | Mar 2023 | -77,637.25 | 386,556.27 |
| SVB 6110 (Checking) | 03/10/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -894.45 | 385,661.82 |
| SVB 6110 (Checking) | 03/10/2023 | Transfer | | | | | | 30,000,000.00 | 30,385,661.82 |
| RHO Checking 0779 | 03/13/2023 | Deposit | | Rho | Rho | | | 1,631.78 | 30,387,293.60 |
| RHO Checking 0779 | 03/13/2023 | Journal Entry | AJE#1252 | | Moonpay Ltd | | Payment for Moonpay (invoice# IN0341358) | -168.55 | 30,387,125.05 |
| RHO Checking 0779 | 03/14/2023 | Journal Entry | AJE#256 | UKG Inc. | | | Payroll - Mar 20, 2023 (net pay) | -393,753.76 | 29,993,331.29 |
| RHO Checking 0779 | 03/14/2023 | Journal Entry | AJE#256 | UKG Inc. | | | Payroll - Mar 20, 2023 (remitted by UKG - tax) | -213,458.28 | 29,779,873.01 |
| RHO Checking 0779 | 03/14/2023 | Journal Entry | AJE#256 | UKG Inc. | | | Payroll - Mar 20, 2023 (not remitted by UKG - tax) | -237.16 | 29,779,635.85 |
| RHO Checking 0779 | 03/14/2023 | Deposit | | Paperless Post | Paperless Post | | | 0.01 | 29,779,635.86 |
| RHO Checking 0779 | 03/14/2023 | Expense | OY-Comm-X2Wik2wZx-022 | Oyster HR | Oyster HR | | | -12,890.22 | 29,766,745.64 |
| SVB 6110 (Checking) | 03/14/2023 | Journal Entry | AJE#257 | UKG Inc. | | | Refund due to incorrect employee bank details | -4,447.89 | 29,762,297.75 |
| RHO Checking 0779 | 03/14/2023 | Expense | OY-COMM-DANI-924B38 | Oyster HR | Oyster HR | | Daniel Lopez - Mar 2022 | -8,000.00 | 29,754,297.75 |
| RHO Checking 0779 | 03/14/2023 | Expense | OY-COMM-BILA-EA9957 | Oyster HR | Oyster HR | | Bilal Aamir - Mar 2023 | -4,400.00 | 29,749,897.75 |
| RHO Checking 0779 | 03/14/2023 | Expense | OY-COMM-BILA-346079 | Oyster HR | Oyster HR | | Bilal Muzamil - Mar 2023 | -1,300.00 | 29,748,597.75 |
| RHO Checking 0779 | 03/14/2023 | Expense | OY-COMM-MUJT-E1273A | Oyster HR | Oyster HR | | Mujtaba Khalid - Mar 2023 | -758.32 | 29,747,839.43 |
| SVB 6110 (Checking) | 03/14/2023 | Payment | | McDonald's Corporation | | McDonald's Corporation | | 10,417.00 | 29,758,256.43 |
| RHO Checking 0779 | 03/14/2023 | Expense | OY-COMM-EDWA-CC89DB | Oyster HR | Oyster HR | | Edward Briggs - Mar 2023 | -9,470.18 | 29,748,786.25 |
| Stifel Bank 5499 | 03/15/2023 | Transfer | | | | | | -30.00 | 29,748,756.25 |
| RHO Checking 0779 | 03/15/2023 | Expense | | Abacus | Abacus | | | -36.00 | 29,748,720.25 |
| Stifel Bank 9054 | 03/15/2023 | Expense | | Stifel | Stifel | | Analysis charges | -30.00 | 29,748,690.25 |
| SVB 6110 (Checking) | 03/15/2023 | Payment | | Autocado, LLC. | | Autocado, LLC. | | 5,000.00 | 29,753,690.25 |
| Stifel Bank 9054 | 03/15/2023 | Transfer | | | | | | 30.00 | 29,753,720.25 |
| SVB 6110 (Checking) | 03/16/2023 | Payment | | Burrow | | Burrow | Marketplace | 1,851.00 | 29,755,571.25 |
| RHO Checking 0779 | 03/16/2023 | Payment | | Paperless Post | | Paperless Post | Marketplace | 3,000.00 | 29,758,571.25 |
| RHO Checking 0779 | 03/16/2023 | Payment | | Peninsula Components, Inc. | | Peninsula Components, Inc. | Marketplace | 3,000.00 | 29,761,571.25 |
| RHO Checking 0779 | 03/16/2023 | Bill Payment (Check) | | Applandeo | Applandeo | | | -6,000.00 | 29,755,571.25 |

| Account | Date | Type | Num | Name | Name2 | | Marketplace | Memo | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|---|
| SVB 6110 (Checking) | 03/16/2023 | Expense | CP128 | IRS | IRS | | | 941 employers federal tax - balance due for tax period Jun 30, 2020 | -1,727.37 | 29,753,843.88 |
| SVB 6110 (Checking) | 03/16/2023 | Journal Entry | AJE#1261 | | UKG Inc. | | | Payroll - Mar 20, 2023 (not remitted by UKG - tax) | 443.71 | 29,754,287.59 |
| SVB 6110 (Checking) | 03/16/2023 | Expense | | IRS | IRS | | | Remittance for ES-173 taxes withheld on exercise (Prakash Muppirala) | -6,172.73 | 29,748,114.86 |
| RHO Checking 0779 | 03/16/2023 | Deposit | | New York State | New York State | | | | 558.84 | 29,748,673.70 |
| RHO Checking 0779 | 03/17/2023 | Payment | | Brooklinen | | Brooklinen | Marketplace | | 126.88 | 29,748,800.58 |
| SVB 6110 (Checking) | 03/17/2023 | Journal Entry | AJE#1257R | | UKG Inc. | | | Repayment due to incorrect employee bank details | 4,447.89 | 29,753,248.47 |
| RHO Checking 0779 | 03/17/2023 | Payment | | Spyder | | Spyder | Marketplace | | 1,894.10 | 29,755,142.57 |
| RHO Checking 0779 | 03/17/2023 | Journal Entry | AJE#1264 | | Rippling | | | Service fee refund | 67.20 | 29,755,209.77 |
| RHO Checking 0779 | 03/17/2023 | Journal Entry | AJE#1264 | | Rippling | | | Service fee refund | 74.09 | 29,755,283.86 |
| RHO Checking 0779 | 03/17/2023 | Journal Entry | AJE#1264 | | Rippling | | | Service fee refund | 74.09 | 29,755,357.95 |
| RHO Checking 0779 | 03/17/2023 | Journal Entry | AJE#1264 | | Rippling | | | Service fee refund | 231.53 | 29,755,589.48 |
| RHO Checking 0779 | 03/17/2023 | Journal Entry | AJE#1264 | | Rippling | | | Service fee refund | 4,074.84 | 29,759,664.32 |
| RHO Checking 0779 | 03/17/2023 | Journal Entry | AJE#1264 | | Rippling | | | Service fee refund | 12,224.52 | 29,771,888.84 |
| RHO Checking 0779 | 03/17/2023 | Bill Payment (Check) | | Datadog, Inc. | Datadog, Inc. | | | | -15,343.31 | 29,756,545.53 |
| RHO Checking 0779 | 03/17/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 29,752,945.53 |
| RHO Checking 0779 | 03/17/2023 | Bill Payment (Check) | | ITG | Cooley LLP | | Klondike | | -3,220.00 | 29,749,725.53 |
| RHO Checking 0779 | 03/17/2023 | Bill Payment (Check) | | Cooley LLP | Cooley LLP | | | | -1,042.16 | 29,748,683.37 |
| RHO Checking 0779 | 03/17/2023 | Bill Payment (Check) | | Liz the Wordsmith | Liz the Wordsmith | | | | -532.50 | 29,748,150.87 |
| RHO Checking 0779 | 03/17/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 29,747,790.87 |
| RHO Checking 0779 | 03/17/2023 | Deposit | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 0.01 | 29,747,790.88 |
| RHO Checking 0779 | 03/17/2023 | Expense | | Rippling | Rippling | | | One-month salary deposit for Amy Garcha (This refundable deposit is required for UK.) | -9,926.84 | 29,737,864.04 |
| RHO Checking 0779 | 03/17/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -881.00 | 29,736,983.04 |
| RHO Checking 0779 | 03/17/2023 | Expense | | Rippling | Rippling | | | Monthly charge - Mar 2023 | -550.11 | 29,736,432.93 |
| RHO Checking 0779 | 03/17/2023 | Payment | | Volcom | | Volcom | Marketplace | | 509.99 | 29,736,942.92 |
| Chase Checking ...9944 | 03/20/2023 | Payment | | Vitalize, LLC | Vitalize, LLC | | | | 7,500.00 | 29,744,442.92 |
| SVB 6110 (Checking) | 03/20/2023 | Transfer | | | | | | | -25.00 | 29,744,417.92 |
| HSBC 4067 | 03/20/2023 | Transfer | | | | | | | 25.00 | 29,744,442.92 |
| RHO Checking 0779 | 03/21/2023 | Payment | | Hank Code | | Hank Code | Marketplace | | 50.60 | 29,744,493.52 |
| SVB 6110 (Checking) | 03/21/2023 | Journal Entry | AJE#1273 | | UKG Inc. | | | Tax filing | -1,648.48 | 29,742,845.04 |
| SVB 6110 (Checking) | 03/21/2023 | Journal Entry | AJE#1263 | | B&CE Holdings Limited | | | Payment for B&CE (Mar 2023) | -569.15 | 29,742,275.89 |
| RHO Checking 0779 | 03/21/2023 | Bill Payment (Check) | | Digibee Inc | Digibee Inc | | | | -30,000.00 | 29,712,275.89 |
| RHO Checking 0779 | 03/21/2023 | Bill Payment (Check) | | Linkedin | Linkedin | | | | -13,800.00 | 29,698,475.89 |
| RHO Checking 0779 | 03/21/2023 | Bill Payment (Check) | | Linkedin | Linkedin | | | | -9,924.00 | 29,688,551.89 |
| RHO Checking 0779 | 03/21/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -3,600.00 | 29,684,951.89 |
| RHO Checking 0779 | 03/21/2023 | Bill Payment (Check) | | Neal Gerber & Eisenberg | Neal Gerber & Eisenberg | | | | -2,619.50 | 29,682,332.39 |
| RHO Checking 0779 | 03/21/2023 | Bill Payment (Check) | | SevenAtoms | SevenAtoms | | | | -2,500.00 | 29,679,832.39 |
| RHO Checking 0779 | 03/21/2023 | Bill Payment (Check) | | Remotebase | Remotebase | | | | -1,200.00 | 29,678,632.39 |
| RHO Checking 0779 | 03/21/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | | -360.00 | 29,678,272.39 |
| RHO Checking 0779 | 03/21/2023 | Expense | | UMB Bank HSA | UMB Bank HSA | | | | -1,091.68 | 29,677,180.71 |
| RHO Checking 0779 | 03/21/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -416.68 | 29,676,764.03 |
| SVB 6110 (Checking) | 03/21/2023 | Payment | | McDonald's Corporation | | McDonald's Corporation | | | 10,417.00 | 29,687,181.03 |
| SVB 6110 (Checking) | 03/21/2023 | Journal Entry | AJE#1262 | | Starling | | | UK payroll - Mar 2023 | -8,146.96 | 29,679,034.07 |
| RHO Checking 0779 | 03/22/2023 | Payment | | Restoration Hardware | | Restoration Hardware | | | 8,000.00 | 29,687,034.07 |
| SVB 6110 (Checking) | 03/22/2023 | Journal Entry | AJE#1274 | | UKG Inc. | | | Refund for overpayment | 15.51 | 29,687,049.58 |
| RHO Checking 0779 | 03/22/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -2,840.67 | 29,684,208.91 |
| SVB 6110 (Checking) | 03/24/2023 | Journal Entry | AJE#1288 | | | | | ES-562 : Stock option exercised: cash rec'd - 4230 x $4.73 | 20,007.90 | 29,704,216.81 |
| RHO Checking 0779 | 03/24/2023 | Bill Payment (Check) | | CDW Direct | CDW Direct | | | | -26,875.42 | 29,677,341.39 |
| RHO Checking 0779 | 03/24/2023 | Bill Payment (Check) | | Hyatt | Hyatt | | | | -13,853.54 | 29,663,487.85 |
| RHO Checking 0779 | 03/24/2023 | Bill Payment (Check) | | Stratesfy, Inc. | Stratesfy, Inc. | | | | -12,880.00 | 29,650,607.85 |
| RHO Checking 0779 | 03/24/2023 | Bill Payment (Check) | | DigiCommerce Group Inc | DigiCommerce Group Inc | | RiteAid | | -7,800.00 | 29,642,807.85 |
| RHO Checking 0779 | 03/24/2023 | Bill Payment (Check) | | Brilliant | Brilliant | | | | -2,071.77 | 29,640,736.08 |
| RHO Checking 0779 | 03/24/2023 | Payment | | GNC HOLDINGS, LLC | | GNC HOLDINGS, LLC | | | 44,000.00 | 29,684,736.08 |
| RHO Checking 0779 | 03/24/2023 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | | -55.25 | 29,684,680.83 |
| RHO Checking 0779 | 03/24/2023 | Expense | | Fidelity | Fidelity | | | | -55,960.38 | 29,628,720.45 |
| RHO Checking 0779 | 03/24/2023 | Expense | | Rippling | Rippling | | | Monthly charge - Mar 2023 | -17,146.08 | 29,611,574.37 |
| RHO Checking 0779 | 03/24/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | | -593.11 | 29,610,981.26 |
| RHO Checking 0779 | 03/24/2023 | Expense | | Washington State Dept of Labor and Industries | Washington State Dept of Labor and Industries | | | | -153.96 | 29,610,827.30 |
| RHO Checking 0779 | 03/24/2023 | Bill Payment (Check) | | CSC | CSC | | | | -105.00 | 29,610,722.30 |
| RHO Checking 0779 | 03/27/2023 | Payment | | Vitalize, LLC | | Vitalize, LLC | | | 5,000.00 | 29,615,722.30 |
| RHO Checking 0779 | 03/28/2023 | Bill Payment (Check) | | Amazon Web Services | Amazon Web Services | | | Washington state B&O tax - Feb 2023 | -262,397.02 | 29,353,325.28 |
| RHO Checking 0779 | 03/28/2023 | Expense | | Washington Department of Revenue | Washington Department of Revenue | | | | -6,357.52 | 29,346,967.76 |
| RHO Checking 0779 | 03/28/2023 | Deposit | | McDonald's Corporation | | McDonald's Corporation | | | 0.02 | 29,346,967.78 |
| RHO Checking 0779 | 03/29/2023 | Payment | | HonestCo | | HonestCo | | | 8,000.00 | 29,354,967.78 |
| RHO Checking 0779 | 03/29/2023 | Journal Entry | AJE#1289 | | | | | ES-107 : Stock option exercised: cash rec'd - 208 x $0.12 | 24.96 | 29,354,992.74 |
| RHO Checking 0779 | 03/29/2023 | Journal Entry | AJE#1289 | | | | | ES-064 : Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | 29,355,005.22 |
| SVB 6110 (Checking) | 03/30/2023 | Journal Entry | AJE#1271 | | YDV Limited, Pune (IN) | | | Fund transfer to India | -400,000.00 | 28,955,005.22 |
| SVB 6110 (Checking) | 03/30/2023 | Payment | | Martha Stewart | | Martha Stewart | Marketplace | | 1,000.00 | 28,956,005.22 |
| SVB 9855 (Money Market) | 03/31/2023 | Transfer | | | | | | | -28,977,431.00 | -21,425.78 |
| RHO Checking 0779 | 03/31/2023 | Payment | | Crate & Barrel | | Crate & Barrel | Marketplace | | 31,229.92 | 9,804.14 |
| SVB 9855 (Money Market) | 03/31/2023 | Deposit | | Stifel | Stifel | | | | 291,626.97 | 301,431.11 |
| RHO Checking 4488 (Stripe) | 03/31/2023 | Journal Entry | AJE#1272 | | Stripe | | | Stripe - Mar 2023 | -1,680.37 | 299,750.74 |
| RHO Checking 0779 | 03/31/2023 | Journal Entry | AJE#1275 | | Rippling | | | Canada contractor - Mar 2023 | -13,676.42 | 286,074.32 |

| Account | Date | Type | Num | Name | Name | | Memo/Description | Amount | Balance |
|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 0779 | 03/31/2023 | Journal Entry | AJE#1275 | | Rippling | | Canada payroll (hourly) - Mar 31, 2023 | -2,127.18 | 283,947.14 |
| RHO Checking 0779 | 03/31/2023 | Bill Payment (Check) | | Braintrust | Braintrust | | | -3,600.00 | 280,347.14 |
| RHO Checking 0779 | 03/31/2023 | Bill Payment (Check) | | K2 Partnering Solutions (West), Inc | K2 Partnering Solutions (West), Inc | | | -2,430.00 | 277,917.14 |
| RHO Checking 0779 | 03/31/2023 | Bill Payment (Check) | | Forrester Research, Inc. | Forrester Research, Inc. | | | -778.23 | 277,138.91 |
| RHO Checking 0779 | 03/31/2023 | Bill Payment (Check) | | UKG Inc. | UKG Inc. | | | -74.25 | 277,064.66 |
| RHO Checking 0779 | 03/31/2023 | Expense | | Navia Benefit Solutions, Inc. | Navia Benefit Solutions, Inc. | | | -1,020.00 | 276,044.66 |
| Stifel Bank 5499 | 03/31/2023 | Transfer | | | | | | 28,977,432.00 | 29,253,476.66 |
| Stifel Bank 5499 | 03/31/2023 | Deposit | | Stifel | Stifel | | | 126,913.24 | 29,380,389.90 |
| SVB 6110 (Checking) | 03/31/2023 | Journal Entry | AJE#1290 | | UKG Inc. | | | -35.00 | 29,380,354.90 |
| Stifel Bank 9054 | 03/31/2023 | Transfer | | | | | | -28,977,432.00 | 402,922.90 |
| Stifel Bank 9054 | 03/31/2023 | Transfer | | | | | | 1.00 | 402,923.90 |
| Stifel Bank 9054 | 03/31/2023 | Transfer | | | | | | 28,977,431.00 | 29,380,354.90 |
| RHO Checking 0779 | 03/31/2023 | Payment | | CB2 | CB2 | Marketplace | | 2,089.20 | 29,382,444.10 |
| SVB 9855 (Money Market) | 03/31/2023 | Transfer | | | | | | -1.00 | 29,382,443.10 |
| RHO Checking 0779 | 04/02/2023 | Journal Entry | AJE#1276 | | Moorepay Ltd | | Payment for Moorepay (invoice# IN0346193) | -200.53 | 29,382,242.57 |
| Chase Checking ...9944 | 04/03/2023 | Payment | | ePallet | ePallet | | | 8,333.33 | 29,390,575.90 |
| SVB 6110 (Checking) | 04/03/2023 | Credit Card Payment | | | | | | -168,079.72 | 29,222,496.18 |
| SVB 6110 (Checking) | 04/03/2023 | Payment | | BuildDirect | BuildDirect | | | 10,416.67 | 29,232,912.85 |
| RHO Checking 0779 | 04/03/2023 | Journal Entry | AJE#1277 | | Rippling | | Canada payroll - Apr 6, 2023 | -7,539.32 | 29,225,373.53 |
| RHO Checking 0779 | 04/03/2023 | Payment | | Taiga Motors Inc | Taiga Motors Inc | | | 62,500.00 | 29,287,873.53 |
| RHO Checking 0779 | 04/03/2023 | Journal Entry | AJE#1277 | | Rippling | | Canada payroll - Mar 31, 2023 | -244,614.73 | 29,043,258.80 |
| RHO Checking 0779 | 04/03/2023 | Journal Entry | AJE#1265 | | Rippling | | [Rippling] Employee net pay for check date 04/04/2023 | -46,961.38 | 28,996,297.42 |
| RHO Checking 0779 | 04/03/2023 | Journal Entry | AJE#1265 | | Rippling | | [Rippling] Payroll taxes paid via Rippling for check date 04/04/2023 | -25,521.01 | 28,970,776.41 |
| RHO Checking 0779 | 04/03/2023 | Payment | | Vitalize, LLC | Vitalize, LLC | | | 5,000.00 | 28,975,776.41 |
| RHO Checking 0779 | 04/03/2023 | Payment | | PNI Media | PNI Media | | | 10,000.00 | 28,985,776.41 |
| RHO Checking 0779 | 04/04/2023 | Journal Entry | AJE#1296 | | Rippling | | Payroll - Apr 5, 2023 | -6,033.09 | 28,979,743.32 |
| RHO Checking 0779 | 04/04/2023 | Journal Entry | AJE#1296 | | Rippling | | Payroll - Apr 5, 2023 | -43,829.49 | 28,935,913.83 |
| RHO Checking 0779 | 04/04/2023 | Journal Entry | AJE#1296 | | Rippling | | Payroll - Apr 5, 2023 | -334,762.74 | 28,601,151.09 |
| RHO Checking 0779 | 04/04/2023 | Journal Entry | AJE#1296 | | Rippling | | Payroll - Apr 5, 2023 | -510,130.51 | 28,091,020.58 |
| RHO Checking 0779 | 04/04/2023 | Payment | | Hearst | Hearst | | | 10,000.00 | 28,101,020.58 |
| RHO Checking 0779 | 04/04/2023 | Journal Entry | AJE#1296 | | Rippling | | Payroll - Apr 5, 2023 | -2,010.50 | 28,099,010.08 |
| RHO Checking 0779 | 04/04/2023 | Journal Entry | AJE#1296 | | Rippling | | Payroll - Apr 5, 2023 | -758.33 | 28,098,251.75 |
| RHO Checking 0779 | 04/05/2023 | Deposit | | Jojo Mommy | Jojo Mommy | | System-recorded deposit for QuickBooks Payments | 3,000.00 | 28,101,251.75 |
| RHO Checking 0779 | 04/05/2023 | Expense | | Fidelity | Fidelity | | | -71,940.15 | 28,029,311.60 |
| RHO Checking 0779 | 04/05/2023 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 28,029,301.60 |
| RHO Checking 0779 | 04/06/2023 | Payment | | HonestCo | HonestCo | | | 15,090.90 | 28,044,392.50 |
| RHO Checking 0779 | 04/07/2023 | Payment | | The Avenue | The Avenue | Marketplace | | 2,500.00 | 28,046,892.50 |
| RHO Checking 0779 | 04/07/2023 | Payment | | GNC HOLDINGS, LLC | GNC HOLDINGS, LLC | | | 780,834.00 | 28,827,726.50 |
| RHO Checking 0779 | 04/10/2023 | Payment | | Paperless Post | Paperless Post | | | 3,000.00 | 28,830,726.50 |
| RHO Checking 0779 | 04/10/2023 | Payment | | Vitalize, LLC | Vitalize, LLC | | | 5,000.00 | 28,835,726.50 |
| RHO Checking 0779 | 04/10/2023 | Payment | | ePallet | ePallet | | | 8,333.00 | 28,844,059.50 |
| RHO Checking 0779 | 04/11/2023 | Payment | | Hudson Grace | Hudson Grace | | | 5,400.00 | 28,849,459.50 |
| RHO Checking 0779 | 04/12/2023 | Payment | | Peninsula Components, Inc. | Peninsula Components, Inc. | | | 3,000.00 | 28,852,459.50 |
| SVB 6110 (Checking) | 04/13/2023 | Payment | | Martha Stewart | Martha Stewart | | | 1,000.00 | 28,853,459.50 |
| RHO Checking 0779 | 04/14/2023 | Payment | | Vitalize, LLC | Vitalize, LLC | | | 5,000.00 | 28,858,459.50 |
| RHO Checking 0779 | 04/20/2023 | Deposit | | Bohemian Mama | Bohemian Mama | | System-recorded deposit for QuickBooks Payments | 882.10 | 28,859,341.60 |
| RHO Checking 0779 | 04/20/2023 | Expense | | QuickBooks Payments | QuickBooks Payments | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -8.82 | 28,859,332.78 |



BOARD OF GOVERNORS OF THE FEDERAL RESERVE SYSTEM
WASHINGTON, D. C. 20551

MICHAEL S. BARR
VICE CHAIR FOR SUPERVISION

April 28, 2023

**Re: Review of the Federal Reserve's Supervision and Regulation of Silicon Valley Bank**

Silicon Valley Bank (SVB) failed because of a textbook case of mismanagement by the bank. Its senior leadership failed to manage basic interest rate and liquidity risk. Its board of directors failed to oversee senior leadership and hold them accountable. And Federal Reserve supervisors failed to take forceful enough action, as detailed in the report.

Our banking system is sound and resilient, with strong capital and liquidity. And in some respects, SVB was an outlier because of the extent of its highly concentrated business model, interest rate risk, and high level of reliance on uninsured deposits; however, SVB's failure demonstrates that there are weaknesses in regulation and supervision that must be addressed. Regulatory standards for SVB were too low, the supervision of SVB did not work with sufficient force and urgency, and contagion from the firm's failure posed systemic consequences not contemplated by the Federal Reserve's tailoring framework.

Following SVB's failure, we must strengthen the Federal Reserve's supervision and regulation based on what we have learned. This report represents the first step in that process—a self-assessment that takes an unflinching look at the conditions that led to the bank's failure, including the role of Federal Reserve supervision and regulation. Individuals who were not involved in the supervision of SVB conducted the review, and I oversaw it.

The four key takeaways of the report are:
1. Silicon Valley Bank's board of directors and management failed to manage their risks.
2. Supervisors did not fully appreciate the extent of the vulnerabilities as Silicon Valley Bank grew in size and complexity.
3. When supervisors did identify vulnerabilities, they did not take sufficient steps to ensure that Silicon Valley Bank fixed those problems quickly enough.
4. The Board's tailoring approach in response to the Economic Growth, Regulatory Relief, and Consumer Protection Act (EGRRCPA) and a shift in the stance of supervisory policy impeded effective supervision by reducing standards, increasing complexity, and promoting a less assertive supervisory approach.

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #: **D-98**

Before discussing specific supervisory and regulatory changes that we should consider, I would like to touch on broader issues exposed by the failure of the bank.

First, the combination of social media, a highly networked and concentrated depositor base, and technology may have fundamentally changed the speed of bank runs. Social media enabled depositors to instantly spread concerns about a bank run, and technology enabled immediate withdrawals of funding.

Second, as I have previously stated, a firm's distress may have systemic consequences through contagion—where concerns about one firm spread to other firms—even if the firm is not extremely large, highly connected to other financial counterparties, or involved in critical financial services.

Third, this experience has emphasized why strong bank capital matters. While the proximate cause of SVB's failure was a liquidity run, the underlying issue was concern about its solvency.

As risks in the financial system continue to evolve, we need to continuously evaluate our supervisory and regulatory framework and be humble about our ability to assess and identify new and emerging risks. That is why we need to bolster resiliency broadly in the financial system, and not focus solely on specific risk drivers. Some steps already in progress include the holistic review of our capital framework; implementation of the Basel III endgame rules; the use of multiple scenarios in stress testing; and a long-term debt rule to improve the resiliency and resolvability of large banks. We plan to seek comment on these proposals soon. Other possible steps based on what we have learned from the SVB report, SVB's failure, and its contagion, will follow later.

**Stronger Supervisory Framework**
Our first area of focus will be to improve the speed, force, and agility of supervision. As the report shows, in part because of the Federal Reserve's tailoring framework and the stance of supervisory policy, supervisors did not fully appreciate the extent of the bank's vulnerabilities, or take sufficient steps to ensure that the bank fixed its problems quickly enough.

In SVB's case, the firm's rapid growth but slow transition to heightened standards contributed to the slow identification of risks and slow pace of supervisor action. We need to evaluate how to ensure that supervision intensifies at the right pace as a firm grows in size or complexity.

Within our supervisory structure, we should introduce more continuity between the portfolios, so that as a bank grows in size and changes its supervisory portfolio, the bank will be ready to comply with heightened regulatory and supervisory standards more quickly, rather than providing a long transition to comply with those heightened standards.

We also need to be attentive to the particular risks that firms with rapid growth, concentrated business models, or other special factors might pose regardless of asset size. As I have previously announced, the Federal Reserve has begun to build a dedicated novel activity supervisory group to focus on the risks of novel activities (such as fintech or crypto activities) as a complement to existing supervisory teams. As we do so, we will

3

identify whether there are other risk factors—such as high growth or concentration—that warrant additional supervisory attention.

Once issues are identified, they should be addressed more quickly, both by the bank and by supervisors. Today, for example, the Federal Reserve generally does not require additional capital or liquidity beyond regulatory requirements for a firm with inadequate capital planning, liquidity risk management, or governance and controls. We need to change that in appropriate cases. Higher capital or liquidity requirements can serve as an important safeguard until risk controls improve, and they can focus management's attention on the most critical issues. As a further example, limits on capital distributions or incentive compensation could be appropriate and effective in some cases.

We need to develop a culture that empowers supervisors to act in the face of uncertainty. In the case of SVB, supervisors delayed action to gather more evidence even as weaknesses were clear and growing. This meant that supervisors did not force SVB to fix its problems, even as those problems worsened.

Last, we need to guard against complacency. More than a decade of banking system stability and strong performance by banks of all sizes may have led bankers to be overconfident and supervisors to be too accepting. Supervisors should be encouraged to evaluate risks with rigor and consider a range of potential shocks and vulnerabilities, so that they think through the implications of tail events with severe consequences.

**Stronger Regulatory Framework**

Our second area of focus will be to raise the baseline for resilience. Our experience following SVB's failure demonstrated that it is appropriate to have stronger standards apply to a broader set of firms. As a result, we plan to revisit the tailoring framework, including to re-evaluate a range of rules for banks with $100 billion or more in assets.

In addition, let me go through some specific rules that should be modified or re-evaluated.

We need to evaluate how we supervise and regulate a bank's management of interest rate risk. While interest rate risk is a core risk of banking that is not new to banks or supervisors, SVB did not appropriately manage its interest rate risk, and supervisors did not force the bank to fix these issues quickly enough.

In addition, we are also going to evaluate how we supervise and regulate liquidity risk, starting with the risks of uninsured deposits. Liquidity requirements and models used by both banks and supervisors should better capture the liquidity risk of a firm's uninsured deposit base. For instance, we should re-evaluate the stability of uninsured deposits and the treatment of held to maturity securities in our standardized liquidity rules and in a firm's internal liquidity stress tests. We should also consider applying standardized liquidity requirements to a broader set of firms. Any adjustments to our liquidity rules would, of course, go through normal notice and comment rulemaking and have appropriate transition rules, and thus would not be effective for several years.

With respect to capital, we are going to evaluate how to improve our capital requirements in light of lessons learned from SVB. For instance, we should require a broader set of firms to take into account unrealized gains or losses on available-for-sale securities, so that a firm's capital requirements are better aligned with its financial positions and risk.

Again, these changes would not be effective for several years because of the standard notice and comment rulemaking process and would be accompanied by an appropriate phase-in.

Stress testing is a key supervisory tool, and tailoring changes reduced its coverage and timeliness for some firms; we will be revisiting this approach.

Oversight of incentives for bank managers should also be improved. SVB's senior management responded to the incentives approved by the board of directors; they were not compensated to manage the bank's risk, and they did not do so effectively. We should consider setting tougher minimum standards for incentive compensation programs and ensure banks comply with the standards we already have.

**Closing**

Contagion from the failure of SVB threatened the ability of a broader range of banks to provide financial services and access to credit for individuals, families, and businesses. Fast and forceful action by the Federal Reserve, the Federal Deposit Insurance Corporation, and the Treasury Department helped to contain the damage, but weaknesses in supervision and regulation must be fixed.

In doing so, we should be humble about our ability—and that of bank managers—to predict how losses might be incurred, how a future financial crisis might unfold, and what the effect of a financial crisis might be on the financial system and our broader economy. Greater resilience will guard against the risks that we may not fully appreciate today.

This report is a self-assessment, a critical part of prudent risk management, and what we ask the banks we supervise to do when they have a weakness. It is essential for strengthening our own supervision and regulation. I am grateful to the staff who conducted the review and prepared the report.

I also appreciate that others will have their own perspectives on this episode. We welcome external reviews of SVB's failure, as well as congressional oversight, and we intend to take these into account as we make changes to our framework of bank supervision and regulation to ensure that the banking system remains strong and resilient.

Sincerely,

Michael S. Barr

Message

---

| | |
|---|---|
| **From:** | brown, desiree [desiree.brown@chase.com] |
| **on behalf of** | brown, desiree <desiree.brown@chase.com> [desiree.brown@chase.com] |
| **Sent:** | 3/12/2021 8:34:18 PM |
| **To:** | 'Nevin Shetty' [nevin@fabric.inc] |
| **CC:** | 'Nikki Hoyrup' [nikki@fabric.inc] |
| **Subject:** | RE: Confirm transfer in progress |

Of course, I should have know you'd test it first.  😊  I would always recommend trying to get an appointment prior to walking into the branch, so you don't potentially have to wait or come back if the bankers are tied up.  I think the Mercer branch is not too busy and they answer their phone.  Please let me know if you can't get through and I can try to email a few members of their team.

Chase Branch - Mercer Island
7900 SE 28Th St
(206)461-7000

**From:** Nevin Shetty <nevin@fabric.inc>
**Sent:** Friday, March 12, 2021 12:19 PM
**To:** brown, desiree (CCB, USA) <desiree.brown@chase.com>
**Cc:** Nikki Hoyrup <nikki@fabric.inc>
**Subject:** Re: Confirm transfer in progress

Hi Desiree, yes I wired the $20K yesterday as a trial. How do I go to a branch and wire the $20M? Can I just walk in? Do I need additional paperwork or set up? I need to initiate the wire today.

Best,

**Nevin Shetty**
Chief Financial Officer
M: 206 853 7300

:::: fabric

On Fri, Mar 12, 2021 at 12:12 PM brown, desiree <desiree.brown@chase.com> wrote:

From you online profile, go to the Account management tab, select Profile & Settings, then Payment preferences, and Manage transaction limits.  You can create a new limit for yourself, $500K being the maximum.  I know that won't be adequate for this transaction but for future reference, each signer has a $500K max per day.  If the limit becomes a consistent issue, we can increase the wire limit, it would involve issuing an RSA token.  In this case, you'll want to initiate the transaction from a branch.  Have you wired this business before and feel comfortable with the account information that they provided?  Had to ask, just being cautious since it's such a large wire and it's so difficult to recall funds.

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-99**

**From:** Nevin Shetty <nevin@fabric.inc>
**Sent:** Friday, March 12, 2021 11:54 AM
**To:** brown, desiree (CCB, USA) <desiree.brown@chase.com>
**Cc:** Nikki Hoyrup <nikki@fabric.inc>
**Subject:** Re: Confirm transfer in progress

Desiree, we are implementing a new AP system and we need to move the $20M to Rho. I tried to send a wire but received an error that my limit is $50K. How do we transfer the $20M?

Best,

**Nevin Shetty**
Chief Financial Officer
M: 206 853 7300

∷∷ fabric

On Fri, Mar 12, 2021 at 11:48 AM brown, desiree <desiree.brown@chase.com> wrote:

Hi Nikki,

Got it, I see the transfer was successful too.

Thanks,

Desiree

**From:** Nikki Hoyrup <nikki@fabric.inc>
**Sent:** Friday, March 12, 2021 11:45 AM
**To:** brown, desiree (CCB, USA) <desiree.brown@chase.com>
**Cc:** Nevin Shetty <nevin@fabric.inc>
**Subject:** Re: Confirm transfer in progress

Hi Desiree,

Please disregard, it's showing in the 9444 account now!

Thank you,

Nikki

On Fri, Mar 12, 2021 at 11:30 AM Nikki Hoyrup <nikki@fabric.inc> wrote:

Hi Desiree,

Faisal just requested $20m be transferred from savings 6077 to checking 9944. It's not showing in the checking account or in pending transfers. Can you confirm on your end that his request was received and is being processed?

Thank you,

Nikki

--

**Nikki Hoyrup**

Chief of Staff

M: 250.818.8213

Fabric News:
Fabric in TechCrunch
Fabric in Forbes
Fabric in Geekwire
Fabric in Crunchbase

Fabric is a recognized leader in CB Insights' Inaugural Retail Tech 100 list for reinventing retail and e-commerce.

--

**Nikki Hoyrup**

Chief of Staff

M: 250.818.8213

Fabric News:
Fabric in TechCrunch
Fabric in Forbes
Fabric in Geekwire
Fabric in Crunchbase

Fabric is a recognized leader in CB Insights' Inaugural Retail Tech 100 list for reinventing retail and e-commerce.

This message is confidential and subject to terms at: https://www.jpmorgan.com/emaildisclaimer including on confidential, privileged or legal entity information, malicious content and monitoring of electronic messages. If you are not the intended recipient, please delete this message and notify the sender immediately. Any unauthorized use is strictly prohibited.

This message is confidential and subject to terms at: https://www.jpmorgan.com/emaildisclaimer including on confidential, privileged or legal entity information, malicious content and monitoring of electronic messages. If you are not the intended recipient, please delete this message and notify the sender immediately. Any unauthorized use is strictly prohibited.

This message is confidential and subject to terms at: https://www.jpmorgan.com/emaildisclaimer including on confidential, privileged or legal entity information, malicious content and monitoring of electronic messages. If you are not the intended recipient, please delete this message and notify the sender immediately. Any unauthorized use is strictly prohibited.