Page 1

```
 1
 2                    JAMS
 3  File No.:  5160000364

    ---------------------------------------------
 4
 5  COMMERCE FABRIC, INC.,
 6                  Claimant,
 7  vs.
 8  JPMORGAN CHASE BANK, N.A.
 9                  Respondent.
10  ---------------------------------------------
11
12        VIDEO-RECORDED DEPOSITION
13      UPON ORAL EXAMINATION OF
14            FAISAL MASUD
15  ---------------------------------------------
16
17
18              9:09 A.M.
19        FEBRUARY 21, 2025
20         430 PARK AVENUE
21       NEW YORK, NEW YORK
22
23
24  REPORTED BY:  DANIELLE GRANT
25  FILE NO.:  7146701
```

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  D-100A

CONFIDENTIAL

CFABRIC00000001

Page 94

1                      F. MASUD

2

3        Q     You don't have any memory of ever

4    being told that Fabric's about to send a

5    lot of money out of its account?

6              MR. PURPURA:  Objection.

7        A     I don't have a recollection of

8    it.  No.

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

CONFIDENTIAL                                          CFABRIC00000094

Page 244

```
 1                    F. MASUD
 2                  CERTIFICATE
 3       STATE OF NEW YORK )
 4                         )ss:
 5       COUNTY OF RICHMOND)
 6       I, DANIELLE GRANT, a Certified Shorthand
 7  Reporter and Notary Public within and for the
 8  State of New York, do hereby certify:
 9       That FAISAL MASUD, the witness whose
10  deposition is hereinbefore set forth, was duly
11  sworn by me and that such deposition is a true
12  record of the testimony given by such witness.
13       I further certify that I am not related to
14  any of the parties to this action by blood or
15  marriage and that I am in no way interested in
16  the outcome of this matter.
17       In witness whereof, I have hereunto set my
18  hand this 27th day of February, 2025.
19
20
21
        _____
22         DANIELLE GRANT
23
24
25
```

CONFIDENTIAL                                                    CFABRIC00000244

Page 1

```
 1

 2                      J A M S

 3    File No.:  5160000364

      ------------------------------------------
 4

 5    COMMERCE  FABRIC,  INC.,

 6                    Claimant,

 7    vs.

 8    JPMORGAN  CHASE  BANK,  N.A.

 9                    Respondent.

10    ------------------------------------------

11

12        V I D E O - R E C O R D E D   D E P O S I T I O N

13        U P O N   O R A L   E X A M I N A T I O N   O F

14                F A I S A L   M A S U D

15    ------------------------------------------

16

17

18                 9 : 0 9   A . M .

19            F E B R U A R Y   2 1 ,   2 0 2 5

20             4 3 0   P A R K   A V E N U E

21            N E W   Y O R K ,   N E W   Y O R K

22

23

24    REPORTED  BY:   DANIELLE  GRANT

25    FILE  NO.:   7146701
```

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-100B**

CONFIDENTIAL                    CFABRIC00000001

Page 94

1                    F. MASUD

2

3

4

5

6

7

8

9     Q    Is that something you would have

10    expected to be given a heads-up about as a

11    CEO?

12           MR. PURPURA:  Objection.

13    A    About funds being transferred?

14    Q    Yes.

15    A    I would think that would be the

16    CFO's responsibility to manage all of that.

17

18

19

20

21

22

23

24

25

CONFIDENTIAL                                          CFABRIC00000094

Page 244

1                    F. MASUD

2                 CERTIFICATE

3        STATE OF NEW YORK )

4                        )ss:

5        COUNTY OF RICHMOND)

6        I, DANIELLE GRANT, a Certified Shorthand

7    Reporter and Notary Public within and for the

8    State of New York, do hereby certify:

9        That FAISAL MASUD, the witness whose

10   deposition is hereinbefore set forth, was duly

11   sworn by me and that such deposition is a true

12   record of the testimony given by such witness.

13       I further certify that I am not related to

14   any of the parties to this action by blood or

15   marriage and that I am in no way interested in

16   the outcome of this matter.

17       In witness whereof, I have hereunto set my

18   hand this 27th day of February, 2025.

19

20                 *Danielle Grant* (signature)

21

     _____

22            DANIELLE GRANT

23

24

25

CONFIDENTIAL                                    CFABRIC00000244

Page 1

1

2                        JAMS

3   File No.:  5160000364

    ---------------------------------------------
4

5   COMMERCE FABRIC, INC.,

6                    Claimant,

7   vs.

8   JPMORGAN CHASE BANK, N.A.

9                    Respondent.

10  ---------------------------------------------

11

12        VIDEO-RECORDED DEPOSITION

13       UPON ORAL EXAMINATION OF

14            FAISAL MASUD

15  ---------------------------------------------

16

17

18              9:09 A.M.

19         FEBRUARY 21, 2025

20          430 PARK AVENUE

21        NEW YORK, NEW YORK

22

23

24  REPORTED BY:  DANIELLE GRANT

25  FILE NO.:  7146701



Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-100C**

CONFIDENTIAL

CFABRIC00000001

Page 94

1                        F. MASUD

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23       Q    It would be the CFO's

24   responsibility to manage large amounts of

25   money being transferred out of the account,

Veritext Legal Solutions
215-241-1000 ~ 610-434-8588 ~ 302-571-0510 ~ 202-803-8830

CONFIDENTIAL                                                    CFABRIC00000094

Page 95

1                         F. MASUD

2    right?

3            MR. PURPURA:  Objection.

4        A    I don't know.

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

CONFIDENTIAL                                                    CFABRIC00000095

Page 244

1                      F. MASUD
2                  CERTIFICATE
3          STATE OF NEW YORK )
4                          )ss:
5          COUNTY OF RICHMOND)
6          I, DANIELLE GRANT, a Certified Shorthand
7    Reporter and Notary Public within and for the
8    State of New York, do hereby certify:
9          That FAISAL MASUD, the witness whose
10   deposition is hereinbefore set forth, was duly
11   sworn by me and that such deposition is a true
12   record of the testimony given by such witness.
13         I further certify that I am not related to
14   any of the parties to this action by blood or
15   marriage and that I am in no way interested in
16   the outcome of this matter.
17         In witness whereof, I have hereunto set my
18   hand this 27th day of February, 2025.
19
20
21                *[signature]*
                  _____
22                DANIELLE GRANT
23
24
25

CONFIDENTIAL                                            CFABRIC00000244

Page 1

1

2                         JAMS

3    File No.:  5160000364

     -------------------------------------------
4

5    COMMERCE FABRIC, INC.,

6                    Claimant,

7    vs.

8    JPMORGAN CHASE BANK, N.A.

9                    Respondent.

10   -------------------------------------------

11

12        VIDEO-RECORDED DEPOSITION

13        UPON ORAL EXAMINATION OF

14             FAISAL MASUD

15   -------------------------------------------

16

17

18             9:09 A.M.

19        FEBRUARY 21, 2025

20        430 PARK AVENUE

21        NEW YORK, NEW YORK

22

23

24   REPORTED BY:  DANIELLE GRANT

25   FILE NO.:  7146701

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  D-100D

CONFIDENTIAL                                              CFABRIC00000001

Page 96

1                           F. MASUD

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16        Q    You don't remember ever providing

17   Mr. Shetty guidance about wire transfers

18   during that time?

19            MR. PURPURA:  Objection.

20        A    I do not.

21

22

23

24

25

CONFIDENTIAL                                        CFABRIC00000096

Page 244

1                          F. MASUD

2                        CERTIFICATE

3          STATE OF NEW YORK )

4                             )ss:

5          COUNTY OF RICHMOND)

6          I, DANIELLE GRANT, a Certified Shorthand

7    Reporter and Notary Public within and for the

8    State of New York, do hereby certify:

9          That FAISAL MASUD, the witness whose

10   deposition is hereinbefore set forth, was duly

11   sworn by me and that such deposition is a true

12   record of the testimony given by such witness.

13         I further certify that I am not related to

14   any of the parties to this action by blood or

15   marriage and that I am in no way interested in

16   the outcome of this matter.

17         In witness whereof, I have hereunto set my

18   hand this 27th day of February, 2025.

19

20

21

     _____

22             DANIELLE GRANT

23

24

25

CONFIDENTIAL                                              CFABRIC00000244

Page 1

1

2                           JAMS

3    File No.:  5160000364

     ---------------------------------------------
4

5    COMMERCE FABRIC, INC.,

6                      Claimant,

7    vs.

8    JPMORGAN CHASE BANK, N.A.

9                      Respondent.

10   ---------------------------------------------

11

12          VIDEO-RECORDED DEPOSITION

13          UPON ORAL EXAMINATION OF

14               FAISAL MASUD

15   ---------------------------------------------

16

17

18               9:09 A.M.

19          FEBRUARY 21, 2025

20          430 PARK AVENUE

21          NEW YORK, NEW YORK

22

23

24   REPORTED BY:  DANIELLE GRANT

25   FILE NO.:  7146701

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  D-100E

CONFIDENTIAL

CFABRIC00000001

Page 155

F. MASUD

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22    Q    Do you know what this authorizes

23    the CFO to do sitting here today?

24    A    Sitting here today, no.

25

Veritext Legal Solutions
215-241-1000 ~ 610-434-8588 ~ 302-571-0510 ~ 202-803-8830

Page 244

1                    F. MASUD
2                  CERTIFICATE
3        STATE OF NEW YORK )
4                          )ss:
5        COUNTY OF RICHMOND)
6      I, DANIELLE GRANT, a Certified Shorthand
7   Reporter and Notary Public within and for the
8   State of New York, do hereby certify:
9      That FAISAL MASUD, the witness whose
10   deposition is hereinbefore set forth, was duly
11   sworn by me and that such deposition is a true
12   record of the testimony given by such witness.
13      I further certify that I am not related to
14   any of the parties to this action by blood or
15   marriage and that I am in no way interested in
16   the outcome of this matter.
17      In witness whereof, I have hereunto set my
18   hand this 27th day of February, 2025.
19
20
21          *Danielle Grant*
                    _____
22                  DANIELLE GRANT
23
24
25

CONFIDENTIAL                                    CFABRIC00000244

Page 1

1

2                          JAMS

3    File No.:  5160000364

     ------------------------------------------
4

5    COMMERCE FABRIC, INC.,

6                     Claimant,

7    vs.

8    JPMORGAN CHASE BANK, N.A.

9                     Respondent.

10   ------------------------------------------

11

12         VIDEO-RECORDED DEPOSITION

13       UPON ORAL EXAMINATION OF

14              FAISAL MASUD

15   ------------------------------------------

16

17

18              9:09 A.M.

19         FEBRUARY 21, 2025

20         430 PARK AVENUE

21         NEW YORK, NEW YORK

22

23

24   REPORTED BY:  DANIELLE GRANT

25   FILE NO.:  7146701

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  D-100F

CONFIDENTIAL                                    CFABRIC00000001

Page 225

1                        F. MASUD
2
3
4
5
6
7
8
9      Q    What do you know about the state
10   of Luna on May 14, 2022?
11      A    I don't recall a lot.  All I know
12   is it was -- whatever everybody else knew.
13   It was a black swan event.  It was -- it
14   was not worth anything.
15
16
17
18
19
20
21
22
23
24
25

CONFIDENTIAL                                          CFABRIC00000225

Page 244

1                    F. MASUD

2                  CERTIFICATE

3           STATE OF NEW YORK )

4                           )ss:

5           COUNTY OF RICHMOND)

6        I, DANIELLE GRANT, a Certified Shorthand

7   Reporter and Notary Public within and for the

8   State of New York, do hereby certify:

9        That FAISAL MASUD, the witness whose

10  deposition is hereinbefore set forth, was duly

11  sworn by me and that such deposition is a true

12  record of the testimony given by such witness.

13       I further certify that I am not related to

14  any of the parties to this action by blood or

15  marriage and that I am in no way interested in

16  the outcome of this matter.

17       In witness whereof, I have hereunto set my

18  hand this 27th day of February, 2025.

19

20              *Danielle Grant*

21

    _____

22              DANIELLE GRANT

23

24

25

CONFIDENTIAL                                                          CFABRIC00000244

Message

**From**: Chase [no.reply.alerts@chase.com]
on behalf of    Chase <no.reply.alerts@chase.com> [no.reply.alerts@chase.com]
**Sent**: 4/4/2022 8:17:28 PM
**To**: ryan@fabric.inc
**Subject**: [External] Your wire transfer alert



### Your wire transfer alert

For Chase account ending in 9944: An outgoing wire transfer of (USD) $14,500,000.00 was debited from your account on Apr 4, 2022 at 4:17 PM ET, which exceeds your (USD) $100.00 Alert limit.

If you did not make this request or have questions about this transaction, please call 1-877-CHASEPC.

---

CHASE ◻

Don't have the Chase Mobile® app?

  

The Chase Mobile app is available for select mobile devices.

Google Play and the Google Play logo are trademarks of Google Inc.

Chase, Chase Pay, and the Chase Octagon are trademarks of JPMorgan Chase Bank, N.A.

Apple and the Apple logo are trademarks of Apple Inc., registered in the U.S. and other countries. App Store is a service mark of Apple Inc.

**ABOUT THIS MESSAGE**

This service email was sent based on your alert settings. Use the Chase Mobile® app or visit chase.com/alerts to view or manage your settings.

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-101**

To protect your personal information, please don't reply to this email. Instead, use the mobile app or sign in to chase.com to send a message from your Secure Message Center.

If you have concerns about the authenticity of this message, please visit chase.com/CustomerService for options on how to contact us.

Your privacy is important to us. See our online Security Center to learn how to protect your information.

© 2022 JPMorgan Chase & Co.

**Message**

**From**: Chase [no.reply.alerts@chase.com]
on behalf of     Chase <no.reply.alerts@chase.com> [no.reply.alerts@chase.com]
**Sent**: 4/5/2022 5:00:20 PM
**To**: ryan@fabric.inc
**Subject**: [External] Your wire transfer alert

![CHASE]

### Your wire transfer alert

For Chase account ending in 9944: An outgoing wire transfer of (USD) $5,400,000.00 was debited from your account on Apr 5, 2022 at 1:00 PM ET, which exceeds your (USD) $100.00 Alert limit.

If you did not make this request or have questions about this transaction, please call 1-877-CHASEPC.

---

CHASE

#### Don't have the Chase Mobile® app?

 

The Chase Mobile app is available for select mobile devices.

Google Play and the Google Play logo are trademarks of Google Inc.

Chase, Chase Pay, and the Chase Octagon are trademarks of JPMorgan Chase Bank, N.A.

Apple and the Apple logo are trademarks of Apple Inc., registered in the U.S. and other countries. App Store is a service mark of Apple Inc.

**ABOUT THIS MESSAGE**

This service email was sent based on your alert settings. Use the Chase Mobile® app or visit chase.com/alerts to view or manage your settings.

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-102**

CONFIDENTIAL

CF0008799

To protect your personal information, please don't reply to this email. Instead, use the mobile app or sign in to chase.com to send a message from your Secure Message Center.

If you have concerns about the authenticity of this message, please visit chase.com/CustomerService for options on how to contact us.

Your privacy is important to us. See our online Security Center to learn how to protect your information.

© 2022 JPMorgan Chase & Co.



Page 1

1                    JAMS NEW YORK

2    _____

COMMERCE FABRIC, INC.,              )
3                                    )
                Claimant,            )
4                                    )
         vs.                         )   5160000364
5                                    )
JPMORGAN CHASE BANK, N.A.            )
6                                    )
                Respondent.          )
7    _____

8    VIDEO-RECORDED DEPOSITION UPON ORAL EXAMINATION OF

9                      RYAN BARTLEY

10   _____

11

12                    10:10 A.M.

13               FEBRUARY 12, 2025

14          401 UNION STREET, SUITE 3000

15               SEATTLE, WASHINGTON

16

17

18

19

20

21

22

23

24   REPORTED BY:  CARLA R. WALLAT, CRR, RPR

25               WA CCR 2578, OR CSR 16-0443, CA CSR 14423

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  D-105

CONFIDENTIAL

CFABRIC00000296

Page 129

1

2

3

4

5

6          Q.   Can you think of any action Fabric's CFO can

7     take that requires board approval?

8          A.   Nothing specific, no.

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

CONFIDENTIAL                                        CFABRIC00000424

Page 195

REPORTER'S CERTIFICATE

1

2       I, CARLA R. WALLAT, CCR, CSR, RPR, CRR, the undersigned

3  Certified Court Reporter, authorized to administer oaths and

4  affirmations in and for the states of Washington (2578),

5  Oregon (16-0443), and California (14423) do hereby certify:

6       That the sworn testimony and/or proceedings, a

7  transcript of which is attached, was given before me at the

8  time and place stated therein; that any and/or all witness(es)

9  were duly sworn to testify to the truth; that the sworn

10  testimony and/or proceedings were by me stenographically

11  recorded and transcribed under my supervision.  That the

12  foregoing transcript contains a full, true, and accurate

13  record of all the sworn testimony and/or proceedings given and

14  occurring at the time and place stated in the transcript; that

15  a review of which was not requested; that I am in no way

16  related to any party to the matter, nor to any counsel, nor do

17  I have any financial interest in the event of the cause.

18       WITNESS MY HAND AND DIGITAL SIGNATURE this 14th day of

19  February, 2025.

20

21
       *Carla R. Wallat*
22

23  CARLA R. WALLAT, RPR, CRR

    Washington CCR #2578, Expires 1/5/2026

24  Oregon CSR #16-0443, Expires 9/30/2027

    California CSR #14423, Expires 1/31/2026

25

CONFIDENTIAL                                                                 CFABRIC00000490

# Rho

Rho Technologies Inc.
DBA Rho Technologies

**Telephone:** 1 (855) 7-GETRHO

**Email:** bank@rho.co

**Website:** https://rho.co

Support from 9am to 6pm EST, Mon-Fri

# Account Statement

## Account Details

**Company**

Commerce Fabric, Inc

**Address**

113 Cherry St. PMB 66768, Seattle, WA, 98104

**Statement Period**

Apr 1, 2022 - Apr 30, 2022

## Questions or Concerns

In case of errors or questions about your electronic fund transfers, if you think your statement or receipt is wrong or if you need more information about a transfer on the statement or receipt contact us as soon as possible at bank@rho.co or by phone at 855-7-GETRHO.

If you provide this information verbally, we may require that you send your complaint or question in writing within ten (10) days. We must receive notice within sixty (60) days after the first statement, containing the transaction, was sent to you. If you do not provide notice within a reasonable time period, you may be held liable for any funds you lost after sixty (60) days. This will occur if we can prove that we could have stopped additional losses if you had informed us in time. If certain extenuating circumstances kept you from informing us, we will extend the time periods.

Please provide the following information:

- Your Name and the last four digits of your account number
- Describe the error or transfer you are unsure about, and explain in detail why you believe this is an error or why you need more information.
- The dollar amount and date of the suspected error.

## Investigation

We will investigate your complaint/concern and promptly take corrective action. If we take more than ten (10) business days to complete our investigation, we will provide provisional credit during the remainder of our investigation; you will have full use of the funds. For a new bank account, we may take up to twenty (20) business days to provide provisional credit for the disputed amount. If we ask you to re-submit your complaint or question with proper actionable information, and you do not provide it within ten (10) business days, we may not provide provisional credit within that timeline. For errors involving a new bank account, POS transactions or foreign-initiated transactions, we may take up to ninety (90) days to investigate your complaint or question.

## Results

We will inform you of the results within three (3) business days of completing our investigation. If we conclude there was no error, we will send you a written explanation. If we issued provisional credit, and find no error occured, we reserve the right to rescind the provisional credit provided to you. If this occurs, we will notify you of the date and amount of the debit. Supporting documents used in the investigation are available to you. You may contact us to request these documents at bank@rho.co or 1 (855) 7-GETRHO

## Summary

| | |
|---|---|
| Starting Balance | $45,068,381.61 |
| Credits | $20,010,696.17 |
| Debits | $0.00 |
| Fees | $0.00 |
| Ending Balance | $65,079,077.78 |

**Defendant's Exhibit**

Case No: 2:23-cr-00084-TL

Exhibit #:  **D-106**

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

# Rho

Under Technologies Inc.
DBA Rho Technologies

Support from 9am-6pm EST, Mon-Fri
**Telephone:** 1 (855) 7-GETRHO
**Email:** bank@rho.co
**Website:** https://rho.co

## Treasury Management Transactions

| Date | Detail | Sender/Recipient | Memo/Reference | Type | Amount |
|------|--------|------------------|----------------|------|--------|
| Apr 1, 2022 | CREDIT | Commerce Fabric, Inc | Deposit | INTERNAL | $20,000,000.00 |
| Apr 30, 2022 | CREDIT | Commerce Fabric, Inc | Interest_Accrual | INTEREST ACCRUAL | $10,696.17 |

Rho is not a bank. Rho partners with FDIC-insured banks to offer its products and services.
Terms and conditions apply. Please refer to the Terms of Service at rho.co for more information. All rights reserved.

*Up to $75 million (USD) in FDIC insurance with the Rho Treasury Management Account. Deposit insurance above $250,000 per entity is offered exclusively via The Rho Treasury Management Account. Funds placed in The Rho Treasury Management Account may be placed in a network of more than 300 separate financial institutions.

Bank services provided by Evolve Bank & Trust, Member FDIC. Cards issued by Webster Bank, N.A., member FDIC.

Stifel Bank
8000 Maryland Avenue
Suite 100
Clayton, MO 63105



Contact Us
**314-721-8003**
**accountservices@stifelbank.com**
**www.bankwithstifel.com**

109394-29A
COMMERCE FABRIC INC
113 Cherry St PMB 66768
Seattle, WA 98104-2205

Account
**COMMERCE FABRIC INC**

Date
**04/30/2022**

Page
**1 of 7**

### IntraFi® Network Deposits℠ Monthly Statement

#### Demand or Savings Option (formerly known as ICS®)

The following information is a summary of activity in your account(s) for the month of April 2022 and the list of FDIC-insured institution(s) that hold your deposits as of the date indicated. These deposits have been placed by us, as your agent and custodian, in deposit accounts through IntraFi Network Deposits. Funds in your deposit accounts at the FDIC-insured institutions at which your funds have been placed will be "deposits," as defined by federal law.

#### Summary of Accounts

| Account ID | Deposit Option | Interest Rate | Opening Balance | Ending Balance |
|---|---|---|---|---|
| *********054 | Demand | 0.05% | $35,007,866.08 | $50,009,458.67 |
| **TOTAL** | | | **$35,007,866.08** | **$50,009,458.67** |

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:    **D-107**

CONTAINS CONFIDENTIAL INFORMATION        Network Deposits is a service mark, and IntraFi and ICS are registered service marks, of IntraFi Network LLC.

CONFIDENTIAL                                                                                                          CF0008616



Member
**FDIC**

## DETAILED ACCOUNT OVERVIEW
**Account ID:**   *********054
**Account Title:**   **COMMERCE FABRIC INC**

### Account Summary - Demand

| | | | |
|---|---|---|---|
| Statement Period | 4/1-4/30/2022 | Average Daily Balance | $39,507,907.17 |
| Previous Period Ending Balance | $35,007,866.08 | Interest Rate at End of Statement Period | 0.05% |
| Total Program Deposits | 15,000,000.00 | Statement Period Yield | 0.05% |
| Total Program Withdrawals | (30.00) | YTD Interest Paid | 6,442.20 |
| Interest Capitalized | 1,622.59 | YTD Taxes Withheld | 0.00 |
| Taxes Withheld | (0.00) | | |
| **Current Period Ending Balance** | **$50,009,458.67** | | |

### Account Transaction Detail

| Date | Activity Type | Amount | Balance |
|---|---|---|---|
| 04/18/2022 | Withdrawal | ($30.00) | $35,007,836.08 |
| 04/22/2022 | Deposit | 15,000,000.00 | 50,007,836.08 |
| 04/29/2022 | Interest Capitalization | 1,622.59 | 50,009,458.67 |

### Summary of Balances as of April 30, 2022

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Alerus Financial, N.A. | Grand Forks, ND | 3931 | $248,353.06 |
| Amalgamated Bank | New York, NY | 622 | 248,353.06 |
| Amerant Bank, N.A. | Coral Gables, FL | 22953 | 248,353.06 |
| Ameris Bank | Atlanta, GA | 20504 | 248,351.75 |
| Anderson Brothers Bank | Mullins, SC | 9923 | 248,360.20 |
| Androscoggin Savings Bank | Lewiston, ME | 17751 | 248,353.06 |
| Armstrong Bank | Muskogee, OK | 2315 | 248,360.20 |
| Axos Bank | San Diego, CA | 35546 | 248,360.20 |
| BOKF, National Association | Tulsa, OK | 4214 | 248,360.20 |
| Banc of California | Santa Ana, CA | 35498 | 248,360.20 |
| Bank Five Nine | Oconomowoc, WI | 12517 | 248,353.06 |
| Bank Midwest | Spirit Lake, IA | 5170 | 248,353.06 |
| Bank of China | New York, NY | 33653 | 248,360.20 |
| Bank of Springfield | Springfield, IL | 19506 | 248,360.20 |
| Bank of the West | San Francisco, CA | 3514 | 248,360.20 |
| BankUnited | Miami Lakes, FL | 58979 | 248,360.20 |
| Banterra Bank | Marion, IL | 17514 | 248,360.20 |
| Bar Harbor Bank & Trust | Bar Harbor, ME | 11971 | 248,360.20 |
| Bell Bank | Fargo, ND | 19581 | 248,360.20 |
| Beneficial State Bank | Oakland, CA | 58490 | 1.36 |
| Blue Ridge Bank, N.A. | Luray, VA | 35274 | 248,360.20 |
| Bradesco BAC Florida Bank | Coral Gables, FL | 21265 | 248,353.06 |
| Bremer Bank, National Association | South St. Paul, MN | 12923 | 248,355.44 |

CONTAINS CONFIDENTIAL INFORMATION          Network Deposits is a service mark, and IntraFi and ICS are registered service marks, of IntraFi Network LLC.


Member
**FDIC**

## DETAILED ACCOUNT OVERVIEW
**Account ID:**      *********054
**Account Title:    COMMERCE FABRIC INC**



### Summary of Balances as of April 30, 2022

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Bridgewater Bank | Saint Louis Park, MN | 58210 | 248,360.20 |
| Burke & Herbert Bank & Trust Company | Alexandria, VA | 11578 | 248,360.20 |
| C3bank, National Association | Encintas, CA | 25249 | 248,360.20 |
| CFBank, National Association | Worthington, OH | 28263 | 248,360.20 |
| CapStar Bank | Nashville, TN | 58823 | 248,360.20 |
| Capitol Federal Savings Bank | Topeka, KS | 27981 | 248,360.20 |
| Cedar Rapids Bank and Trust Company | Cedar Rapids, IA | 57244 | 248,360.20 |
| Centennial Bank | Conway, AR | 11241 | 248,360.20 |
| Central Bank | Houston, TX | 17612 | 248,360.20 |
| Choice Financial Group | Grafton, ND | 9423 | 248,360.20 |
| ChoiceOne Bank | Sparta, MI | 1014 | 248,353.06 |
| Citizens & Northern Bank | Wellsboro, PA | 7799 | 248,360.20 |
| Citizens Bank | Mooresville, IN | 9647 | 248,353.04 |
| Citizens Bank, National Association | Providence, RI | 57957 | 2.04 |
| Citizens Bank, National Association | Providence, RI | 57957 | 248,360.20 |
| City First Bank, N.A. | Washington, DC | 34352 | 248,360.20 |
| City National Bank of Florida | Miami, FL | 20234 | 248,360.20 |
| Colony Bank | Fitzgerald, GA | 22257 | 248,360.20 |
| Community Bank of the Chesapeake | Waldorf, MD | 30903 | 248,360.20 |
| Community National Bank | Derby, VT | 6271 | 248,353.06 |
| Community State Bank | Ankeny, IA | 18272 | 248,360.20 |
| Community West Bank, N.A. | Goleta, CA | 27572 | 248,353.06 |
| Cross River Bank | Teaneck, NJ | 58410 | 248,360.20 |
| CrossFirst Bank | Leawood, KS | 58648 | 248,360.20 |
| Customers Bank | Wyomissing, PA | 34444 | 248,360.20 |
| Dacotah Bank | Aberdeen, SD | 17437 | 248,360.20 |
| Dime Community Bank | Hauppauge, NY | 6976 | 248,353.06 |
| Dubuque Bank and Trust Company | Dubuque, IA | 15219 | 248,353.06 |
| EagleBank | Silver Spring, MD | 34742 | 248,353.06 |
| East West Bank | Pasadena, CA | 31628 | 248,353.06 |
| Edmonton State Bank | Glasgow, KY | 9678 | 248,360.20 |
| Emigrant Bank | New York City, NY | 12054 | 248,360.20 |
| Enterprise Bank and Trust Company | Lowell, MA | 27408 | 248,353.06 |
| Equity Bank | Andover, KS | 25858 | 248,360.20 |
| Essa Bank & Trust | Stroudsburg, PA | 28262 | 248,360.20 |
| F&M Trust Co of Chambersburg | Chambersburg, PA | 8405 | 248,360.20 |
| Farmers & Stockmens Bank | Clayton, NM | 13625 | 248,353.06 |
| Farmers Bank & Trust Company | Magnolia, AR | 1291 | 248,360.20 |
| Farmers Bank and Trust Company | Marion, KY | 12869 | 248,360.20 |

CONTAINS CONFIDENTIAL INFORMATION          Network Deposits is a service mark, and IntraFi and ICS are registered service marks, of IntraFi Network LLC.



## DETAILED ACCOUNT OVERVIEW
**Account ID:**    *********054
**Account Title:    COMMERCE FABRIC INC**

### Summary of Balances as of April 30, 2022

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
| --- | --- | --- | --- |
| Farmers National Bank of Canfield | Canfield, OH | 6540 | 248,360.20 |
| FineMark National Bank & Trust | Fort Myers, FL | 58486 | 248,360.20 |
| First Bank & Trust | Lubbock, TX | 14778 | 248,353.06 |
| First Bank of Highland Park | Highland Park, IL | 17470 | 248,360.20 |
| First Federal Bank | Lake City, FL | 31313 | 248,360.15 |
| First Foundation Bank | Irvine, CA | 58647 | 248,353.06 |
| First Guaranty Bank | Hammond, LA | 14028 | 248,360.20 |
| First Horizon Bank | MEMPHIS, TN | 4977 | 248,360.20 |
| First International Bank & Trust | Watford City, ND | 10248 | 248,360.20 |
| First Interstate Bank | Billings, MT | 1105 | 248,352.84 |
| First National Bank | Damariscotta, ME | 4256 | 248,353.06 |
| First National Bank of Michigan | Kalamazoo, MI | 58259 | 248,360.20 |
| First National Bank of Oklahoma | Oklahoma City, OK | 4211 | 248,360.20 |
| First Republic Bank | San Francisco, CA | 59017 | 248,353.06 |
| First State Bank Nebraska | Lincoln, NE | 13868 | 248,353.06 |
| First United Bank & Trust | Oakland, MD | 4857 | 248,360.20 |
| First United Bank and Trust Company | Durant, OK | 4239 | 248,360.20 |
| First Western Trust Bank | Denver, CO | 57607 | 248,360.20 |
| FirstBank | Nashville, TN | 8663 | 248,353.06 |
| Five Star Bank | Warsaw, NY | 659 | 248,353.06 |
| Flanagan State Bank | Flanagan, IL | 11734 | 248,353.06 |
| Flushing Bank | Uniondale, NY | 58564 | 248,353.06 |
| Forbright Bank | Chevy Chase, MD | 57614 | 248,360.20 |
| Frandsen Bank & Trust | Lonsdale, MN | 1399 | 248,353.05 |
| Freedom Financial Bank | West Des Moines, IA | 35031 | 248,357.87 |
| Fulton Bank, N.A. | Lancaster, PA | 7551 | 248,360.20 |
| Gateway First Bank | Jenks, OK | 15118 | 248,360.20 |
| Glacier Bank | Kalispell, MT | 30788 | 248,360.20 |
| Glens Falls Natl Bank and Trust Co | Glens Falls, NY | 7074 | 248,353.06 |
| Great Southern Bank | Reeds Spring, MO | 29546 | 248,360.20 |
| Guaranty Bank | Springfield, MO | 58892 | 248,360.20 |
| Gulf Coast Bank and Trust Company | New Orleans, LA | 32974 | 248,353.06 |
| Hanover Community Bank | Mineola, NY | 58675 | 248,353.06 |
| Heartland Bank | Geneva, NE | 18740 | 248,353.06 |
| Hinsdale Bank & Trust Company, N.A. | Hinsdale, IL | 33849 | 9.52 |
| Home Bank, N.A. | Lafayette, LA | 28094 | 248,352.24 |
| HomeStreet Bank | Seattle, WA | 32489 | 248,353.06 |
| Illinois Bank & Trust | Rockford, IL | 34076 | 248,360.20 |
| Independence Bank | Havre, MT | 20989 | 248,360.20 |

CONTAINS CONFIDENTIAL INFORMATION    Network Deposits is a service mark, and IntraFi and ICS are registered service marks, of IntraFi Network LLC.


Member
FDIC

CONFIDENTIAL    CF0008619

## DETAILED ACCOUNT OVERVIEW
**Account ID:** *********054
**Account Title:   COMMERCE FABRIC INC**



### Summary of Balances as of April 30, 2022

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Independent Bank | Ionia, MI | 27811 | 248,360.20 |
| Israel Discount Bank of New York | New York City, NY | 19977 | 248,360.18 |
| John Marshall Bank | Reston, VA | 58243 | 248,353.06 |
| Katahdin Trust Company | Patten, ME | 12874 | 248,360.20 |
| KeyBank National Association | Cleveland, OH | 17534 | 248,360.20 |
| Leader Bank, National Association | Arlington, MA | 57134 | 248,353.06 |
| Liberty Bank and Trust Company | New Orleans, LA | 20856 | 248,358.29 |
| Liberty National Bank | Lawton, OK | 11522 | 248,360.20 |
| Lincoln Savings Bank | Cedar Falls, IA | 14207 | 248,360.16 |
| Louisiana National Bank | Arcadia, LA | 15059 | 248,353.04 |
| MVB Bank, Inc | Fairmont, WV | 34603 | 8.50 |
| Mabrey Bank | Bixby, OK | 10667 | 248,352.87 |
| Machias Savings Bank | Machias, ME | 19531 | 248,360.20 |
| MainStreet Bank | Fairfax, VA | 57742 | 248,353.06 |
| Mascoma Bank | Lebanon, NH | 18013 | 248,360.20 |
| Mechanics Bank | Walnut Creek, CA | 1768 | 248,360.20 |
| Merchants National Bank | Hillsboro, OH | 6605 | 248,360.20 |
| Metro City Bank | Doraville, GA | 58181 | 248,353.06 |
| MidFirst Bank | Oklahoma City, OK | 4063 | 248,360.20 |
| Midwest Regional Bank | Festus, MO | 8889 | 248,353.06 |
| Minnesota Bank & Trust | Edina, MN | 58818 | 248,360.20 |
| Morton Community Bank | Morton, IL | 18429 | 248,360.20 |
| Newtown Savings Bank | Newtown, CT | 18199 | 248,360.20 |
| NexBank | Dallas, TX | 29209 | 248,353.06 |
| Nicolet National Bank | Green Bay, WI | 57038 | 248,360.20 |
| Northpointe Bank | Grand Rapids, MI | 34953 | 248,360.20 |
| Oakstar Bank | Springfield, MO | 58115 | 248,360.20 |
| OceanFirst Bank | Red Bank, NJ | 28359 | 248,353.06 |
| Old Dominion National Bank | North Garden, VA | 58504 | 248,360.20 |
| Origin Bank | Ruston, LA | 12614 | 248,360.20 |
| Pacific Premier Bank | Irvine, CA | 32172 | 248,360.20 |
| Pacific Western Bank | Beverly Hills, CA | 24045 | 248,360.20 |
| Park National Bank | Newark, OH | 6653 | 89,486.32 |
| Partners Bank of New England | Sanford, ME | 17115 | 248,360.20 |
| Peoples National Bank, N.A. | Mt. Vernon, IL | 3809 | 248,360.20 |
| Pinnacle Bank | Omaha, NE | 10634 | 248,360.20 |
| Pinnacle Bank | Nashville, TN | 35583 | 248,360.20 |
| PlainsCapital Bank | Lubbock, TX | 17491 | 248,360.20 |
| Popular Bank | New York, NY | 34967 | 0.07 |

CONTAINS CONFIDENTIAL INFORMATION          Network Deposits is a service mark, and IntraFi and ICS are registered service marks, of IntraFi Network LLC.


Member
FDIC

CONFIDENTIAL                                                                                            CF0008620

## DETAILED ACCOUNT OVERVIEW
**Account ID:**     *********054
**Account Title:**    **COMMERCE FABRIC INC**

### Summary of Balances as of April 30, 2022

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| Premier Bank | Youngstown, OH | 29845 | 248,360.20 |
| Professional Bank | Coral Gables, FL | 58862 | 248,360.20 |
| Provident Bank | Jersey City, NJ | 12010 | 248,360.20 |
| Prudential Bank | Philadelphia, PA | 30011 | 248,360.20 |
| Quad City Bank and Trust Company | Bettendorf, IA | 33867 | 248,360.20 |
| Regent Bank | Nowata, OK | 4160 | 248,360.20 |
| River City Bank | Sacramento, CA | 18983 | 248,360.20 |
| Rockland Trust Company | Rockland, MA | 9712 | 248,360.20 |
| Salem Five Cents Savings Bank | Salem, MA | 23296 | 248,353.06 |
| Sandy Spring Bank | Olney, MD | 4865 | 248,360.20 |
| Seacoast National Bank | Stuart, FL | 131 | 248,360.20 |
| Security First Bank | Lincoln, NE | 5415 | 248,360.20 |
| Security Savings Bank | Canton, SD | 15734 | 248,352.97 |
| Shore United Bank, N.A. | Easton, MD | 4832 | 248,360.20 |
| Signature Bank | New York, NY | 57053 | 248,353.06 |
| Silicon Valley Bank | Santa Clara, CA | 24735 | 248,353.06 |
| SmartBank | Pigeon Forge, TN | 58463 | 248,360.20 |
| South State Bank, N.A. | Winter Haven, FL | 33555 | 248,360.20 |
| SouthEast Bank | Farragut, TN | 57348 | 248,360.20 |
| Southern Bank | Poplar Bluff, MO | 28332 | 248,360.20 |
| Southside Bank | Tyler, TX | 18297 | 248,360.20 |
| Starion Bank | Bismarck, ND | 33758 | 248,360.20 |
| State Bank of India | New York City, NY | 33682 | 248,360.20 |
| Studio Bank | Nashville, TN | 59112 | 248,360.20 |
| Sunflower Bank NA | Salina, KS | 4767 | 248,360.20 |
| Susser Bank | Arlington, TX | 34885 | 248,353.06 |
| Synovus Bank | Columbus, GA | 873 | 248,360.20 |
| Texas Partners Bank | San Antonio, TX | 58581 | 248,360.20 |
| Texas Security Bank | Dallas, TX | 58739 | 248,353.06 |
| The American National Bank of Texas | Terrell, TX | 23474 | 248,353.06 |
| The Bank of Elk River | Elk River, MN | 1607 | 248,352.70 |
| The Bennington State Bank | Salina, KS | 16402 | 248,353.06 |
| The Camden National Bank | Camden, ME | 4255 | 248,360.20 |
| The Central Trust Bank | Jefferson City, MO | 12633 | 248,353.06 |
| The Citizens Bank | Batesville, AR | 17211 | 248,353.06 |
| The Farmers & Merchants State Bank | Archbold, OH | 5969 | 248,360.20 |
| The First, A Natl Banking Association | Hattiesburg, MS | 34217 | 248,359.96 |
| The Huntington National Bank | Columbus, OH | 6560 | 248,360.20 |
| The Park Bank | Madison, WI | 19608 | 248,360.20 |

CONTAINS CONFIDENTIAL INFORMATION          Network Deposits is a service mark, and IntraFi and ICS are registered service marks, of IntraFi Network LLC.



Member
**FDIC**

## DETAILED ACCOUNT OVERVIEW
**Account ID:**      *********054
**Account Title:**    COMMERCE FABRIC INC

### Summary of Balances as of April 30, 2022

| FDIC-Insured Institution | City/State | FDIC Cert No. | Balance |
|---|---|---|---|
| The Peoples Bank | Magnolia, AR | 12531 | 248,352.70 |
| The Richwood Banking Company | Richwood, OH | 12978 | 248,360.15 |
| The Savings Bank | Circleville, OH | 13216 | 248,352.48 |
| The State Bank | Fenton, MI | 11406 | 248,360.20 |
| Third Fed Svgs & Ln Assn of Clevelan | Cleveland, OH | 30012 | 248,360.20 |
| Tompkins Community Bank | Ithaca, NY | 609 | 248,360.16 |
| Town Bank, N.A. | Hartland, WI | 34717 | 248,360.20 |
| TowneBank | Portsmouth, VA | 35095 | 248,360.20 |
| Traditional Bank, Inc. | Mount Sterling, KY | 2711 | 248,360.20 |
| TriState Capital Bank | Pittsburgh, PA | 58457 | 248,360.20 |
| Triad Bank | Frontenac, MO | 58121 | 248,360.20 |
| Truist Bank | Charlotte, NC | 9846 | 248,360.20 |
| Two Rivers Bank & Trust | Burlington, IA | 58013 | 248,360.15 |
| Umpqua Bank | Roseburg, OR | 17266 | 248,353.06 |
| Union Bank & Trust | Lincoln, NE | 13421 | 248,360.20 |
| United Bank | Fairfax, VA | 22858 | 248,360.20 |
| United Community Bank | Blairsville, GA | 16889 | 248,360.20 |
| United Fidelity Bank, fsb | Evansville, IN | 29566 | 248,360.20 |
| United Texas Bank | Dallas, TX | 26626 | 248,360.20 |
| Univest Bank and Trust Co. | Souderton, PA | 7759 | 248,360.20 |
| Valley National Bank | Wayne, NJ | 9396 | 248,353.06 |
| Virginia National Bank | Charlottesville, VA | 34755 | 0.16 |
| Washington Federal Bank | Seattle, WA | 28088 | 248,360.20 |
| Waterford Bank, N.A. | Toledo, OH | 58433 | 248,353.06 |
| WesBanco Bank, Inc. | Wheeling, WV | 803 | 248,360.20 |
| West Bank | West Des Moines, IA | 15614 | 248,360.20 |
| Western Alliance Bank | Phoenix, AZ | 57512 | 248,360.20 |
| Western State Bank | Devils Lake, ND | 9123 | 248,360.20 |
| Woodlands National Bank | Hinckley, MN | 1417 | 248,352.57 |

CONTAINS CONFIDENTIAL INFORMATION          Network Deposits is a service mark, and IntraFi and ICS are registered service marks, of IntraFi Network LLC.


Member
FDIC

CONFIDENTIAL                                                                                              CF0008622



**CHASE**

JPMorgan Chase Bank, N.A.
P O Box 182051
Columbus, OH 43218 - 2051

April 01, 2022 through April 29, 2022
Account Number:                    **9944**

### CUSTOMER SERVICE INFORMATION

| | |
|---|---|
| Web site: | **www.Chase.com** |
| Service Center: | **1-877-425-8100** |
| Deaf and Hard of Hearing: | 1-800-242-7383 |
| Para Espanol: | 1-888-622-4273 |
| International Calls: | 1-713-262-1679 |

00002078 DRE 702 210 12422 NNNNNNNNNNN  1 000000000 D2 0000
COMMERCE FABRIC, INC.
113 CHERRY ST
PMB 66768
SEATTLE WA 98104-2205



---

| **CHECKING SUMMARY** | Chase Platinum Business Checking | |
|---|---|---|
| | **INSTANCES** | **AMOUNT** |
| **Beginning Balance** | | **$4,497,598.76** |
| Deposits and Additions | 7 | 70,198,202.17 |
| Electronic Withdrawals | 7 | -35,000,100.05 |
| Fees | 1 | -25.00 |
| **Ending Balance** | **15** | **$39,695,675.88** |

Your account ending in 6077 is linked to this account for overdraft protection.

Your Chase Platinum Business Checking account provides:
• No transaction fees for unlimited electronic deposits (including ACH, ATM, wire, Chase Quick Deposit)
• 500 debits and non-electronic deposits (those made via check or cash in branches) per statement cycle
• $25,000 in cash deposits per statement cycle
• Unlimited return deposited items with no fee

There are additional fee waivers and benefits associated with your account – please refer to your Deposit Account Agreement for more information.

### DEPOSITS AND ADDITIONS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | Fedwire Credit Via: Evolve Bank & Trust/084106768 B/O: Synapse Financial Technologies San Francisco CA 94105 Ref: Chase Nyc/Ctr/Bnf=Commerce Fabric, Inc. Seattle WA 981042205 US/Ac-000 000004589 Rfb=O/B Evolve B & T Obi= JPMorgan Chase Bank NA New York, NY , US 62472D7E9B76E9389BC8C9B0/Fund T Ransfer From Imad: 0401Mmqfmpd1000824 Tm: 0963300091FI | $10,000,000.00 |
| 04/01 | Online Transfer From Mma ...6077 Transaction#: 14014118161 | 10,368.15 |
| 04/04 | Fedwire Credit Via: Evolve Bank & Trust/084106768 B/O: Synapse Financial Technologies San Francisco CA 94105 Ref: Chase Nyc/Ctr/Bnf=Commerce Fabric, Inc. Seattle WA 981042205 US/Ac-000 000004589 Rfb=O/B Evolve B & T Obi= JPMorgan Chase Bank NA New York, NY , US 62470A9800E5F0B82A6B449D/Fund T Ransfer From Imad: 0404Mmqfmpd1000792 Tm: 0763860094FI | 60,000,000.00 |
| 04/05 | Orig CO Name:Msc Indust          Orig ID:1676394000 Desc Date:220405 CO Entry Descr:Payments Sec:PPD   Trace#:021000024519360 Eed:220405   Ind ID: Ind Name:Commerce Fabric Inc Trn: 0954519360Tc | 12,000.00 |

Page 1 of 4

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:    **D-108**

**SB1333394-F1**

**422**

USA_00013036

**CHASE ⬡**

April 01, 2022 through April 29, 2022
Account Number:                    **9944**

## DEPOSITS AND ADDITIONS (continued)

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/05 | Orig CO Name:Msc Indust      Orig ID:1676394000 Desc Date:220405 CO Entry Descr:Payments Sec:PPD  Trace#:021000024519359 Eed:220405  Ind ID: Ind Name:Commerce Fabric Inc Tm: 0954519359Tc | 7,000.00 |
| 04/08 | Orig CO Name:General Nutritio      Orig ID:9251124574 Desc Date:220406 CO Entry Descr:Payables Sec:CCD  Trace#:021000024725214 Eed:220408  Ind ID:002098505 Ind Name:Fabric Inc | 168,834.00 |
| 04/18 | Orig CO Name:Commerce Fabric,      Orig ID:6506940771 Desc Date:220415 CO Entry Descr:Refund  Sec:CCD  Trace#:091000013311388 Eed:220418  Ind ID:Com1099 Ind Name:Commerce Fabric, Inc. Tm: 1083311388Tc | 0.02 |
| **Total Deposits and Additions** | | **$70,198,202.17** |

## ELECTRONIC WITHDRAWALS

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/01 | 04/01 Online Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Circle Internet Financial Inc Boston MA 02110 US Ref: Cir36Emg38/Bnf/Cir36Emg38 Imad: 0401B1Qgc04C004756 Trn: 3093032091Es | $100.00 |
| 04/04 | 04/04 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Circle Internet Financial Inc Ref: Reference ID: Cir36Emg38/Bnf/Reference ID: Cir36Emg38 Imad: 0404B1Qgc03C012316 Trn: 3588812094Es | 14,500,000.00 |
| 04/05 | 04/05 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Circle Internet Financial Inc Ref: Reference ID: Cir36Emg38/Bnf/Reference ID: Cir36Emg38 Imad: 0405B1Qgc03C007841 Trn: 3302572095Es | 5,400,000.00 |
| 04/12 | 04/12 Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Kronos Saashr Inc Ref:/Time/15:14 Imad: 0412B1Qgc07C013495 Trn: 0173910102Fg | 0.02 |
| 04/12 | 04/12 Fedwire Debit Via: Wells Fargo NA/121000248 A/C: Kronos Saashr Inc Ref:/Time/15:16 Imad: 0412B1Qgc06C015239 Trn: 0174040102Fg | 0.02 |
| 04/12 | 04/12 Domestic Wire Transfer Via: Silvergate Lajolla/322286803 A/C: Circle Internet Financial Inc Ref: Reference ID: Cir36Emg38/Bnf/Reference ID: Cir36Emg38 Imad: 0412B1Qgc01C009779 Trn: 3368402102Es | 15,100,000.00 |
| 04/13 | Orig CO Name:Kronos Saashr IN      Orig ID:6506940718 Desc Date:        CO Entry Descr:EDI Pymntssec:CCD  Trace#:091000013219591 Eed:220413  Ind ID:351Aqru11Du3N82 Ind Name:Commerce Fabric, Inc. | 0.01 |
| **Total Electronic Withdrawals** | | **$35,000,100.05** |

## FEES

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 04/05 | Service Charges For The Month of March | $25.00 |
| **Total Fees** | | **$25.00** |

## DAILY ENDING BALANCE

| DATE | AMOUNT |
|---|---|
| 04/01 | $14,507,866.91 |
| 04/04 | 60,007,866.91 |
| 04/05 | 54,626,841.91 |
| 04/08 | 54,795,675.91 |
| 04/12 | 39,695,675.87 |
| 04/13 | 39,695,675.86 |
| 04/18 | 39,695,675.88 |

## SERVICE CHARGE SUMMARY

Chase Platinum Business Checking Accounts Included:                    3698

Page 2 of 4

USA_00013037

**CHASE** ◆

April 01, 2022 through April 29, 2022
Account Number:                    **9944**



## SERVICE CHARGE SUMMARY *(continued)*

| | |
|---|---|
| Monthly Service Fee | $0.00 |
| Other Service Charges | $85.00 |
| **Total Service Charges** | **$85.00**  Will be assessed on 5/4/22 |

The monthly service fee was waived on your Chase Platinum Business Checking account because you maintained the required relationship balance.

## SERVICE CHARGE DETAIL

| DESCRIPTION | VOLUME | ALLOWED | CHARGED | PRICE/ UNIT | TOTAL |
|---|---|---|---|---|---|
| **Monthly Service Fee** | | | | | |
| Monthly Service Fee Waived | 0 | | | $95.00 | $0.00 |
| **Other Service Charges:** | | | | | |
| **Electronic Credits** | | | | | |
| Electronic Credits | 6 | Unlimited | 0 | $0.40 | $0.00 |
| **Credits** | | | | | |
| Non-Electronic Transactions | 7 | 500 | 0 | $0.40 | $0.00 |
| **Electronic Credits** | | | | | |
| Domestic Incoming Wire Fee | 2 | Unlimited | 0 | $15.00 | $0.00 |
| **Miscellaneous Fees** | | | | | |
| Domestic Wire Fee | 5 | 4 | 1 | $35.00 | $35.00 |
| Online Domestic Wire Fee | 1 | 0 | 1 | $25.00 | $25.00 |
| **Cash Management Services** | | | | | |
| Online ACH Payments Maint | 1 | 0 | 1 | $25.00 | $25.00 |
| **Subtotal Other Service Charges (Will be assessed on 5/4/22)** | | | | | **$85.00** |

| **ACCOUNT** | 9944 |
|---|---|
| **Other Service Charges:** | |
| **Electronic Credits** | |
| Electronic Credits | 6 |
| **Credits** | |
| Non-Electronic Transactions | 7 |
| **Electronic Credits** | |
| Domestic Incoming Wire Fee | 2 |
| **Miscellaneous Fees** | |
| Domestic Wire Fee | 5 |
| Online Domestic Wire Fee | 1 |
| **Cash Management Services** | |
| Online ACH Payments Maint | 1 |

**IN CASE OF ERRORS OR QUESTIONS ABOUT YOUR ELECTRONIC FUNDS TRANSFERS:**  Call us at 1-866-564-2262 or write us at the address on the front of this statement (non-personal accounts contact Customer Service) immediately if you think your statement or receipt is incorrect or if you need more information about a transfer listed on the statement or receipt.
For personal accounts only: We must hear from you no later than 60 days after we sent you the FIRST statement on which the problem or error appeared.  Be prepared to give us the following information:
• Your name and account number
• The dollar amount of the suspected error
• A description of the error or transfer you are unsure of, why you believe it is an error, or why you need more information.
We will investigate your complaint and will correct any error promptly.  If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error so that you will have use of the money during the time it takes us to complete our investigation.

**IN CASE OF ERRORS OR QUESTIONS ABOUT NON-ELECTRONIC TRANSACTIONS:**  Contact the bank immediately if your statement is incorrect or if you need more information about any non-electronic transactions (checks or deposits) on this statement. If any such error appears, you must notify the bank in writing no later than 30 days after the statement was made available to you.  For more complete details, see the Account Rules and Regulations or other applicable account agreement that governs your account. Deposit products and services are offered by JPMorgan Chase Bank, N.A.  Member FDIC

 **JPMorgan Chase Bank, N.A. Member FDIC**

Page 3 of 4

**CHASE ◘**

April 01, 2022 through April 29, 2022
Account Number:                9944

This Page Intentionally Left Blank

**SB1333394-F1**                                          **425**

USA_00013039

**Page Vault**

| | |
|---|---|
| Document title: | Anchor Protocol on X: "3/ Anchor is the first decentralized competitor to the Federal Funds Rate (FFR) -- offering the benchmark interest rate for DeFi's emerging yield curve. https://t.co/6UbnEbejOk" / X |
| Capture URL: | https://x.com/anchor_protocol/status/1372140648543920131 |
| Page loaded at (UTC): | Fri, 17 Oct 2025 15:00:14 GMT |
| Capture timestamp (UTC): | Fri, 17 Oct 2025 15:01:31 GMT |
| Capture tool: | 10.66.1 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/138.0.7204.251 Safari/537.36 |
| Operating system: | Linux (Node 22.19.0) |
| PDF length: | 6 |
| Capture ID: | dwnkF4pXkrYEMm31Wbtj5o |
| Display Name: | elyse |

PDF REFERENCE #:            ekQFZJxoo9wUDd4NCvJu9X

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #:  **D-110**







X

- Home
- Explore
- Notifications
- Messages
- Grok
- Lists
- Bookmarks
- Communities
- X Premium
- Profile
- More

**Post**

**Anchor Protocol: Stripe for Savings**
Built by the Terra team, Anchor is a savings
protocol that provides crypto natives, fintech ...

💬 1    🔁 4    ♡ 14    🔖    ⬆

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021
19/ The Anchor API and SDK allow developers, digital wallets,
exchanges, fintech platforms, financial institutions, and other
applications to trivially integrate Anchor's savings rate as a feature
into their platform.

Hence, why we call it the "Stripe for Savings."

💬 1    🔁 2    ♡ 15    🔖    ⬆

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021
20/ Imagine the ability to embed 20% APY savings into a financial
application as a draw for risk-savvy users looking for some kind of
passive savings product beyond the app's native features.

💬 1    🔁 1    ♡ 11    🔖    ⬆

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021
21/ It doesn't even matter if it's a financial application.

It could be a social commerce app with its own digital wallet that
integrates Anchor to appeal to a broader user set.

💬 1    🔁 1    ♡ 12    🔖    ⬆

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021
22/ Consequently, interacting with Anchor may eventually morph
into dozens of user-interfaces via a diverse array of applications.

Users will have direct access to a decentralized FFR (DFR) without
knowing that they're tapping into a primitive of DeFi's evolving yield
curve.

💬 1    🔁 1    ♡ 12    🔖    ⬆

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021
23/ While yields plummet in TradFi, dislocations abound due to
centralized intervention, and DeFi struggles to manage short-term
debt cycles fueled by speculative credit demand, Anchor remains
robust.

💬 1    🔁 1    ♡ 12    🔖    ⬆

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021
24/ We welcome everyone to the Anchor community and look
forward to how community-governance propels the protocol towards
its full potential.

💬 2    🔁 1    ♡ 19    🔖    ⬆

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021
25/ It's time that DeFi meets TradFi and brings the mainstream along
for the ride.

We're thrilled to present @anchor_protocol -- built on @terra_money
.

app.anchorprotocol.com

**Anchor**
The Reliable Savings Protocol


**OL**
@livialumbala

### Relevant people

**Anchor Protocol** ✔
@anchor_protocol        [Follow]
⚓ 🪙 🚀 t.me/anchor_official 🏴‍☠️
discord.gg/9aUYgpKZ9c 🖥
docs.anchorprotocol.com/user-
guide/web...

**Do Kwon** 🌕 ✔
@stablekwon        [Follow]
#Luna 🌕

### What's happening

**Rushmore**
LIVE

**BLACK PHONE 2**
In Theaters Now
▶ Promoted by Black Phone 2        ⋯

Only on X · Trending        ⋯
**Finally Friday**
2,784 posts

Politics · Trending        ⋯
**New Yorkers**
48.1K posts

Politics · Trending        ⋯
**Tomahawks**
43.4K posts

Show more

Terms of Service | Privacy Policy | Cookie Policy
Accessibility | Ads info | More ⋯ | © 2025 X Corp.



X

Home

Explore

Notifications

Messages

Grok

Lists

Bookmarks

Communities

X Premium

Profile

More

**Post**

20/ Imagine the ability to embed 20% APY savings into a financial application as a draw for risk-savvy users looking for some kind of passive savings product beyond the app's native features.

💬 1    ⟲ 1    ♡ 11

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021

21/ It doesn't even matter if it's a financial application.

It could be a social commerce app with its own digital wallet that integrates Anchor to appeal to a broader user set.

💬 1    ⟲    ♡ 12

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021

22/ Consequently, interacting with Anchor may eventually morph into dozens of user-interfaces via a diverse array of applications.

Users will have direct access to a decentralized FFR (DFR) without knowing that they're tapping into a primitive of DeFi's evolving yield curve.

💬 1    ⟲ 1    ♡ 12

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021

23/ While yields plummet in TradFi, dislocations abound due to centralized intervention, and DeFi struggles to manage short-term debt cycles fueled by speculative credit demand, Anchor remains robust.

💬 1    ⟲ 1    ♡ 12

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021

24/ We welcome everyone to the Anchor community and look forward to how community-governance propels the protocol towards its full potential.

💬 2    ⟲ 1    ♡ 19

**Anchor Protocol** ✔ @anchor_protocol · Mar 17, 2021

25/ It's time that DeFi meets TradFi and brings the mainstream along for the ride.

We're thrilled to present @anchor_protocol -- built on @terra_money .

app.anchorprotocol.com

![Anchor - The Reliable Savings Protocol]

Anchor Protocol Launches as the Benchmark Rate of DeFi

From medium.com

💬 4    ⟲ 9    ♡ 52

**Relevant people**

**Anchor Protocol** ✔    [Follow]
@anchor_protocol
⚓ 🥇 🚀 t.me/anchor_official 🏦
discord.gg/9aUYgpKZ9c 💻
docs.anchorprotocol.com/user-guide/web...

**Do Kwon** 🌕 ✔    [Follow]
@stablekwon
#Luna 🌕

**What's happening**

**Rushmore**
LIVE

**BLACK PHONE 2**
In Theaters Now
▶ Promoted by Black Phone 2

Only on X · Trending
**Finally Friday**
2,784 posts

Politics · Trending
**New Yorkers**
48.1K posts

Politics · Trending
**Tomahawks**
43.4K posts

Show more

Terms of Service | Privacy Policy | Cookie Policy
Accessibility | Ads Info | More ··· | © 2025 X Corp.



OL
@livialumbala



Document title: Anchor Protocol on X: &quot;3/ Anchor is the first decentralized competitor to the Federal Funds Rate (FFR) -- offering the benchmark interest rate for…
Capture URL: https://x.com/anchor_protocol/status/1372140648543920131
Capture timestamp (UTC): Fri, 17 Oct 2025 15:01:31 GMT

**Page Vault**

| | |
|---|---|
| Document title: | Do Kwon ☐   on X: "14/ Terra's return to form will be a sight to behold. We're here to stay. And we're gonna keep making noise.☐   " / X |
| Capture URL: | https://x.com/stablekwon/status/1524331196666159104 |
| Page loaded at (UTC): | Fri, 17 Oct 2025 20:17:33 GMT |
| Capture timestamp (UTC): | Fri, 17 Oct 2025 20:18:03 GMT |
| Capture tool: | 10.66.1 |
| Collection server IP: | 54.145.42.72 |
| Browser engine: | Mozilla/5.0 (X11; Linux x86_64) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/138.0.7204.251 Safari/537.36 |
| Operating system: | Linux (Node 22.19.0) |
| PDF length: | 3 |
| Capture ID: | 6aA1eCYfBAr6HW5WxZ7oE4 |
| Display Name: | elyse |

PDF REFERENCE #:          2FVU3a9NwaQQjvGUJvCNYq

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-111**

X

- Home
- Explore
- Notifications
- Messages
- Grok
- Lists
- Bookmarks
- Communities
- X Premium
- Profile
- More

**Post**

**Do Kwon** 🟡 ✓ @stablekwon · May 11, 2022
1/ Dear Terra Community:

💬 7.9K   ↻ 10K   ♡ 31K   📊

**Do Kwon** 🟡 ✓ @stablekwon · May 11, 2022
2/ I understand the last 72 hours have been extremely tough on all of you - know that I am resolved to work with every one of you to weather this crisis, and we will build our way out of this.

Together.

💬 789   ↻ 824   ♡ 8.8K   📊

**Do Kwon** 🟡 ✓ @stablekwon · May 11, 2022
3/ First, if you don't understand how Terra's peg stabilization mechanism works, here is a good overview:

x.com/pedroexplore1/…

💬 195   ↻ 445   ♡ 4.4K   📊

**Do Kwon** 🟡 ✓ @stablekwon · May 11, 2022
4/ A review of the current situation: UST is currently trading at 50 cents, a significant deviation from its intended peg at $1.

💬 148   ↻ 402   ♡ 4.4K   📊

**Do Kwon** 🟡 ✓ @stablekwon · May 11, 2022
5/ The price stabilization mechanism is absorbing UST supply (over 10% of total supply), but the cost of absorbing so much stablecoins at the same time has stretched out the on-chain swap spread to 40%, and Luna price has diminished dramatically absorbing the arbs.

💬 92   ↻ 292   ♡ 4.1K   📊

**Do Kwon** 🟡 ✓ @stablekwon · May 11, 2022
6/ Before anything else, the only path forward will be to absorb the stablecoin supply that wants to exit before $UST can start to repeg. There is no way around it.

We propose several remedial measures to aid the peg mechanism to absorb supply:

💬 153   ↻ 469   ♡ 4.6K   📊

**Do Kwon** 🟡 ✓ @stablekwon · May 11, 2022
7/ First, we endorse the community proposal 1164 to Increase basepool from 50M to 100M SDR *) Decrease PoolRecoveryBlock from 36 to 18 This will increase minting capacity from $293M to ~$1200M. station.terra.money/proposal/1164

This should allow the system to absorb the UST more quickly.

Station

Station

From station.terra.money

💬 235   ↻ 725   ♡ 5.2K   📊

**Do Kwon** 🟡 ✓ @stablekwon · May 11, 2022
8/ More ideas will be discussed in the community forums at

**OL** @livialumbala

---

### Relevant people

**Do Kwon** 🟡 ✓
@stablekwon
#Luna 🟡                      [Follow]

### What's happening

**Rushmore**
LIVE

**BLACK PHONE 2**
In Theaters Now
📽 Promoted by Black Phone 2

Business and finance · Trending
**$HIMS**
4,109 posts

Only on X · Trending
**#เฟยเยอคอนาบ**
Trending with LINGORM ONLY YOU FINAL EP
2.97M posts

Politics · Trending
**Karoline Leavitt**
49.2K posts

Show more

Terms of Service  |  Privacy Policy  |  Cookie Policy
Accessibility  |  Ads info  |  More…  |  © 2025 X Corp.





ORIGINAL

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

UNITED STATES OF AMERICA

v.

DO HYEONG KWON,

Defendant.

**SEALED INDICTMENT**

S1 23 Cr. 151 (JPC)

The Grand Jury charges:

## Overview

1.    From at least in or about 2018, up to and including in or about 2022, DO HYEONG KWON, the defendant, orchestrated schemes to defraud purchasers of cryptocurrencies created and issued by a company that he co-founded called Terraform Labs PTE, Ltd. ("Terraform"). KWON claimed that Terraform had used blockchain technology to create a self-contained, decentralized financial world with its own money, payment system, stock market, and savings bank.   KWON presented Terraform as having developed functioning, reliable financial technologies on the cutting edge of a movement towards "decentralized finance" (or "DeFi"), in that Terraform's products purportedly operated largely through automated mechanisms and economic incentives, and that Terraform's systems were governed by their users rather than by KWON and his associates and subordinates.  In fact, KWON's constructed financial world was built on lies and manipulative and deceptive techniques used to mislead investors, users, business partners, and government regulators regarding Terraform's business.  Behind the scenes, core Terraform products did not work as KWON advertised, and were manipulated to create the illusion of a functioning and decentralized financial system in order to lure investors.  KWON engaged in this deceptive conduct in order to pump up the value of Terraform's cryptocurrencies, which

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-112**

KWON and entities he controlled (a) possessed in large amounts and (b) sold to investors in exchange for billions of dollars' worth of other assets.

2.      The misrepresentations that DO HYEONG KWON, the defendant, made in furtherance of his schemes to defraud included the following:

a.      **The Stablecoin Misrepresentations**: KWON lied about the effectiveness of the system that lay at the heart of Terraform's cryptocurrency empire, the "Terra Protocol," which purportedly used a computer algorithm to maintain the value of Terraform's so-called "stablecoin" pegged to the U.S. dollar, TerraUSD ("UST"), at a value of $1 for one UST. Beginning at least in or about 2020, KWON and his associates advertised the Terra Protocol, including the economic incentives it created in the market, as sufficient on its own to maintain parity between one UST and one U.S. dollar. In particular, KWON claimed that the Terra Protocol on its own had caused the successful restoration of UST's $1 value after it dropped below 92 cents in or about May 2021. That was a lie. In truth, after the Terra Protocol on its own failed to cause the restoration of UST's $1 peg in May 2021, KWON reached an agreement with executives at a high-frequency trading firm (the "Trading Firm") to have the Trading Firm purchase large amounts of UST to artificially support UST's $1 peg. UST's $1 peg was restored in May 2021 only after the Trading Firm strategically purchased millions of dollars of UST for the purpose of artificially propping up the peg.

b.      **The LFG Misrepresentations**: KWON lied about the governance of the Luna Foundation Guard Ltd. (the "LFG"), a purportedly independent body the creation of which KWON publicly announced in or about January 2022. KWON claimed that the LFG was managed by a governing body that operated independently of Terraform and was tasked with deploying billions of dollars' worth of financial reserves to defend UST's peg. In truth, KWON

simultaneously controlled both the LFG and Terraform at all relevant times following the creation of the LFG; operated the LFG as an arm of Terraform rather than as an independent entity; repeatedly made significant financial decisions for the LFG without the prior approval of its governing body; and treated the LFG's funds as interchangeable with Terraform's funds when it suited KWON's interests, resulting in KWON misappropriating hundreds of millions of dollars in assets from the LFG. KWON and others acting at his direction then sought to launder those misappropriated funds using a variety of transactions designed to conceal and disguise the nature, location, source, ownership and control of the funds.

c. **The Mirror Misrepresentations**: KWON lied about the control, operation, and extent of user adoption of an investing application on the Terra blockchain called Mirror Protocol ("Mirror"), that purportedly allowed for the creation, buying, and selling of synthetic versions of stocks listed on United States securities exchanges. KWON claimed that Mirror operated in a decentralized manner and that he and Terraform played no role in Mirror's governance. In truth, KWON and Terraform secretly maintained control over Mirror, and used automated trading bots to manipulate the prices of synthetic assets issued by Mirror. KWON funded those manipulative trading bots in part by using a supply of one billion stablecoins that he created at the genesis of the Terra blockchain (the "Genesis Stablecoins"). KWON also caused Terraform to inflate key user metrics to deceive investors about the extent of Mirror's adoption and decentralization.

d. **The Chai Misrepresentations**: KWON falsely claimed that the Terra blockchain was being used to process billions of dollars in financial transactions for the Korean payment-processing application Chai. KWON pointed to Chai's purported use of the Terra blockchain as evidence that Terra had "real world" applications or uses, as distinct from competing

cryptocurrency platforms. In truth, Chai processed transactions through traditional financial processing networks, not the Terra blockchain. To create the illusion that Chai processed transactions through the Terra blockchain, KWON and his co-conspirators used an automated process that copied transactions onto the Terra blockchain. KWON used the Genesis Stablecoins in part to fund these fraudulent efforts.

e. **The Genesis Coin Misrepresentations**: When the Terra blockchain was first established in or about 2019, KWON arranged for it to have a preexisting supply of approximately one billion Terra stablecoins (the Genesis Stablecoins). KWON provided limited, shifting, and knowingly false disclosures to investors about the Genesis Stablecoins. Rather than using the Genesis Stablecoins solely for the purposes set forth in his limited and shifting disclosures to investors, KWON used the Genesis Stablecoins for fraudulent purposes, such as funding (i) fake Chai blockchain transactions and (ii) trading bots to manipulate the prices of synthetic assets issued by Mirror.

3. Enticed, in part, by the fraudulent claims of DO HYEONG KWON, the defendant, both institutional and retail investors flocked to the Terra blockchain, such that, at its peak in the spring of 2022, the total market value of all UST and another Terraform cryptocurrency, LUNA, exceeded $50 billion. Much of this growth followed KWON's brazen deceptions about Terraform and its technology, including efforts by KWON and his associates to paper over UST's vulnerabilities in May 2021 by secretly manipulating the market for UST.

4. By May 2022, UST's peg began to break again. By this time, the UST market was (a) approximately nine times larger in terms of market capitalization and (b) more than eight times larger in terms of daily trading volume relative to one year prior, in May 2021, when the Trading Firm was able to assist DO HYEONG KWON, the defendant, in deceptively manipulating UST

to maintain its $1 value. These significantly changed circumstances led Trading Firm personnel in May 2022 to refer to the secret prior peg defense as taking place in "simpler times," and to note that "[u]nfortunately it wasn't so simple this time" compared to when "about $100 M[illion] committed was enough to re-peg." While KWON was able to cover up the weaknesses of the Terra Protocol in May 2021, he was not able to do so in May 2022 when the market had expanded substantially. As a result, UST and LUNA crashed, resulting in over $40 billion worth in investor losses.

5.     After the crash of UST and LUNA in May 2022, and the initiation of government investigations in multiple jurisdictions into the crash, DO HYEONG KWON, the defendant, sought to continue Terraform's business operations and made public misrepresentations about being in "full cooperation" with law enforcement inquiries. In truth, KWON fled to foreign jurisdictions in which he believed he could purchase political influence and evade legal accountability for his fraudulent conduct by using the substantial resources he had obtained through fraud. In a recorded conversation with an associate in or about August 2022, KWON stated, in substance and in part, that his strategy with law enforcement investigating the crash of UST and LUNA was to "tell them to fuck off," and that he had been taking steps to obtain "political protection" from multiple countries and was "pretty comfortable" that he would not be extradited to face criminal charges. On or about March 23, 2023, KWON was arrested in Europe for trying to use a fraudulent passport to travel to a country in the Middle East that does not have an extradition treaty with the United States.

## Background on Terraform and its Products

6.     **Terraform**: Terraform was founded by DO HYEONG KWON, the defendant, and another individual (the "Co-Founder") in or about 2018, and incorporated under the laws of

Singapore. Terraform employed personnel around the world, including in the United States. Early in its existence, Terraform's operations were closely intertwined with the business that operated Chai (which operated through a variety of affiliated entities, such as Chai Pay Holding Company Pte. Ltd. and Chai Corporation, together referred to herein as "Chai Co"). During that early time period, Terraform and Chai Co. shared employees and office space. However, KWON and the Co-Founder separated the business operations of Terraform and Chai Co. in or about March 2020 because of regulatory restrictions that applied to Chai Co. due to its status as a licensed electronic payments business. Thereafter, KWON became the CEO of Terraform, and the Co-Founder became the CEO of Chai Co. KWON and the Co-Founder each remained a shareholder of Terraform as well as Chai Co., with KWON owning approximately 92% of the equity in Terraform.

7.    **The Terra blockchain**: Terraform's business centered on the Terra blockchain. A blockchain is a distributed electronic database or ledger that is shared among the nodes of a computer network. In theory, the distributed nature of electronic information ensures that accurate electronic records can be maintained even if one part of the system fails or if some of the nodes become corrupted. Terraform constructed the Terra blockchain using popular and publicly available software components and its basic design resembled that of many other blockchains. DO HYEONG KWON, the defendant, and other Terraform personnel frequently touted the fact that the Terra blockchain and its core products were purportedly decentralized, *i.e.*, that the broader community of users of the blockchain and its applications controlled their operation, as opposed to KWON and other Terraform personnel maintaining centralized control.

8.    **LUNA**: Terraform first began promoting the private sale of LUNA in or about 2018. DO HYEONG KWON, the defendant, along with others, created and promoted LUNA as

6

the Terra blockchain's native token that could be used both to earn financial rewards and to play a role in the governance of the system. Specifically, by "staking" LUNA within the Terra blockchain, *i.e.*, agreeing to lock up LUNA tokens within the system in a particular manner, holders of LUNA received the right to earn fees from transactions on the Terra blockchain and to vote on certain decisions affecting the blockchain. An increase in the number of transactions on the Terra blockchain would lead to greater rewards for LUNA holders who staked their tokens. Terraform promoted LUNA to investors as providing "equity in Terra's decentralized economy."

9. **Do Kwon**: DO HYEONG KWON, the defendant, co-founded Terraform in or about 2018, and served as its CEO from in or about 2020 through in or about 2023. KWON initially led engineering and research at Terraform, and involved himself in the technical details of Terraform's projects. For example, KWON co-authored a white paper concerning the design of core aspects of Terraform's technologies and participated in the software development of the initial iterations of the Terra blockchain. KWON also represented Terraform to the public. KWON met with investors and potential investors, gave media interviews, and attended cryptocurrency industry conferences to promote Terraform and its products. KWON solicited and obtained investments from a number of investment firms in the United States and other locations, with the investments primarily consisting of agreements for the purchase or loan of Terraform's cryptocurrencies such as LUNA. KWON become one of the most prominent business leaders in the cryptocurrency industry due to his work at Terraform, which led Forbes Magazine to name him to its "30 Under 30" list for Finance & Venture Capital in Asia in 2019.

10. **The Terra Protocol**: Terraform distinguished the Terra blockchain from other competing blockchains by issuing so-called algorithmic stablecoins pursuant to what it called the "Terra Protocol." As described by DO HYEONG KWON, the defendant, and others, these

7

stablecoins maintained a steady value even under changing market conditions. This stable value was purportedly maintained through an automated algorithmic mechanism in which users could exchange a Terra stablecoin on the Terra blockchain for a certain amount's worth of LUNA at a guaranteed price, and *vice versa*, regardless of the market price of the stablecoin at the time. Users could also exchange one type of Terra stablecoin for another through the Terra Protocol. Terraform referred to this process of on-chain exchange of one Terraform token for another as "burning" an old token and "minting" a new token. While many competing stablecoins were backed largely or entirely by reserves of fiat currency or other monetary instruments, KWON touted the Terra stablecoins as backed principally by the promise that the stablecoin could be exchanged for LUNA at a certain price. The blockchain's "smart contracts" supposedly adjusted arbitrage incentives relating to the burning and minting process in order to regulate the supply of Terra stablecoins and LUNA to maintain a steady value for the stablecoins.

11. **UST**: Terraform publicly announced the launch of UST in or about September 2020. Terraform promotional materials claimed that, under the Terra Protocol, one UST could always be exchanged for $1 worth of LUNA through the on-chain burning and minting process, and $1 worth of LUNA could always be exchanged for one UST. This relationship was supposed to maintain a $1 unit value for UST through an algorithmic maintenance of the supply of both coins that relied on arbitrage incentives. According to statements made by DO HYEONG KWON, the defendant, and others at Terraform, if the market price of UST dropped below $1, market participants would be incentivized to burn UST to mint $1 worth of LUNA for each burned UST. This would reduce the supply of UST, and thus cause its value to return to $1 under the economic law of supply and demand. Conversely, if the market price of UST exceeded $1, then market participants would be incentivized to burn LUNA to mint UST at a rate of $1 worth of LUNA for

UST worth more than $1. This would increase the supply of UST, and thus cause its value to return to $1 under the economic law of supply and demand. Thus, while LUNA was designed to fluctuate in value, UST was supposed to maintain a steady value of $1 through the arbitrage incentives created by the Terra Protocol. The existence of this mechanism was supposed to assure investors that UST's price would remain fixed at approximately $1, and to value UST accordingly.

12.     **Terraform's "DeFi" Applications and Entities**: Over time, Terraform and its affiliated entities developed and launched various purportedly decentralized finance applications and entities designed to increase the number of users and transactions on the Terra blockchain, including the following:

a.   **Chai**: Chai was a Korean payment platform that purportedly began using the Terra blockchain to process financial transactions in or about June 2019, creating both (i) a real-world application for the Terra blockchain; and (ii) a means of generating substantial fees for LUNA holders.

b.   **Mirror Protocol**: Mirror, a platform launched in or about December 2020 that allowed for the creation, buying, and selling of synthetic versions of financial assets, such as stocks listed on United States securities exchanges, using the Terra blockchain. These synthetic financial assets were called "mAssets."

c.   **Anchor Protocol**: Anchor, a platform launched in or about March 2021 that allowed for the borrowing and lending of UST, and that offered an approximately 20% annual return for UST deposited in Anchor.

d.   **The Luna Foundation Guard**: The LFG, an entity incorporated in Singapore in or about December 2021 and publicly launched in or about January 2022, eventually maintained billions of dollars' worth of financial reserves in the form of other cryptocurrencies such as bitcoin

(the "LFG Reserve") purportedly to support UST's peg to the dollar. The LFG was promoted as being governed by an independent body of industry experts (the "LFG Governing Council").

## The Stablecoin Misrepresentations

### *Kwon Sees Opportunity in Cryptocurrency Depending on One's "Moral Constitution"*

13.     DO HYEONG KWON, and the Co-Founder first began discussing the creation of a stablecoin in or about early January 2018. In an email exchange that month, the Co-Founder asked KWON's view on the many cryptocurrencies being launched around that time, observing that it "[a]lmost seems like a huge ginormous bubble that we should somehow partake in before it crashes?" KWON responded that there were "[g]ood returns to be had" on different kinds of cryptocurrency projects "depending on your risk appetite / moral constitution ;)." The Co-Founder observed to KWON that there were "frothy market conditions" in the cryptocurrency industry in which it "almost feels stupid not to take part," and that the requirements for a successful cryptocurrency launch had "nothing to do with the fundamentals of the business," but rather depended on a "convincing and lofty white paper" and a "deep network of big name partners," among other assets. Later in that email exchange, KWON offered his thoughts on the design of a potential algorithmic stablecoin, advocating for developing a stablecoin that used a "clever algorithm" and "curation" by a centralized foundation as a "[w]inning strategy." KWON also observed that for algorithmic stablecoins, "[s]tability has not been proven" and that a "catastrophic event (market-wide crash) could de-peg the coin."

### *Kwon Promotes the Terra Protocol*

14.     DO HYEONG KWON, the defendant, began promoting Terraform's cryptocurrencies to potential investors in or about 2018, and came to serve as the principal public face of Terraform through the crash of UST and LUNA in May 2022.

10

15.     In public presentations and conversations with potential investors and others, DO HYEONG KWON, the defendant, and others acting at his direction, promoted the Terra blockchain by emphasizing the design of its stablecoins, including UST, that operated through the purportedly automated and decentralized Terra Protocol.  For example, in a videorecorded interview that was published on a financial news website on or about October 25, 2021, KWON promoted the purportedly decentralized nature of Terraform's cryptocurrencies, including in the following statement:

> It is crucial that a decentralized economy and these decentralized apps depend on decentralized money.  And that is essentially sort of the core thesis behind what Terra is working on in the sense that we have these stablecoins that are pegged to various different fiat currencies such as the U.S. dollar, the Korean won, the SGD [Singapore dollar] and so on and so forth that are entirely decentralized and cannot be censored.

An image from that interview is reproduced below, including a graphic showing the significant increase in the value of LUNA:



As another example, in an interview on the cryptocurrency news program "Unconfirmed" that was distributed via YouTube and podcast on or about October 29, 2021 (the "October 2021

Unconfirmed Podcast"), KWON made the following statement:

> So the differentiator of TerraUSD versus some of the better known stablecoins in the industry such as Tether and USDC is that it's decentralized and algorithmic. Right? So while uh for something like Tether there is a dollar in bank deposits uh, supposedly, for every unit of stablecoin that's issued, Terra uses a set of on-chain incentives to make sure that the coin can maintain price parity with the dollar.

As discussed in greater detail below, KWON's representations to investors about how Terraform's stablecoins would maintain their stability shifted over time as KWON increasingly sought to portray the Terra blockchain and its products as decentralized and automated.

### Kwon's Early Statements About the Need for a Reserve to Support the Terra Protocol

16.     In or about the first year of Terraform's existence, DO HYEONG KWON, the defendant, made less ambitious statements about the strength of the Terra Protocol compared to the claims he would make later on. This early messaging coincided with Terraform's first two rounds of fundraising from investors, including a first seed round approximately between April and May 2018, and a second seed round approximately between August and October 2018. In that earlier time period, KWON represented to investors in promotional materials that his stablecoins would not rely solely on the Terra Protocol to maintain their consistent value, but also on substantial reserves of both fiat currency and LUNA to ensure the stability of Terraform's stablecoins. For example, in 2018, KWON distributed a document promoting the private sale of LUNA (the "2018 Private Offering Document") that made the following representations:

a.     Terraform would initially devote 80% of its funds to a centralized "temporary fiat reserve" and then "gradually transition from leaning on the fiat reserve to functioning as a fully decentralized system." The contemplated centralized reserve of fiat currency was to "act as a guarantor of last resort, ensuring the ability to buy up Terra during extreme market

downturns" and provide "an additional layer of safety to the Protocol" that "need[ed] to be put in place in the early days after network launch, when the ecosystem is most vulnerable."

        b.    Terraform would also establish a longer term, decentralized "Stability Reserve" of LUNA, consisting of 20% of the total supply of LUNA (*i.e.*, 200 million out of the one billion total LUNA tokens) "to protect the stability of the system" and supplement the Terra Protocol, with the balance of the total supply of LUNA allocated to Terraform employees (200 million LUNA) and investors and business partners (600 million LUNA). In the longer term, according to the 2018 Private Offering Document, Terraform would rely on both the Terra Protocol *and* the Stability Reserve of LUNA to maintain the stability of the company's stablecoins, and Terraform was "confident that the decentralized Stability Reserve and the Terra Protocol [would] be effective in guaranteeing solvency in the long run."

### *Kwon Begins Claiming that the Terra Protocol Alone Will Maintain the Peg*

        17.    Leading up to UST's launch in or about 2020, DO HYEONG KWON, the defendant, began making substantially different representations to many investors about how Terraform's stablecoins would maintain their stability. Specifically, KWON began promoting the Terra Protocol to investors as sufficient on its own to maintain the fixed value of UST, without the support of any sort of financial reserve. This shift in messaging coincided with Terraform seeking a new "growth" round of funding from investors beginning in or about the middle of 2019.

        18.    This shift was reflected in revisions to an investor presentation document distributed by DO HYEONG KWON, the defendant, and others at Terraform. An early version of that document, distributed in or about July 2018, included a slide referencing the establishment of a "stability reserve" (depicted below on the left, with relevant text highlighted); however, a

version of that document distributed approximately one year later, in or about July 2019, removed the reference to a "stability reserve" from a substantially similar slide (depicted below on the right).

 

The revised July 2019 version of the slide deck also portrayed the Terra Protocol as the exclusive mechanism through which Terraform's stablecoins would maintain their pegs, asserting that "[t]he system maintains Terra's price peg by standing ready to swap Terra and Luna at the peg," as reflected in the excerpt below.

**HOW LUNA IS USED TO STABILISE THE PRICE OF TERRA**

The system maintains Terra's price peg by standing ready to swap Terra and Luna at the peg

Illustrative example of stabilisation mechanism in contractionary cycle

If TerraUSD price < $1 e.g. $0.99 , users can send 1 TerraUSD to the system and receive $1 worth of Luna in return

Selling Luna on the open market therefore generates a riskless profit of $0.10

As users exploit the arbitrage opportunity, the circulating supply of TerraUSD decreases, bringing the price back to peg

Luna supply temporarily increases above equilibrium issuance  and to compensate validators, the protocol increases transaction fees accordingly

The protocol adjusts transaction fees and allocation of new money (seigniorage) to maintain stable demand for Luna in all economic conditions

Thus, by the time UST was launched in or about 2020, KWON represented to investors that the Terra Protocol, including the the economic incentives it created, was the sole mechanism that would be used to maintain the pegs of Terraform's cryptocurrencies.

19. DO HYEONG KWON, the defendant, caused Terraform to repeatedly represent to investors between in or about 2019 and in or about 2021 that the Terra Protocol, including the economic incentives it created in the market, was sufficient on its own to maintain the fixed value of UST. Indeed, Terraform's promotional materials began to advertise the Terra Protocol as the exclusive mechanism through which Terraform's stablecoins would maintain their pegs. KWON and others at Terraform touted this as proof of the decentralized nature of the Terra blockchain and its core products. For example:

a. On or about February 22, 2019, Terraform's head of research published an article titled "Introducing the New Terra Protocol" explaining how the Terra Protocol maintained the price pegs of Terraform's stablecoins. Later, on or about September 16, 2020, KWON sent a link to that article to a business partner and explained, "We have an algorithmic stability model where the protocol 'makes the price' of the stablecoins by allowing tokens to be swapped at par with luna." The business partner asked in response, "so there is no reserve right?" KWON replied, "no reserve."

b. On or about October 21, 2020, KWON caused Terraform to publish a video on its YouTube channel titled "How Does Terra Work?" The video explained, in substance and in part, that Terraform had "designed a machine that swaps one dollar worth of LUNA to one UST" (*i.e.*, the Terra Protocol algorithm) and this mechanism, combined with market incentives, would respond to any variation in UST's price by "bringing its price back to the $1 peg." A portion

of that video with an animated depiction of Terraform's Terra Protocol "machine" is depicted below:



The video also stated that "much like the moon which stabilizes the earth's rotation, LUNA and its stakers are essential to Terra's stability. Join us on our mission to create a truly open and transparent monetary platform that no one controls, setting money free for billions worldwide."

        c.     In or about 2021, KWON and other Terraform employees distributed a fundraising document to multiple investors asserting that the Terra Protocol "keeps UST on peg."

20.     DO HYEONG KWON, the defendant, gave numerous interviews in which he promoted the Terra Protocol, including the economic incentives it created, as the sole mechanism that maintained UST's peg.  For example:

a.     In an interview on a podcast called "The MikoBits Show" that was distributed on or about January 28, 2021, KWON stated, "So Terra is different in the sense that it's an algorithmic stablecoin, so, which means there are no reserves that are backing the stablecoin."  An image from a video version of that interview posted to YouTube is reproduced below:



b.     In an interview on a podcast called Modern Finance that was distributed on or about June 22, 2021, KWON was asked by the host, "how do you maintain the peg?"  KWON responded, in substance and in part, "at any given time the protocol it basically acts as the price

maker for Terra, regardless of what its secondary market prices might be." KWON claimed that this was possible because there were "tons of different traders" who used automated trading "bots" to take advantage of the arbitrage opportunities provided by the Terra Protocol.

           c.      In an interview on a podcast called "This Week in Startups" that was distributed on or about July 22, 2021, KWON stated "so Terra USD is in sort of a burgeoning class of stablecoins called algorithmic stablecoins and the idea is there that while the currency remains itself pegged to a fiat currency like the dollar it's not backed explicitly by a dollar in the bank account instead it uses a set of game theoretic incentives that live on a blockchain uh to make sure that the currency retains its value against the dollar . . . ."

      21.     With respect to Terraform's early investors who had once been told by DO HYEONG KWON, the defendant, that the Terra Protocol needed a stability reserve as a backstop, KWON claimed that such a support system was no longer necessary. On or about January 6, 2021, KWON sent messages to multiple early LUNA investors asserting that "[m]any of the use cases for tokens that we had designed when we first launched the network don't make sense anymore" such as "a stability reserve."

      22.     As DO HYEONG KWON, the defendant, promoted UST and the strength of the Terra Protocol, the market capitalization of Terraform's cryptocurrencies increased dramatically,

from under $200 million in or about the end of 2019 to over $40 billion by the end of 2021, as

depicted in the chart below:



### Terra Asset Market Caps

*The Trading Firm's Agreements With Terraform*

23.     In or about November 2019, Terraform entered into a formal written investment

agreement with the Trading Firm.  Under that agreement, and an amendment to the agreement

signed in September 2020, the Trading Firm had the right to obtain up to 65 million LUNA at

specified prices under $1.  However, the agreement contained certain restrictions on the Trading

Firm's rights to obtain the LUNA.  Specifically, the agreement divided the 65 million LUNA into

different tranches, with each tranche including separate threshold requirements for the Trading

Firm to receive a certain amount of LUNA.  The threshold requirements consisted of the Trading

Firm minting a certain number of UST, and cryptocurrency exchanges experiencing certain

volumes of UST trading.

24.     Separate from those formal agreements, in or about August 2020, the Trading Firm

and Terraform entered into a "gentleman's agreement" for the Trading Firm to help maintain

UST's $1 peg.  That agreement was reflected in an August 25, 2020 email between an executive

19

at the Trading Firm ("Trading Firm Executive-1") and DO HYEONG KWON, the defendant, and was not publicly disclosed. In the email, Trading Firm Executive-1 proposed financial incentives "that align us in the most direct fashion," and referenced the "gentleman's agreement" that, among other things, the Trading Firm would "support trading on terra stable coin pairs on all exchanges we're connected to and help maintain the peg." In a subsequent internal email, Trading Firm Executive-1 sent an email stating that he viewed the Trading Firm's investment with Terraform as potentially resulting in a "multi-billion dollar enterprise" and "a pile of profits and money printing machine that spits out a continuous stream of widely adopted stablecoins."

### The May 2021 Depegging of UST

25.     In or about May 2021, approximately one year before the crash of UST and LUNA, UST's $1 peg began to break and UST traded substantially below $1 on cryptocurrency exchanges. By on or about May 23, 2021, the market price for both UST and LUNA had fallen significantly, with UST dropping below 92 cents and LUNA losing approximately 75% of its peak value over a period of days, as depicted in the chart below.



As UST's market price remained below $1, the market price of LUNA declined to the point that the total market capitalization of LUNA (which purportedly supported the value of UST through the Terra Protocol) fell below the total market capitalization of UST, as depicted in the chart below.



Under those circumstances, the Terra Protocol could not even in theory have operated as promised and provide UST holders with $1 worth of LUNA for every UST token because the aggregate amount of LUNA in existence did not have sufficient value to be redeemed for the aggregate face value of all UST in existence, *i.e.*, the market cap of UST exceeded the market cap of LUNA. As a result, the decline in the prices of both UST and LUNA in May 2021 posed systemic risks to the viability of UST.

26. The substantial drop in the price of UST in or about May 2021 resulted in the "burning" of large amounts of UST in order to "mint" LUNA, a dynamic that DO HYEONG KWON, the defendant, had advertised as the means by which the Terra Protocol would restore UST's $1 peg. However, one aspect of the Terra Protocol design significantly limited its effectiveness when the protocol experienced a high volume of "burn" requests going in only one

direction: KWON designed the Terra Protocol to impose increasingly large transaction fees under those circumstances. Thus, when the Terra Protocol experienced many more requests to burn UST than to burn LUNA, burning UST resulted in receiving less than $1 worth of LUNA due to the higher transaction fees, reducing the incentive to actually use the Terra Protocol. In May 2021, the Terra Protocol was configured to effectively handle only approximately $20 million in redemptions of UST for LUNA before fees grew to a level that it became unprofitable to use the Terra Protocol as an arbitrage mechanism. This fee structure acted as a throttle on the Terra Protocol's effectiveness in the face of significant selling or buying pressure for UST, and was not disclosed in many of Terraform's promotional materials.

### The Trading Firm's Secret Role in Restoring the UST Peg in May 2021

27.     After UST began to lose its $1 peg in May 2021, DO HYEONG KWON, the defendant, negotiated a secret oral agreement with the Trading Firm pursuant to which the Trading Firm agreed to purchase tens of millions of dollars of UST and LUNA for the purpose of artificially propping up UST's $1 peg. In exchange, KWON agreed to accelerate the delivery of LUNA to the Trading Firm under the parties' investment agreements. This *quid pro quo* agreement between Terraform and the Trading Firm was never memorialized in writing, and the accelerated LUNA delivery schedule was not included in a written contract between the parties until in or about July 2021.

28.     As a result of the May 2021 secret agreement between DO HYEONG KWON, the defendant, and the Trading Firm, the Trading Firm authorized its traders to spend tens of millions of dollars to artificially prop up UST. The Trading Firm suspended certain automated trading strategies relating to UST and LUNA that had long been in place, and began placing manual trades to support UST's peg. An internal Trading Firm document noted that as of May 23, 2021, "LUNA

[was] down 40%" and this gave rise to a "fear of a run on the bank given that UST is 'backed' by LUNA and LUNA market cap dipped below UST market cap . . . ." The document noted that under these circumstances, the Trading Firm "[n]eeded to support UST directly" on a particular cryptocurrency exchange (rather than using the "on chain" Terra Protocol), and that the Trading Firm had put in place a trading strategy to sell up to $50 million worth of another cryptocurrency (Tether) for UST. Ultimately, the Trading Firm authorized its traders to spend up to $100 million worth of assets to defend UST's $1 peg should it prove necessary.

29.     The Trading Firm's purchases of UST after the coin lost its $1 peg in May 2021 made up a substantial portion of purchases in a key market for UST at critical times. For example, during an approximately thirty-minute period on May 23, 2021, the Trading Firm made over 90 percent of the UST purchases in one major UST trading marketplace. Specifically, on the morning of May 23, 2021, the Trading Firm manually purchased millions of dollars' worth of UST using the stablecoin Tether on the cryptocurrency exchange KuCoin, contributing to an increase in the market price of UST, as depicted in the chart below.



Figure: Trading Firm's Proportion of UST Purchases in the KuCoin USDTUST Trading Pair. Legend: Trading Firm's manual buy volume as percentage of total market; Market trade price.

30.     The Trading Firm's purchases of UST on May 23, 2021 and May 24, 2021 were principally aimed at artificially propping up the market price of UST, as opposed to obtaining UST at the best available price in the market. For example, the Trading Firm placed orders on a cryptocurrency exchange to purchase UST at prices that were higher than the prevailing market

price on that exchange. In other words, the Trading Firm agreed to pay more than market price for UST as part of an effort to artificially inflate the value of UST towards its advertised $1 price.

31.    Following the Trading Firm's purchases of substantial amounts of UST and LUNA in May 2021, UST returned to an approximate market price of $1.

32.    DO HYEONG KWON, the defendant, and others within Terraform believed that but for the Trading Firm's artificial support for UST's $1 peg in May 2021, the token would have collapsed at that time, and expressed that view to other Terraform personnel. For example, KWON stated to a Terraform employee that if the Trading Firm had not propped up UST, Terraform might have been "fucked." Also, an internal Terraform employee resource manual from 2021 explained that the Trading Firm was "quietly one of the biggest players in crypto" and "the biggest on-chain market maker of UST and saved our ass in May this year."

33.    The Trading Firm earned substantial profits as a result of the restoration of UST's $1 market price in May 2021. In total, the Trading Firm made over $1 billion in profits from its investment in Terraform's cryptocurrencies, principally by exercising its options to purchase LUNA at or around 40 cents per token under its agreements with Terraform, and selling significant quantities of that LUNA prior to the May 2022 crash, when LUNA's market price peaked at over $115 per token. Over 90% of the Trading Firm's profits on LUNA were made between May 2021 and May 2022, and thus would not have been obtained had LUNA and UST crashed in May 2021 rather than May 2022.

*Misrepresentations About the Means Used to Restore UST's Peg in May 2021*

34.    After the May 2021 temporary depegging event, DO HYEONG KWON, the defendant, and others acting at his direction, misrepresented the means that had been used to restore UST's $1 peg, concealing that KWON had reached a secret agreement for the Trading Firm

to deploy its funds for the purpose of artificially restoring UST's peg. KWON, and others acting at his direction, falsely claimed that Terra Protocol's algorithmic mechanism by itself restored the peg without financial support. For example:

    a.  On or about May 24, 2021, KWON caused Terraform to state the following on Twitter: "The peg is gradually normalizing again and will continue to do so as volatility subsidies. Remember, volatility at this scale is ephemeral, not permanent. On-chain swap spreads are healing . . . . The drawdown in the price of LUNA, UST peg deviation, and collateral effects across the ecosystem in such extreme market volatility is about as intense of a stress test in live conditions as can ever be expected. We just experienced a black swan. Despite sharp dislocations the on-chain swap spread is mending. UST peg is normalizing, and UST's role as a centerpiece of demand for the Terra ecosystem has not changed – buttressing the growth of the Terra economy as the system bounces back from distress."

    b.  In a podcast called Terra Bites that was distributed on or about May 29, 2021, an interviewer asked KWON about the success of the Terra Protocol during the temporary depegging of UST earlier that month, stating "there was no particular special action taken that I'm aware of by the Terra team, or even the community, in order to bring things back in line and it just took a while for UST to recover its peg. Do you think that's accurate? How, I mean I think it did pretty well. I mean it didn't come collapsing." KWON responded as follows, in substance and in part:

> Yeah . . . So, I think one of the good things about this is that, you know, even though we've studied and been working on the Terra protocol for a really long time now, we've never had a stress test of this magnitude. And I think what we've proved is that the Terra Protocol indeed does need a lot of, what has been up to now, purely theoretical assumptions. And that it can survive black swan events, and then sort of, sort of, you know, total death spiral of all of these different assets and economies all at once. So I think that that's been good. . . .

c.  On or about June 9, 2021, Terraform's head of communications (the "Terra PR Executive") published an article titled "Stablecoins — Defining the Terra Algorithmic Design," that discussed the May 2021 temporary depeg of UST.  In the article, the Terra PR Executive described the Terra Protocol as the exclusive mechanism for maintaining the pegs of Terraform's stablecoins, stating that Terraform defended those pegs "indirectly via arbitrage incentives," and that the Terra Protocol "valiantly" handled market volatility in May 2021.  The following year, on or about April 18, 2022, the Terra PR Executive directed a reporter for a national newspaper to that article, and stated about the May 2021 depegging event: "Terra absorbed what many critics call a 'Death Spiral' or 'Black Swan' in a 75% drawdown in the LUNA price, with the UST peg recovering naturally via the protocol's mechanics and free market dynamics. . . .  It's hard to imagine a more significant volatility event than what occurred during that period in such a young stage of the Terra protocol, and Terra passed the test."

d.  In an October 4, 2021 videorecorded interview of KWON broadcast on the YouTube channel of a cryptocurrency entrepreneur, the interviewer stated that with respect to the May 2021 depegging of UST that they were "actually was quite impressed with UST dropping I think only 10 cents or so, which was interesting to see and I think built confidence in the project," and asked whether "Terraform Labs participates at all in market making to keep UST at peg?" KWON responded that "we don't really do much of that anymore," and stated that "there's like a number of large market makers that participate in stabilizing the peg of UST.  Most of them—I don't think any of them have a contractual relationship with us.  It's just something that they do because they feel like they can make money out of it . . . ."  KWON's statement was knowingly false and misleading.  As KWON well knew, the Trading Firm had a "gentleman's agreement" with Terraform to support UST's $1 peg, and the Trading Firm purchased large amounts of UST

in May 2021 in exchange for an oral promise by KWON to accelerate the delivery of LUNA to the Trading Firm under the parties' investment agreements.

e. In another interview with the cryptocurrency research and investment firm Delphi Digital, specifically a podcast distributed on about October 5, 2021, KWON remarked about the May 2021 depegging of UST, in part, "We handled our prices pretty well. So as swaps were happening we saw the price peg of Terra USD slip 6 and 7 percent for a period of few days, but then it recovered as redemptions started to sort of smooth out in the open market. I think the reason that I would have to give as to why Terra is more resilient than other types of algorithmic stablecoins is because there's a vibrant economy that is built, that is being built, on the Terra blockchain."

f. During a March 1, 2022 episode of an audio talk show called the Ship Show that was publicly distributed on Twitter, and that was hosted by personnel from the Trading Firm, KWON spoke about the May 2021 depegging event, stating, in part, "it took a few days for the slippage cost to naturally heal back to spot . . . the protocol automatically self-heals the exchange rate back to whatever the spot price is being quoted by the oracle. So that's why it took several days for the peg to recover."

35. After UST's $1 peg was restored in May 2021, investors continued to purchase UST and LUNA, including based on false representations by DO HYEONG KWON, the defendant, and others that the Terra Protocol was the sole mechanism that KWON and Terraform had deployed to restore UST's $1 peg in May 2021.

### The Establishment of the LFG Following UST's Undisclosed Vulnerability

36. DO HYEONG KWON, the defendant, subsequently worked to create a new financial reserve—the LFG Reserve—to defend UST's $1 peg, without disclosing the Trading

Firm's secret deployment of its own funds in May 2021 to artificially prop up UST's $1 peg. The LFG Reserve eventually held almost $3 billion worth of bitcoin, among other cryptocurrency assets. Rather than being promoted as a critical attempted fix for a demonstrated vulnerability in the stablecoin mechanism, the LFG Reserve was touted in a February 22, 2022 LFG press release as merely providing "a further layer of support." Trading Firm Executive-1, who was a member of the LFG Governing Council, provided the following statement for that press release: "[The LFG Reserve] further strengthens confidence in the peg of the market's leading decentralized stablecoin UST. . . . It can be used to help protect the peg of the UST stablecoin in stressful conditions. This is similar to how many central banks hold reserves of foreign currencies to back monetary liabilities and protect against dynamic market conditions." The press release omitted any reference to the depegging of UST in May 2021, and the fact that KWON negotiated an agreement for the Trading Firm to deploy its funds for the purpose of artificially restoring UST's peg at that time.

### The Explosive Growth of UST and LUNA After May 2021

37.     By in or about May 2022, one year after the May 2021 temporary depegging of UST, the total market value and trading volume for UST and LUNA had increased substantially. UST's total market value increased from approximately $2 billion to approximately $18 billion, and LUNA's total market value increased from approximately $5 billion to approximately $29 billion. The average daily trading volume of both coins also increased significantly over that one-year time period: UST's average daily trading volume increased from under $100 million to over $800 million, and LUNA's average daily trading volume increased from approximately $500 million to approximately $2.5 billion. Thus, when UST's peg began to break again in May 2022, DO HYEONG KWON,  the defendant, was confronted with a UST market that was (a) approximately nine times larger in terms of market capitalization and (b) more than eight times

larger in terms of daily trading volume relative to May 2021.

38.      A significant amount of this growth was driven by the approximately 20% interest rate offered on UST deposits by Anchor. Shortly before the crash of UST and LUNA in early May 2022, approximately 70% of all UST was deposited in Anchor (approximately $12.9 billion out of a total circulating supply of approximately $18.5 billion). Anchor paid out far more in interest to its depositors than it earned from its borrowers, and Anchor was able to pay its approximately 20% interest rate only because DO HYEONG KWON, the defendant, caused the diversion of funds from the LFG Reserve and Terraform to Anchor. For example, in or about February 2022, KWON caused the LFG to divert approximately $450 million from the LFG Reserve to Anchor. KWON himself deposited funds in Anchor, and personally benefitted from these subsidies in light of his status as an Anchor depositor.

39.      DO HYEONG KWON, the defendant, was repeatedly warned that the approximately 20% Anchor interest rate enabled by substantial subsidies was unsustainable, and would contribute to destabilizing the entire Terra blockchain system by artificially inflating demand for UST. KWON nonetheless maintained the approximately 20% Anchor interest rate.

### The May 2022 Crash of UST and LUNA

40.      In or about May 2022, approximately one year after the temporary depegging of UST in May 2021, the market price of UST dropped below $1 and failed to recover despite the deployment of large amounts of capital from Terraform and the LFG to support UST's $1 peg. As a result, the value of UST and LUNA crashed. While DO HYEONG KWON, the defendant, was able to cover up the weaknesses of the Terra Protocol in May 2021, he was not able to do so in May 2022 when the market had expanded substantially. In the midst of the May 2022 crash, one Trading Firm trader remarked to his colleagues that the Trading Firm's defense of UST's peg in

May 2021 took place in "simpler times," and noted that "[u]nfortunately it wasn't so simple this time" compared to when "about $100 M[illion] committed was enough to re-peg." The May 2022 crash of UST and LUNA resulted in over $40 billion in investor losses.

## The Luna Foundation Guard Misrepresentations

### False Statements About the LFG's Independence and Governing Council

41.     DO HYEONG KWON, the defendant, issued, and caused others to issue, public statements asserting that the LFG operated as an independent entity governed by the LFG Governing Council.  For example:

a.     KWON caused Terraform to issue a tweet on or about January 19, 2022 asserting that "[t]he LFG is governed independently by an international Council of industry leaders and experts . . . ."

b.     Also on or about January 19, 2022, KWON tweeted that the "LFG is governed by top builders in the @terra_money ecosystem," that the LFG Governing Council would serve as "a counterweight to TFL [Terraform] in the @terra_money ecosystem," and that "[d]ecentralization wins."

c.     On February 8, 2022, KWON stated in a public forum on the internet that "[t]he reason we've set up LFG is to decentralize decision making processes in the Terra ecosystem, and having multiple directors (all building on the Terra ecosystem) make the decision instead of one person is an important step in that direction."

d.     Several months later, in a podcast titled "Unchained" that was distributed on or about March 29, 2022, KWON stated that the approximately $3 billion worth of bitcoin held in the LFG Reserve at the time was held by the LFG Governing Council in secure "multisig" (short for "multi-signature") wallets, *i.e.*, cryptocurrency wallets that require multiple private keys to

approve a transaction. Specifically, KWON stated about the LFG Reserve, "so the Luna Foundation Guard has a, you know, has a council of about seven people, so its secured in a multisig held by the council members."

   e. KWON asserted, and caused others to assert, that the LFG spent approximately $2.8 billion worth of its own funds in the form of the LFG Reserve (largely consisting of approximately 80,000 bitcoin) in a failed effort to defend UST's peg in May 2022, and that the LFG used two other purportedly independent parties to make those trades, specifically the Trading Firm and Terraform.

   f. KWON portrayed the LFG Governing Council as an independent gatekeeper for the use of funds in the LFG Reserve, including during the time period when UST and LUNA crashed in May 2022. For example, on or about May 9, 2022, KWON tweeted, "The LFG Council just voted to deploy 1.5B in capital (0.75B in BTC, 0.75B in UST) to allay market concerns around UST," and that "we made this decision via an unanimous vote of the council."

### *Fundraising for the LFG Reserve*

  42. DO HYEONG KWON, the defendant, raised billions of dollars' worth of assets from investors to fund the LFG Reserve. In the course of soliciting those funds, KWON repeatedly represented to investors that the LFG Reserve would be used to defend UST's peg, and that neither the LFG nor Terraform stood to profit from the LFG Reserve. For example, on or about November 16, 2021, KWON emailed an investor that Terraform was looking to raise $1 billion worth of bitcoin assets "to put into a decentralized reserve smart contract to buttress UST's stability mechanism (users can redeem UST against Bitcoin)," and that "[w]e believe this will assuage lingering worries about the stability of UST's core stability mechanism . . . ." KWON's email attached an investor pitch deck asserting that the fundraising for the LFG Reserve "will be a novel

philanthropic raise where the funds added are controlled by the community, transparent on-chain." Approximately two months later, on or about January 24, 2022, that investor entered into an agreement with the LFG to provide approximately $50 million worth of assets for the LFG Reserve in exchange for LUNA tokens, with the agreement stating that it was made "in furtherance of the establishment [of] a decentralized asset reserve" that was "a non-profit initiative of the [LFG] to provide a further layer [of] support to maintain the UST's peg to the USD," that the LFG Reserve was "intended to remain as a decentralised asset reserve in perpetuity to the extent UST remains in circulation and is used by members of the community," and that "[n]either the [LFG] nor any of its Affiliates stand to profit from the proceeds of [the agreement] and/or [the LFG Reserve]." KWON signed the fundraising agreement on behalf of the LFG.

### *Kwon's Control of the LFG and Use of Retroactive Accounting Tricks to Benefit Himself*

43.     In truth, DO HYEONG KWON, the defendant, simultaneously controlled both the LFG and Terraform at all relevant times following the creation of the LFG; operated the LFG as an arm of Terraform rather than as an independent entity; repeatedly made significant financial decisions for the LFG without the prior approval of the LFG Governing Council; and treated the LFG's funds as interchangeable with Terraform's funds when it suited KWON's interests.  For example:

a.     Internal corporate records for the LFG show that KWON established the LFG Governing Council on or about January 10, 2022 only as a "non-director subcommittee" whose powers were limited to "advis[ing] and giv[ing] recommendations" and performing acts "deemed necessary or advisable by the Directors . . . ."  The LFG was legally governed by a two-person Board of Directors consisting of KWON and a Singaporean business consultant, the latter of whom was appointed a Director of the LFG solely to satisfy local Singapore regulations and

exercised no independent discretion or authority. Functionally, KWON exercised total control over the affairs of the LFG, a reality that was contrary to his representations to investors about the LFG's independence, decentralized governance, and status as a "counterweight" to Terraform.

b. The LFG Reserve was not maintained in a "multisig" wallet controlled by the LFG Governing Council, as KWON had publicly claimed. In a May 8, 2022 message exchange between KWON and Trading Firm Executive-1 relating to the use of the LFG Reserve to protect UST's peg, Trading Firm Executive-1 asked "will we need lfg multisig for settlement?" KWON responded, "no we will not we havent moved funds there yet." Rather, the LFG Reserve was actually held in wallets controlled by KWON and not the LFG Governing Council.

c. Of the approximately 80,000 bitcoin from the LFG Reserve that was purportedly spent to defend UST's peg in May 2022, the LFG Governing Council did not hold a vote on the expenditure of at least 28,000 of those bitcoin (worth over $800 million). In other words, at least 28,000 bitcoin worth of LFG assets were spent in violation of KWON's promises to investors about the LFG's independence and governance, a result made possible by KWON's secret control of the LFG and its finances. After one council member learned of this unauthorized spending and told KWON that "I think it's important to highlight that most of these [LFG Reserve] transactions were executed without a vote," KWON responded that "with the community and every media outlet out with pitchforks not sure if its the best time to throw me under the bus."

d. KWON commingled the assets of the LFG and Terraform, which allowed KWON to engage in after-the-fact accounting tricks to benefit himself at the expense of investors in the wake of the May 2022 crash. Specifically, after Terraform had already used a substantial amount of its own assets in one of its cryptocurrency trading accounts in an attempt to defend UST's peg in early May 2022, KWON caused the transfer of hundreds of millions of dollars' worth

of the LFG Reserve into that same trading account (the "Commingled Account") without the authorization of the LFG Governing Council. Later on, KWON attributed hundreds of millions of dollars' worth of prior spending on ultimately worthless assets (UST and LUNA) by Terraform—spending using Terraform's own assets in Terraform's own trading account—to the LFG. In an attempt to justify this retroactive accounting, KWON claimed that Terraform had spent hundreds of millions of dollars' worth of its own assets "on behalf of" the LFG, with KWON reverse-engineering the amount of this purported spending "on behalf of" the LFG to justify Terraform keeping almost all of the LFG's remaining bitcoin assets. KWON orchestrated this deception to maximize the amount of net trading losses in the Commingled Account attributed to the LFG (approximately $1 billion), and minimize the amount of net trading losses in the Commingled Account attributed to Terraform (approximately $600 million). KWON engaged in this retroactive accounting without the approval of the LFG Governing Council, and was able to do so only because he secretly maintained the power to unilaterally control the LFG and its finances, in violation of his promises to investors about the LFG's independence and governance.

e. After the crash of UST and LUNA, KWON used these retroactive accounting tricks as a cover to send a significant portion of the LFG Reserve's remaining valuable assets (approximately 12,000 bitcoin worth over $300 million) to Terraform as purported "reimbursement" for earlier spending "on behalf of" the LFG. KWON took these actions as part of an effort to shield his spending of much of the LFG Reserve's remaining approximately 12,000 bitcoin (the "Misappropriated LFG Funds") from public scrutiny. Indeed, after the crash, KWON made a commitment in the face of public pressure to distribute only the LFG's remaining funds to investors, but not Terraform's remaining funds, which KWON subsequently used in substantial

part for purposes that benefitted himself. After the May 2022 crash, the Misappropriated LFG Funds made up most of Terraform's assets.

### *Money Laundering of Misappropriated LFG Funds*

44.     DO HYEONG KWON, the defendant, and others acting at his direction, engaged in financial transactions and other conduct designed to conceal and disguise the nature, location, source, ownership and control of the Misappropriated LFG Funds. For example:

a.     KWON caused the transfer of Misappropriated LFG Funds through multiple cryptocurrency addresses and accounts, engaging in "layering" transactions designed to conceal, among other things, the source of those funds.

b.     KWON caused the transfer of portions of the Misappropriated LFG Funds between blockchains, *i.e.*, "bridged" the funds, in order to conceal their nature, location, source, ownership and control.

c.     Shortly after South Korean authorities publicly announced criminal charges against KWON on or about September 14, 2022, KWON caused the transfer of Misappropriated LFG Funds into and out of centralized cryptocurrency exchanges within short periods of time, thus concealing the path of those funds on public blockchains. For example, between on or about September 15, 2022 and on or about September 18, 2022, KWON caused the transfer of

approximately $39 million worth of bitcoin into and out of an account at the cryptocurrency exchange OKX that had been opened in 2018 (the "OKX Account"), as depicted below:



As another example, during the same time period, KWON caused the transfer of approximately $27 million worth of bitcoin into and out of an account at the cryptocurrency exchange KuCoin that was opened in 2019 (the "KuCoin Account"), as depicted below:



Both the OKX and the KuCoin Accounts were held in Terraform's name, and a copy of KWON's passport, among other materials, was submitted to both exchanges in connection with those

accounts as part of "Know Your Customer" ("KYC") procedures. After Misappropriated LFG Funds were transferred into and then out of the OKX and KuCoin Accounts within a period of days, they were transferred to a Swiss bank account held by Terraform (the "Terraform Swiss Bank Account"). Several days later, on or about September 21, 2022, Terraform transferred approximately $57 million from the Terraform Swiss Bank Account to a professional services firm retained by KWON and Terraform.

      d.     Following public reporting about the transfer of Misappropriated LFG Funds to KuCoin and OKX, KWON made a number of false and misleading public statements disclaiming his use of OKX or KuCoin, including the following:

      i.     KWON issued a September 28, 2022 social media post stating, in part, "i havent used kucoin or okex in at least the last year . . . ."

      ii.     KWON issued an October 5, 2022 social media post stating, in part, "I don't even use Kucoin and OkEx . . . ."

      iii.     KWON made a statement during the course of an interview on the cryptocurrency program Unchained, distributed on or about October 18, 2022, that "I really have not used, you know, KuCoin or OKX or done any trading on those platforms, at least as far as I can remember, and I definitely don't have any funds there, and if they froze, I don't remember the amount, but if it's like 67 million, I think I definitely would have noticed." When asked by the interviewer about analysis showing that approximately 65 million dollars' worth of the Misappropriated LFG Funds were sent to KuCoin and OKX, KWON responded, in part, "Like, over video call I wouldn't be able to identify, like, an on-chain audit trail or something to that effect, but what would be helpful is we've hired a sort of on-chain analysis company and we've worked with them to provide all the trading data at LFG, so they should be publishing a report

shortly, which I think is going to provide a lot more clarity. So there isn't any embezzlement, or you know, theft of funds or anything to that effect that seems to be cycling through the media." An image from that interview is reproduced below.



45.     Rather than being used solely to defend UST's peg, or to reimburse investors for losses from the May 2022 crash, tens of millions of dollars' worth of the Misappropriated LFG Funds were used to pay professional services fees and expenses for DO HYEONG KWON, the defendant, and Terraform.

46.     In order to facilitate the transfer of Misappropriated LFG Funds to financial accounts that could be used to pay professional services fees and expenses, DO HYEONG KWON, the defendant, caused his agents to make representations to a financial services firm about the source of those funds that were not factually accurate, including representations that the funds were from software development fees and investment activities. In truth, the source of the Misappropriated LFG Funds was the LFG Reserve. Further, in response to inquiries relating to

anti-money laundering due diligence on the source of the transfers, KWON also caused his agents to provide a financial services firm with a fake Costa Rican passport for KWON, among other materials.

### *Kwon's Distribution of a False and Misleading Audit Report to Cover Up His Crimes*

47.    DO HYEONG KWON, the defendant, sought to cover up his lies and misconduct by, among other means, causing the distribution of a false and misleading "third party audit" report (the "Audit Report") by a consulting firm (the "Audit Firm") advertised by the LFG as providing "full transparency into the trading, blockchain records, and efforts" of the LFG and Terraform to defend UST's peg.  An image of a social media post by KWON promoting the Audit Report is reproduced below:



48.    DO HYEONG KWON, the defendant, sought to cover up his lies and misconduct with the Audit Report not only to evade any sort of sanction for his crimes, but also to enable him to solicit funds from investors to launch a new Terra blockchain under false pretenses.

49.    DO HYEONG KWON, the defendant, caused the public distribution of the Audit

Report, as well as the distribution of the Audit Report to specific business partners. For example, on or about November 14, 2022, before the Audit Report had been publicly released, KWON caused the distribution of the Audit Report to the Swiss bank at which the Terraform Swiss Bank Account (containing laundered Misappropriated LFG Funds) was maintained, along with a message describing the Report as "the results of an independent 3rd party audit into the LFG peg defense showing that all funds were used appropriately in defense of the peg." In fact, the Audit Report was not conducted independently of KWON and Terraform, as they claimed. Among other things, KWON and his representatives sought to directly dictate certain portions of the report. For example, in an October 18, 2022 Audit Firm internal email, a senior employee of the Audit Firm noted with respect to certain passages in a draft version of the report that one of KWON's agents had "dictated those paragraphs to us."

50.    On or about November 16, 2022, the day that the Audit Report was publicly released, DO HYEONG KWON, the defendant, tweeted that it "shows that all LFG funds were spent to defend $UST's peg parity with the Dollar as declared" and that "we fought to the last to protect UST and its users." In truth, as discussed above, all LFG funds were *not* spent to defend UST's peg. Rather, over $300 million in Misappropriated LFG Funds remained in the Commingled Account after the crash of UST and LUNA, and were not used to defend the peg. Nor were those funds returned to the LFG. Rather, KWON directed after-the-fact that Terraform internally account for the Misappropriated LFG Funds as belonging to Terraform as "reimbursement" for Terraform's own spending in defense of UST's peg, and transfer those funds to Terraform wallets. In an effort to generate some "loose math" supporting this fraudulent, post-hoc accounting, Terraform selected a period of time in the past during which Terraform spent approximately $1 billion in assets defending UST's peg, and attributed all Terraform trading

during that time period to the LFG. That period of time was selected to result in an amount approximating the LFG Reserve funds transferred to the Commingled Account. In other words, KWON directed Terraform to reverse-engineer the company's accounting to provide an excuse for Terraform to keep the Misappropriated LFG Funds.

51. The Audit Report misleadingly omitted (1) that DO HYEONG KWON, the defendant, transferred over 28,000 bitcoin (worth approximately $800 million) from the LFG Reserve to Terraform without approval from the LFG Governing Council, in violation of KWON's promises to investors about the independence and governance of the LFG; (2) that KWON retroactively attributed Terraform spending on UST to the LFG based on an after-the-fact, "loose math" accounting fiction; and (3) that this was done not to enable the purchase of additional UST or LUNA but rather to shift financial losses from Terraform to the LFG after the fact for KWON's benefit. In other words, KWON used the Audit Report to obscure and hide the fact that he had lied to investors about the LFG's independence and governance, and engaged in accounting tricks to provide an excuse for Terraform to keep substantial amounts of the LFG's assets.

## The Mirror Misrepresentations

52.     As discussed above, Mirror was a Terraform product that purportedly operated as a decentralized system for creating, buying, and selling synthetic securities called "mAssets" using the Terra blockchain.  Users could access Mirror through a web browser, as depicted in the image below of Mirror's user interface.



DO HYEONG KWON, the defendant, lied to investors about the decentralized nature of Mirror, including falsely claiming that neither he nor Terraform controlled the protocol's governance or operation, and that Mirror's growth was driven by its users.   In truth, KWON maintained significant influence over the governance of Mirror, manipulated Mirror asset prices, and inflated key metrics concerning Mirror's growth.

### *Misrepresentations About the Control of Mirror*

53.     Terraform issued the cryptocurrency MIR as a "governance token" for Mirror, that

is, a type of cryptocurrency that allows holders to vote on decisions relating to the product, and thus can decentralize decision-making about how the product operates.

54. DO HYEONG KWON, the defendant, claimed that neither he nor Terraform held any MIR tokens or otherwise controlled Mirror. For example:

a. On or about December 3, 2020, KWON posted the following public statement on Twitter: "In order to maintain censorship resistance, Mirror is entirely decentralized from day 1 - the protocol is governed by the MIR token, setting economic parameters, controlling the on-chain community fund, and recommending code changes. TFL has no special owner / operator keys."

b. Also on or about December 3, 2020, KWON caused Terraform to issue a press release asserting, among other things, that Mirror "is decentralized from day 1, with the on-chain treasury and code changes governed by holders of the native token, MIR, of which Terraform Labs holds none. There are also no admin keys or special access privileges granted."

c. In a podcast titled "The Delphi Podcast" that was publicly distributed on or about January 11, 2021, KWON made the following statements when asked about a potential "crackdown" on Mirror from U.S. authorities, in substance and in part:

> [A]s we were designing the protocol, we set aside no tokens for the team, no tokens for the investors. I received some Mirror tokens as a function of having my LUNA stakes. But at the end of last year, I committed to give all that away to people that actually built the protocol. So I have nothing, Terra has nothing. And we have no governance rights as a consequence of that. So this is something that we do not control, right? So even now, there's 30 different proposals that are up on governance. I think it just passed yesterday. None of those proposals were from us, it was entirely from the community, and the engagement as a consequence of being decentralized is huge. . . . The way that I think about it is, at this point, we don't control or own any portions of the Mirror protocol. All we did was write code. And you cannot be prosecuted for what you do not control and nor do you profit from.

d.      In a podcast titled "Crypto 101" that was publicly distributed on or about

March 11, 2021, KWON made the following statements, in substance and in part:

> What we did when we launched Mirror is that we created a
> governance token called MIR which most  project teams would
> either choose to retain for themselves or sell to investors or you
> know sell to the community in the open market.  But we kept zero
> pre-mine for the team and then we gave all the tokens away to
> various people in the community . . . .  Even if Mirror does well,
> like, nothing really happens to me, like, I don't benefit from it
> financially in any direct sense. . . . . So basically no control, no profit
> incentive, and then uh no owner keys . . . .

55.     In truth, DO HYEONG KWON, the defendant, and Terraform secretly maintained

a large number of MIR tokens and exercised substantial control over Mirror, including by voting

their MIR tokens and maintaining operator keys for Mirror.  KWON, and others at Terraform

acting at KWON's direction, lied to investors about these facts to further the illusion of Mirror as

a decentralized system (which was one of KWON's principal marketing points for Mirror and

Terraform's products more broadly).  For example, in internal Terraform messages sent on or

about July 8, 2021, two Terraform employees discussed how they had lied to the public about the

decentralized nature of Mirror.  Among other things, one of the employees ("Terraform Employee-

1") stated that he "[n]eed[ed] to pray for forgiveness and repent" because he had just "spent an

hour talking live" on a cryptocurrency livestream "[a]nd saying mirror is decentralized."  In the

same message exchange, another Terraform employee ("Terraform Employee-2") stated "mirror

isn't decentralized," that it was a "fake it till u make it thing" to "provide the initial illusion to

make em [investors] believers."  Terraform Employee-2 also stated that he "can't belirve [sic] do

just goes out and tweets TFL holds no MIR," to which Terraform Employee-1 responded "LOL."

56.     DO HYEONG KWON, the defendant, and others at Terraform sought to use the

company's MIR tokens and blockchain operator keys to undermine community proposals and

governance votes. For example, on July 20, 2021, a group of Terraform employees discussed using over three million MIR tokens controlled by Terraform to vote "no" on a Mirror community proposal. A few weeks later, on or about July 26, 2021, KWON stated in a message to another Terraform employee ("Terraform Employee-3") that "we need to forfeit operator key to governance" of Mirror, a reference to the fact that Terraform held a privileged operator key for controlling Mirror even though KWON had publicly disclaimed that fact. Terraform Employee-3 later told KWON that Terraform should limit the number of times it made use of its power to control the governance of Mirror and vote down community proposals, noting that "if this happens enough, most people will realize it's the same whale suddenly shooting down the proposals."

### Misrepresentations About the Operation of Mirror

57.     DO HYEONG KWON, the defendant, and others acting at his direction, claimed the prices of mAssets were set principally by decentralized processes, and not controlled by Terraform. Specifically, the price of an mAsset at the time of its creation was supposed to be determined by a "pricing oracle" that used data from a decentralized pricing service. After the creation of an mAsset, its price was purportedly determined by a decentralized market of buyers and sellers. Mirror's rules relating to the posting and redemption of collateral for mAssets supposedly created an economic incentive structure that would cause the price of mAssets to track the price of the traditional assets that they "mirrored" without any centralized control by Terraform. In other words, the Mirror pricing oracle did not automatically determine the price of an mAsset following that asset's creation; rather, built-in economic incentives for mAsset traders relating to the value of posted collateral (specifically the opportunity for arbitrage) were supposed to keep mAsset prices pegged to their corresponding traditional asset prices without the need for any centralized control or intervention by Terraform. KWON explained this purportedly

45

decentralized process during an interview on the podcast titled "The Defiant" that was distributed on or about April 16, 2021, during which KWON represented that the prices of mAssets remained pegged to their underlying assets with "no centralized counterparties."

58.     However, in truth, DO HYEONG KWON, the defendant, caused Terraform itself to supply certain price data used by Mirror, rather than relying on a third-party decentralized data feed for all of Mirror's price oracles. Additionally, KWON caused Terraform to secretly fund and operate trading bots on Mirror (which Terraform referred to internally as "MM bots") to keep mAsset prices in line with the prices of the traditional assets they purportedly "mirrored," as opposed to relying on decentralized market processes. In other words, Mirror's decentralized mechanism for keeping the price of mAssets pegged to their underlying traditional assets did not work, and so KWON used robotic accounts masquerading as users to manipulate mAsset prices for the entire time Mirror operated. An internal Terraform document explicitly outlined this process, explaining, among other things, how "MM bot is managing to bring the mAsset price within a set range by placing a counter order when the price is out of the range in Oracle," and that if the secret Terraform MM bots were not used then "the mAsset may be highly unlikely to track its underlying asset accurately."

59.     DO HYEONG KWON, the defendant, was never able to get Mirror to function in the decentralized fashion that he advertised. On or about August 9, 2021, approximately nine months after Mirror launched, KWON acknowledged to Terraform Employee-3 that he was still seeking a "solution to arb[itrage] MAssets to oracle prices to minimize our need to have to conduct operations to the peg," *i.e.*, to find a way to keep mAsset prices pegged to their "mirrored" traditional assets without Terraform secretly funding and operating MM bots. KWON further stated to Terraform Employee-3 that "we need to be hands off on all terra side mirror operations

in a couple months." However, because of the ineffectiveness of Mirror's design, KWON continued secretly deploying the MM Bots and substantial capital to manipulate mAssets through the crash of UST and LUNA in May 2022.

60. DO HYEONG KWON, the defendant, used the Genesis Stablecoins to fund the MM bots and their manipulation of the mAsset market. In total, KWON used over $85 million worth of the Genesis Stablecoins in this manner to deceive investors about the decentralized operation of Mirror.

### *Misrepresentations About the Extent of Mirror Usage*

61. DO HYEONG KWON, the defendant, caused Terraform to promote Mirror (and the Terra blockchain more broadly) based on metrics purporting to show Mirror's widespread adoption by users, including (a) the total amount of collateral posted to mint mAssets; (b) the total amount of "liquidity" on Mirror, *i.e.*, mAssets and UST available on Mirror exchanges; (c) the total amount of staked MIR tokens; and (d) "Total Value Locked" (or "TVL") on Mirror, *i.e.*, the total combined amount of collateral, liquidity, and staked MIR tokens. For example:

      a. On or about December 15, 2020, less than two weeks after Mirror launched, KWON sent an email to investors stating that "Mirror launch went very well - there is now 100M USD in total value locked on mirror . . . ."

      b. On or about January 23, 2021, KWON tweeted about Mirror, in substance and in part, "11M daily trading volume / 230M tvl in stock synthetics @mirror_protocol in 6 weeks."

      c. On or about February 12, 2021, KWON tweeted about various Mirror metrics, including that Mirror had "TVL: 400M UST" and "mAsset Liquidity: 200M," and KWON concluded his tweet by writing "(Pats self on the back)."

d.    On or about March 9, 2021, KWON tweeted, "Welcome @mirror_protocol to the 1B TVL club."

e.    On or about April 11, 2021, KWON tweeted about Mirror having $1.8 billion in TVL, stating, "1.8B TVL is offensive," *i.e.*, that this amount was a very substantial quantity of TVL.

f.    On or about June 25, 2021, KWON caused the publication of an article on an online platform touting Mirror's widespread adoption by users, including claiming that in its first six months "Mirror crossed 2 billion in TVL and 1 billion in liquidity . . . making Mirror a top 15 DeFi protocol and leading cross-chain protocol." The article included an image from Mirror's website illustrating these metrics, including the chart depicted below showing that Mirror at the time had nearly $2 billion in TVL, nearly $1 billion in liquidity, and over $800 million in collateral.



62.    However, in truth, DO HYEONG KWON, the defendant, caused Terraform to inflate key Mirror metrics to deceive investors about the extent of Mirror's adoption and decentralization. Specifically, KWON caused Terraform to engage in a significant amount of transactions on Mirror using its own accounts in order to inflate collateral, liquidity, MIR staking, and TVL metrics. For example, Terraform's own accounts were responsible for almost all of the

collateral posted on Mirror in its first six months, and a substantial majority thereafter, as depicted in the chart below.



Terraform's own accounts also accounted for up to approximately 40% of liquidity and up to approximately 60% of TVL on Mirror, as depicted in the charts below.



When KWON caused Terraform to promote Mirror as achieving the milestone of having $1 billion in liquidity and $2 billion in TVL, Terraform's accounts were actually generating over $400 million of that claimed liquidity and approximately $1 billion of that claimed TVL.

**The Chai Misrepresentations**

*Kwon Claimed Chai Used the Terra Blockchain to Process Payments*

63.     One of the principal ways that DO HYEONG KWON,  the defendant, promoted the Terra blockchain to investors was touting its "real-world" usage by the Korean payment application Chai beginning in or about June 2019.  KWON claimed that Chai used a Terraform stablecoin pegged to the Korean Won called TerraKRW ("KRT"), which operated on the Terra blockchain using the same algorithmic mechanism as UST, to process transactions for millions of users and billions of dollars in transactions.  This purportedly demonstrated the potential for widespread adoption of the Terra blockchain and the generation of significant transaction fees for investors who "staked" their LUNA tokens, *i.e.*, locked up their LUNA tokens within the system. As discussed above, an increase in the number of transactions on the Terra blockchain would lead to greater rewards for LUNA investors who staked their tokens.

64.     DO HYEONG KWON, the defendant, used emails and public articles, among other means, to promote Chai to investors as a purported real-world application of the Terra blockchain. For example:

        a.     On or about December 10, 2018, KWON caused a promotional email to be sent to investors stating that there was a need in the cryptocurrency industry for "projects that achieve real world adoption beyond whitepapers and fluffy concepts."  The email claimed that when Chai was launched, it would be "a product that is easy to integrate for e-commerce partners and seamless to use for consumers" because it would not require customers "to sign up for exchanges, manage wallets and store private keys," and that Terraform would "separate the branding for the payment service with that of the underlying blockchain technology."

b.      On about June 21, 2019, KWON published an article touting how "75k unique shoppers" in Korea used Chai to make purchases worth a total of 1.5 billion Korean won, and proclaiming that "Chai's launch is not only a victory for Terra but also for the blockchain industry as a whole." In the article, KWON stated "[w]eve been getting a lot of questions regarding how Chai uses Terra's blockchain," and the answer was that "[q]uite simply, Chai runs, records transactions, and manages account balances on Terra's Columbus mainnet."

c.      Later, on or about July 26, 2019, KWON published a "Terra Community Update" referring to Chai as "Terra's blockchain-powered payments app" that would allow "anyone to easily buy their morning coffee with Terra," claiming that in the "40 days since Chai launched using the Terra Protocol" it was "already . . . one of the most heavily used blockchain applications in existence."

65.     DO HYEONG KWON, the defendant, publicly attributed Chai's commercial success at least in part to the Terra blockchain allowing Chai to operate at lower costs and higher speeds than Chai's competitors.  For example:

a.      On or about October 14, 2019, KWON represented in a CNBC presentation that "Chai's unique value proposition is enabled by Terra's cutting-edge blockchain technology,"

as depicted in the image below:



b.    KWON caused Terraform to publish an article on or about October 24, 2019 claiming that "CHAI utilizes Terra's blockchain and stablecoin economy to offer lower transaction fees and fund ongoing discounts."  The article asserted that "[w]hile most merchants pay about 2.5% ~ 3% as transaction fees we replace the complicated value chain with a single blockchain layer to offer rates as low as 0.5%.  Assuming that we've saved at least 1.5% on transaction fees for our partners, we can estimate our current savings to be $810,000."

c.    On or about November 22, 2019, KWON sent an email to a U.S. investor attaching a Chai promotional document stating that "CHAI's unique value proposition is enabled

52

by Terra's cutting-edge blockchain technology," and that "CHAI's transactions are facilitated by a fully collateralized stablecoin that maintains price stability via a protocol that dynamically adjusts money supply." The promotional document included the following graphic demonstrating how Chai purportedly used the Terra blockchain to settle transactions rather than traditional payment processing mechanisms:



***Kwon Falsified Data to Fraudulently Claim that Chai
Processed Transactions on the Terra Blockchain***

66.     In truth, Chai processed transactions through traditional payment rails operated by established financial institutions, not the Terra blockchain.  DO HYEONG KWON, the defendant, configured Chai to use traditional bank rails rather than the Terra blockchain due to regulations concerning electronic-payment businesses in South Korea.  At the time of Chai's launch, KWON understood that South Korean financial regulators were not prepared to issue electronic-payment licenses to companies that used cryptocurrency or other blockchain technology to process payments.  In order to obtain such licenses, KWON arranged for Chai to use traditional bank rails

to process payments, and not cryptocurrency or other blockchain technology.

67.     Despite knowing that Chai used traditional bank rails to process its transactions, DO HYEONG KWON, the defendant, nonetheless fraudulently promoted Chai to investors in the United States and other locations as using blockchain technology to process payments. KWON sought to deceive investors in this manner because being truthful with investors about Chai's use of traditional bank rails would have undermined one of the principal talking points that KWON used to distinguish his business from competitors and raise capital. As discussed above, KWON touted Chai's purported use of the Terra blockchain to process transactions as a key vehicle for increasing the number of stablecoin transactions on the Terra blockchain, and thus generating higher rewards for investors who staked LUNA tokens. Especially in Terraform's early years, KWON viewed Chai's generation of transaction fees for LUNA stakers as critical to the success of Terraform's business. KWON worried that a low volume of blockchain transactions (and thus low staking rewards) would result in investors selling rather than staking their LUNA tokens, creating a glut of LUNA in the market and driving down its price.

68.     Indeed, in the month before Chai launched, DO HYEONG KWON, the defendant, was so concerned about the need to generate transaction fees for LUNA stakers at that time that he contemplated an interim scheme to fake Terra blockchain transactions while he was preparing to launch Chai. KWON discussed this interim scheme with the Co-Founder on an electronic communication platform on or about May 9, 2019. In that discussion, KWON wrote a message to the Co-Founder asking whether he should "do fake transactions" on the Terra blockchain "to generate staking returns" that could be funded by the Genesis Stablecoins. The Co-Founder expressed that "we probably need a story" as to the source of the fake blockchain transactions. KWON later wrote to the Co-Founder that "i can just create fake transactions that look real . . .

which will generate fees . . . and we can wind that down as chai grows." When the Co-Founder responded by expressing concern that users and investors would "find out it's fake," KWON replied, "[a]ll the power to those that can prove its fake . . . because i will try my best to make it indiscernable . . . i wont tell if you wont 😆" The Co-Founder then stated, "Haha . . . Well let's test in small scale and see what happens 😆"

69. Once Chai launched in or about June 2019, DO HYEONG KWON, the defendant, and his co-conspirators "mirrored" Chai transactions on the Terra blockchain through an automated process to create the illusion for investors in the United States and other locations that Chai processed transactions through the Terra blockchain. KWON initially engineered these fake blockchain transactions by transferring small amounts of stablecoins between wallets that he controlled. Over time, he caused the implementation of more sophisticated methods of fabricating Chai transaction data on the Terra blockchain, such as faking patterns of transactions designed to make some wallets appear to belong to sellers and others appear to belong to buyers. KWON used over $60 million worth of the Genesis Stablecoins to fund these fraudulent efforts.

70. DO HYEONG KWON, the defendant, and others acting at his direction, sought to suppress public reporting about Chai's use of traditional bank rails to process payments. For example, after a Korean-language news website published an article on or about June 16, 2019 reporting that Chai did not use stablecoins due to South Korea financial laws and regulations, a Terraform employee ("Terraform Employee-4"), acting at the direction of KWON, sought to have an editor at the news website revise portions of the article. On or about June 18, 2019, Terraform Employee-4 informed KWON that the editor stood behind the accuracy of the article since Chai did not have "a direct connection to stablecoins." Terraform Employee-4 further informed KWON that the editor "understands that we wish to soften the language at the very least, but she is not

willing to," and "[g]iven that [the editor] even hinted that she knows we chose this path due to reg risks, I think we should let it be."

71.     Terraform and Chai Co. employees discussed the fabrication of Terra blockchain data to mirror Chai transactions with DO HYEONG KWON, the defendant. For example, in one email in or about May 2020, a Chai Co. employee emailed with KWON and others about how to implement transaction processing for another payment application that purportedly used the Terra blockchain (a payment service in Mongolia called memePay), asking whether they should "follow the same structure as Chai to process transaction outside blockchain . . . But write a record on Terra blockchain in parallel." A Terraform employee responded, "I thinking copying Chai structure would be the best choice for now."

### *Lies to South Korean Regulators*

72.     DO HYEONG KWON,  the defendant, worried that South Korean financial regulators would learn about the steps he had taken to deceive investors about Chai's use of the Terra blockchain, including the creation of financial and technological connections between Chai and Terraform (such as the mirroring of Chai transactions on the Terra blockchain) to create the illusion that Chai was a blockchain-based payments system. As a result KWON and his subordinates at Terraform took steps to hide those deceptive acts from regulators. For example, on or about March 28, 2019, KWON instructed Terraform employees working on blockchain projects not to come into Terraform's office when South Korean financial regulators conducted an in-person inspection relating to Chai's application for financial licenses, and Terraform's Chief Information Security Officer directed employees that "when you leave the office later today, please remove any items and interior decorations related to Terra so that they are not visible" when

regulators were present.[1]

73.     At the same time that DO HYEONG KWON, the defendant, sought to hide any business connections between Chai and Terraform from South Korean regulators, KWON touted such connections to investors to promote the lie that Chai used the Terra blockchain to process payments. For example, on or about April 10, 2019, KWON caused an email to be sent to investors touting how South Korean regulators had granted electronic payment licenses to Chai, that "[t]hese licenses are necessary for any payment gateway facilitating the settlement of users' funds," and that Chai was the "1st crypto firm . . . to be granted these licenses" which "demonstrates Chai's unique ability to navigate difficult regulatory waters." Shortly after that promotional email to investors was sent, Terraform employees expressed concern through an internal Terraform messaging platform that South Korean regulators would learn about the email, with Terraform Employee-4 noting, "Ugh a foreign investor said they will promote this on their [social media] channel," and other employees responding "No! That cannot happen!!!!!!  Oh my god!!!!!" and "I pray I pray for that to please not happen," among other things. Terraform Employee-4 then expressed hope that the substance of the promotional email would not ultimately reach South Korean regulators because the foreign investor who planned to publicize the promotional email was not in South Korea, stating, "[t]here shouldn't be any big issues since the investor is an Italian, sigh...."

74.     In sum, DO HYEONG KWON, the defendant, advanced conflicting narratives about Chai depending on his audience, and in the process told different lies to investors, business partners, and regulators. Terraform employees repeatedly expressed concerns within the company about these false and conflicting statements. For example, Terraform Employee-4 raised concerns

_____

[1] These quotations, and those in Paragraph 73 of this Indictment, are translations of the original Korean language communications.

with the Co-Founder about publicizing financial connections between Terraform and Chai with reporters, sending a message to the Co-Founder on or about June 13, 2019 that "my dilemma is that [at the moment], as Do pointed out, we are not being honest with the media," and that if Terraform disclosed certain financial payments to Chai, "we'd be put in an awkward situation where we have lied to the banks, to whom we promised both verbally and in writing that CHAI has nothing to do with Terra/cryptocurrency."

### The Separation of Terraform and Chai and the "Look the Other Way" Agreement

75.     In or about March 2020, DO HYEONG KWON, the defendant, and the Co-Founder separated the business operations of Terraform and Chai Co. KWON sent an email to Terraform employees on or about March 2, 2020 explaining that the split was the product of "the tension between Terra's mandate to challenge the boundaries of traditional finance, and Chai's need to be fully compliant with existing regulations as a licensed entity." KWON further explained that "[p]ost split, Chai will double down on growing as a successful payments company within the bounds of regulatory tolerance," and that "[m]uch of that will have nothing to do with Terra" with the exception of Chai "facilitate[ing] direct Terra topups," *i.e.*, loading tokens to a cryptocurrency wallet. In other words, KWON acknowledged in an internal Terraform email that, at least as of March 2020, Chai's only relationship to the Terra blockchain would be serving as a means of funding cryptocurrency wallets, and that Chai would not process transactions through the Terra blockchain.

76.     But after Terraform and Chai Co. separated, DO HYEONG KWON, the defendant, sought to ensure that he could continue to fraudulently represent Chai transactions as taking place on the Terra blockchain. KWON initially sent a written proposal to the Co-Founder stating "I ask that Terra be able to continue public representation of Chai transaction volumes as its own over

the next two years, and that Chai continue to support that narrative unless materially unfavorable to do so." KWON eventually secured a written agreement from the Co-Founder on or about October 27, 2020 that Terraform would have the right for three years to "represent Chai Wallet as a DApp [decentralized application] on Terra's blockchain," and that Chai Co. would "not contradict, or make any independent representations which would otherwise contradict, such representations made by Terra in respect thereof." After the agreement was signed, KWON continued to make public misrepresentations about Chai's use of the Terra blockchain, and the Co-Founder subsequently explained to another Chai Co. executive that he had a "look the other way" agreement concerning KWON's misrepresentations about Chai using the Terra blockchain.

77. After Terraform and Chai Co. separated, and a Chai Co. executive expressed concern to the Co-Founder during a recorded conversation about the "fraudulent" narrative that Chai used the Terra blockchain to process transactions, the Co-Founder responded by stating, in substance and in part, "it does bother me somewhat morally that the narrative is off. But that's not – I don't think [it's] your problem, and I think it's not necessarily my problem either. I think it's Do [Kwon]'s problem." When the other Chai Co. executive reiterated that "there is no involvement of actual Terra stable coins in Chai," the Co-Founder responded, "Yeah, but why does that matter?"

78. DO HYEONG KWON, continued making misrepresentations about Chai's use of the Terra blockchain in in 2021 and 2022. For example, in a podcast titled "Exponential View" that was distributed on or about January 12, 2022, KWON stated about Chai, "the value proposition as you said is pretty simple, the idea is that instead of having to wait multiple days and have to pay egregious fees in order to get your settlement through . . . merchants can get settled very quickly so instead of multiple days it could be say 6 seconds which is the average block time of the terra

blockchain, and then the fees are also structurally much lower, I think about 50 to 60% what merchants are forced to pay on net using traditional payment gateways."

### The Genesis Coin Misrepresentations

#### *Background on the Genesis Stablecoins*

79.     DO HYEONG KWON, the defendant, publicly raised questions about whether it was fair and appropriate for cryptocurrency developers to "pre-mine" their tokens for their own benefit, *i.e.*, creating or "mining" a quantity of tokens for their own benefit before offering tokens to the public. In the October 2021 Unconfirmed Podcast, KWON spoke about potential regulations for cryptocurrencies, such as "things like having no pre-mine of the asset, so fairly distributing the asset at launch." KWON also suggested that a cryptocurrency pre-mine was an "unfair advantage" over investors that could result in a token being considered a security, stating: "I feel like if there's no pre-mine to the asset in the sense that the developer doesn't have an unfair advantage when the asset is issued, then it cannot be a security. . . . It seems like a pretty good reason you shouldn't have any financial responsibility if you didn't have any unfair financial gains."

80.     However, as discussed above, DO HYEONG KWON, the defendant, programmed the Terra blockchain at its creation in or about 2018 to include pre-mined tokens which he used for his own purposes and benefit. Specifically, KWON programmed the Terra blockchain to include one billion stablecoins (the Genesis Stablecoins) and one billion LUNA. The Genesis Stablecoins consisted of a Terraform stablecoin called TerraSDR (abbreviated as SDT), which was pegged to a financial unit used by the International Monetary Fund called Special Drawing Rights or "SDR," that is based on a basket of five currencies (the U.S. dollar, the Euro, the Chinese Remminbi, the Japanese Yen, and the British Pound Sterling). SDT was not a widely used or traded stablecoin on public cryptocurrency exchanges. KWON programmed the Terra blockchain

to make 10% of the Genesis Stablecoins available to Terraform each year, *i.e.*, to "unlock" 100 million SDT on an annual basis. Terraform ultimately received a total of 300 million of the Genesis Stablecoins before a Terra blockchain governance vote was held in or about late 2021 to "burn" the remainder of the Genesis Stablecoins.

### *Kwon Provides Limited, Shifting, and Knowingly False Disclosures*

81.     DO HYEONG KWON, the defendant, provided limited, shifting, and knowingly false disclosures about the Genesis Stablecoins to his investors.

82.     Early Terraform promotional materials such as the 2018 Private Offering Document represented that the "primary" use of the Genesis Stablecoins would be to fund ecommerce discounts for business partners, distribute free tokens to existing users to promote Terraform's business (known as "airdrops"), and grow the Terra "ecosystem" (a term used by KWON to refer to the universe of products and systems that operated on the Terra blockchain).

83.     After Terraform conducted its initial seed rounds of investor fundraising in 2018, DO HYEONG KWON, the defendant, generally did not include disclosures about the Genesis Stablecoins in Terraform's promotional materials. Still, between 2019 and 2021, KWON made, and caused to be made, occasional statements on social media platforms and internet message boards about the Genesis Stablecoins, including in response to questions from users who discovered the Genesis Stablecoins on the Terra blockchain and inquired about their purpose. In these statements, KWON repeatedly changed his explanation for the purpose and use of the Genesis Stablecoins. For example:

a.     In June 2019, after a user observed on social media that that they had located a wallet on the Terra blockchain holding the Genesis Stablecoins and asked about their purpose, KWON responded that the Genesis Stablecoins would be used "to engage in Luna < > Terra swaps

to stabilize pegs."

        b.     In January 2020, KWON provided another explanation: the Genesis Stablecoins were being used to supply stablecoins to Chai "whenever they run out of Terra tokens to provide to new users."

        c.     In November 2021, KWON posted on a public message board that he had used the Genesis Stablecoins to mint other Terra stablecoins "when the cost of minting have been prohibitively high to do Luna<–>stablecoin swaps." KWON represented in the post that, out of the 300 million of the Genesis Stablecoins had been released to Terraform through the annual "unlocking" process, approximately 100 million had been used to mint KRT "mainly used to facilitate transactions for Chai" and that approximately 180 million had been used to mint UST "to provide liquidity" in various decentralized cryptocurrency exchanges.

        84.     In truth, DO HYEONG KWON, the defendant, did not use the Genesis Stablecoins solely for the purposes set forth in even his limited and shifting disclosures to investors. Instead, as discussed above, KWON used at least $145 million worth of the Genesis Stablecoins for fraudulent purposes. The Genesis Stablecoins were not "mainly used to facilitate transactions for Chai," but rather, as discussed above, to fake Chai transactions on the Terra blockchain. The Genesis Stablecoins were also not used simply to "provide liquidity" on decentralized exchanges, but rather, as discussed above, to fund trading bots that manipulated the price of mAssets because Mirror did not function as advertised.

        85.     In sum, DO HYEONG KWON, the defendant, used substantial amounts of the Genesis Stablecoins as a slush fund to finance fraudulent activities designed to create the false appearance of widespread adoption of the Terra blockchain and the decentralization of Terraform products.

# COUNT ONE
## (Conspiracy to Defraud)

86.    From at least in or about 2018, up to and including in or about 2022, in the Southern District of New York, and elsewhere, DO HYEONG KWON, the defendant, and others known and unknown, willfully and knowingly did combine, conspire, confederate, and agree together and with each other to commit offenses against the United States, to wit, (a) commodities fraud, in violation of Title 7, United States Code, Sections 9(1) and 13(a)(5) and Title 17, Code of Federal Regulations, Section 180.1; (b) securities fraud, in violation of Title 15, United States Code, Sections 78j(b) and 78ff and Title 17, Code of Federal Regulations, Section 240.10b-5; and (c) wire fraud, in violation of Title 18, United States Code, Section 1343, to wit, KWON agreed with others to defraud individuals selling digital commodities in exchange for cryptocurrencies issued by Terraform, including LUNA and UST, by deceiving those individuals about products, systems, and entities that operated (or purported to operate) on or in connection with the Terra blockchain, including Chai, Mirror, the Genesis Stablecoins, and the LFG.

87.    It was a part and object of the conspiracy that DO HYEONG KWON, the defendant, and others known and unknown, willfully and knowingly, directly and indirectly, used and employed, and attempted to use and employ, in connection with a swap, a contract of sale of a commodity in interstate and foreign commerce, and for future delivery on and subject to the rules of a registered entity, a manipulative and deceptive device and contrivance, in contravention of Title 17, Code of Federal Regulations, Section 180.1, by: (1) using and employing, and attempting to use and employ, a manipulative device, scheme, and artifice to defraud; (2) making, and attempting to make, untrue and misleading statements of material fact and omitting to state material facts necessary in order to make the statements made not untrue or misleading; and (3) engaging, and attempting to engage in acts, practices, and courses of business which operated

and would operate as a fraud and deceit upon other persons, in violation of Title 7, United States Code, Sections 9(1) and 13(a)(5).

88.     It was a further part and object of the conspiracy that DO HYEONG KWON, the defendant, and others known and unknown, willfully and knowingly, directly and indirectly, by use of the means and instrumentalities of interstate commerce, and of the mails and of the facilities of national securities exchanges, used and employed, in connection with the purchase and sale of securities, manipulative and deceptive devices and contrivances, in violation of Title 17, Code of Federal Regulations, Section 240.10b-5, by: (a) employing devices, schemes, and artifices to defraud; (b) making untrue statements of material fact and omitting to state material facts necessary in order to make the statements made, in the light of the circumstances under which they were made, not misleading; and (c) engaging in acts, practices, and courses of business which operated and would operate as a fraud and deceit upon persons, in violation of Title 15, United States Code, Sections 78j(b) and 78ff.

89.     It was a further part and object of the conspiracy that DO HYEONG KWON, the defendant, and others known and unknown, knowingly having devised and intending to devise a scheme and artifice to defraud, and for obtaining money and property by means of false and fraudulent pretenses, representations, and promises, would and did transmit and cause to be transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds for the purpose of executing such scheme and artifice, in violation of Title 18, United States Code, Section 1343.

### Overt Acts

90.     In furtherance of the conspiracy and to effect the illegal objects thereof, the following overt acts, among others, were committed in the Southern District of New York and

elsewhere:

a.     DO HYEONG KWON, the defendant, distributed the 2018 Private Offering Document representing that the "primary" use of the Genesis Stablecoins would be to fund ecommerce discounts for business partners, distribute free tokens to existing users to promote Terraform's business, and grow the Terra "ecosystem."

b.     Between in or about 2019 and in or about 2022, KWON used millions of dollars' worth of Genesis Stablecoins to fund fake Chai transactions on the Terra blockchain.

c.     On or about October 12, 2020, KWON sent an email to a representative of an investment firm based in New York containing a Terraform promotional document falsely claiming that Chai used the Terra blockchain to settle transactions rather than traditional payment processing mechanisms.

d.     On or about October 14, 2019, KWON made a false and misleading statement during a CNBC presentation transmitted to, among other places, the Southern District of New York, about Chai's usage of the Terra blockchain.

e.     On or about November 22, 2019, KWON sent an email to a U.S. investor attaching a Chai promotional document that included a false and misleading statement about Chai using the Terra blockchain to process transactions, including the statement that "CHAI's unique value proposition is enabled by Terra's cutting-edge blockchain technology," and that "CHAI's transactions are facilitated by a fully collateralized stablecoin that maintains price stability via a protocol that dynamically adjusts money supply."

f.     On or about December 3, 2020, KWON posted false and misleading public statements on Twitter about Mirror, including that "Mirror is entirely decentralized from day 1" and "TFL has no special owner / operator keys."

g.      On or about December 3, 2020, KWON caused Terraform to issue a false and misleading press release claiming that Mirror "is decentralized from day 1," that Terraform held no MIR tokens, and that "[t]here are also no admin keys or special access privileges granted."

h.      Between in or about 2020 and in or about 2022, KWON used Genesis Stablecoins to fund trading bots that manipulated the price of mAssets.

i.      On or about January 11, 2021, KWON made false and misleading statements on a podcast about Mirror that were transmitted to, among other places, the Southern District of New York, including assertions that neither he nor Terraform possessed any MIR tokens "[a]nd we have no governance rights as a consequence of that . . . . The way that I think about it is, at this point, we don't control or own any portions of the Mirror protocol."

j.      On or about August 9, 2021, KWON sent a message to Terraform Employee-3 about trying to find a "solution to arb[itrage] MAssets to oracle prices to minimize our need to have to conduct operations to the peg."

k.      On or about January 19, 2022, KWON caused Terraform to issue a false and misleading tweet asserting that "[t]he LFG is governed independently by an international Council of industry leaders and experts . . . ."

l.      On or about January 19, 2022, KWON issued a false and misleading tweet that the LFG would serve as "a counterweight to TFL [Terraform] in the @terra_money ecosystem" and that "[d]ecentralization wins."

m.      In a podcast interview that was distributed on or about March 29, 2022, KWON falsely stated that the approximately $3 billion worth of bitcoin held in the LFG Reserve at the time was held by the LFG Governing Council in secure multisig wallets.

n.      On or about November 16, 2022, KWON caused the distribution of an audit report that sought to obscure and hide the fact that KWON had retroactively shifted hundreds of millions of dollars in trading losses from Terraform to the LFG to provide an excuse for Terraform to keep substantial amounts of the LFG's assets, used funds from the LFG Reserve in ways that substantially benefited himself, and lied to investors about the LFG's independence and governance.

(Title 18, United States Code, Section 371.)

## COUNT TWO
### (Commodities Fraud)

The Grand Jury further charges:

91.      The allegations contained in Paragraphs 1 through 85 of this Indictment are hereby repeated, re-alleged, and incorporated by reference as if fully set forth herein.

92.      From at least in or about 2018, up to and including in or about 2022, in the Southern District of New York and elsewhere, DO HYEONG KWON, the defendant, willfully and knowingly, directly and indirectly, used and employed, and attempted to use and employ, in connection with a swap, a contract of sale of a commodity in interstate commerce, and for future delivery on and subject to the rules of a registered entity, a manipulative and deceptive device and contrivance, in contravention of Title 17, Code of Federal Regulations, Section 180.1, by: (1) using and employing, and attempting to use and employ, a manipulative device, scheme, and artifice to defraud; (2) making, and attempting to make, an untrue and misleading statement of material fact and omitting to state a material fact necessary in order to make the statements made not untrue and misleading; and (3) engaging, and attempting to engage in an act, practice, and course of business which operated and would operate as a fraud and deceit upon a person, to wit, KWON engaged in a scheme to defraud individuals selling digital commodities in exchange for cryptocurrencies

67

issued by Terraform, including LUNA and UST, by deceiving those individuals about products, systems, and entities that operated (or purported to operate) on or in connection with the Terra blockchain, including Chai, Mirror, the Genesis Stablecoins, and the LFG.

(Title 7, United States Code, Sections 9(1) and 13(a)(5), and Title 17, Code of Federal Regulations, Section 180.1; Title 18, United States Code, Section 2.)

## COUNT THREE
### (Securities Fraud)

The Grand Jury further charges:

93.     The allegations contained in Paragraphs 1 through 85 of this Indictment are hereby repeated, re-alleged, and incorporated by reference as if fully set forth herein.

94.     From at least in or about 2018, up to and including in or about 2022, in the Southern District of New York, and elsewhere, DO HYEONG KWON, the defendant, willfully and knowingly, directly and indirectly, by use of a means and instrumentality of interstate commerce and of the mails, and a facility of a national securities exchange, used and employed, in connection with the purchase and sale of a security, a manipulative and deceptive device and contrivance, in violation of Title 17, Code of Federal Regulations, Section 240.10b-5, by (a) employing a device, scheme, and artifice to defraud; (b) making an untrue statement of material fact and omitting to state a material fact necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading; and (c) engaging in an act, practice, and course of business which operated and would operate as a fraud and deceit upon a person, to wit, KWON engaged in a scheme to defraud individuals purchasing digital securities issued by Terraform, including LUNA, by deceiving those individuals about products, systems, and entities that

operated (or purported to operate) on or in connection with the Terra blockchain, including Chai, Mirror, the Genesis Stablecoins, and the LFG.

(Title 15, United States Code, Sections 78j(b) & 78ff; Title 17, Code of Federal Regulations, Section 240.10b-5; Title 18, United States Code, Section 2.)

## COUNT FOUR
### (Wire Fraud)

The Grand Jury further charges:

95.    The allegations contained in Paragraphs 1 through 85 of this Indictment are hereby repeated, re-alleged, and incorporated by reference as if fully set forth herein.

96.    From at least in or about 2018, up to and including in or about 2022, in the Southern District of New York and elsewhere, DO HYEONG KWON, the defendant, knowingly having devised and intending to devise a scheme and artifice to defraud, and for obtaining money and property by means of false and fraudulent pretenses, representations and promises, transmitted and caused to be transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds for the purpose of executing such scheme and artifice, to wit, KWON, along with others, engaged in a scheme to defraud purchasers of cryptocurrencies issued by Terraform, including LUNA and UST, by deceiving those individuals about products, systems, and entities that operated (or purported to operate) on or in connection with the Terra blockchain, including Chai, Mirror, the Genesis Stablecoins, and the LFG, and transmitted electronic communications to the Southern District of New York in furtherance of that scheme.

(Title 18, United States Code, Sections 1343 and 2.)

## COUNT FIVE
**(Conspiracy to Defraud and Engage In Market Manipulation)**

The Grand Jury further charges:

97.     The allegations contained in Paragraphs 1 through 85 of this Indictment are hereby repeated, re-alleged, and incorporated by reference as if fully set forth herein.

98.     From at least in or about 2021, up to and including in or about 2022, in the Southern District of New York, and elsewhere, DO HYEONG KWON, the defendant, and others known and unknown, willfully and knowingly did combine, conspire, confederate, and agree together and with each other to commit offenses against the United States, to wit, (a) commodities fraud, in violation of Title 7, United States Code, Sections 9(1) and 13(a)(5) and Title 17, Code of Federal Regulations, Section 180.1; (b) securities fraud, in violation of Title 15, United States Code, Sections 78j(b) and 78ff and Title 17, Code of Federal Regulations, Section 240.10b-5; (c) wire fraud, in violation of Title 18, United States Code, Section 1343; and (d) securities manipulation, in violation of Title 15, United States Code, Sections 78i(a)(2) and 78ff, to wit, KWON agreed with others to defraud purchasers of cryptocurrencies issued by Terraform, by deceiving those purchasers about the means by which Terraform sought to maintain UST's $1 peg, and the effectiveness of the Terra Protocol, through false statements and market manipulation.

99.     It was a part and object of the conspiracy that DO HYEONG KWON, the defendant, and others known and unknown, willfully and knowingly, directly and indirectly, used and employed, and attempted to use and employ, in connection with a swap, a contract of sale of a commodity in interstate and foreign commerce, and for future delivery on and subject to the rules of a registered entity, a manipulative and deceptive device and contrivance, in contravention of Title 17, Code of Federal Regulations, Section 180.1, by: (1) using and employing, and attempting to use and employ, a manipulative device, scheme, and artifice to defraud; (2) making, and

70

attempting to make, untrue and misleading statements of material fact and omitting to state material facts necessary in order to make the statements made not untrue or misleading; and (3) engaging, and attempting to engage in acts, practices, and courses of business which operated and would operate as a fraud and deceit upon other persons, in violation of in violation of Title 7, United States Code, Sections 9(1) and 13(a)(5).

100.    It was a further part and object of the conspiracy that DO HYEONG KWON, the defendant, and others known and unknown, willfully and knowingly, directly and indirectly, by use of the means and instrumentalities of interstate commerce, and of the mails and of the facilities of national securities exchanges, used and employed, in connection with the purchase and sale of securities, manipulative and deceptive devices and contrivances, in violation of Title 17, Code of Federal Regulations, Section 240.10b-5, by: (a) employing devices, schemes, and artifices to defraud; (b) making untrue statements of material fact and omitting to state material facts necessary in order to make the statements made, in the light of the circumstances under which they were made, not misleading; and (c) engaging in acts, practices, and courses of business which operated and would operate as a fraud and deceit upon persons, in violation of Title 15, United States Code, Sections 78j(b) and 78ff.

101.    It was a further part and object of the conspiracy that DO HYEONG KWON, the defendant, and others known and unknown, knowingly having devised and intending to devise a scheme and artifice to defraud, and for obtaining money and property by means of false and fraudulent pretenses, representations, and promises, would and did transmit and cause to be transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds for the purpose of executing such scheme and artifice, in violation of Title 18, United States Code, Section 1343.

102.     It was a further part and object of the conspiracy that DO HYEONG KWON, the defendant, and others known and unknown, willfully and knowingly, directly and indirectly, by the use of the mails and means and instrumentalities of interstate commerce, and of the facilities of national securities exchanges, and being a member of national securities exchanges, effected, alone and with one and more other persons, a series of transactions in securities registered on national securities exchanges, securities not so registered, and in connection with security-based swaps and security-based swap agreements with respect to such securities creating actual and apparent active trading in such securities, and raising and depressing the price of such securities, for the purpose of inducing the purchase and sale of such securities by others, in violation of Title 15, United States Code, Sections 78i(a)(2) and 78ff.

<u>Overt Acts</u>

103.     In furtherance of the conspiracy and to effect the illegal objects thereof, the following overt acts, among others, were committed in the Southern District of New York and elsewhere:

a.     In or about May 2021, DO HYEONG KWON, the defendant, and Trading Firm Executive-1 communicated by electronic means about altering the market price of UST.

b.     In or about May 2021, the Trading Firm deployed trading strategies designed to alter the market price of UST.

c.     On or about May 23, 2021, KWON agreed with the Trading Firm to modify an existing loan between Terraform and the Trading Firm to compensate the Trading Firm for its assistance in seeking to alter the market price of UST.

d.     On or about May 24, 2021, KWON caused a Terraform social media account to issue a false and misleading statement concerning the effectiveness and sustainability

72

of the Terra Protocol.

   e. On or about October 4, 2021, KWON made a false and misleading statement in an interview transmitted to, among other places, the Southern District of New York, that "there's like a number of large market makers that participate in stabilizing the peg of UST" but that "[m]ost of them –– I don't think any of them have a contractual relationship with [Terraform]. It's just something that they do because they feel like they can make money out of it . . . ."

   f. On or about March 1, 2022, in the course of an interview on an audio talk show, KWON made a false and misleading statement concerning the effectiveness and sustainability of the Terra Protocol.

<div align="center">(Title 18, United States Code, Section 371.)</div>

<div align="center">

**COUNT SIX**
**(Commodities Fraud)**

</div>

  The Grand Jury further charges:

  104. The allegations contained in Paragraphs 1 through 85 of this Indictment are hereby repeated, re-alleged, and incorporated by reference as if fully set forth herein.

  105. From at least in or about 2021, up to and including in or about 2022, in the Southern District of New York and elsewhere, DO HYEONG KWON, the defendant, willfully and knowingly, directly and indirectly, used and employed, and attempted to use and employ, in connection with a swap, a contract of sale of a commodity in interstate commerce, and for future delivery on and subject to the rules of a registered entity, a manipulative and deceptive device and contrivance, in contravention of Title 17, Code of Federal Regulations, Section 180.1, by: (1) using and employing, and attempting to use and employ, a manipulative device, scheme, and artifice to defraud; (2) making, and attempting to make, an untrue and misleading statement of material fact

<div align="center">73</div>

and omitting to state a material fact necessary in order to make the statements made not untrue and misleading; and (3) engaging, and attempting to engage in an act, practice, and course of business which operated and would operate as a fraud and deceit upon a person, to wit, KWON engaged in a scheme to defraud individuals selling digital commodities for cryptocurrencies issued by Terraform, including LUNA and UST, by using market manipulation and false statements to deceive those individuals about the means by which Terraform maintained, and sought to maintain, UST's $1 peg, and the effectiveness of the Terra Protocol.

(Title 7, United States Code, Sections 9(1) and 13(a)(5), and Title 17, Code of Federal Regulations, Section 180.1; Title 18, United States Code, Section 2.)

## COUNT SEVEN
### (Securities Fraud)

The Grand Jury further charges:

106.    The allegations contained in Paragraphs 1 through 85 of this Indictment are hereby repeated, re-alleged, and incorporated by reference as if fully set forth herein.

107.    From at least in or about 2021, up to and including in or about 2022, in the Southern District of New York, and elsewhere, DO HYEONG KWON, the defendant, willfully and knowingly, directly and indirectly, by use of a means and instrumentality of interstate commerce and of the mails, and a facility of a national securities exchange, used and employed, in connection with the purchase and sale of a security, a manipulative and deceptive device and contrivance, in violation of Title 17, Code of Federal Regulations, Section 240.10b-5, by (a) employing a device, scheme, and artifice to defraud; (b) making an untrue statement of material fact and omitting to state a material fact necessary in order to make the statements made, in light of the circumstances under which they were made, not misleading; and (c) engaging in an act, practice, and course of business which operated and would operate as a fraud and deceit upon a person, to wit, KWON

74

engaged in a scheme to defraud individuals purchasing digital securities issued by Terraform, including LUNA, by using market manipulation and false statements to deceive those individuals about the means by which Terraform maintained, and sought to maintain, UST's $1 peg, and the effectiveness of the Terra Protocol.

(Title 15, United States Code, Sections 78j(b) & 78ff; Title 17, Code of Federal Regulations, Section 240.10b-5; Title 18, United States Code, Section 2.)

## COUNT EIGHT
### (Wire Fraud)

The Grand Jury further charges:

108. The allegations contained in Paragraphs 1 through 85 of this Indictment are hereby repeated, re-alleged, and incorporated by reference as if fully set forth herein.

109. From at least in or about 2021, up to and including in or about 2022, in the Southern District of New York and elsewhere, DO HYEONG KWON, the defendant, knowingly having devised and intending to devise a scheme and artifice to defraud, and for obtaining money and property by means of false and fraudulent pretenses, representations and promises, transmitted and caused to be transmitted by means of wire, radio, and television communication in interstate and foreign commerce, writings, signs, signals, pictures, and sounds for the purpose of executing such scheme and artifice, to wit, KWON, along with others, engaged in a scheme to defraud purchasers of cryptocurrencies issued by Terraform, including LUNA and UST, by deceiving those individuals about the means by which Terraform maintained, and sought to maintain, UST's $1 peg, and the effectiveness of the Terra Protocol, and transmitted electronic communications to the Southern District of New York in furtherance of that scheme.

(Title 18, United States Code, Sections 1343 and 2.)

## COUNT NINE
### (Money Laundering Conspiracy)

The Grand Jury further charges:

110.     The allegations contained in Paragraphs 1 through 85 of this Indictment are hereby repeated, re-alleged, and incorporated by reference as if fully set forth herein.

111.     From at least in or about 2022, up to and including in or about April 2024, in the Southern District of New York and elsewhere, DO HYEONG KWON, the defendant, and others known and unknown, willfully and knowingly combined, conspired, confederated, and agreed together and with each other to commit money laundering, in violation Title 18, United States Code, Sections 1956(a)(1)(B)(i) and 1957(a).

112.     It was a part and an object of the conspiracy that DO HYEONG KWON, the defendant, and others known and unknown, knowing that the property involved in certain financial transactions represented the proceeds of some form of unlawful activity, would and did conduct and attempt to conduct such financial transactions, which transactions affected interstate and foreign commerce and involved the use of a financial institution which was engaged in, and the activities of which affected, interstate and foreign commerce, and which in fact involved the proceeds of specified unlawful activity, to wit, wire fraud, in violation of Title 18, United States Code, Section 1343, and securities fraud, in violation of Title 15, United States Code, Sections 78j(b) and 78ff and Title 17, Code of Federal Regulations, Section 240.10b-5, knowing that the transactions were designed in whole and in part to conceal and disguise the nature, location, source, ownership and control of the proceeds of specified unlawful activity, in violation of Title 18, United States Code, Section 1956(a)(1)(B)(i).

113.     It was a further part and an object of the conspiracy that DO HYEONG KWON, the defendant, and others known and unknown, within the United States, knowingly engaged and

attempted to engage in monetary transactions, as defined in Title 18, United States Code, Section 1957(f)(1), in criminally derived property of a value greater than $10,000 that was derived from specified unlawful activity, to wit, KWON and others, known and unknown sent wires and cryptocurrency transfers worth over $10,000 consisting of proceeds from wire fraud and securities fraud, in violation of Title 18, United States Code, Section 1957(a).

(Title 18, United States Code, Sections 1956(h).)

## FORFEITURE ALLEGATIONS

114.   As a result of committing the offenses alleged in Counts One, Three, Four, Five, Seven, and Eight of this Indictment, DO HYEONG KWON, the defendant, shall forfeit to the United States, pursuant to Title 18, United States Code, Section 981(a)(1)(C) and Title 28 United States Code, Section 2461(c), any and all property, real and personal, that constitutes or is derived from proceeds traceable to the commission of said offenses, including but not limited to a sum of money in United States currency representing the amount of proceeds traceable to the commission of said offenses and the following specific property:

a.      The entity Terraform Labs PTE, Ltd.;

b.      Any and all assets, funds, and property of Terraform Labs PTE, Ltd.;

c.      The entity the Luna Foundation Guard Ltd.;

d.      Any and all assets, funds, and property of the Luna Foundation Guard Ltd.;

e.      Any and all accounts held in the name of Terraform Labs PTE, Ltd. at Sygnum Bank AG, including but not limited to accounts with account numbers ending in -3674 and -1793;

f.      Any and all accounts held in the name of Terraform Labs PTE, Ltd. at CIMB Bank, including but not limited to an account with account number ending in - 5203;

g.     Any and all accounts held in the name of Terraform Labs PTE, Ltd. at DBS Bank;

h.     Any and all assets, funds, and property held at the cryptocurrency exchange KuCoin under user number ending in -5668;

i.     Any and all assets, funds, and property held at the cryptocurrency exchange OKX under user number ending in -9526;

j.     Any and all assets, funds, and property held at the cryptocurrency exchange Kraken under user number ending in -SCDI;

k.     Any and all assets, funds, and property held at the cryptocurrency exchange Binance under user numbers ending in -1760, -2128, and -9329; and

l.     Cryptocurrency wallets with the following wallet addresses (and all assets, funds, and property contained within those wallets):

| Address 1: an address ending in -qexu |
| Address 2: an address ending in -tv4q |
| Address 3: an address ending in -06dz |

A list of this specific property that includes full account and user numbers is attached hereto as Attachment 1.

115.     As a result of committing the offense alleged in Count Nine of this Superseding Indictment, DO HYEONG KWON, the defendant, shall forfeit to the United States, pursuant to Title 18, United States Code, Section 982(a)(1), any and all property, real and personal, involved in said offense, or any property traceable to such property, including but not limited to a sum of money in United States currency representing the amount of property involved in said offense and the specific property set forth above in paragraphs 116(a)-(l).

78

116.    If any of the above-described forfeitable property, as a result of any act or omission of the defendant: (a) cannot be located upon the exercise of due diligence; (b) has been transferred or sold to, or deposited with, a third person; (c) has been placed beyond the jurisdiction of the Court; (d) has been substantially diminished in value; or (e) has been commingled with other property which cannot be subdivided without difficulty; it is the intent of the United States, pursuant to Title 21, United States Code, Section 853(p) and Title 28, United States Code, Section 2461(c), to seek forfeiture of any other property of the defendant up to the value of the above forfeitable property.

(Title 18, United States Code, Section 981;
Title 18, United States Code, Section 982;
Title 21, United States Code, Section 853; and
Title 28, United States Code, Section 2461.)

FOREPERSON

_Damian Williams_
DAMIAN WILLIAMS
United States Attorney


**United States
Attorney's Office**
Southern District of New York

PRESS RELEASE

# Do Kwon Pleads Guilty To Fraud

Tuesday, August 12, 2025

| **For Immediate Release**
| U.S. Attorney's Office, Southern District of New York

**Terraform Labs Co-Founder and CEO Admits to Criminal Schemes That Led to Billions in Investor and User Losses**

United States Attorney for the Southern District of New York, Jay Clayton, announced today that DO HYEONG KWON, the co-founder and former chief executive officer of Terraform Labs PTE, Ltd. ("Terraform"), pled guilty to one count of conspiring to commit commodities fraud, securities fraud, and wire fraud; and one count of committing wire fraud in connection with fraudulent schemes at Terraform. KWON touted Terraform as a self-contained and decentralized financial world that leveraged proprietary blockchain technology to offer its own cryptocurrencies, payment system, stock market, and savings bank. In reality and unbeknownst to Terraform investors and users, the core suite of Terraform products did not work as advertised and had been manipulated to create the illusion of a functioning and decentralized financial system. KWON pled guilty today before U.S. District Judge Paul A. Engelmayer.

> *"Do Kwon used the technological promise and investment euphoria around cryptocurrency to commit one of the largest frauds in history," said U.S. Attorney Jay Clayton.*
> *"Kwon attracted tens of billions in funds to Terraform's ecosystem by promising a self-stabilizing stablecoin. By the time the markets discovered the ecosystem was unstable, it was too late: the system collapsed, and investors around the world suffered billions in losses. Kwon's plea represents an important milestone in this Office's continuing efforts to bring integrity and accountability to the digital asset markets. It would not have been possible without the dedicated work of our law enforcement partners at the FBI and the assistance of our allies abroad."*

According to the allegations contained in the Superseding Indictment and statements made in public filings and in public court proceedings:

Terraform was a blockchain and cryptocurrency company co-founded by KWON in 2018. Terraform distinguished the Terra blockchain from other competing blockchains by issuing so-called algorithmic stablecoins pursuant to what it called the "Terra Protocol." According to KWON and others, Terraform stablecoins maintained a steady value even under changing market conditions. In or around September 2020, Terraform publicly announced the launch of Terraform's stablecoin pegged to the U.S. dollar, TerraUSD ("UST"). Terraform promotional materials claimed that, under the Terra Protocol, one UST could always be exchanged for $1 worth of LUNA, the Terra blockchain's native token. Conversely, $1 worth of LUNA could always be exchanged for one UST.

Over time, Terraform and its affiliated entities developed and launched various purportedly decentralized finance applications and entities designed to increase the number of users and transactions on the Terra blockchain, including:


Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-113**

- Chai, a Korean payment platform that purportedly began using the Terra blockchain to process financial transactions in or around June 2019;

- Mirror Protocol, a platform launched around December 2020 that allowed for the creation, buying, and selling of synthetic versions of financial assets, such as stocks listed on United States securities exchanges, using the Terra blockchain;

- Anchor Protocol, a platform launched in or around March 2021 that allowed for borrowing and lending UST, and that offered an approximately 20% annual return for UST deposited in Anchor;

- And the Luna Foundation Guard Ltd. ("LFG"), an entity incorporated publicly and launched in or around January 2022 that eventually maintained billions of dollars' worth of financial reserves in the form of other cryptocurrencies such as bitcoin (the "LFG Reserve") to purportedly support UST's peg to the dollar.

KWON solicited and obtained investments from several investment firms in the United States and other locations, with the investments primarily consisting of agreements for the purchase or loan of Terraform's cryptocurrencies built on the Terra blockchain. Through his work at Terraform, KWON became one of the most prominent business leaders in the cryptocurrency industry. In truth, KWON's constructed financial world was built on lies and manipulative and deceptive techniques used to mislead investors, users, business partners, and government regulators regarding Terraform's business:

- **The Stablecoin Misrepresentations**: KWON made misrepresentations about the effectiveness of the Terra Protocol, which purportedly used a computer algorithm to maintain the value of one UST at $1. But as KWON knew, after the Terra Protocol failed to cause the restoration of UST's $1 peg in May 2021, KWON reached an agreement with executives at a high-frequency trading firm (the Trading Firm) so that the Trading Firm would purchase large amounts of UST in order to artificially support UST's $1 peg.

- **The LFG Misrepresentations**: KWON claimed LFG was managed by an independent governing body and was tasked with deploying billions of dollars' worth of financial reserves to defend UST's peg. But as KWON knew, he controlled both the LFG and Terraform. In addition, KWON misappropriated hundreds of millions of dollars in assets from the LFG.

- **The Mirror Misrepresentations**: KWON claimed that Mirror operated in a decentralized manner and that he and Terraform played no role in Mirror's governance. But as KWON knew, he and Terraform secretly maintained control over Mirror, and used automated trading bots to manipulate the prices of synthetic assets that Mirror issued. KWON also caused Terraform to inflate key user metrics to deceive investors.

- **The Chai Misrepresentations**: KWON falsely claimed that the Terra blockchain was being used to process billions of dollars in financial transactions for Chai. In doing so, KWON claimed that the Terra blockchain had "real world" applications or uses, as distinct from competing cryptocurrency platforms. But as KWON knew, Chai processed transactions through traditional financial processing networks, not the Terra blockchain.

- **The Genesis Coin Misrepresentations**: KWON made misrepresentations about the use of a supply of one billion stablecoins programmed into the Terra blockchain at its creation (the Genesis Stablecoins), which were purportedly held in reserve for Terraform for certain specified uses. But KWON used at least $145 million worth of Genesis Stablecoins, among other things, to fund fake Chai blockchain transactions and trading bots to manipulate the prices of synthetic assets that Mirror issued.

At its peak in the spring of 2022, the total apparent market value of all UST and LUNA exceeded $50 billion. Much of this growth followed KWON's misrepresentations about Terraform and its technology, including efforts in May 2021 by KWON and his associates to secretly manipulate the market for UST. By May 2022, the UST market was approximately nine times larger in terms of market capitalization and more than eight times larger in terms of daily trading volume relative to May 2021. In May 2022, UST's peg began to break down as it had a year prior. While KWON was able to cover up the weaknesses of the Terra Protocol in May 2021, he was not able to do so in May 2022. As a result, the value of UST and LUNA crashed, and investors suffered over $40 billion in losses. After the crash of UST and LUNA in May 2022, KWON caused the distribution of a misleading "third party audit" report to cover up his crimes.

On or about March 23, 2023, KWON was arrested in Europe while traveling on a false passport. U.S. authorities submitted a formal request for the arrest and extradition of KWON on March 25, 2023. On December 31, 2024, KWON was extradited from Montenegro to the United States.

<p style="text-align:center">*          *          *</p>

KWON, 33, of the Republic of Korea, pled guilty to one count of conspiring to commit commodities fraud, securities fraud, and wire fraud; and one count of committing wire fraud, which combined carry a maximum sentence of 25 years in prison. As part of his plea, KWON has agreed to forfeit over $19 million in proceeds from his illegal schemes, including his interest in Terraform and its cryptocurrencies. KWON is scheduled to be sentenced by Judge Engelmayer on December 11, 2025.

The maximum potential sentence in this case is prescribed by Congress and provided here for informational purposes only, as any sentencing of the defendant will be determined by the judge.

Mr. Clayton praised the outstanding work of the Federal Bureau of Investigation ("FBI"), FBI's Virtual Assets Unit, FBI's Economic Crimes Unit, FBI's International Operations Division and Legal Attaché office covering Montenegro, the Ministry of Justice of the Republic of Montenegro, the Ministry of Interior of the Republic of Montenegro, the Montenegro Supreme State Prosecutor's Office, and the Montenegro Special State Prosecutor's Office. Mr. Clayton also gave special thanks to the Department of Justice's Office of International Affairs for securing the extradition.

The case is being overseen by the Office's Securities and Commodities Fraud Task Force. Assistant U.S. Attorneys Marguerite B. Colson, Sarah Mortazavi, Kimberly Ravener, and Andrew Thomas are in charge of the prosecution.

**Contact**

Nicholas Biase, Shelby Wratchford
(212) 637-2600

*Updated August 12, 2025*

---

**Topic**

> **SECURITIES, COMMODITIES, & INVESTMENT FRAUD**

**Component**

[USAO - New York, Southern](#)

Press Release Number: 25-184

# Related Content

---

**PRESS RELEASE**

**Former CEO Of Public Telecommunications Company Sentenced To 12 Years In Prison For Accounting Fraud**

United States Attorney for the Southern District of New York, Jay Clayton, announced that MICHAEL PALLESCHI, the former chairman and Chief Executive Officer of FTE Networks, Inc. ("FTE"), was sentenced...

September 25, 2025

**PRESS RELEASE**

**Defendant Charged In Ponzi Scheme Targeting Harvard Business School Classmates**

United States Attorney for the Southern District of New York, Jay Clayton, and Assistant Director in Charge of the New York Field Office of the Federal Bureau of Investigation ("FBI")...

September 18, 2025

**PRESS RELEASE**

**Quant At Investment Management Firm Charged With Securities And Wire Fraud**

United States Attorney for the Southern District of New York, Jay Clayton, and Assistant Director in Charge of the New York Field Office of the Federal Bureau of Investigation ("FBI")...

September 11, 2025

---

✉ **Southern District of New York**          📞 Main Office & Criminal Division: (212) 637-2200

26 Federal Plaza, 37th Floor

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-114**

Form **4684**

Department of the Treasury
Internal Revenue Service

# Casualties and Thefts

Go to *www.irs.gov/Form4684* for instructions and the latest information.
**Attach to your tax return.**
**Use a separate Form 4684 for each casualty or theft.**

OMB No. 1545-0177

**2022**

Attachment
Sequence No. **26**

| Name(s) shown on tax return | Identifying number |
|---|---|
| | |

**SECTION A—Personal Use Property** (Use this section to report casualties and thefts of property **not** used in a trade or business or for income-producing purposes. For tax years 2018 through 2025, if you are an individual, casualty or theft losses of personal-use property are deductible only if the loss is attributable to a federally declared disaster. You must use a separate Form 4684 (through line 12) for each casualty or theft event involving personal-use property. **If reporting a qualified disaster loss, see the instructions for special rules that apply before completing this section.**)

If the casualty or theft loss is attributable to a federally declared disaster, check here ☐ and enter the DR-_____ or EM-_____ declaration number assigned by FEMA. (See instructions.)

1 Description of properties (show type, location (city, state, and ZIP code), and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft. If you checked the box and entered the FEMA disaster declaration number above, enter the ZIP code for the property most affected on the line for Property **A**.

| | Type of Property | City and State | ZIP Code | Date Acquired |
|---|---|---|---|---|
| Property **A** | | | | |
| Property **B** | | | | |
| Property **C** | | | | |
| Property **D** | | | | |

| | | | Properties | | | |
|---|---|---|---|---|---|---|
| | | | **A** | **B** | **C** | **D** |
| 2 | Cost or other basis of each property . . . . . . | 2 | | | | |
| 3 | Insurance or other reimbursement (whether or not you filed a claim) (see instructions) . . . . . . . . . **Note:** If line 2 is **more** than line 3, skip line 4. | 3 | | | | |
| 4 | Gain from casualty or theft. If line 3 is **more** than line 2, enter the difference here and skip lines 5 through 9 for that column. See instructions if line 3 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year . . | 4 | | | | |
| 5 | Fair market value **before** casualty or theft . . . . | 5 | | | | |
| 6 | Fair market value **after** casualty or theft . . . . . | 6 | | | | |
| 7 | Subtract line 6 from line 5 . . . . . . . . . | 7 | | | | |
| 8 | Enter the **smaller** of line 2 or line 7 . . . . . | 8 | | | | |
| 9 | Subtract line 3 from line 8. If zero or less, enter -0- . . | 9 | | | | |

| | | | |
|---|---|---|---|
| 10 | Casualty or theft loss. Add the amounts on line 9 in columns A through D . . . . . . . . | 10 | |
| 11 | Enter $100 ($500 if qualified disaster loss rules apply; see instructions) . . . . . . . . . . . . | 11 | |
| 12 | Subtract line 11 from line 10. If zero or less, enter -0- . . . . . . . . . . . . . . . . **Caution:** Use only one Form 4684 for lines 13 through 18. | 12 | |
| 13 | Add the amounts on line 4 of all Forms 4684 . . . . . . . . . . . . . . . . . . | 13 | |
| 14 | Add the amounts on line 12 of all Forms 4684. If you have losses not attributable to a federally declared disaster, see the instructions . . . . . . . . . . . . . . . . . . . . . . . **Caution:** See instructions before completing line 15. | 14 | |
| 15 | • If line 13 is **more** than line 14, enter the difference here and on Schedule D. **Do not** complete the rest of this section.<br><br>• If line 13 is **equal** to line 14, enter -0- here. **Do not** complete the rest of this section.<br><br>• If line 13 is **less** than line 14, and you have no qualified disaster losses subject to the $500 reduction on any Form(s) 4684, enter -0- here and go to line 16. If you have qualified disaster losses subject to the $500 reduction, subtract line 13 from line 14 and enter the smaller of this difference or the amount on line 12 of the Form(s) 4684 reporting those losses. Enter that result here and on Schedule A (Form 1040), line 16; or Schedule A (Form 1040-NR), line 7. If you claim the standard deduction, also include on Schedule A (Form 1040), line 16, the amount of your standard deduction (see the Instructions for Form 1040). Do not complete the rest of this section if all of your casualty or theft losses are subject to the $500 reduction. | 15 | |
| 16 | Add lines 13 and 15. Subtract the result from line 14 . . . . . . . . . . . . . . | 16 | |
| 17 | Enter 10% of your adjusted gross income from Form 1040, 1040-SR, or 1040-NR, line 11. Estates and trusts, see instructions . . . . . . . . . . . . . . . . . . . . . . | 17 | |
| 18 | Subtract line 17 from line 16. If zero or less, enter -0-. Also, enter the result on Schedule A (Form 1040), line 15; or Schedule A (Form 1040-NR), line 6. Estates and trusts, enter the result on the "Other deductions" line of your tax return | 18 | |

For Paperwork Reduction Act Notice, see instructions.                    Cat. No. 12997O                    Form **4684** (2022)

| Form 4684 (2022) | Attachment Sequence No. **26** | Page **2** |
|---|---|---|

| Name(s) shown on tax return. Do not enter name and identifying number if shown on other side. | Identifying number |
|---|---|

## SECTION B—Business and Income-Producing Property

### Part I    Casualty or Theft Gain or Loss (Use a separate Part I for each casualty or theft.)

**19** Description of properties (show type, location, and date acquired for each property). Use a separate line for each property lost or damaged from the same casualty or theft. **See instructions if claiming a loss due to a Ponzi-type investment scheme and Section C is not completed.**

Property **A** _____

Property **B** _____

Property **C** _____

Property **D** _____

| | | Properties | | | |
|---|---|---|---|---|---|
| | | **A** | **B** | **C** | **D** |
| **20** Cost or adjusted basis of each property . . . . | **20** | | | | |
| **21** Insurance or other reimbursement (whether or not you filed a claim). See the instructions for line 3 . . . . **Note:** If line 20 is **more** than line 21, skip line 22. | **21** | | | | |
| **22** Gain from casualty or theft. If line 21 is **more** than line 20, enter the difference here and on line 29 or line 34, column (c), except as provided in the instructions for line 33. Also, skip lines 23 through 27 for that column. See the instructions for line 4 if line 21 includes insurance or other reimbursement you did not claim, or you received payment for your loss in a later tax year | **22** | | | | |
| **23** Fair market value **before** casualty or theft . . . | **23** | | | | |
| **24** Fair market value **after** casualty or theft . . . | **24** | | | | |
| **25** Subtract line 24 from line 23 . . . . . . | **25** | | | | |
| **26** Enter the **smaller** of line 20 or line 25 . . . | **26** | | | | |
| **Note:** If the property was totally destroyed by casualty or lost from theft, enter on line 26 the amount from line 20. | | | | | |
| **27** Subtract line 21 from line 26. If zero or less, enter -0- . | **27** | | | | |
| **28** Casualty or theft loss. Add the amounts on line 27. Enter the total here and on line 29 **or** line 34. See instructions . . | | | | **28** | |

### Part II    Summary of Gains and Losses (from separate Parts I)

| (a) Identify casualty or theft | (b) Losses from casualties or thefts | | (c) Gains from casualties or thefts includible in income |
|---|---|---|---|
| | (i) Trade, business, rental, or royalty property | (ii) Income-producing property | |

#### Casualty or Theft of Property Held One Year or Less

| | | | | | |
|---|---|---|---|---|---|
| **29** | | ( ) | ( ) | | |
| | | ( ) | ( ) | | |
| **30** Totals. Add the amounts on line 29 . . . . . . . **30** | | ( ) | ( ) | | |
| **31** Combine line 30, columns (b)(i) and (c). Enter the net gain or (loss) here and on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | | | | **31** | |
| **32** Enter the amount from line 30, column (b)(ii), here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 16; or Schedule A (Form 1040-NR), line 7. (Do not include any loss on property used as an employee.) Estates and trusts, partnerships, and S corporations, see instructions . . . . . . . . | | | | **32** | |

#### Casualty or Theft of Property Held More Than One Year

| | | | | | |
|---|---|---|---|---|---|
| **33** Casualty or theft gains from Form 4797, line 32 . . . . . . . . . . | | | | **33** | |
| **34** | | ( ) | ( ) | | |
| | | ( ) | ( ) | | |
| **35** Total losses. Add amounts on line 34, columns (b)(i) and (b)(ii) . . . . . **35** | ( ) | ( ) | | | |
| **36** Total gains. Add lines 33 and 34, column (c) . . . . . . . | | | | **36** | |
| **37** Add amounts on line 35, columns (b)(i) and (b)(ii) . . . . . . . | | | | **37** | |
| **38** If the loss on line 37 is **more** than the gain on line 36: | | | | | |
| **a** Combine line 35, column (b)(i), and line 36, and enter the net gain or (loss) here. Partnerships and S corporations, see the *Note* below. All others, enter this amount on Form 4797, line 14. If Form 4797 is not otherwise required, see instructions | | | | **38a** | |
| **b** Enter the amount from line 35, column (b)(ii), here. Individuals, enter the amount from income-producing property on Schedule A (Form 1040), line 16; or Schedule A (Form 1040-NR), line 7. (Do not include any loss on property used as an employee.) Estates and trusts, enter on the "Other deductions" line of your tax return. Partnerships and S corporations, see the *Note* below | | | | **38b** | |
| **39** If the loss on line 37 is **less** than or **equal** to the gain on line 36, combine lines 36 and 37 and enter here. Partnerships, see the *Note* below. All others, enter this amount on Form 4797, line 14 . . . . | | | | **39** | |
| **Note:** Partnerships, enter the amount from line 38a, 38b, or 39 on Form 1065, Schedule K, line 11. S corporations, enter the amount from line 38a or 38b on Form 1120-S, Schedule K, line 10. | | | | | |

Form **4684** (2022)

Form 4684 (2022)        Attachment Sequence No. **26**        Page **3**

| Name(s) shown on tax return | Identifying number |
|---|---|

### SECTION C—Theft Loss Deduction for Ponzi-Type Investment Scheme Using the Procedures in Revenue Procedure 2009-20 (Complete this section in lieu of Appendix A in Revenue Procedure 2009-20. See instructions.)

**Part I**    **Computation of Deduction**

| | | | |
|---|---|---|---|
| **40** | Initial investment . . . . . . . . . . . . . . . . . . . . . . . . | **40** | |
| **41** | Subsequent investments (see instructions) . . . . . . . . . . . . . . . | **41** | |
| **42** | Income reported on your tax returns for tax years prior to the discovery year (see instructions) . . . . . . . . . . . . . . . . . . . . | **42** | |
| **43** | Add lines 40, 41, and 42 . . . . . . . . . . . . . . . . . . . | **43** | |
| **44** | Withdrawals for all years (see instructions) . . . . . . . . . . . . . | **44** | |
| **45** | Subtract line 44 from line 43. This is your total qualified investment . . . . . | **45** | |
| **46** | Enter 0.95 (95%) if you have no potential third-party recovery. Enter 0.75 (75%) if you have potential third-party recovery . . . . . . . . . . . . . . . | **46** | . |
| **47** | Multiply line 46 by line 45 . . . . . . . . . . . . . . . . . . | **47** | |
| **48** | Actual recovery . . . . . . . . . . . . . . . . . . . . . . | **48** | |
| **49** | Potential insurance/Securities Investor Protection Corporation (SIPC) recovery . . . . | **49** | |
| **50** | Add lines 48 and 49. This is your total recovery . . . . . . . . . . . . | **50** | |
| **51** | Subtract line 50 from line 47. This is your deductible theft loss. Include this amount on line 28 of Section B, Part I. Do not complete lines 19–27 for this loss. Then complete Section B, Part II . . . . . . . . . . . . . . . . . . . . . . . | **51** | |

**Part II**    **Required Statements and Declarations** (See instructions.)

- I am claiming a theft loss deduction pursuant to Revenue Procedure 2009-20 from a specified fraudulent arrangement conducted by the following individual or entity.

Name of individual or entity _____

Taxpayer identification number (if known) _____

Address _____

- I have written documentation to support the amounts reported in Part I of this Section C.

- I am a qualified investor, as defined in section 4.03 of Revenue Procedure 2009-20.

- If I have determined the amount of my theft loss deduction using 0.95 on line 46 above, I declare that I have not pursued and do not intend to pursue any potential third-party recovery, as that term is defined in section 4.10 of Revenue Procedure 2009-20.

- I agree to comply with the conditions and agreements set forth in Revenue Procedure 2009-20 and this Section C.

- If I have already filed a return or amended return that does not satisfy the conditions in section 6.02 of Revenue Procedure 2009-20, I agree to all adjustments or actions that are necessary to comply with those conditions. The tax year(s) for which I filed the return(s) or amended return(s) and the date(s) on which they were filed are as follows:

_____

_____

Form **4684** (2022)

Form 4684 (2022)   Attachment Sequence No. **26**   Page **4**

| Name(s) shown on tax return | Identifying number |
|---|---|

### SECTION D—Election To Deduct Federally Declared Disaster Loss in Preceding Tax Year (See instructions.)

**Part I**  **Election Statement**

By providing all of the information below, the taxpayer elects, under section 165(i) of the Internal Revenue Code, to deduct a loss attributable to a federally declared disaster and that occurred in a federally declared disaster area in the tax year immediately preceding the tax year the loss was sustained.

Attach this Section D to your return or amended return for the tax year immediately preceding the tax year the loss was sustained to claim the disaster loss deduction.

**52** Provide the name or a description of the federally declared disaster. _____

_____

**53** Provide the date or dates (mm/dd/yyyy) of the loss or losses attributable to the federally declared disaster. _____

_____

**54** Specify the address, including the city or town, county or parish, state, and ZIP code where the damaged or destroyed property was located at

the time of the disaster. _____

**Part II**  **Revocation of Prior Election**

By providing all of the information below, the taxpayer revokes the prior election under section 165(i) of the Internal Revenue Code to deduct a loss attributable to a federally declared disaster and that occurred in a federally declared disaster area in the tax year immediately preceding the tax year the loss was sustained.

Attach this Section D to your amended return for the tax year immediately preceding the tax year the loss was sustained to remove the previous disaster loss deduction.

**55** Provide the name or a description of the federally declared disaster and the address of the property that was damaged or destroyed and for

which the election was claimed. _____

_____

**56** Specify the date (mm/dd/yyyy) you filed the prior election, which you are now revoking. (See instructions and note that new rules went into effect

on October 13, 2016.) _____

**57** Enclose your payment or otherwise provide evidence for, or explanation of, your arrangements for the repayment of the amount of any credit or

refund which you received and which resulted from the prior election (which you are now revoking). _____

Form **4684** (2022)

**2022**

Department of the Treasury
**Internal Revenue Service**

# Instructions for Form 4684

## Casualties and Thefts

Section references are to the Internal Revenue Code unless otherwise noted.

# General Instructions

## Future Developments

For the latest information about developments related to Form 4684 and its instructions, such as legislation enacted after they were published, go to *IRS.gov/Form4684*.

## Reminders

**Mandatory 60-day postponement.** Certain taxpayers affected by a federally declared disaster that occurs after December 20, 2019, may be eligible for a mandatory 60-day postponement for certain tax deadlines such as filing or paying income, excise, and employment taxes; and making contributions to a traditional IRA or Roth IRA. For more information, see Pub. 547.

**How to report the loss on Form 1040-X.** You should adjust your deductions on Form 1040-X. The Instructions for Form 1040-X show how to do this. Explain the reasons for your adjustment and attach Form 4684 to show how you figured your loss. See *Figuring a Loss* in Pub. 547.

If the damaged or destroyed property was nonbusiness property and you didn't itemize your deductions on your original return, you must first determine whether the casualty loss deduction now makes it advantageous for you to itemize. It is advantageous to itemize if the total of the casualty loss deduction and any other itemized deductions is more than your standard deduction (and increased standard deduction amount, if applicable). If you itemize, attach Schedule A (Form 1040) or Schedule A (Form 1040-NR), and Form 4684 to your amended return. Fill out Form 1040-X to refigure your tax to find your refund.

**Special rules and return procedures expanded for claiming qualified disaster-related personal casualty losses.** The Taxpayer Certainty and Disaster Tax Relief Act of 2019 and the Taxpayer Certainty and Disaster Tax Relief Act of 2020 expanded the special rules and return procedures for personal casualty losses attributable to certain major federal disasters that were declared in 2018, 2019, and 2020.

Qualified disaster losses in those tax years may be claimed on Form 4684. See *Qualified disaster loss*, later, for more information.

 *You may have to file an amended return on Form 1040-X to claim these benefits on your 2018, 2019, and/or 2020 returns. Form 1040-X is available at IRS.gov/Form1040X. Prior revisions of Form 4684 are available at IRS.gov/Form4684.*

**Limitation on personal casualty and theft losses.** For tax years 2018 through 2025, if you are an individual, casualty or theft losses of personal-use property are deductible only if the loss is attributable to a federally declared disaster.

Personal casualty and theft losses attributable to a federally declared disaster are subject to the $100 per casualty and 10% of your adjusted gross income (AGI) reductions unless they are attributable to a qualified disaster loss.

Personal casualty and theft losses attributable to a qualified disaster loss are not subject to the 10% of the AGI reduction and the $100 reduction is increased to $500.

An exception to the rule about limiting the personal casualty and theft loss deduction to losses attributable to a federally declared disaster applies if you have personal casualty gains for the tax year. In this case, you will reduce your personal casualty gains by any casualty losses not attributable to a federally declared disaster. Any excess gain is used to reduce losses from a federally declared disaster.

For more information, see *Disaster Losses*, later, the instructions for *line 14*, and Pub. 547.

**Federal Emergency Management Agency (FEMA) disaster declaration numbers.** If you are reporting a casualty or theft loss attributable to a federally declared disaster, check the box and enter the DR or EM declaration number assigned by FEMA in the space provided above line 1 on your 2022 Form 4684. For additional information, see *FEMA disaster declaration numbers*, later.

**AMT adjustment for standard deduction made retroactively inapplicable to net qualified disaster losses.** The AMT adjustment for the standard deduction doesn't apply to the increase in the standard deduction that is attributable to a net disaster loss. See *Taxpayers who also file the 2022 Form 6251, Alternative Minimum Tax for Individuals*, later, for more information.

**Electing large partnership rules repealed.** Rules relating to electing large partnerships have been repealed. References to electing large partnerships have been revised accordingly on Form 4684 and in these instructions. See *Section B—Business and Income-Producing Property*, later.

**Special rules for capital gains invested in qualified opportunity funds (QOFs).** If you have a capital gain for 2022, you can invest that gain into a QOF and elect to defer part or all of the gain that you would otherwise include in income until December 31, 2026. You may also be able to permanently exclude gain from the sale or exchange of an investment in a QOF if the investment is held for at least 10 years. For information about how to elect to use these special rules, see the Instructions for Form 8949. For additional information, see

*Opportunity Zones Frequently Asked Questions.*

**Deferral of gain invested in a QOF.** If you realize a gain from an actual, or deemed, sale or exchange with an unrelated person and during the 180-day period beginning on the date realizing the gain, invested an amount of the gain in a QOF, you may be able to elect to temporarily defer part or all of the gain that would otherwise be included in income. If you make the election, the gain is included in taxable income only to the extent, if any, that the amount of realized gain exceeds the aggregate amount invested in a QOF during the 180-day period beginning on the date the gain was realized.

**How to report.** Report the gain as it would otherwise be reported if you were not making the election. Report the election for the amount invested in a QOF on Form 8949. See Form 8949 for how to make the election. You will need to attach Form 8997 annually until you dispose of the QOF investment. See the Form 8997 instructions for more information.

## Purpose of Form

Use Form 4684 to report gains and losses from casualties and thefts. Attach Form 4684 to your tax return.

## Definitions

Three types of casualty losses are described in these instructions.

1. *Federal Casualty Losses.*
2. *Disaster Losses.*
3. *Qualified Disaster Losses.*

All three types of losses refer to federally declared disasters, but the requirements for each loss vary. A federally declared disaster is a disaster determined by the President of the United States to warrant assistance by the federal government under the Robert T. Stafford Disaster Relief and Emergency Assistance Act (Stafford Act). A federally declared disaster includes (a) a major disaster declaration, or (b) an emergency declaration under the Stafford Act.

**Federal casualty loss.** A federal casualty loss is an individual's casualty or theft loss of personal-use property that is attributable to a federally declared disaster. The casualty loss must occur in a state receiving a federal disaster declaration. If you suffered a federal casualty loss, you are eligible to claim a casualty loss deduction. If you suffered a casualty or theft loss of personal-use property that was not attributable to a federally declared disaster, it is not a federal casualty loss, and you may not claim a casualty loss deduction unless the exception applies. See the *Caution* under *Losses You Can Deduct*, later.

Dec 30, 2022

Cat. No. 12998Z


Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-115**

**Disaster loss.** A disaster loss is a loss that is attributable to a federally declared disaster and that occurs in an area eligible for assistance pursuant to the Presidential declaration. The disaster loss must occur in a county eligible for public or individual assistance (or both). Disaster losses are not limited to individual personal-use property and may be claimed for individual business or income-producing property and by corporations, S corporations, and partnerships. If you suffered a disaster loss, you are eligible to claim a casualty loss deduction and to elect to claim the loss in the preceding tax year. See *Disaster Losses*, later.

**Qualified disaster loss.** A qualified disaster loss also includes an individual's casualty or theft loss of personal-use property that is attributable to:

- A major disaster declared by the President under section 401 of the Stafford Act in 2016;
- Hurricane Harvey;
- Tropical Storm Harvey;
- Hurricane Irma;
- Hurricane Maria;
- The California wildfires in 2017 and January 2018;
- A major disaster that was declared by the President under section 401 of the Stafford Act and that occurred in 2018 and before December 21, 2019, and continued no later than January 19, 2020 (except those attributable to the California wildfires in January 2018 that received prior relief); and
- A major disaster that was declared by the President during the period between January 1, 2020, and February 25, 2021. Also, this disaster must have an incident period that began on or after December 28, 2019, and on or before December 27, 2020. However, this change does not include those losses attributable to any major disaster which has been declared only by reason of COVID-19.

If you suffered a qualified disaster loss, you are eligible to claim a casualty loss deduction, to elect to claim the loss in the preceding tax year, and to deduct the loss without itemizing other deductions on Schedule A (Form 1040). See *Qualified disaster losses* and *Increased standard deduction reporting*, later.

See also *IRS.gov/DisasterTaxRelief* for date-specific declarations associated with these disasters and for more information.

## Losses You Can Deduct

For tax years 2018 through 2025, if you are an individual, losses of personal-use property from fire, storm, shipwreck, or other casualty, or theft are deductible only if the loss is attributable to a federally declared disaster (*federal casualty loss*). See Pub. 547 for more information.

If the event causing you to suffer a personal casualty loss occurred before January 1, 2018, but the casualty loss was not sustained until January 1, 2018, or later, the casualty loss is not deductible. See *When To Deduct a Loss*, later, for more information on when a casualty loss is sustained.

 *An exception to the rule limiting the deduction for personal casualty and theft losses to *federal casualty losses* applies where you have personal casualty gains to the extent the losses don't exceed your gains.*

If your property is covered by insurance, and your loss is otherwise deductible, you should file a timely insurance claim for reimbursement of your loss. If you don't file a timely insurance claim, you can't deduct the full unrecovered amount as a casualty or theft loss and only the part of the loss that isn't covered by your insurance policy is deductible.

**Related expenses.** The related expenses you may have due to a casualty or theft, such as expenses for the treatment of personal injuries or for the rental of a car, aren't deductible as casualty or theft losses.

Costs for protection against future casualties aren't deductible but should be capitalized as permanent improvements. An example would be the cost of a levee to stop flooding.

## Losses You Can't Deduct

- Money or property misplaced or lost.
- Breakage of china, glassware, furniture, and similar items under normal conditions.
- Progressive damage to property (buildings, clothes, trees, etc.) caused by termites, moths, other insects, or disease.
- A decline in market value of stock, caused by disclosure of accounting or other illegal misconduct by the officers or directors of the corporation that issues the stock, that was acquired on the open market for investment. You may be able to deduct it as a capital loss on Schedule D (Form 1040) if the stock is sold or exchanged or becomes completely worthless. See chapter 4 of Pub. 550, Investment Income and Expenses.

**Note.** Victims of fraudulent investment schemes can claim a theft loss deduction if certain conditions apply. See *Losses From Ponzi-Type Investment Schemes*, later, for more information.

## Gain on Reimbursement

If the amount you receive in insurance or other reimbursement is more than the cost or other basis of the property, you have a gain. If you have a gain, you may have to pay tax on it, or you may be able to postpone the gain.

Don't report the gain on damaged, destroyed, or stolen property if you receive property that is similar or related to it in service or use. Your basis in the new property is the same as your basis in the old property.

Any tangible replacement property held for use in a trade or business is treated as similar or related in service or use to property held for use in a trade or business or for investment if:

- The property you are replacing was damaged or destroyed in a disaster, and
- The area in which the property was damaged or destroyed was declared by the President of the United States to warrant federal assistance because of that disaster.

Generally, you must recognize the gain if you receive unlike property or money as reimbursement. But you can generally choose to postpone all or part of the gain if, within 2 years of the end of the first tax year in which any part of the gain is realized, you purchase:

- Property similar or related in service or use to the damaged, destroyed, or stolen property; or

- A controlling interest (at least 80%) in a corporation owning such property.

To postpone all of the gain, the cost of the replacement property must be equal to or more than the reimbursement you received for your property. If the cost of the replacement property is less than the reimbursement received, you must recognize the gain to the extent the reimbursement exceeds the cost of the replacement property.

If the replacement property or stock is acquired from a related person, gain generally can't be postponed by:

- Corporations (other than S corporations);
- Partnerships in which more than 50% of the capital or profits interest is owned by corporations (other than S corporations); or
- All other taxpayers, unless the aggregate realized gains on the involuntarily converted property are $100,000 or less for the tax year. This rule applies to partnerships and S corporations at both the entity and partner or shareholder level.

For details on how to postpone the gain, see Pub. 547.

If your main home was located in a disaster area and that home or any of its contents were damaged or destroyed by the disaster, special rules apply. See *Gains Realized on Homes in Disaster Areas*, later.

## When To Deduct a Loss

Generally, you can deduct the part of your casualty or theft loss that isn't reimbursable in the tax year the casualty occurred or the theft was discovered. However, a disaster loss and a loss from deposits in insolvent or bankrupt financial institutions may be treated differently. See *Disaster Losses* and *Special Treatment for Losses on Deposits in Insolvent or Bankrupt Financial Institutions*, later.

If in the year of the casualty there is a claim for reimbursement with a reasonable prospect of recovery, the loss is not sustained until you know with reasonable certainty whether such reimbursement will be received. If you aren't sure whether part of your casualty or theft loss will be reimbursed, don't deduct that part until the tax year when you become reasonably certain that it won't be reimbursed. This later tax year is when your loss is sustained.

If you are reimbursed for a loss you deducted in an earlier year, include the reimbursement in your income in the year you received it, but only to the extent the deduction reduced your tax in an earlier year.

See *Lessee's loss* in Pub. 547 for special rules on when to deduct losses from casualties and thefts to leased property.

## Disaster Losses

A disaster loss is a loss that occurred in an area determined by the President of the United States to warrant federal disaster assistance and that is attributable to a federally declared disaster. It includes a major disaster or emergency declaration.

 *For a list of federally declared disasters and disaster areas, see FEMA.gov/Disasters.*

To determine the amount to deduct for a disaster loss, you must take into account as reimbursements any benefits you received or which you have a reasonable possibility of receiving from federal or state programs to restore your property.

**Disaster year.** The disaster year is the tax year in which you sustained the loss attributable to a federally declared disaster. Generally, a disaster loss is sustained in the year the disaster occurred. However, a disaster loss may also be sustained in a year after the disaster occurred. For example, if a claim for reimbursement exists for which there is a reasonable prospect of recovery, no part of the loss for which reimbursement may be received is sustained until it can be ascertained with reasonable certainty whether you will be reimbursed.

***Example.*** In December 2021, your car was destroyed in severe flooding that occurred in the area where you live. The area where you lived was designated by FEMA to be eligible for public or individual assistance (or both). You immediately filed a claim for reimbursement with your insurance company. There was a reasonable prospect that you would recover the full amount of your loss. The claim was settled in January 2022 when your insurance company reimbursed you for only half of your loss. The disaster year is 2022 (not 2021 when the loss occurred). Your loss was sustained in 2022 because that's when it became reasonably certain whether you would be reimbursed. You can either deduct the unreimbursed loss on your tax return for the disaster year (2022) or make an election to deduct the unreimbursed loss on your tax return for the preceding year (2021).

 *If you realize a gain from the reimbursement on your casualty loss, do not report the gain until the year in which that amount is received.*

**Election to deduct loss in the preceding year.** If you have a casualty loss from a federally declared disaster that occurred in an area warranting public or individual assistance (or both), you can elect to deduct the loss in the tax year immediately before the disaster year. A list of areas warranting public or individual assistance (or both) is available at the FEMA website at *FEMA.gov/Disasters*.

To make this election for a loss in disaster year 2022, complete Part I of Section D on your 2021 Form 4684 and attach it to your 2021 original or amended return that claims the disaster loss. See *Section D—Election To Deduct Federally Declared Disaster Loss in Preceding Tax Year*, later.

You must make an election to deduct a 2022 disaster loss on your 2021 return on or before the date that is 6 months after the regular due date for filing your original return (without extensions) for the disaster year. For calendar year individual taxpayers, the deadline for electing to take a 2022 disaster loss on your 2021 tax return is October 16, 2023.

***Revoking a prior election to deduct loss in the preceding year.*** Complete Part II of Section D if you want to revoke a 2021 disaster year election to deduct a federally declared disaster loss in the preceding tax year. Attach the completed Section D to an amended return

for the preceding year (that is, to an amended 2021 return for the revocation of a 2022 disaster year election). See *Section D—Election To Deduct Federally Declared Disaster Loss in Preceding Tax Year*, later.

Your amended return revoking the election must be filed on or before the date that is 90 days after the due date for making the election **and** on or before the date you file any return or amended return for the year that includes the disaster loss.

Your amended return should refigure your tax liability as a result of revoking the election. You must pay or make arrangements to pay any tax and interest due as a result of the revocation.

**Home made unsafe by disaster.** If your home was located in a disaster area and your state or local government ordered you to tear it down or move it because it was no longer safe to use as a home due to the disaster, the resulting loss in value is treated as a disaster loss. The order for you to tear down or move the home must have been issued within 120 days after the area was officially declared a disaster area.

For purposes of figuring the disaster loss, use the value of your home before you moved it or tore it down as its fair market value after the casualty.

**Qualified disaster losses.** A qualified disaster loss also includes an individual's casualty or theft loss of personal-use property that is attributable to:
- A major disaster declared by the President under section 401 of the Stafford Act in 2016;
- Hurricane Harvey;
- Tropical Storm Harvey;
- Hurricane Irma;
- Hurricane Maria;
- The California wildfires in 2017 and January 2018; and
- A major disaster that was declared by the President under section 401 of the Stafford Act and that occurred in 2018 and before December 21, 2019, and continued no later than January 19, 2020 (except those attributable to the California wildfires in January 2018 that received prior relief).
- A qualified disaster loss also includes an individual's casualty or theft of personal-use property that is attributable to a major disaster that was declared by the President during the period between January 1, 2020, and February 25, 2021. Also, this disaster must have an incident period that began on or after December 28, 2019, and on or before December 27, 2020. However, this change does not include those losses attributable to a major disaster that has been declared only by reason of COVID-19.

For specific instructions for reporting these qualified disaster losses, see *Line 11* and *Line 15*, later. See *IRS.gov/DisasterTaxRelief* for date-specific declarations with these disasters and for more information.

**Note.** You can deduct qualified disaster losses without itemizing other deductions on Schedule A. Moreover, your net casualty loss from these qualified disasters doesn't need to exceed 10% of your adjusted gross income (AGI) to qualify for the deduction, but the $100 limit per casualty is increased to $500. See

*Increased standard deduction reporting* next for more information.

**Increased standard deduction reporting.** If you have a net qualified disaster loss and aren't itemizing your deductions, you can claim an increased standard deduction using Schedule A (Form 1040) or Schedule A (Form 1040-NR), by doing the following.

1.  Enter the amount from Form 4684, line 15, on the dotted line next to line 16 on Schedule A (Form 1040), or line 7 of Schedule A (Form 1040-NR), and the description, "Net Qualified Disaster Loss."

2.  Also, enter on the dotted line next to line 16 of Schedule A (Form 1040) or line 7 of Schedule A (Form 1040-NR), your standard deduction amount and the description, "Standard Deduction Claimed With Qualified Disaster Loss."

3.  Combine these two amounts and enter the total in the entry space on line 16 of Schedule A (Form 1040) or line 7 of Schedule A (Form 1040-NR), and on Form 1040, 1040-SR, or 1040-NR, line 12.

 *Nonresident aliens cannot claim the standard deduction. However, there is an exception. Students or business apprentices, who file Form 1040-NR, may be able to take a standard deduction if they are eligible for benefits under Article 21(2) of the United States-India Income Tax Treaty. They will enter the standard deduction amount found for their filing status on Form 1040 or 1040-SR. See chapter 5 of Pub. 519 and the Instructions for Form 1040-NR for details.*

 *The alternative minimum tax adjustment for the standard deduction is made retroactively inapplicable to net qualified disaster losses. See* Taxpayers who also file the 2022 Form 6251, Alternative Minimum Tax for Individuals, *later, for more information.*

**More information.** See Pub. 547 for more information about disaster losses.

# Gains Realized on Homes in Disaster Areas

The following rules apply if your main home was located in an area declared by the President of the United States to warrant federal assistance as the result of a disaster, and the home or any of its contents were damaged or destroyed due to the disaster. These rules also apply to renters who receive insurance proceeds for damaged or destroyed property in a rented home that is their main home.

1.  No gain is recognized on any insurance proceeds received for unscheduled personal property that was part of the contents of the home.

2.  Any other insurance proceeds you receive for the home or its contents are treated as received for a single item of property, and any replacement property you purchase that is similar or related in service or use to the home or its contents is treated as similar or related in service or use to that single item of property. Therefore, you can choose to recognize gain only to the extent the insurance proceeds treated as received for that single item of

property exceed the cost of the replacement property.

3. If you choose to postpone any gain from the receipt of insurance or other reimbursement for your main home or any of its contents, the period in which you must purchase replacement property is extended until 4 years after the end of the first tax year in which any part of the gain is realized.

For details on how to postpone gain, see Pub. 547.

**Example.** Your main home and its contents were completely destroyed in 2022 by a tornado in a federally declared disaster area. In 2022, you received insurance proceeds of $200,000 for the home, $25,000 for unscheduled personal property in your home, $5,000 for jewelry, and $10,000 for a stamp collection.

No gain is recognized on the $25,000 of insurance proceeds you received for the unscheduled personal property.

The jewelry and stamp collection were kept in your home and were scheduled property on your insurance policy. Your home and its replacement contents are considered a single item of property for the purpose of recognizing gain on the involuntary conversion of your home and its contents.

If you reinvest $215,000 in a replacement home and its replacement contents, you can elect to postpone any gain on your home, jewelry, or stamp collection.

If you reinvest less than the remaining $215,000 of insurance proceeds in a replacement home and its replacement contents, you recognize any gain to the extent the $215,000 of insurance proceeds exceeds the amount you invest in a replacement home and its replacement contents.

To postpone the gain, you must purchase the replacement property before 2027. Your basis in the replacement property equals its cost decreased by the amount of any postponed gain.

## Special Treatment for Losses on Deposits in Insolvent or Bankrupt Financial Institutions

 *You can no longer claim a loss on a deposit in an insolvent or bankrupt financial institution as a personal casualty or theft loss unless the exception mentioned under the* Caution *under* Losses You Can Deduct, *earlier, applies. See Pub. 547 for more information.*

## Damage From Corrosive Drywall

If you suffered property losses due to the effects of certain imported drywall installed in homes between 2001 and 2009, under a special procedure, you may be able to claim a casualty loss deduction for amounts you paid to repair damage to your home and household appliances that resulted from corrosive drywall. For details, see *Special Procedure for Damage From Corrosive Drywall* under *Casualty* in Pub. 547.

 *Because the personal casualty losses claimed under this special procedure are not attributable to a federally declared disaster, they're only deductible to the extent such losses don't exceed your personal casualty gains.*

# Specific Instructions

## Which Sections To Complete

Use Section A to figure casualty or theft gains and losses for property that isn't used in a trade or business or for income-producing purposes. Also use Section A to figure casualty or theft losses and gains related to the portion of your home used for business if you used the simplified method to determine your deductible expenses for business use of your home.

Use Section B to figure casualty or theft gains and losses for property that is used in a trade or business or for income-producing purposes.

If property is used partly in a trade or business and partly for personal purposes, such as a personal home with a rental unit, figure the personal part in Section A and the business part in Section B.

Use Section C to figure a theft loss deduction from a Ponzi-type investment scheme if you qualify to use Revenue Procedure 2009-20, as modified by Revenue Procedure 2011-58, and choose to follow the procedures in the guidance. Section C of Form 4684 replaces Appendix A in Revenue Procedure 2009-20. You don't need to complete Appendix A. See *Losses From Ponzi-Type Investment Schemes*, later.

Use Section D to elect (or revoke an election) to deduct in the immediately preceding tax year a loss that was attributable to a federally declared disaster and occurred in a federally declared disaster area.

## Section A—Personal-Use Property

Use a separate column for lines 2 through 9 to show each item lost or damaged from a single casualty or theft described on line 1. If more than four items were lost or damaged, use additional sheets following the format of lines 1 through 9.

Use a separate Form 4684 through line 12 for each casualty or theft involving property not used in a trade or business or for income-producing purposes. For example, use a separate Form 4684 through line 12 for property lost or damaged due to any qualified disaster described in *Qualified disaster loss*, earlier.

Don't include any loss previously deducted on an estate tax return.

If you are liable for casualty or theft losses to property you lease from someone else, see *Leased property* under *Figuring a Loss* in Pub. 547.

**FEMA disaster declaration numbers.** If you are reporting a casualty or theft loss attributable to a federally declared disaster, check the box and enter the DR or EM declaration number

assigned by FEMA in the space provided above line 1 on your 2022 Form 4684. A list of federally declared disasters and FEMA disaster declaration numbers is available at *FEMA.gov/ Disasters*.

The FEMA disaster declaration number consists of the letters "DR" and four numbers, or the letters "EM" and four numbers. For example, enter "DR-4593" in the respective entry spaces for the Washington Severe Winter Storm.

### Line 1

Describe the type of property (for example, furniture, jewelry, car, etc.). If you are reporting a loss attributable to a federally declared disaster, and you checked the box and entered the FEMA disaster declaration number in the space provided above line 1, enter the ZIP code for the property most affected on the line for Property **A**.

### Line 2

Cost or other basis usually means original cost plus improvements. Subtract any postponed gain from the sale of a previous main home. Special rules apply to property received as a gift or inheritance. See *Basis Other Than Cost* in Pub. 551 for details. If you inherited the property from someone who died in 2010 and the executor of the decedent's estate made the election to file Form 8939, Allocation of Increase in Basis for Property Received From a Decedent, refer to the information provided by the executor or see Pub. 4895, Tax Treatment of Property Acquired From a Decedent Dying in 2010, available at *IRS.gov/Pub/IRS-Prior/ p4895--2011.pdf*.

### Line 3

Enter on this line the amount of insurance or other reimbursement you received or expect to receive for each property. Include your insurance coverage whether or not you are filing a claim for reimbursement. For example, your car worth $2,000 is totally destroyed in a flood in an area designated as a federal disaster. You are insured with a $500 deductible, but decide not to report it to your insurance company because you are afraid the insurance company will cancel your policy. In this case, enter $1,500 on this line.

If you expect to be reimbursed but haven't yet received payment, you must still enter the expected reimbursement from the loss. If, in a later tax year, you determine with reasonable certainty that you won't be reimbursed for all or part of the loss, you can deduct for that year the amount of the loss that isn't reimbursed.

**Types of reimbursements.** Insurance is the most common way to be reimbursed for a casualty or theft loss, but if:
• Part of a federal disaster loan is forgiven, the part you don't have to pay back is considered a reimbursement;
• The person who leases your property must make repairs or must repay you for any part of a loss, the repayment and the cost of the repairs are considered reimbursements;

- A court awards you damages for a casualty or theft loss, the amount you are able to collect, minus lawyers' fees and other necessary expenses, is a reimbursement;
- You accept repairs, restoration, or cleanup services provided by relief agencies, it is considered a reimbursement; or
- A bonding company pays you for a theft loss, the payment is also considered a reimbursement.

**Lump-sum reimbursement.** If you have a casualty or theft loss of several assets at the same time and you receive a lump-sum reimbursement, you must divide the amount you receive among the assets according to the fair market value of each asset at the time of the loss.

**Grants, gifts, and other payments.** Grants and other payments you receive to help you after a casualty are considered reimbursements only if they must be used specifically to repair or replace your property. Such payments will reduce your casualty loss deduction. If there are no conditions on how you have to use the money you receive, it isn't a reimbursement.

**Use and occupancy insurance.** If insurance reimburses you for your loss of business income, it doesn't reduce your casualty or theft loss. The reimbursement is income and is taxed in the same manner as your business income.

**Main home destroyed.** If you have a gain because your main home was destroyed, you can generally exclude the gain from your income as if you had sold or exchanged your home. You may be able to exclude up to $250,000 of the gain (up to $500,000 if married filing jointly). To exclude a gain, you must generally have owned and lived in the property as your main home for at least 2 years during the 5-year period ending on the date it was destroyed. For information on this exclusion, see Pub. 523, Selling Your Home.

If you exclude the gain and the entire gain is excludable, don't report the casualty on Form 4684. If the gain is more than you can exclude, reduce the insurance or other reimbursement by the amount of the exclusion and enter the result on line 3. Attach a statement showing the full amount of insurance or other reimbursement and the amount of the exclusion. You may be able to postpone reporting the excess gain if you buy replacement property. See *Gain on Reimbursement* and *Gains Realized on Homes in Disaster Areas*, earlier.

## Line 4

If you are entitled to an insurance payment or other reimbursement for any part of a casualty or theft loss but you choose not to file a claim for the loss, you can't realize a gain from that payment or reimbursement. Therefore, figure the gain on line 4 by subtracting your cost or other basis in the property (line 2) only from the amount of reimbursement you actually received. Enter the result on line 4, but don't enter less than zero.

If you filed a claim for reimbursement but didn't receive it until after the year of the casualty or theft, include the gain in your income in the year you received the reimbursement.

## Lines 5 and 6

Fair market value (FMV) is the price at which the property would be sold between a willing buyer and a willing seller, each having knowledge of the relevant facts. The difference between the FMV immediately before the casualty or theft and the FMV immediately after represents the decrease in FMV because of the casualty or theft.

The FMV of property after a theft is zero if the property isn't recovered.

FMV is generally determined by a competent appraisal. The appraiser's knowledge of sales of comparable property about the same time as the casualty or theft, knowledge of your property before and after the occurrence, and the methods of determining FMV are important elements in proving your loss.

The appraised value of property immediately after the casualty must be adjusted (increased) for the effects of any general market decline that may occur at the same time as the casualty or theft. For example, the value of all nearby property may become depressed because it is in an area where such occurrences are commonplace. This general decline in market value isn't part of the property's decrease in FMV as a result of the casualty or theft.

Replacement cost or the cost of repairs isn't necessarily FMV. However, you may be able to use the cost of repairs to the damaged property as evidence of loss in value if:
- The repairs are actually made;
- The repairs are necessary to restore the property to the condition it was in immediately before the casualty;
- The amount spent for repairs isn't excessive;
- The repairs only correct the damage caused by the casualty; and
- The value of the property after the repairs isn't, as a result of the repairs, more than the value of the property immediately before the casualty.

To figure a casualty loss to real estate not used in a trade or business, or for income-producing purposes, measure the decrease in value of the property as a whole. All improvements, such as buildings, trees, and shrubs, are considered together as one item. Figure the loss separately for other items. For example, figure the loss separately for each piece of furniture.

**Safe harbor methods for determining casualty and theft losses.** See Revenue Procedure 2018-08, 2018-2 I.R.B. 286, available at *IRS.gov/IRB/2018-02_IRB*, for safe harbor methods that you may use in determining the amount of your casualty and theft losses for your home and personal belongings.

*Safe harbor reporting requirements for Form 4684.* If you use one of the safe harbor methods provided in Revenue Procedure 2018-08, you must attach a statement to Form 4684 stating that you used Revenue Procedure 2018-08 to determine the amount of your casualty loss. Include the specific safe harbor method used. When completing Form 4684, do

not enter an amount on line 5 or line 6 for each property. Instead, enter the decrease in the FMV determined in the relevant safe harbor method on line 7.

## Line 11

If you sustained a *qualified disaster loss*, including those sustained in 2022, add the amounts on line 4 of all Forms 4684. Compare the sum with the amount on line 10. If the amount on line 10 is larger, enter $500 on line 11 of the Form 4684 reporting the qualified disaster losses.

If the amount on line 10 is smaller, or if you are reporting a *disaster loss*, enter $100 and complete the remainder of the form without applying the special rules for qualified disaster losses.

## Line 13

Enter on this line the amounts from line 4 of all Forms 4684 reporting a gain.

## Line 14

**Note.** An exception to the rule that disallows a deduction for personal casualty and theft losses other than those attributable to federally declared disasters applies if you have personal casualty gains reported on line 13 of your Form 4684. You will deduct the portion of your personal casualty losses not attributable to a federally declared disaster to the extent the loss doesn't exceed your personal casualty gains. Any remaining personal casualty gains will be used to reduce the amount of your deductible federal casualty losses.

If you have personal casualty losses that are not attributable to a federally declared disaster, such as those described above, use Worksheet 1-1 to calculate the amount you should enter on line 14. Otherwise, add the amounts on line 12 of all Forms 4684 and enter that total on line 14.

Worksheet 1-1. **Losses Not Attributable to a Federally Declared Disaster—Line 14**

| | |
|---|---|
| **1.** Add the amounts from line 12 of all Forms 4684 reporting losses **not** attributable to a federally declared disaster . . . . . . . . . . . | **1.**_____ |
| **2.** Add the amounts from line 12 of all Forms 4684 reporting losses attributable to a federally declared disaster. . . . . . . . . . . . | **2.**_____ |
| **3.** Enter the smaller of line 1 or line 13 of Form 4684 . . . . . . . . . . . | **3.**_____ |
| **4.** Add lines 2 and 3. Enter the result here and on Form 4684, line 14 . . . . . . . . . . . | **4.**_____ |

## Line 15

**Note.** You will complete line 15 differently depending on whether you have a net gain or

loss and whether you have a qualified disaster loss.

**Net gain.** If line 13 is more than line 14, you have a net gain. Report the gain as follows.
• Combine your short-term gains with your short-term losses and include the net short-term gain or (loss) on Schedule D (Form 1040), line 4. Estates and trusts include this amount on Schedule D (Form 1041), line 4.
• Combine your long-term gains with your long-term losses and include the net long-term gain or (loss) on Schedule D (Form 1040), line 11. Estates and trusts include this amount on Schedule D (Form 1041), line 11.

The holding period for long-term gains and losses is more than 1 year. For short-term gains and losses, it is 1 year or less. To figure the holding period, begin counting on the day after you received the property and include the day the casualty or theft occurred.

Generally, if you inherit property, you are considered to have held the property for longer than 1 year, regardless of how long you actually held it. If you inherited property from someone who died in 2010 and the executor made the election to file Form 8939, refer to the information provided by the executor or see Pub. 4895, available at *IRS.gov/Pub/IRS-Prior/ p4895--2011.pdf*, to determine your holding period.

**Net loss.** If line 13 is less than line 14 and you have qualified disaster losses subject to the $500 reduction on line 11 on any Form(s) 4684:
• Subtract line 13 from line 14. Enter the smaller of this difference or the amount on line 12 of the Form 4684 listing those qualified disaster losses. The amount is your net qualified disaster loss. If you are itemizing your deductions, enter the amount on line 16 of Schedule A (Form 1040), or line 7 of Schedule A (Form 1040-NR), and "Net Qualified Disaster Loss." If you are claiming the increased standard deduction, enter the amount on line 16 of Schedule A (Form 1040), or line 7 of Schedule A (Form 1040-NR), and "Net Qualified Disaster Loss." Do not also include this amount on line 15 of Schedule A (Form 1040), or line 6 of Schedule A (Form 1040-NR), if you are not itemizing your deductions.

Complete the rest of Schedule A either by:
• Itemizing other deductions as usual; or
• Including the amount of your standard deduction on the dotted line next to Schedule A (Form 1040), line 16, or Schedule A (Form 1040-NR), line 7. Also, enter "Standard Deduction Claimed With Qualified Disaster Loss" on that dotted line next to this amount. See the instructions for Schedule A (Form 1040) or the Instructions for Form 1040-NR for more information. If you are also filing Form 6251, see *Taxpayers who also file the 2022 Form 6251, Alternative Minimum Tax for Individuals* next.

Don't complete the rest of this section if all your personal casualty and theft losses are qualified disaster losses subject to the $500 reduction.

If line 13 is less than line 14 and you have no qualified disaster losses subject to the $500 reduction on line 11 of your Form 4684, enter zero and go to line 16 and complete the rest of the section.

**Taxpayers who also file the 2022 Form 6251, Alternative Minimum Tax for Individuals.** If you file Schedule A (Form 1040) or Schedule A (Form 1040-NR) just to claim an increased standard deduction on Form 1040, 1040-SR, or 1040-NR, due to a loss you suffered related to property in a federally declared disaster area, enter zero on Form 6251, line 2a. Next, include the amount of your standard deduction (before it is increased by any net qualified disaster loss) in the total on line 3. This is the amount you listed on the dotted line next to Schedule A (Form 1040), line 16 or Schedule A (Form 1040-NR), line 7.

If you filed Schedule A to itemize your deductions, then **don't** make this adjustment.

## Line 17

Estates and trusts figure AGI in the same way as individuals, except that the costs of administration are allowed in figuring AGI.

## Section B—Business and Income-Producing Property

 *You can no longer claim any miscellaneous itemized deductions. As a result, business casualty and theft losses of property used in performing services as an employee cannot be deducted or applied in the netting process to offset gains.*

 *The rules for electing large partnerships have been repealed and are not applicable.*

Use a separate column of Part I, lines 20 through 27, to show each item lost or damaged from a single casualty or theft described on line 19. If more than four items were lost or damaged, use additional sheets following the format of Part I, lines 19 through 27.

Use a separate Form 4684, Section B, Part I, for each casualty or theft involving property used in a trade or business or for income-producing purposes. Use one Section B, Part II, to combine all Sections B, Part I.

For details on the treatment of casualties or thefts to business or income-producing property, including rules on the loss of inventory through casualty or theft, see *Figuring a Loss* in Pub. 547.

## Home Used for Business or Rented Out

If you had a casualty or theft loss involving a home used for business or rented out, your deductible loss may be limited. First, complete Form 4684, Section B, lines 19 through 26. If the loss involved a home used for a business for which you are filing Schedule C (Form 1040), Profit or Loss From Business, figure your deductible casualty or theft loss on Form 8829, Expenses for Business Use of Your Home (if you are using Form 8829). Enter on Form 4684, line 27, the deductible loss from Form 8829, line 35, and "See Form 8829" above line 27. For a home you rented out or used for a business for which you aren't filing Schedule C (Form 1040), see section 280A(c)(5) to figure your deductible loss. Attach a statement showing your computation of the deductible loss, enter

that amount on line 27, and enter "See attached statement" above line 27.

If you used the simplified method to determine your deductible expenses for business use of your home for 2022, figure the casualty or theft loss for the home office in Section A instead of on Form 8829 and Section B.

## Property Used in a Passive Activity

A gain or loss from a casualty or theft of property used in a passive activity isn't taken into account in determining the loss from a passive activity unless losses similar in cause and severity recur regularly in the activity. See Form 8582, Passive Activity Loss Limitations, and its instructions for details.

## Losses From Ponzi-Type Investment Schemes

The IRS has issued the following guidance to assist taxpayers who are victims of losses from Ponzi-type investment schemes.
• Revenue Ruling 2009-9, 2009-14 I.R.B. 735 (available at *IRS.gov/irb/ 2009-14_IRB#RR-2009-9*).
• Revenue Procedure 2009-20, 2009-14 I.R.B. 749 (available at *IRS.gov/irb/ 2009-14_IRB#RP-2009-20*).
• Revenue Procedure 2011-58, 2011-50 I.R.B. 849 (available at *IRS.gov/irb/ 2011-50_IRB#RP-2011-58*).

If you qualify to use Revenue Procedure 2009-20, as modified by Revenue Procedure 2011-58, and choose to follow the procedures in the guidance, first fill out Section C to determine the amount to enter on Section B, line 28. Skip lines 19 through 27. Section C of Form 4684 replaces Appendix A in Revenue Procedure 2009-20. You don't need to complete Appendix A.

For more information, see the instructions for Section C, later, and the above revenue ruling and revenue procedures.

If you choose not to use the procedures in Revenue Procedure 2009-20, you may claim your theft loss by filling out Section B, lines 19 through 39, as appropriate.

## Section 179 Property of a Partnership or S Corporation

Partnerships and S corporations that have a casualty or theft involving property for which the section 179 expense deduction was previously claimed and passed through to the partners or shareholders must not use Form 4684 to report the transaction. Instead, see the Instructions for Form 4797 for details on how to report it. Partners and S corporation shareholders who receive a Schedule K-1 reporting such a transaction should see the Instructions for Form 4797 for details on how to figure the amount to enter on Form 4684, line 20.

## Line 19

If you are claiming a loss from a fraudulent investment arrangement and you are **not** filling out Section C, you must enter the name, taxpayer identification number (if known), and address (if known) of the individual or entity that conducted the fraudulent arrangement. Complete the rest of Section B, Part I.

## Line 20

Cost or adjusted basis usually means original cost plus improvements, minus depreciation allowed or allowable (including any section 179 expense deduction), amortization, depletion, etc. Special rules apply to property received as a gift or inheritance. See *Basis Other Than Cost* in Pub. 551 for details. If you inherited the property from someone who died in 2010 and the executor of the decedent's estate made the election to file Form 8939, refer to the information provided by the executor or see Pub. 4895, available at *IRS.gov/Pub/IRS-Prior/ p4895--2011.pdf*.

If you dispose of a portion of a Modified Accelerated Cost Recovery System (MACRS) asset as a result of a casualty event, enter the adjusted basis of the disposed portion of the asset. MACRS assets include buildings (and their structural components) and other tangible depreciable property placed in service after 1986 that is used in a trade or business or for the production of income. The adjusted basis of the disposed portion of the asset is the adjusted depreciable basis of that disposed portion at the time of its disposition, as determined under the applicable convention. You must reduce the basis and the depreciation reserve of the MACRS asset by the basis and depreciation reserve attributable to the disposed portion as of the first day of the tax year, before you compute the depreciation deduction for the current year. To figure the depreciation deductions for the remaining MACRS asset and the disposed portion, see the instructions for Form 4562, line 19, column (g). For more information, see Regulations section 1.168(i)-8. For partial dispositions from casualties to MACRS assets accounted for in a General Asset Account, see Regulations section 1.168(i)-1.

## Line 21

See the instructions for line 3, earlier.

## Line 22

See the instructions for line 4, earlier.

## Lines 23 and 24

See the instructions for lines 5 and 6 for details on determining FMV.

**Loss on each item figured separately.** Unlike a casualty loss to personal-use real estate, in which all improvements are considered one item, a casualty loss to business or income-producing property must be figured separately for each item. For example, if casualty damage occurs to both a building and to trees on the same piece of real estate, measure the loss separately for the building and for the trees.

## Line 28

If the amount on line 28 includes losses on property held 1 year or less, and losses on property held for more than 1 year, you must allocate the amount between lines 29 and 34 according to how long you held each property. Enter on line 29 all gains and losses on property held 1 year or less. Enter on line 34 all gains and losses on property held more than 1 year, except as provided in the instructions for line 33.

If you are claiming a theft loss from a Ponzi-type investment scheme and are following the procedures in Revenue Procedure 2009-20, 2009-14 I.R.B. 749, enter on line 28 the amount from Section C, line 51. Don't complete Section B, lines 19 through 27, of Form 4684 for that loss. You must fill out Section B, Part II.

## Part II, Column (a)

On lines 29 and 34, use a separate line to identify each casualty or theft. If you have more than two casualties or thefts, attach an additional sheet following the format of lines 29 and 34.

*Example.* Ishmael is claiming two casualty losses for his business property. One loss is due to a fire in July and the other loss is due to a hurricane in October. He fills out one Section B, Part I, for the fire and another separate Section B, Part I, for the hurricane. He held the property for 1 year or less. He fills out only one Section B, Part II, to summarize the two losses he is claiming. On line 29, he enters "Fire" on the first line and "Hurricane" on the second line.

 *If you are claiming a theft loss from a Ponzi-type investment scheme, enter the name of the individual or entity that conducted the fraudulent arrangement.*

## Part II, Column (b)(i)

Enter the part of line 28 from trade, business, rental, or royalty property.

## Part II, Column (b)(ii)

Enter the part of line 28 from income-producing property. Income-producing property is property held for investment, such as stocks, notes, bonds, gold, silver, vacant lots, and works of art.

## Part II, Column (c)

On line 29, enter the part of line 22 that is from property held for 1 year or less.

On line 34, enter the part of line 22 that is from property held for more than 1 year.

## Line 30

Include in the total any amounts from the additional sheet you attached because you had more than two casualties or thefts on line 29.

## Line 31

If Form 4797, Sales of Business Property, isn't otherwise required, enter the amount from this line on your Schedule 1 (Form 1040), line 4. Next to that line, enter "Form 4684."

## Line 32

Estates and trusts, enter the amount from line 32 on the "Other deductions" line of your tax return. Partnerships, enter on Form 1065, Schedule K, line 13d. S corporations, enter on Form 1120-S, Schedule K, line 12d. Next to that line, enter "Form 4684."

## Line 33

If you had a casualty or theft gain from certain trade, business, or income-producing property held more than 1 year, you may have to recapture part or all of the gain as ordinary income. See the instructions for Form 4797, Part III, for more information on the types of property subject to recapture. If recapture applies, complete Form 4797, Part III, and this line, instead of Form 4684, line 34.

## Line 35

Include in the total any amounts from the additional sheet you attached because you had more than two casualties or thefts.

## Line 38a

Taxpayers, other than partnerships and S corporations, if Form 4797 isn't otherwise required, enter the amount from this line on the appropriate line for the form you are filing.

**Form 1040, 1040-SR, or 1040-NR filers.** Enter this amount on your Schedule 1 (Form 1040), line 4. Next to that line, enter "Form 4684."

**Form 1120, 1120-F, and 1120-POL filers.** See the Instructions for Schedule D (Form 1120) for where to report this amount.

## Section C—Theft Loss Deduction for Ponzi-Type Investment Scheme Using the Procedures in Revenue Procedure 2009-20

Fill out Section C if you claim a theft loss deduction for a Ponzi-type investment scheme and you meet **both** of the following conditions.
• You qualify to use Revenue Procedure 2009-20, as modified by Revenue Procedure 2011-58.
• You choose to follow the procedures in the guidance.

If you meet both conditions, fill out Section C in lieu of Appendix A in Revenue Procedure 2009-20.

For more information about claiming a theft loss deduction from a Ponzi-type investment scheme, see the following guidance.
• Revenue Ruling 2009-9, 2009-14 I.R.B. 735 (available at *IRS.gov/irb/ 2009-14_IRB#RR-2009-9*).
• Revenue Procedure 2009-20, 2009-14 I.R.B. 749 (available at *IRS.gov/irb/ 2009-14_IRB#RP-2009-20*).
• Revenue Procedure 2011-58, 2011-50 I.R.B. 849 (available at *IRS.gov/irb/ 2011-50_IRB#RP-2011-58*).

 *Don't fill out Section C if you don't qualify to use the procedures in Revenue Procedure 2009-20, as modified by Revenue Procedure 2011-58, or you don't choose to follow them. Instead, go to the instructions for Section B.*

## Line 40

Enter the initial amount of cash or basis of property that you invested in the investment arrangement. Don't include any of the following on this line, line 41, or line 42.
• Amounts borrowed from the responsible group and invested in the specified fraudulent arrangement, to the extent the borrowed amounts weren't repaid at the time the theft was discovered.
• Amounts such as fees that were paid to the responsible group and deducted for federal income tax purposes.
• Amounts reported to you (the qualified investor) as taxable income that weren't included in gross income on the investor's federal income tax returns.
• Cash or property that you (the qualified investor) invested in a fund or other entity (separate from you (the qualified investor) for federal income tax purposes) that invested in a specified fraudulent arrangement.

For definitions of responsible group, specified fraudulent arrangement, and qualified investor, see Section 4 of Revenue Procedure 2009-20.

## Line 41

Enter the amounts of cash or the basis of property that you invested after you made the initial investment (including amounts reinvested).

## Line 42

Enter the total amounts of net income (for example, interest and dividends minus expenses) from the specified fraudulent arrangement that, consistent with information received from that arrangement, you included in income for federal tax purposes for all tax years before the discovery year, including tax years for which a refund is barred by the statute of limitations.

**Discovery year.** The discovery year is the tax year when one of the following occurs.
• The indictment, information, or complaint described in section 4.02(1) or (2) of Revenue Procedure 2009-20 (as modified by Revenue Procedure 2011-58) is filed.
• The complaint or similar document described in section 4.02(3) of Revenue

Procedure 2009-20 (as modified by Revenue Procedure 2011-58) is filed, or the death of the lead figure occurs, whichever is later.

## Line 44

Enter the total amount of cash or property that you withdrew from the investment arrangement in all years (whether designated as income or principal).

## Line 45

This is the amount of your investment that is eligible for a deduction before any actual or potential recoveries are taken into account.

## Line 46

**Potential third-party recovery.** This is the amount of all actual or potential claims for recovery, as of the last day of the discovery year (defined earlier), that are **not** from potential insurance or Securities Investor Protection Corporation (SIPC) recovery, or a potential direct recovery.

**Potential insurance/SIPC recovery.** This is the total of all actual or potential claims for reimbursement that, as of the last day of the discovery year, are attributable to:
• Insurance policies in your name that protect you from this type of loss;
• Contractual arrangements, other than insurance, that guaranteed or otherwise protected against this type of loss; or
• Amounts payable from SIPC, as advances for customer claims under the Securities Investor Protection Act of 1970, or by a similar entity under a similar provision.

**Potential direct recovery.** This is the amount of all actual or potential claims for recovery, as of the last day of the discovery year (defined earlier), against the responsible individual or group.

## Line 48

Enter the amounts you actually received as a reimbursement or recovery from any source. Don't include amounts that are potential direct recoveries (defined earlier) or potential third-party recoveries (defined earlier).

## Line 49

Enter the amount of potential insurance/SIPC recovery (defined earlier).

## Line 51

Enter the amount from line 51 on line 28 of Section B. Don't complete lines 19 through 27 for this loss. Then complete Section B, Part II.

 *If you had other casualties or thefts, fill out a separate Section B, Part I, for them.*

## Part II

Read the statements and declarations in this part carefully. Enter the required information in

the spaces provided. You are agreeing to these statements and declarations when you sign your tax return. The information you enter in this part will be used to verify the fraudulent investment arrangement.

## Section D—Election To Deduct Federally Declared Disaster Loss in Preceding Tax Year

Read the discussion under *Disaster Losses*, earlier. Then fill out Section D if you want to elect to deduct a disaster loss on your tax return for the preceding year. You may also fill out Section D if you want to revoke a previous election to deduct a disaster loss in the tax year immediately preceding the disaster year.

## Part I—Election Statement

Fill out Part I if you want to make an election to deduct a loss attributable to a federally declared disaster and that occurred in a federally declared disaster area in the tax year immediately preceding the tax year the loss was sustained. By making this election, you agree not to deduct the loss for the disaster year.

Attach Section D to your original return or amended return for the tax year immediately preceding the tax year the loss was sustained to claim the disaster loss deduction.

You must make this election on or before the date that is 6 months after the regular due date for filing your original return (without extensions) for the disaster year.

## Part II—Revocation of Prior Election

Fill out Part II if you want to revoke a prior election to deduct a loss attributable to a federally declared disaster and that occurred in a federally declared disaster area in the tax year immediately preceding the tax year the loss was sustained.

Attach Section D to your amended return for the tax year immediately preceding the tax year the loss was sustained to revoke the previous disaster loss deduction. You must file this amended return for the preceding year on or before the date you file the original return or amended return for the disaster year on which you claim the disaster loss.

You can revoke the prior election on or before the date that is 90 days after the due date for making the election.

**Paperwork Reduction Act Notice.** We ask for the information on this form to carry out the Internal Revenue laws of the United States. You are required to give us the information. We need it to ensure that you are complying with these laws and to allow us to figure and collect the right amount of tax.

You aren't required to provide the information requested on a form that is subject to the Paperwork Reduction Act unless the form displays a valid OMB control number. Books or records relating to a form or its instructions must be retained as long as their contents may

**Instructions for Form 4684 (2022)**

become material in the administration of any Internal Revenue law. Generally, tax returns and return information are confidential, as required by section 6103.

The time needed to complete and file this form will vary depending on individual circumstances. The estimated burden for individual taxpayers filing this form is approved under OMB control number 1545-0074 and is included in the estimates shown in the instructions for their individual income tax return. The estimated burden for all other taxpayers who file this form is shown below.

**Recordkeeping** . . . . . 2 hr., 37 min.

**Learning about the law or the form** . . . . . . 24 min.

**Preparing the form** . . . 1 hr., 58 min.

**Copying, assembling, and sending the form to the IRS** . . . . . . . . . 1 hr., 3 min.

If you have comments concerning the accuracy of these time estimates or suggestions for making this form simpler, we would be happy to hear from you. See the instructions for the tax return with which this form is filed.

**Instructions for Form 4684 (2022)**

Case 2:23-cr-00084-TL    Document 298-4    Filed 11/14/25    Page 146 of 589

LII  > Electronic Code of Federal Regulations (e-CFR)  > Title 26—Internal Revenue
 > CHAPTER I—INTERNAL REVENUE SERVICE, DEPARTMENT OF THE TREASURY
 > SUBCHAPTER A—INCOME TAX  > PART 1—INCOME TAXES  > Credits Against Tax
 > **§ 1.165-8 Theft losses.**

# 26 CFR § 1.165-8 - Theft losses.

CFR    Table of Popular Names

## § 1.165-8 Theft losses.

**(a)** *Allowance of deduction.*

**(1)** Except as otherwise provided in paragraphs (b) and (c) of this section, any loss arising from theft is allowable as a deduction under section 165(a) for the taxable year in which the loss is sustained. See section 165(c)(3).

**(2)** A loss arising from theft shall be treated under section 165(a) as sustained during the taxable year in which the taxpayer discovers the loss. See section 165(e). Thus, a theft loss is not deductible under section 165(a) for the taxable year in which the theft actually occurs unless that is also the year in which the taxpayer discovers the loss. However, if in the year of discovery there exists a claim for reimbursement with respect to which there is a reasonable prospect of recovery, see paragraph (d) of § 1.165-1.

**(3)** The same theft loss shall not be taken into account both in computing a tax under chapter 1, relating to the income tax, or chapter 2, relating to additional income taxes, of the Internal Revenue Code of 1939 and in computing the income tax under the Internal Revenue Code of 1954. See section 7852(c), relating to items not to be twice deducted from income.

Case 2:23-cr-00084-TL   Document 298-4   Filed 11/14/25   Page 147 of 589

**(b)** *Loss sustained by an estate.* A theft loss of property not connected with a trade or business and not incurred in any transaction entered into for profit which is discovered during the settlement of an estate, even though the theft actually occurred during a taxable year of the decedent, shall be allowed as a deduction under sections 165(a) and 641(b) in computing the taxable income of the estate if the loss has not been allowed under section 2054 in computing the taxable estate of the decedent and if the statement has been filed in accordance with § 1.642(g)-1. See section 165(c)(3). For purposes of determining the year of deduction, see paragraph (a)(2) of this section.

**(c)** *Amount deductible.* The amount deductible under this section in respect of a theft loss shall be determined consistently with the manner prescribed in § 1.165-7 for determining the amount of casualty loss allowable as a deduction under section 165(a). In applying the provisions of paragraph (b) of § 1.165-7 for this purpose, the fair market value of the property immediately after the theft shall be considered to be zero. In the case of a loss sustained after December 31, 1963, in a taxable year ending after such date, in respect of property not used in a trade or business or for income producing purposes, the amount deductible shall be limited to that portion of the loss which is in excess of $100. For rules applicable in applying the $100 limitation, see paragraph (b)(4) of § 1.165-7. For other rules relating to the treatment of deductible theft losses, see § 1.1231-1, relating to the involuntary conversion of property.

**(d)** *Definition.* For purposes of this section the term "theft" shall be deemed to include, but shall not necessarily be limited to, larceny, embezzlement, and robbery.

**(e)** *Application to inventories.* This section does not apply to a theft loss reflected in the inventories of the taxpayer. For provisions relating to inventories, see section 471 and the regulations thereunder.

**(f)** *Example.* The application of this section may be illustrated by the following example:

EXAMPLE.
In 1955 B, who makes her return on the basis of the calendar year, purchases for personal use a diamond brooch costing $4,000. On November 30, 1961, at which time it has a fair market value of $3,500, the brooch is stolen; but B does not discover the loss until January 1962. The brooch was fully insured against theft. A controversy develops with the insurance company over its liability in

Case 2:23-cr-00084-TL    Document 298-4    Filed 11/14/25    Page 148 of 589

respect of the loss. However, in 1962, B has a reasonable prospect of recovery of the fair market value of the brooch from the insurance company. The controversy is settled in March 1963, at which time B receives $2,000 in insurance proceeds to cover the loss from theft. No deduction for the loss is allowable for 1961 or 1962; but the amount of the deduction allowable under section 165(a) for the taxable year 1963 is $1,500, computed as follows:

| | |
|---|---|
| Value of property immediately before theft | $3,500 |
| Less: Value of property immediately after the theft | 0 |
| Balance | 3,500 |
| Loss to be taken into account for purposes of section 165(a): ($3,500 but not to exceed adjusted basis of $4,000 at time of theft) | $3,500 |
| Less: Insurance received in 1963 | 2,000 |
| Deduction allowable for 1963 | 1,500 |

[T.D. 6500, 25 FR 11402, Nov. 26, 1960, as amended by T.D. 6786, 29 FR 18502, Dec. 29, 1964]

26 CFR § 1.165-8 - Theft losses. | Electronic Code of Federal Regulations (e-CFR) | US Law | LII / Legal Information Institute

Case 2:23-cr-00084-TL    Document 298-4    Filed 11/14/25    Page 149 of 589    10/30/25, 3:30 AM

 CFR Toolbox

Law about...
Articles from Wex
Table of Popular
Names
Parallel Table of
Authorities



Case 2:23-cr-00084-TL    Document 298-4    Filed 11/14/25    Page 150 of 589    10/30/25, 3:30 AM

Accessibility     About LII     Contact us     Advertise here     Help     Terms of use     Privacy

**Page Vault**

| | |
|---|---|
| Document title: | Alchemy \| Redpoint Ventures |
| Capture URL: | https://www.redpoint.com/companies/alchemy/ |
| Page loaded at (UTC): | Wed, 22 Oct 2025 21:01:54 GMT |
| Capture timestamp (UTC): | Wed, 22 Oct 2025 21:02:34 GMT |
| Capture tool: | 10.55.0 |
| Collection server IP: | 107.123.49.143 |
| Browser engine: | Mozilla/5.0 (Macintosh; Intel Mac OS X 10_15_7) AppleWebKit/537.36 (KHTML, like Gecko) Chrome/126.0.6478.234 Safari/537.36 |
| Operating system: | Darwin (Node 20.17.0) |
| PDF length: | 2 |
| Capture ID: | idUy32zWcqCebXAsm7benn |
| Display Name: | elyse |

PDF REFERENCE #:          2zA9yD85VAXB9R2YKYpWXm

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #:  D-117

Companies    Team    Content Hub

↖ BACK

# ◣ alchemy



**FOUNDERS**

Nikil Viswanathan, Joseph Lau

**LOCATION**

San Francisco, CA

**WEBSITE**

alchemy.com

**STAGE**

Series C or Later

## Alchemy is blockchain development made easy.

We first partnered for their Series C in 2021.

# Join the Redpoint network

| **Main** | **Content** | **Social** | **Legal** |
|---|---|---|---|
| Companies | Featured | TikTok | Terms of Use |
| Team | AI | YouTube | Privacy Policy |
| InfraRed | Funding News | Instagram | |
| Careers | Consumer | X | |
| | Infrastructure | LinkedIn | |
| | Fintech | Facebook | |
| | For Founders | | |
| | Best of Socials | | |

Email        SUBMIT →

© 2025 - Redpoint Ventures, all rights reserved

**Fabric Inc.**
**General Ledger**
January - December 2022

| Date | Account | Transaction Type | Num | Memo/Description | Amount | Balance | Last Modified By | Last Modified | Create Date | Created By | Customer | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Bank 5780** | | | | | | | | | | | | |
| Beginning Balance | | | | | | 100.00 | | | | | | |
| 06/29/2022 | Bank 5780 | Transfer | | | 128,000,000.00 | 128,000,100.00 Alice Leung | | 07/04/2022 09:54:34 AM | 06/30/2022 09:47:21 AM | Alice Leung | | |
| 06/30/2022 | Bank 5780 | Journal Entry | AJE#699 | Federal interest withheld | -32.77 | 128,000,067.23 Alice Leung | | 07/04/2022 09:54:40 AM | 07/04/2022 09:53:02 AM | Alice Leung | | |
| 06/30/2022 | Bank 5780 | Deposit | | | 136.57 | 128,000,203.80 Alice Leung | | 07/04/2022 09:54:38 AM | 07/04/2022 09:51:05 AM | Alice Leung | | Chase |
| 06/30/2022 | Bank 5780 | Transfer | | | -3,100,000.00 | 124,900,203.80 Alice Leung | | 07/04/2022 09:54:36 AM | 07/04/2022 09:36:08 AM | Alice Leung | | |
| 07/19/2022 | Bank 5780 | Transfer | | | -2,000,000.00 | 122,400,203.80 Alice Leung | | 07/20/2022 04:49:51 PM | 07/20/2022 04:49:51 PM | Alice Leung | | |
| 07/27/2022 | Bank 5780 | Transfer | | | -2,000,000.00 | 120,400,203.80 Alice Leung | | 07/29/2022 11:42:22 AM | 07/29/2022 11:42:22 AM | Alice Leung | | |
| 07/29/2022 | Bank 5780 | Deposit | | | 1,937.85 | 120,402,141.65 Alice Leung | | 08/02/2022 09:50:20 AM | 08/02/2022 09:50:20 AM | Alice Leung | | Chase |
| 07/29/2022 | Bank 5780 | Journal Entry | AJE#700 | Federal interest withheld | -465.08 | 120,401,676.57 Alice Leung | | 08/02/2022 09:50:49 AM | 08/02/2022 09:50:49 AM | Alice Leung | | |
| 08/08/2022 | Bank 5780 | Transfer | | | -1,500,000.00 | 118,901,676.57 Alice Leung | | 08/09/2022 04:42:50 PM | 08/09/2022 04:42:50 PM | Alice Leung | | |
| 08/16/2022 | Bank 5780 | Transfer | | | -2,000,000.00 | 116,901,676.57 Alice Leung | | 08/22/2022 10:24:17 AM | 08/22/2022 10:24:17 AM | Alice Leung | | |
| 08/31/2022 | Bank 5780 | Journal Entry | AJE#621 | Federal interest withheld | -506.64 | 116,901,169.93 Alice Leung | | 09/01/2022 11:30:08 PM | 09/01/2022 11:30:08 PM | Alice Leung | | |
| 08/31/2022 | Bank 5780 | Deposit | | | 2,111.00 | 116,903,280.93 Alice Leung | | 09/01/2022 11:29:50 PM | 09/01/2022 11:29:50 PM | Alice Leung | | Chase |
| 09/01/2022 | Bank 5780 | Transfer | | | -7,000,000.00 | 109,903,280.93 Alice Leung | | 09/04/2022 05:58:21 PM | 09/04/2022 05:58:21 PM | Alice Leung | | |
| 09/08/2022 | Bank 5780 | Transfer | | | -100,000,000.00 | 9,903,280.93 Alice Leung | | 09/09/2022 12:16:18 PM | 09/09/2022 12:16:18 PM | Alice Leung | | |
| 09/30/2022 | Bank 5780 | Journal Entry | AJE#674 | Federal interest withheld | -129.22 | 9,903,151.71 Alice Leung | | 10/06/2022 06:20:11 PM | 10/06/2022 06:20:11 PM | Alice Leung | | |
| 09/30/2022 | Bank 5780 | Deposit | | | 538.43 | 9,903,690.14 Alice Leung | | 10/06/2022 06:19:47 PM | 10/06/2022 06:19:47 PM | Alice Leung | | Chase |
| 10/14/2022 | Bank 5780 | Transfer | | | -2,000,000.00 | 7,903,690.14 Alice Leung | | 10/17/2022 09:37:31 AM | 10/17/2022 09:37:31 AM | Alice Leung | | |
| 10/31/2022 | Bank 5780 | Journal Entry | AJE#633 | Federal interest withheld | -34.73 | 7,903,655.41 Alice Leung | | 11/03/2022 04:18:24 PM | 11/03/2022 04:18:24 PM | Alice Leung | | |
| 10/31/2022 | Bank 5780 | Transfer | | | -3,000,000.00 | 4,903,655.41 Alice Leung | | 11/03/2022 04:15:00 PM | 11/03/2022 04:15:00 PM | Alice Leung | | |
| 10/31/2022 | Bank 5780 | Deposit | | | 144.73 | 4,903,800.14 Alice Leung | | 11/03/2022 04:18:57 PM | 11/03/2022 04:18:57 PM | Alice Leung | | Chase |
| 11/02/2022 | Bank 5780 | Transfer | | | -4,903,800.00 | 0.14 Alice Leung | | 11/04/2022 08:25:50 PM | 11/04/2022 08:25:50 PM | Alice Leung | | |
| 11/30/2022 | Bank 5780 | Deposit | | | 2.65 | 2.79 Alice Leung | | 12/05/2022 12:41:34 PM | 12/05/2022 12:41:34 PM | Alice Leung | | Chase |
| 11/30/2022 | Bank 5780 | Journal Entry | AJE#682 | Federal interest withheld | -0.63 | 2.16 Alice Leung | | 12/05/2022 12:41:56 PM | 12/05/2022 12:41:56 PM | Alice Leung | | |
| **Total for Bank 5780** | | | | | **-$** | **97.84** | | | | | | |
| **Bank 8698** | | | | | | | | | | | | |
| Beginning Balance | | | | | | 100.09 | | | | | | |
| 08/18/2022 | Bank 8698 | Transfer | | | -2,000,000.00 | -1,999,899.91 Alice Leung | | 08/29/2022 10:26:00 AM | 08/22/2022 10:18:50 AM | Alice Leung | | |
| 08/18/2022 | Bank 8698 | Transfer | | | 2,000,000.00 | 100.09 Alice Leung | | 08/22/2022 10:24:17 AM | 08/22/2022 10:24:17 AM | Alice Leung | | |
| **Total for Bank 8698** | | | | | **$** | **0.00** | | | | | | |
| **Chase Checking ...9944** | | | | | | | | | | | | |
| Beginning Balance | | | | | | 3,690,869.51 | | | | | | |
| 01/04/2022 | Chase Checking ...9944 | Payment | | | 12,000.00 | 3,702,869.51 Alice Leung | | 01/10/2022 03:32:16 PM | 01/10/2022 03:32:16 PM | Alice Leung | MSC Industrial Supply Co. | |
| 01/04/2022 | Chase Checking ...9944 | Payment | | | 7,000.00 | 3,709,869.51 Alice Leung | | 01/10/2022 03:32:26 PM | 01/10/2022 03:32:26 PM | Alice Leung | MSC Industrial Supply Co. | |
| 01/05/2022 | Chase Checking ...9944 | Expense | | Service charges - Dec 2021 | -25.00 | 3,709,844.51 Alice Leung | | 01/10/2022 03:33:52 PM | 01/10/2022 03:33:10 PM | Alice Leung | | Chase |
| 01/14/2022 | Chase Checking ...9944 | Payment | | | 161,334.00 | 3,871,178.51 Alice Leung | | 01/24/2022 09:53:31 PM | 01/24/2022 09:53:31 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 01/21/2022 | Chase Checking ...9944 | Payment | | | 78,000.00 | 3,949,178.51 Alice Leung | | 01/24/2022 09:50:21 PM | 01/24/2022 09:50:21 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 01/28/2022 | Chase Checking ...9944 | Payment | | | 16,667.00 | 3,965,845.51 Alice Leung | | 01/31/2022 11:40:39 PM | 01/31/2022 11:40:39 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 02/01/2022 | Chase Checking ...9944 | Payment | | | 12,000.00 | 3,977,845.51 Alice Leung | | 02/03/2022 05:20:08 PM | 02/03/2022 05:20:08 PM | Alice Leung | MSC Industrial Supply Co. | |
| 02/01/2022 | Chase Checking ...9944 | Payment | | | 7,000.00 | 3,984,845.51 Alice Leung | | 02/03/2022 05:19:56 PM | 02/03/2022 05:19:56 PM | Alice Leung | MSC Industrial Supply Co. | |
| 02/03/2022 | Chase Checking ...9944 | Expense | | Service charges - Jan 2022 | -25.00 | 3,984,820.51 Alice Leung | | 02/09/2022 08:47:53 PM | 02/09/2022 08:47:39 PM | Alice Leung | | Chase |
| 02/04/2022 | Chase Checking ...9944 | Payment | | | 124,118.25 | 4,108,938.76 Alice Leung | | 02/09/2022 09:52:14 PM | 02/09/2022 09:52:14 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 02/04/2022 | Chase Checking ...9944 | Payment | | | 132,000.00 | 4,240,938.76 Alice Leung | | 02/09/2022 09:48:43 PM | 02/09/2022 09:48:43 PM | Alice Leung | National Business Furniture | |
| 02/18/2022 | Chase Checking ...9944 | Payment | | | 22,917.00 | 4,263,855.76 Alice Leung | | 02/23/2022 10:20:10 PM | 02/23/2022 10:19:50 PM | Alice Leung | BuildDirect | |
| 03/02/2022 | Chase Checking ...9944 | Payment | | | 22,917.00 | 4,286,772.76 Alice Leung | | 03/03/2022 10:19:25 AM | 03/03/2022 10:19:25 AM | Alice Leung | BuildDirect | |
| 03/03/2022 | Chase Checking ...9944 | Expense | | Service charges - Feb 2022 | -25.00 | 4,286,747.76 Alice Leung | | 03/10/2022 03:25:55 PM | 03/10/2022 03:25:55 PM | Alice Leung | | Chase |
| 03/04/2022 | Chase Checking ...9944 | Payment | | | 122,167.00 | 4,408,914.76 Alice Leung | | 03/10/2022 03:26:57 PM | 03/10/2022 03:26:57 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 03/08/2022 | Chase Checking ...9944 | Payment | | | 19,000.00 | 4,427,914.76 Alice Leung | | 03/10/2022 03:29:44 PM | 03/10/2022 03:29:44 PM | Alice Leung | MSC Industrial Supply Co. | |
| 03/16/2022 | Chase Checking ...9944 | Deposit | | | 100.00 | 4,428,014.76 Alice Leung | | 03/18/2022 10:45:41 PM | 03/18/2022 10:45:41 PM | Alice Leung | | Chase |
| 03/16/2022 | Chase Checking ...9944 | Payment | | | 46,667.00 | 4,474,681.76 Alice Leung | | 03/25/2022 04:16:14 PM | 03/25/2022 04:16:14 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 03/31/2022 | Chase Checking ...9944 | Payment | | | 22,917.00 | 4,497,598.76 Alice Leung | | 04/05/2022 03:43:38 PM | 04/05/2022 03:43:38 PM | Alice Leung | BuildDirect | |
| 04/01/2022 | Chase Checking ...9944 | Payment | | | 10,366.15 | 4,507,966.91 Alice Leung | | 04/12/2022 04:47:03 PM | 04/12/2022 04:46:54 PM | Alice Leung | | |
| 04/01/2022 | Chase Checking ...9944 | Transfer | | | -100.00 | 4,507,866.91 Alice Leung | | 04/12/2022 04:50:19 PM | 04/12/2022 04:50:19 PM | Alice Leung | | |
| 04/01/2022 | Chase Checking ...9944 | Transfer | | | 10,000,000.00 | 14,507,866.91 Alice Leung | | 04/12/2022 03:26:58 PM | 04/12/2022 03:26:58 PM | Alice Leung | | |
| 04/04/2022 | Chase Checking ...9944 | Transfer | | | -14,500,000.00 | 7,866.91 Alice Leung | | 04/12/2022 04:51:42 PM | 04/12/2022 04:51:42 PM | Alice Leung | | |
| 04/04/2022 | Chase Checking ...9944 | Transfer | | | 60,000,000.00 | 60,007,866.91 Alice Leung | | 04/12/2022 04:00:18 PM | 04/12/2022 04:00:18 PM | Alice Leung | | |
| 04/05/2022 | Chase Checking ...9944 | Payment | | | 7,000.00 | 60,014,866.91 Alice Leung | | 04/12/2022 04:52:17 PM | 04/12/2022 04:52:17 PM | Alice Leung | MSC Industrial Supply Co. | |
| 04/05/2022 | Chase Checking ...9944 | Expense | | Service charges - Mar 2022 | -25.00 | 60,014,841.91 Alice Leung | | 05/05/2022 02:54:33 PM | 04/12/2022 04:53:58 PM | Alice Leung | | Chase |
| 04/05/2022 | Chase Checking ...9944 | Payment | | | -5,400,000.00 | 54,614,841.91 Alice Leung | | 04/12/2022 04:53:15 PM | 04/12/2022 04:53:15 PM | Alice Leung | | |
| 04/05/2022 | Chase Checking ...9944 | Payment | | | 12,000.00 | 54,626,841.91 Alice Leung | | 04/12/2022 04:52:36 PM | 04/12/2022 04:52:36 PM | Alice Leung | MSC Industrial Supply Co. | |
| 04/08/2022 | Chase Checking ...9944 | Payment | | | 168,834.00 | 54,795,675.91 Alice Leung | | 04/12/2022 04:56:32 PM | 04/12/2022 04:56:32 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 04/12/2022 | Chase Checking ...9944 | Expense | | Testing payment | -0.02 | 54,795,675.89 Alice Leung | | 04/13/2022 02:44:27 PM | 04/13/2022 02:44:27 PM | Alice Leung | | UKG Inc. |
| 04/12/2022 | Chase Checking ...9944 | Transfer | | | -15,100,000.00 | 39,695,675.89 Alice Leung | | 04/13/2022 02:46:08 PM | 04/13/2022 02:46:08 PM | Alice Leung | | |
| 04/12/2022 | Chase Checking ...9944 | Expense | | Testing payment | -0.02 | 39,695,675.87 Alice Leung | | 04/13/2022 02:46:33 PM | 04/13/2022 02:45:59 PM | Alice Leung | | UKG Inc. |
| 04/13/2022 | Chase Checking ...9944 | Expense | | Testing payment | -0.01 | 39,695,675.86 Alice Leung | | 04/14/2022 10:56:21 AM | 04/14/2022 10:56:21 AM | Alice Leung | | UKG Inc. |
| 04/18/2022 | Chase Checking ...9944 | Deposit | | | 0.02 | 39,695,675.88 Alice Leung | | 04/19/2022 02:56:52 PM | 04/19/2022 02:56:52 PM | Alice Leung | | UKG Inc. |
| 05/03/2022 | Chase Checking ...9944 | Payment | | | 12,000.00 | 39,707,675.88 Alice Leung | | 05/05/2022 02:52:46 PM | 05/05/2022 02:52:46 PM | Alice Leung | MSC Industrial Supply Co. | |
| 05/03/2022 | Chase Checking ...9944 | Payment | | | 7,000.00 | 39,714,675.88 Alice Leung | | 05/05/2022 02:53:02 PM | 05/05/2022 02:53:02 PM | Alice Leung | MSC Industrial Supply Co. | |
| 05/04/2022 | Chase Checking ...9944 | Expense | | Service charges - Apr 2022 | -85.00 | 39,714,590.88 Alice Leung | | 05/05/2022 02:54:41 PM | 05/05/2022 02:53:43 PM | Alice Leung | | Chase |
| 05/08/2022 | Chase Checking ...9944 | Payment | | | 43,834.00 | 39,758,424.88 Alice Leung | | 05/10/2022 03:13:15 PM | 05/10/2022 02:58:27 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 05/17/2022 | Chase Checking ...9944 | Transfer | | | 20,000,000.00 | 59,758,424.88 Alice Leung | | 05/17/2022 02:12:46 PM | 05/17/2022 02:12:46 PM | Alice Leung | | |
| 05/17/2022 | Chase Checking ...9944 | Deposit | | | 0.03 | 59,758,424.91 Alice Leung | | 05/18/2022 10:25:47 AM | 05/18/2022 10:25:47 AM | Alice Leung | | Chase |
| 05/20/2022 | Chase Checking ...9944 | Transfer | | | 70,000,000.00 | 129,758,424.91 Alice Leung | | 05/20/2022 05:40:12 PM | 05/20/2022 05:40:12 PM | Alice Leung | | UKG Inc. |
| 06/01/2022 | Chase Checking ...9944 | Journal Entry | AJE#659 | Warrant | 1,000.00 | 129,759,424.91 Alice Leung | | 06/13/2022 09:24:06 AM | 06/08/2022 03:34:59 PM | Alice Leung | Hearst | |
| 06/01/2022 | Chase Checking ...9944 | Payment | | | 7,000.00 | 129,766,424.91 Alice Leung | | 06/13/2022 09:24:38 AM | 06/08/2022 03:25:29 PM | Alice Leung | MSC Industrial Supply Co. | |
| 06/01/2022 | Chase Checking ...9944 | Payment | | | 12,000.00 | 129,778,424.91 Alice Leung | | 06/13/2022 09:24:57 AM | 06/08/2022 03:25:37 PM | Alice Leung | MSC Industrial Supply Co. | |
| 06/03/2022 | Chase Checking ...9944 | Payment | | | 186,999.00 | 129,965,423.91 Alice Leung | | 06/13/2022 09:24:09 AM | 06/08/2022 03:30:16 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 06/29/2022 | Chase Checking ...9944 | Deposit | | | 0.17 | 129,965,424.08 Alice Leung | | 06/30/2022 09:43:17 AM | 06/30/2022 09:41:27 AM | Alice Leung | | TripActions |
| 06/29/2022 | Chase Checking ...9944 | Deposit | | | 0.03 | 129,965,424.11 Alice Leung | | 06/30/2022 09:43:05 AM | 06/30/2022 09:43:05 AM | Alice Leung | | TripActions |
| 06/29/2022 | Chase Checking ...9944 | Transfer | | | -128,000,000.00 | 1,965,424.11 Alice Leung | | 06/30/2022 09:47:21 AM | 06/30/2022 09:47:21 AM | Alice Leung | | |
| 06/30/2022 | Chase Checking ...9944 | Transfer | | | 3,100,000.00 | 5,065,424.11 Alice Leung | | 07/04/2022 09:36:08 AM | 07/04/2022 09:36:08 AM | Alice Leung | | |
| 07/01/2022 | Chase Checking ...9944 | Journal Entry | AJE#698 | Payroll - Jun 30, 2022 (taxes remitted by UKG - part 2) | -7,934.61 | 5,057,489.50 Alice Leung | | 07/10/2022 01:40:06 AM | 07/04/2022 09:47:47 AM | Alice Leung | | UKG Inc. |

| Date | Account | Type | Ref# | Description | Amount | | Date/Time 1 | Date/Time 2 | Name | | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2022 | Chase Checking ...9944 | Journal Entry | AJE8698 | Payroll - Jun 30, 2022 (net pay - part 2) | -12,588.29 | 5,044,901.21 Alice Leung | 07/07/2022 06:25:08 PM | 07/07/2022 06:25:08 PM | Alice Leung | | UKG Inc. |
| 07/01/2022 | Chase Checking ...9944 | Payment | | | 114,667.00 | 5,159,568.21 Alice Leung | 07/10/2022 01:39:59 AM | 07/04/2022 09:39:11 AM | Alice Leung | GNC HOLDINGS, LLC | |
| 07/01/2022 | Chase Checking ...9944 | Journal Entry | AJE8698 | Payroll - Jun 30, 2022 (net pay - part 1) | -662,131.30 | 4,497,436.91 Alice Leung | 07/10/2022 01:40:02 AM | 07/04/2022 09:47:47 AM | Alice Leung | | UKG Inc. |
| 07/01/2022 | Chase Checking ...9944 | Journal Entry | AJE8698 | Payroll - Jun 30, 2022 (taxes remitted by UKG - part 1) | -304,386.33 | 4,193,050.58 Alice Leung | 07/10/2022 01:40:04 AM | 07/04/2022 09:47:47 AM | Alice Leung | | UKG Inc. |
| 07/05/2022 | Chase Checking ...9944 | Credit Card Payment | | | -825,794.18 | 3,367,256.42 Alice Leung | 07/08/2022 12:39:13 AM | 07/08/2022 12:39:13 AM | Alice Leung | | |
| 07/05/2022 | Chase Checking ...9944 | Journal Entry | AJE8713 | Payment to UKG for Canada June 30 payroll taxes (equivalent to CA$100,000) | -79,579.82 | 3,487,676.60 Alice Leung | 07/08/2022 12:54:26 AM | 07/08/2022 12:54:26 AM | Alice Leung | | |
| 07/06/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,387,676.60 Alice Leung | 07/08/2022 12:32:30 AM | 07/08/2022 12:32:30 AM | Alice Leung | | |
| 07/06/2022 | Chase Checking ...9944 | Payment | | | 12,000.00 | 3,399,676.60 Alice Leung | 07/08/2022 12:41:03 AM | 07/08/2022 12:41:03 AM | Alice Leung | MSC Industrial Supply Co. | |
| 07/06/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,299,676.60 Alice Leung | 07/08/2022 12:32:45 AM | 07/08/2022 12:32:45 AM | Alice Leung | | |
| 07/06/2022 | Chase Checking ...9944 | Payment | | | 7,000.00 | 3,306,676.60 Alice Leung | 07/08/2022 12:40:52 AM | 07/08/2022 12:40:52 AM | Alice Leung | MSC Industrial Supply Co. | |
| 07/06/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,206,676.60 Alice Leung | 07/08/2022 12:31:34 AM | 07/08/2022 12:31:34 AM | Alice Leung | | |
| 07/06/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,106,676.60 Alice Leung | 07/08/2022 12:32:13 AM | 07/08/2022 12:32:13 AM | Alice Leung | | |
| 07/06/2022 | Chase Checking ...9944 | Journal Entry | AJE8712 | Fund transfer to Canada | -100,000.00 | 3,006,676.60 Alice Leung | 07/08/2022 12:44:44 AM | 07/08/2022 12:44:44 AM | Alice Leung | | YDV Canada |
| 07/06/2022 | Chase Checking ...9944 | Expense | | | -0.20 | 3,006,676.40 Alice Leung | 07/08/2022 12:42:43 AM | 07/08/2022 12:42:43 AM | Alice Leung | | TripActions |
| 07/07/2022 | Chase Checking ...9944 | Journal Entry | AJE8714 | | -63,779.67 | 2,942,896.73 Alice Leung | 07/27/2022 07:19:15 PM | 07/10/2022 01:31:52 AM | Alice Leung | | UKG Inc. |
| 07/07/2022 | Chase Checking ...9944 | Journal Entry | AJE8714 | | -97,698.30 | 2,845,198.43 Alice Leung | 07/27/2022 07:19:15 PM | 07/10/2022 01:31:52 AM | Alice Leung | | UKG Inc. |
| 07/08/2022 | Chase Checking ...9944 | Journal Entry | AJE8715 | | -9,441.76 | 2,835,756.67 Alice Leung | 07/27/2022 07:18:41 PM | 07/10/2022 01:38:29 AM | Alice Leung | | UKG Inc. |
| 07/08/2022 | Chase Checking ...9944 | Journal Entry | AJE8715 | | -2,890.30 | 2,832,866.37 Alice Leung | 07/27/2022 07:18:41 PM | 07/10/2022 01:38:29 AM | Alice Leung | | UKG Inc. |
| 07/11/2022 | Chase Checking ...9944 | Journal Entry | AJE8725 | | -7,841.85 | 2,825,024.52 Alice Leung | 07/27/2022 07:18:17 PM | 07/18/2022 09:32:18 AM | Alice Leung | | UKG Inc. |
| 07/14/2022 | Chase Checking ...9944 | Journal Entry | AJE8727 | Fund transfer to Canada | -100,000.00 | 2,725,024.52 Alice Leung | 07/18/2022 09:36:48 AM | 07/18/2022 09:36:48 AM | Alice Leung | | YDV Canada |
| 07/14/2022 | Chase Checking ...9944 | Journal Entry | AJE8726 | Fund transfer to India | -100,000.00 | 2,625,024.52 Alice Leung | 07/18/2022 09:34:52 AM | 07/18/2022 09:34:52 AM | Alice Leung | | YDV Limited, Pune (IN) |
| 07/14/2022 | Chase Checking ...9944 | Journal Entry | AJE8726 | Fund transfer to India | -100,000.00 | 2,525,024.52 Alice Leung | 07/18/2022 09:34:52 AM | 07/18/2022 09:34:52 AM | Alice Leung | | YDV Limited, Pune (IN) |
| 07/14/2022 | Chase Checking ...9944 | Journal Entry | AJE8727 | Fund transfer to Canada | -100,000.00 | 2,425,024.52 Alice Leung | 07/18/2022 09:36:48 AM | 07/18/2022 09:36:48 AM | Alice Leung | | YDV Canada |
| 07/14/2022 | Chase Checking ...9944 | Journal Entry | AJE8727 | Fund transfer to Canada | -100,000.00 | 2,325,024.52 Alice Leung | 07/18/2022 09:36:48 AM | 07/18/2022 09:36:48 AM | Alice Leung | | YDV Canada |
| 07/15/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,225,024.52 Alice Leung | 07/25/2022 09:33:32 AM | 07/18/2022 08:54:26 AM | Alice Leung | | |
| 07/15/2022 | Chase Checking ...9944 | Journal Entry | AJE8729 | Fund transfer to Canada | -50,000.00 | 2,175,024.52 Alice Leung | 07/18/2022 09:39:40 AM | 07/18/2022 09:39:40 AM | Alice Leung | | YDV Canada |
| 07/15/2022 | Chase Checking ...9944 | Journal Entry | AJE8728 | Fund transfer to India | -50,000.00 | 2,125,024.52 Alice Leung | 07/18/2022 09:38:38 AM | 07/18/2022 09:38:38 AM | Alice Leung | | YDV Limited, Pune (IN) |
| 07/15/2022 | Chase Checking ...9944 | Journal Entry | AJE8728 | Fund transfer to India | -100,000.00 | 2,025,024.52 Alice Leung | 07/18/2022 09:38:38 AM | 07/18/2022 09:38:38 AM | Alice Leung | | YDV Limited, Pune (IN) |
| 07/15/2022 | Chase Checking ...9944 | Journal Entry | AJE8728 | Fund transfer to India | -100,000.00 | 1,925,024.52 Alice Leung | 07/18/2022 09:38:38 AM | 07/18/2022 09:38:38 AM | Alice Leung | | YDV Limited, Pune (IN) |
| 07/15/2022 | Chase Checking ...9944 | Journal Entry | AJE8728 | Fund transfer to India | -100,000.00 | 1,825,024.52 Alice Leung | 07/18/2022 09:38:38 AM | 07/18/2022 09:38:38 AM | Alice Leung | | YDV Limited, Pune (IN) |
| 07/18/2022 | Chase Checking ...9944 | Journal Entry | AJE8738 | | -870,461.78 | 954,562.74 Alice Leung | 07/27/2022 07:17:30 PM | 07/20/2022 04:51:10 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Chase Checking ...9944 | Transfer | | | 2,500,000.00 | 3,454,562.74 Alice Leung | 07/20/2022 04:49:51 PM | 07/20/2022 04:49:51 PM | Alice Leung | | |
| 07/19/2022 | Chase Checking ...9944 | Journal Entry | AJE8738 | | -482,554.49 | 2,972,008.25 Alice Leung | 07/27/2022 07:17:30 PM | 07/20/2022 04:51:10 PM | Alice Leung | | UKG Inc. |
| 07/20/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,872,008.25 Alice Leung | 07/20/2022 04:25:03 PM | 07/20/2022 04:25:03 PM | Alice Leung | | |
| 07/20/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,772,008.25 Alice Leung | 07/20/2022 04:24:18 PM | 07/20/2022 04:24:18 PM | Alice Leung | | |
| 07/20/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,672,008.25 Alice Leung | 07/20/2022 04:24:36 PM | 07/20/2022 04:24:36 PM | Alice Leung | | |
| 07/20/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,572,008.25 Alice Leung | 07/20/2022 04:23:56 PM | 07/20/2022 04:23:56 PM | Alice Leung | | |
| 07/20/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,472,008.25 Alice Leung | 07/20/2022 04:23:37 PM | 07/20/2022 04:23:37 PM | Alice Leung | | |
| 07/21/2022 | Chase Checking ...9944 | Journal Entry | AJE8741 | Luis Munguia - Jun 2022 (stop payment due to incorrect address) | 3,600.00 | 2,475,608.25 Alice Leung | 07/23/2022 08:37:36 AM | 07/22/2022 01:15:42 PM | Alice Leung | | UKG Inc. |
| 07/21/2022 | Chase Checking ...9944 | Journal Entry | AJE8740 | Fund transfer to Canada | -100,000.00 | 2,375,608.25 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | | YDV Canada |
| 07/21/2022 | Chase Checking ...9944 | Journal Entry | AJE8740 | Fund transfer to Canada | -100,000.00 | 2,275,608.25 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | | YDV Canada |
| 07/21/2022 | Chase Checking ...9944 | Journal Entry | AJE8740 | Fund transfer to Canada | -100,000.00 | 2,175,608.25 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | | YDV Canada |
| 07/21/2022 | Chase Checking ...9944 | Journal Entry | AJE8740 | Fund transfer to Canada | -100,000.00 | 2,075,608.25 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | | YDV Canada |
| 07/21/2022 | Chase Checking ...9944 | Journal Entry | AJE8740 | Fund transfer to Canada | -100,000.00 | 1,975,608.25 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | | YDV Canada |
| 07/25/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,875,608.25 Alice Leung | 07/26/2022 04:08:43 PM | 07/26/2022 04:08:43 PM | Alice Leung | | |
| 07/25/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,775,608.25 Alice Leung | 07/26/2022 04:08:56 PM | 07/26/2022 04:08:56 PM | Alice Leung | | |
| 07/25/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,675,608.25 Alice Leung | 07/26/2022 04:09:48 PM | 07/26/2022 04:09:48 PM | Alice Leung | | |
| 07/25/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,575,608.25 Alice Leung | 07/26/2022 04:09:10 PM | 07/26/2022 04:09:10 PM | Alice Leung | | |
| 07/25/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,475,608.25 Alice Leung | 07/26/2022 04:09:21 PM | 07/26/2022 04:09:21 PM | Alice Leung | | |
| 07/25/2022 | Chase Checking ...9944 | Journal Entry | AJE8754 | Luis Munguia - Jun 2022 (previous payment was rejected due to incorrect address) | -3,600.00 | 1,472,008.25 Alice Leung | 07/29/2022 11:49:36 AM | 07/29/2022 11:49:36 AM | Alice Leung | | UKG Inc. |
| 07/27/2022 | Chase Checking ...9944 | Transfer | | | 2,000,000.00 | 3,472,008.25 Alice Leung | 07/29/2022 11:42:22 AM | 07/29/2022 11:42:22 AM | Alice Leung | | |
| 07/28/2022 | Chase Checking ...9944 | Journal Entry | AJE8755 | Payroll - Jul 29, 2022 | -35,830.67 | 3,436,177.58 Alice Leung | 07/29/2022 01:19:40 PM | 07/29/2022 01:19:19 PM | Alice Leung | | UKG Inc. |
| 07/28/2022 | Chase Checking ...9944 | Journal Entry | AJE8753 | Fund transfer to Canada | -50,000.00 | 3,386,177.58 Alice Leung | 07/29/2022 11:45:25 AM | 07/29/2022 11:45:25 AM | Alice Leung | | YDV Canada |
| 07/28/2022 | Chase Checking ...9944 | Journal Entry | AJE8753 | Fund transfer to Canada | -100,000.00 | 3,286,177.58 Alice Leung | 07/29/2022 11:45:25 AM | 07/29/2022 11:45:25 AM | Alice Leung | | YDV Canada |
| 07/28/2022 | Chase Checking ...9944 | Journal Entry | AJE8753 | Fund transfer to Canada | -100,000.00 | 3,186,177.58 Alice Leung | 07/29/2022 11:45:25 AM | 07/29/2022 11:45:25 AM | Alice Leung | | YDV Canada |
| 07/28/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,086,177.58 Alice Leung | 07/28/2022 04:59:16 PM | 07/28/2022 04:59:16 PM | Alice Leung | | |
| 07/28/2022 | Chase Checking ...9944 | Transfer | | | -50,000.00 | 3,036,177.58 Alice Leung | 07/28/2022 04:58:56 PM | 07/28/2022 04:58:56 PM | Alice Leung | | |
| 07/28/2022 | Chase Checking ...9944 | Journal Entry | AJE8755 | Payroll - Jul 29, 2022 | -15,062.99 | 3,021,114.59 Alice Leung | 07/29/2022 01:19:40 PM | 07/29/2022 01:19:19 PM | Alice Leung | | UKG Inc. |
| 07/29/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,921,114.59 Alice Leung | 07/29/2022 11:39:09 AM | 07/29/2022 11:39:09 AM | Alice Leung | | |
| 07/29/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,821,114.59 Alice Leung | 07/29/2022 11:38:30 AM | 07/29/2022 11:38:30 AM | Alice Leung | | |
| 07/29/2022 | Chase Checking ...9944 | Journal Entry | AJE8759 | Fund transfer from Chase to Rho | -100,000.00 | 2,721,114.59 Alice Leung | 08/02/2022 09:44:58 AM | 08/02/2022 09:44:58 AM | Alice Leung | | |
| 07/29/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,621,114.59 Alice Leung | 07/29/2022 11:37:57 AM | 07/29/2022 11:37:57 AM | Alice Leung | | |
| 07/29/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,521,114.59 Alice Leung | 07/29/2022 11:38:13 AM | 07/29/2022 11:38:13 AM | Alice Leung | | |
| 07/29/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,421,114.59 Alice Leung | 07/29/2022 11:38:48 AM | 07/29/2022 11:38:48 AM | Alice Leung | | |
| 08/01/2022 | Chase Checking ...9944 | Credit Card Payment | | | -164,744.35 | 2,256,370.24 Alice Leung | 08/15/2022 10:46:36 AM | 08/03/2022 08:45:40 PM | Alice Leung | | |
| 08/02/2022 | Chase Checking ...9944 | Payment | | | 12,000.00 | 2,268,370.24 Alice Leung | 08/15/2022 10:40:41 AM | 08/03/2022 08:13:51 PM | Alice Leung | MSC Industrial Supply Co. | |
| 08/02/2022 | Chase Checking ...9944 | Payment | | | 7,000.00 | 2,253,370.24 Alice Leung | 08/15/2022 10:40:47 AM | 08/03/2022 08:14:01 PM | Alice Leung | MSC Industrial Supply Co. | |
| 08/03/2022 | Chase Checking ...9944 | Expense | | Service charges - Jul 2022 | -785.00 | 2,254,585.24 Alice Leung | 08/15/2022 10:45:51 AM | 08/05/2022 06:22:52 PM | Alice Leung | | Chase |
| 08/04/2022 | Chase Checking ...9944 | Journal Entry | AJE8776 | | -706,226.03 | 1,548,359.21 Alice Leung | 08/15/2022 10:46:56 AM | 08/05/2022 06:27:55 PM | Alice Leung | | UKG Inc. |
| 08/04/2022 | Chase Checking ...9944 | Journal Entry | AJE8776 | | -321,784.20 | 1,226,575.01 Alice Leung | 08/15/2022 10:47:00 AM | 08/05/2022 06:27:55 PM | Alice Leung | | UKG Inc. |
| 08/05/2022 | Chase Checking ...9944 | Journal Entry | AJE8777 | Payroll - Aug 8, 2022 (net pay) | -29,223.82 | 1,197,351.19 Alice Leung | 08/08/2022 11:54:23 PM | 08/08/2022 11:54:23 PM | Alice Leung | | UKG Inc. |
| 08/05/2022 | Chase Checking ...9944 | Journal Entry | AJE8777 | Payroll - Aug 8, 2022 (taxes remitted by UKG) | -16,967.62 | 1,180,383.37 Alice Leung | 08/15/2022 10:47:04 AM | 08/08/2022 09:41:54 AM | Alice Leung | | UKG Inc. |
| 08/05/2022 | Chase Checking ...9944 | Payment | | | 84,000.00 | 1,264,383.37 Alice Leung | 08/15/2022 10:47:09 AM | 08/08/2022 09:39:11 AM | Alice Leung | GNC HOLDINGS, LLC | |
| 08/08/2022 | Chase Checking ...9944 | Transfer | | | 1,500,000.00 | 2,764,383.37 Alice Leung | 08/09/2022 04:42:50 PM | 08/09/2022 04:42:50 PM | Alice Leung | | |
| 08/08/2022 | Chase Checking ...9944 | Journal Entry | AJE8783 | Fund transfer to India | -100,000.00 | 2,664,383.37 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | | YDV Limited, Pune (IN) |
| 08/08/2022 | Chase Checking ...9944 | Journal Entry | AJE8783 | Fund transfer to India | -100,000.00 | 2,564,383.37 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | | YDV Limited, Pune (IN) |
| 08/08/2022 | Chase Checking ...9944 | Journal Entry | AJE8783 | Fund transfer to India | -100,000.00 | 2,464,383.37 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | | YDV Limited, Pune (IN) |
| 08/08/2022 | Chase Checking ...9944 | Journal Entry | AJE8783 | Fund transfer to India | -100,000.00 | 2,364,383.37 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | | YDV Limited, Pune (IN) |
| 08/08/2022 | Chase Checking ...9944 | Journal Entry | AJE8783 | Fund transfer to India | -100,000.00 | 2,264,383.37 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | | YDV Limited, Pune (IN) |
| 08/08/2022 | Chase Checking ...9944 | Journal Entry | AJE8786 | Fund transfer to Canada | -100,000.00 | 2,164,383.37 Alice Leung | 08/10/2022 05:46:26 PM | 08/10/2022 05:46:26 PM | Alice Leung | | YDV Canada |
| 08/08/2022 | Chase Checking ...9944 | Journal Entry | AJE8786 | Fund transfer to Canada | -100,000.00 | 2,064,383.37 Alice Leung | 08/10/2022 05:46:26 PM | 08/10/2022 05:46:26 PM | Alice Leung | | YDV Canada |
| 08/09/2022 | Chase Checking ...9944 | Journal Entry | AJE8787 | Fund transfer to India | -50,000.00 | 2,014,383.37 Alice Leung | 08/10/2022 05:47:25 PM | 08/10/2022 05:47:25 PM | Alice Leung | | YDV Limited, Pune (IN) |
| 08/09/2022 | Chase Checking ...9944 | Journal Entry | AJE8786 | Fund transfer to Canada | -100,000.00 | 1,914,383.37 Alice Leung | 08/10/2022 05:46:26 PM | 08/10/2022 05:46:26 PM | Alice Leung | | YDV Canada |
| 08/09/2022 | Chase Checking ...9944 | Journal Entry | AJE8786 | Fund transfer to Canada | -50,000.00 | 1,864,383.37 Alice Leung | 08/10/2022 05:46:26 PM | 08/10/2022 05:46:26 PM | Alice Leung | | YDV Canada |
| 08/09/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,764,383.37 Alice Leung | 08/09/2022 04:16:34 PM | 08/09/2022 04:16:34 PM | Alice Leung | | |
| 08/11/2022 | Chase Checking ...9944 | Deposit | | | 0.87 | 1,764,384.24 Alice Leung | 08/15/2022 10:28:52 AM | 08/15/2022 10:28:08 AM | Alice Leung | | Amazon |
| 08/11/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,664,384.24 Alice Leung | 08/11/2022 03:46:54 PM | 08/11/2022 03:46:54 PM | Alice Leung | | |
| 08/11/2022 | Chase Checking ...9944 | Deposit | | | 0.01 | 1,664,384.25 Alice Leung | 08/15/2022 10:31:24 AM | 08/15/2022 10:31:24 AM | Alice Leung | | Amazon |
| 08/11/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,564,384.25 Alice Leung | 08/15/2022 09:15:03 AM | 08/15/2022 09:15:03 AM | Alice Leung | | |
| 08/11/2022 | Chase Checking ...9944 | Credit Card Payment | | | -26,435.86 | 1,537,948.39 Alice Leung | 08/15/2022 10:32:12 AM | 08/15/2022 10:32:12 AM | Alice Leung | | |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Date/Time | Date/Time | Name | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,437,948.39 Aloe Leung | 08/11/2022 03:43:36 PM | 08/11/2022 03:43:36 PM | Aloe Leung | | |
| 08/11/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,337,948.39 Aloe Leung | 08/15/2022 09:14:39 AM | 08/15/2022 09:14:39 AM | Aloe Leung | | |
| 08/11/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,237,948.39 Aloe Leung | 08/11/2022 03:43:50 PM | 08/11/2022 03:43:50 PM | Aloe Leung | | |
| 08/12/2022 | Chase Checking ...9944 | Credit Card Payment | | | -6,673.11 | 1,231,275.28 Aloe Leung | 08/15/2022 10:33:53 AM | 08/15/2022 10:33:53 AM | Aloe Leung | | |
| 08/12/2022 | Chase Checking ...9944 | Payment | | | 39,000.00 | 1,270,275.28 Aloe Leung | 08/15/2022 10:35:47 AM | 08/15/2022 10:35:47 AM | Aloe Leung | GNC HOLDINGS, LLC | |
| 08/12/2022 | Chase Checking ...9944 | Credit Card Payment | | | -1,077.03 | 1,269,198.25 Aloe Leung | 08/15/2022 10:33:12 AM | 08/15/2022 10:33:12 AM | Aloe Leung | | |
| 08/12/2022 | Chase Checking ...9944 | Journal Entry | AJE#795 | Payroll taxes - check date: Jul 5, 2022 | -1,668.50 | 1,267,529.75 Aloe Leung | 09/02/2022 08:13:44 PM | 08/29/2022 01:20:57 PM | Aloe Leung | UKG Inc. | |
| 08/12/2022 | Chase Checking ...9944 | Journal Entry | AJE#795 | Payroll taxes - check date: Jul 5, 2022 & Aug 5, 2022 | -3,283.25 | 1,264,246.50 Aloe Leung | 08/29/2022 01:20:57 PM | 08/15/2022 10:44:21 AM | Aloe Leung | UKG Inc. | |
| 08/15/2022 | Chase Checking ...9944 | Deposit | | | 13.00 | 1,264,259.50 Aloe Leung | 08/29/2022 10:25:46 AM | 08/16/2022 08:24:16 PM | Aloe Leung | UKG Inc. | |
| 08/15/2022 | Chase Checking ...9944 | Transfer | | | -1.00 | 1,264,258.50 Aloe Leung | 08/29/2022 10:25:50 AM | 08/16/2022 08:29:39 PM | Aloe Leung | | |
| 08/18/2022 | Chase Checking ...9944 | Transfer | | | 2,000,000.00 | 3,264,258.50 Aloe Leung | 08/29/2022 10:26:00 AM | 08/22/2022 10:18:50 AM | Aloe Leung | | |
| 08/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 (net pay) | -539,374.20 | 2,724,884.30 Aloe Leung | 09/02/2022 08:12:34 PM | 08/30/2022 04:40:34 PM | Aloe Leung | UKG Inc. | |
| 08/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 (remitted by UKG - taxes) | -249,172.44 | 2,475,711.86 Aloe Leung | 09/02/2022 08:12:47 PM | 08/30/2022 04:40:34 PM | Aloe Leung | UKG Inc. | |
| 08/18/2022 | Chase Checking ...9944 | Expense | | | -77,149.82 | 2,398,562.04 Aloe Leung | 08/23/2022 08:58:24 AM | 08/23/2022 08:58:24 AM | Aloe Leung | Fidelity | |
| 08/19/2022 | Chase Checking ...9944 | Payment | | | 16,667.00 | 2,415,229.04 Aloe Leung | 08/29/2022 10:26:10 AM | 08/22/2022 10:22:06 AM | Aloe Leung | GNC HOLDINGS, LLC | |
| 08/22/2022 | Chase Checking ...9944 | Expense | | | -349.06 | 2,414,879.98 Aloe Leung | 08/29/2022 10:31:07 AM | 08/29/2022 10:31:07 AM | Aloe Leung | Fidelity | |
| 08/23/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,314,879.98 Aloe Leung | 08/29/2022 08:51:54 AM | 08/29/2022 08:51:54 AM | Aloe Leung | | |
| 08/23/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,214,879.98 Aloe Leung | 08/29/2022 08:50:55 AM | 08/29/2022 08:50:55 AM | Aloe Leung | | |
| 08/23/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,114,879.98 Aloe Leung | 08/29/2022 08:50:09 AM | 08/29/2022 08:50:09 AM | Aloe Leung | | |
| 08/23/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,014,879.98 Aloe Leung | 08/29/2022 08:51:25 AM | 08/29/2022 08:51:25 AM | Aloe Leung | | |
| 08/23/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,914,879.98 Aloe Leung | 08/29/2022 08:50:37 AM | 08/29/2022 08:50:37 AM | Aloe Leung | | |
| 08/24/2022 | Chase Checking ...9944 | Journal Entry | AJE#813 | Fund transfer to Canada | -100,000.00 | 1,814,879.98 Aloe Leung | 08/29/2022 10:32:31 AM | 08/29/2022 10:32:31 AM | Aloe Leung | YDV Canada | |
| 08/24/2022 | Chase Checking ...9944 | Journal Entry | AJE#813 | Fund transfer to Canada | -100,000.00 | 1,714,879.98 Aloe Leung | 08/29/2022 10:32:31 AM | 08/29/2022 10:32:31 AM | Aloe Leung | YDV Canada | |
| 08/24/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,614,879.98 Aloe Leung | 08/29/2022 08:52:22 AM | 08/29/2022 08:52:22 AM | Aloe Leung | | |
| 08/24/2022 | Chase Checking ...9944 | Journal Entry | AJE#813 | Fund transfer to Canada | -100,000.00 | 1,514,879.98 Aloe Leung | 08/29/2022 10:32:31 AM | 08/29/2022 10:32:31 AM | Aloe Leung | YDV Canada | |
| 08/24/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 1,414,879.98 Aloe Leung | 08/29/2022 08:52:39 AM | 08/29/2022 08:52:39 AM | Aloe Leung | | |
| 08/30/2022 | Chase Checking ...9944 | Payment | | | 14,000.00 | 1,428,879.98 Aloe Leung | 08/31/2022 02:53:28 PM | 08/31/2022 02:53:28 PM | Aloe Leung | MSC Industrial Supply Co. | |
| 09/01/2022 | Chase Checking ...9944 | Transfer | | | 7,000,000.00 | 8,428,879.98 Aloe Leung | 09/04/2022 05:58:21 PM | 09/04/2022 05:58:21 PM | Aloe Leung | | |
| 09/01/2022 | Chase Checking ...9944 | Journal Entry | AJE#832 | Payroll & contractors - Aug 31, 2022 | -581,579.07 | 7,847,300.91 Aloe Leung | 09/04/2022 06:05:30 PM | 09/04/2022 06:05:30 PM | Aloe Leung | UKG Inc. | |
| 09/01/2022 | Chase Checking ...9944 | Journal Entry | AJE#832 | | -236,283.10 | 7,611,037.81 Aloe Leung | 09/04/2022 06:05:30 PM | 09/04/2022 06:05:30 PM | Aloe Leung | UKG Inc. | |
| 09/02/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 7,511,037.81 Aloe Leung | 09/04/2022 06:17:15 PM | 09/04/2022 06:17:15 PM | Aloe Leung | | |
| 09/02/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 7,411,037.81 Aloe Leung | 09/04/2022 05:50:49 PM | 09/04/2022 05:50:49 PM | Aloe Leung | | |
| 09/02/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 7,311,037.81 Aloe Leung | 09/04/2022 06:17:31 PM | 09/04/2022 06:17:31 PM | Aloe Leung | | |
| 09/02/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 7,211,037.81 Aloe Leung | 09/04/2022 05:51:04 PM | 09/04/2022 05:51:04 PM | Aloe Leung | | |
| 09/02/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 7,111,037.81 Aloe Leung | 09/04/2022 05:50:34 PM | 09/04/2022 05:50:34 PM | Aloe Leung | | |
| 09/02/2022 | Chase Checking ...9944 | Credit Card Payment | | | -310,731.45 | 6,800,306.36 Aloe Leung | 09/04/2022 06:15:08 PM | 09/04/2022 06:15:08 PM | Aloe Leung | | |
| 09/06/2022 | Chase Checking ...9944 | Expense | | Service charges - Aug 2022 | -365.00 | 6,799,921.36 Aloe Leung | 09/08/2022 04:02:11 PM | 09/08/2022 04:02:11 PM | Aloe Leung | Chase | |
| 09/06/2022 | Chase Checking ...9944 | Journal Entry | AJE#839 | Fund transfer to Canada | -100,000.00 | 6,699,921.36 Aloe Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Aloe Leung | YDV Canada | |
| 09/06/2022 | Chase Checking ...9944 | Journal Entry | AJE#839 | Fund transfer to Canada | -100,000.00 | 6,599,921.36 Aloe Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Aloe Leung | YDV Canada | |
| 09/06/2022 | Chase Checking ...9944 | Journal Entry | AJE#839 | Fund transfer to Canada | -100,000.00 | 6,499,921.36 Aloe Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Aloe Leung | YDV Canada | |
| 09/06/2022 | Chase Checking ...9944 | Journal Entry | AJE#839 | Fund transfer to Canada | -100,000.00 | 6,399,921.36 Aloe Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Aloe Leung | YDV Canada | |
| 09/06/2022 | Chase Checking ...9944 | Journal Entry | AJE#839 | Fund transfer to Canada | -100,000.00 | 6,299,921.36 Aloe Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Aloe Leung | YDV Canada | |
| 09/06/2022 | Chase Checking ...9944 | Journal Entry | AJE#841 | Payroll - Sep 7, 2022 (net paid) | -9,035.27 | 6,290,886.09 Aloe Leung | 09/08/2022 04:35:40 PM | 09/08/2022 04:35:40 PM | Aloe Leung | UKG Inc. | |
| 09/06/2022 | Chase Checking ...9944 | Journal Entry | AJE#841 | Payroll - Sep 7, 2022 (remitted by UKG - tax) | -9,654.61 | 6,281,231.48 Aloe Leung | 09/08/2022 04:35:40 PM | 09/08/2022 04:35:40 PM | Aloe Leung | UKG Inc. | |
| 09/07/2022 | Chase Checking ...9944 | Expense | | | -349.06 | 6,280,882.42 Aloe Leung | 09/08/2022 04:09:19 PM | 09/08/2022 04:09:19 PM | Aloe Leung | Fidelity | |
| 09/07/2022 | Chase Checking ...9944 | Expense | | | -349.06 | 6,280,533.36 Aloe Leung | 09/08/2022 04:09:10 PM | 09/08/2022 04:09:10 PM | Aloe Leung | Fidelity | |
| 09/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#840 | Fund transfer to India | -100,000.00 | 6,180,533.36 Aloe Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Aloe Leung | YDV Limited, Pune (IN) | |
| 09/07/2022 | Chase Checking ...9944 | Expense | | | -128,758.12 | 6,051,775.24 Aloe Leung | 09/08/2022 04:09:36 PM | 09/08/2022 04:09:36 PM | Aloe Leung | Fidelity | |
| 09/07/2022 | Chase Checking ...9944 | Payment | | | 42,465.92 | 6,094,241.16 Aloe Leung | 09/08/2022 04:04:40 PM | 09/08/2022 04:04:40 PM | Aloe Leung | Dukeshill | |
| 09/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#840 | Fund transfer to India | -100,000.00 | 5,994,241.16 Aloe Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Aloe Leung | YDV Limited, Pune (IN) | |
| 09/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#840 | Fund transfer to India | -100,000.00 | 5,894,241.16 Aloe Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Aloe Leung | YDV Limited, Pune (IN) | |
| 09/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#840 | Fund transfer to India | -100,000.00 | 5,794,241.16 Aloe Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Aloe Leung | YDV Limited, Pune (IN) | |
| 09/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#840 | Fund transfer to India | -100,000.00 | 5,694,241.16 Aloe Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Aloe Leung | YDV Limited, Pune (IN) | |
| 09/08/2022 | Chase Checking ...9944 | Transfer | | | 100,000,000.00 | 105,694,241.16 Aloe Leung | 09/09/2022 12:16:18 PM | 09/09/2022 12:16:18 PM | Aloe Leung | | |
| 09/09/2022 | Chase Checking ...9944 | Transfer | | | -50,000.00 | 105,644,241.16 Aloe Leung | 09/12/2022 09:26:18 AM | 09/12/2022 09:26:18 AM | Aloe Leung | | |
| 09/09/2022 | Chase Checking ...9944 | Journal Entry | AJE#847 | Fund transfer to Canada | -100,000.00 | 105,544,241.16 Aloe Leung | 09/12/2022 09:41:43 AM | 09/12/2022 09:41:43 AM | Aloe Leung | YDV Canada | |
| 09/09/2022 | Chase Checking ...9944 | Journal Entry | AJE#847 | Fund transfer to Canada | -100,000.00 | 105,444,241.16 Aloe Leung | 09/12/2022 09:41:43 AM | 09/12/2022 09:41:43 AM | Aloe Leung | YDV Canada | |
| 09/09/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 105,344,241.16 Aloe Leung | 09/12/2022 09:25:38 AM | 09/12/2022 09:25:38 AM | Aloe Leung | | |
| 09/09/2022 | Chase Checking ...9944 | Journal Entry | AJE#848 | Fund transfer to India | -50,000.00 | 105,294,241.16 Aloe Leung | 09/12/2022 09:42:53 AM | 09/12/2022 09:42:53 AM | Aloe Leung | YDV Limited, Pune (IN) | |
| 09/09/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 105,194,241.16 Aloe Leung | 09/12/2022 09:25:57 AM | 09/12/2022 09:25:57 AM | Aloe Leung | | |
| 09/09/2022 | Chase Checking ...9944 | Transfer | | | -100,000,000.00 | 5,194,241.16 Aloe Leung | 09/12/2022 09:46:16 AM | 09/12/2022 09:46:16 AM | Aloe Leung | | |
| 09/09/2022 | Chase Checking ...9944 | Journal Entry | AJE#846 | Payroll - Sep 12, 2022 (taxes) | -3,099.92 | 5,191,141.24 Aloe Leung | 10/06/2022 06:15:22 PM | 09/12/2022 09:40:33 AM | Aloe Leung | UKG Inc. | |
| 09/09/2022 | Chase Checking ...9944 | Journal Entry | AJE#846 | Payroll - Sep 12, 2022 (net pay) | -10,536.18 | 5,180,605.06 Aloe Leung | 10/06/2022 06:15:22 PM | 09/12/2022 09:40:33 AM | Aloe Leung | UKG Inc. | |
| 09/09/2022 | Chase Checking ...9944 | Payment | | | 45,834.00 | 5,226,437.06 Aloe Leung | 09/12/2022 09:38:50 AM | 09/12/2022 09:38:59 AM | Aloe Leung | BuildDirect | |
| 09/12/2022 | Chase Checking ...9944 | Credit Card Payment | | | -4,125.66 | 5,222,311.40 Aloe Leung | 10/05/2022 07:20:55 PM | 10/05/2022 07:20:55 PM | Aloe Leung | | |
| 09/12/2022 | Chase Checking ...9944 | Credit Card Payment | | | -21,403.32 | 5,200,908.08 Aloe Leung | 10/05/2022 07:20:12 PM | 10/05/2022 07:20:12 PM | Aloe Leung | | |
| 09/12/2022 | Chase Checking ...9944 | Credit Card Payment | | | -7,703.91 | 5,193,204.17 Aloe Leung | 10/05/2022 07:20:37 PM | 10/05/2022 07:20:37 PM | Aloe Leung | | |
| 09/13/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 5,093,204.17 Aloe Leung | 10/05/2022 04:00:22 PM | 10/05/2022 04:00:22 PM | Aloe Leung | | |
| 09/13/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,993,204.17 Aloe Leung | 10/05/2022 04:00:37 PM | 10/05/2022 04:00:37 PM | Aloe Leung | | |
| 09/13/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,893,204.17 Aloe Leung | 10/05/2022 04:00:52 PM | 10/05/2022 04:00:52 PM | Aloe Leung | | |
| 09/13/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,793,204.17 Aloe Leung | 10/05/2022 04:01:08 PM | 10/05/2022 04:01:08 PM | Aloe Leung | | |
| 09/13/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,693,204.17 Aloe Leung | 10/05/2022 04:00:06 PM | 10/05/2022 04:00:06 PM | Aloe Leung | | |
| 09/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,593,204.17 Aloe Leung | 10/05/2022 04:26:41 PM | 10/05/2022 04:26:41 PM | Aloe Leung | | |
| 09/16/2022 | Chase Checking ...9944 | Journal Entry | AJE#867 | Payroll - Sep 16, 2022 (taxes) | -9,744.06 | 4,583,460.11 Aloe Leung | 10/06/2022 01:37:23 PM | 10/06/2022 01:37:23 PM | Aloe Leung | UKG Inc. | |
| 09/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,483,460.11 Aloe Leung | 10/05/2022 04:26:58 PM | 10/05/2022 04:26:58 PM | Aloe Leung | | |
| 09/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,383,460.11 Aloe Leung | 10/05/2022 04:27:13 PM | 10/05/2022 04:27:13 PM | Aloe Leung | | |
| 09/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,283,460.11 Aloe Leung | 10/05/2022 04:27:26 PM | 10/05/2022 04:27:26 PM | Aloe Leung | | |
| 09/16/2022 | Chase Checking ...9944 | Journal Entry | AJE#867 | Payroll - Sep 16, 2022 (net pay) | -15,688.66 | 4,267,771.45 Aloe Leung | 10/06/2022 01:37:23 PM | 10/06/2022 01:37:23 PM | Aloe Leung | UKG Inc. | |
| 09/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,167,771.45 Aloe Leung | 10/05/2022 04:27:40 PM | 10/05/2022 04:27:40 PM | Aloe Leung | | |
| 09/19/2022 | Chase Checking ...9944 | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 (remitted by UKG - taxes) | -256,797.48 | 3,910,973.97 Aloe Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:12:06 PM | Aloe Leung | UKG Inc. | |
| 09/19/2022 | Chase Checking ...9944 | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 (net pay) | -551,761.02 | 3,359,212.97 Aloe Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:12:06 PM | Aloe Leung | UKG Inc. | |
| 09/20/2022 | Chase Checking ...9944 | Payment | | | 95,575.00 | 3,454,787.97 Aloe Leung | 10/06/2022 08:30:34 AM | 10/06/2022 08:32:32 AM | Aloe Leung | FAH Exom | |
| 09/22/2022 | Chase Checking ...9944 | Journal Entry | AJE#869 | Jose Gomes - Sep 23, 2022 | -6,900.00 | 3,447,887.97 Aloe Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Aloe Leung | UKG Inc. | |
| 09/22/2022 | Chase Checking ...9944 | Journal Entry | AJE#869 | Payroll - Sep 23, 2022 (taxes) | -2,365.02 | 3,445,322.95 Aloe Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Aloe Leung | UKG Inc. | |
| 09/22/2022 | Chase Checking ...9944 | Journal Entry | AJE#869 | Payroll - Sep 23, 2022 (net pay) | -8,228.41 | 3,437,094.54 Aloe Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Aloe Leung | UKG Inc. | |
| 09/23/2022 | Chase Checking ...9944 | Expense | | | -65,524.92 | 3,371,569.62 Aloe Leung | 10/06/2022 03:53:44 PM | 10/06/2022 03:53:44 PM | Aloe Leung | Fidelity | |
| 09/26/2022 | Chase Checking ...9944 | Payment | | | 33,333.66 | 3,404,903.28 Aloe Leung | 10/06/2022 06:01:25 PM | 10/05/2022 07:22:29 PM | Aloe Leung | BuildDirect | |
| 09/29/2022 | Chase Checking ...9944 | Journal Entry | AJE#870 | Payroll - Sep 28, 2022 | -39.49 | 3,404,863.79 Aloe Leung | 10/06/2022 04:23:28 PM | 10/06/2022 04:23:28 PM | Aloe Leung | UKG Inc. | |
| 09/29/2022 | Chase Checking ...9944 | Journal Entry | AJE#871 | Payroll - Sep 30, 2022 (taxes) | -77,332.14 | 3,327,531.65 Aloe Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:42:37 PM | Aloe Leung | UKG Inc. | |
| 09/29/2022 | Chase Checking ...9944 | Journal Entry | AJE#871 | Payroll - Sep 30, 2022 (net pay) | -102,912.73 | 3,224,618.92 Aloe Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:27 PM | Aloe Leung | UKG Inc. | |
| 10/03/2022 | Chase Checking ...9944 | Credit Card Payment | | | -202,204.80 | 3,022,414.12 Aloe Leung | 10/06/2022 06:00:09 PM | 10/06/2022 06:00:09 PM | Aloe Leung | | |

| Date | Account | Type | Reference | Description | Amount | Balance | Date/Time 1 | Date/Time 2 | Name | Extra |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/04/2022 | Chase Checking ...9944 | Journal Entry | AJE#673 | Payroll - Sep 30, 2022 (remitted by UKG - taxes) | -220,641.43 | 2,801,772.69 Alice Leung | 10/06/2022 05:57:32 PM | 10/06/2022 05:57:32 PM | Alice Leung | UKG Inc. |
| 10/04/2022 | Chase Checking ...9944 | Journal Entry | AJE#673 | Payroll & contractors - Sep 30, 2022 (net pay) | -559,023.55 | 2,242,749.14 Alice Leung | 10/06/2022 05:57:32 PM | 10/06/2022 05:57:32 PM | Alice Leung | UKG Inc. |
| 10/05/2022 | Chase Checking ...9944 | Expense | | Service charges - Sep 2022 | -660.00 | 2,242,089.14 Alice Leung | 11/04/2022 08:27:54 PM | 10/10/2022 09:46:53 AM | Alice Leung | Chase |
| 10/06/2022 | Chase Checking ...9944 | Payment | | | 20,834.00 | 2,262,923.14 Alice Leung | 10/10/2022 09:52:31 AM | 10/10/2022 09:52:31 AM | Alice Leung | BuildDirect |
| 10/06/2022 | Chase Checking ...9944 | Journal Entry | AJE#682 | Payroll - Oct 7, 2022 (net pay) | -21,190.30 | 2,241,732.84 Alice Leung | 10/14/2022 07:06:04 PM | 10/10/2022 09:55:33 AM | Alice Leung | UKG Inc. |
| 10/06/2022 | Chase Checking ...9944 | Payment | | | 15,000.00 | 2,256,732.84 Alice Leung | 10/10/2022 09:51:42 AM | 10/10/2022 09:51:42 AM | Alice Leung | L'azurde Company |
| 10/06/2022 | Chase Checking ...9944 | Journal Entry | AJE#682 | Payroll - Oct 7, 2022 (remitted by UKG - tax) | -7,315.44 | 2,249,417.40 Alice Leung | 10/14/2022 07:06:04 PM | 10/10/2022 09:55:33 AM | Alice Leung | UKG Inc. |
| 10/07/2022 | Chase Checking ...9944 | Expense | | | -73,254.69 | 2,177,162.71 Alice Leung | 10/10/2022 09:54:26 AM | 10/10/2022 09:54:26 AM | Alice Leung | Fidelity |
| 10/11/2022 | Chase Checking ...9944 | Journal Entry | AJE#902 | Fund transfer to India | -100,000.00 | 2,077,162.71 Alice Leung | 10/14/2022 06:18:40 PM | 10/14/2022 06:18:40 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/11/2022 | Chase Checking ...9944 | Credit Card Payment | | | -6,428.64 | 2,070,734.07 Alice Leung | 10/14/2022 06:23:00 PM | 10/14/2022 06:23:00 PM | Alice Leung | |
| 10/11/2022 | Chase Checking ...9944 | Journal Entry | AJE#907 | Payroll - Oct 12, 2022 (remitted by UKG - tax) | -132,094.13 | 1,938,639.94 Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Chase Checking ...9944 | Journal Entry | AJE#907 | Payroll - Oct 12, 2022 (net pay) | -247,988.31 | 1,690,651.63 Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Chase Checking ...9944 | Transfer | | | -95,000.00 | 1,595,651.63 Alice Leung | 10/14/2022 04:01:28 PM | 10/14/2022 04:01:28 PM | Alice Leung | |
| 10/11/2022 | Chase Checking ...9944 | Credit Card Payment | | | -38,230.65 | 1,557,420.98 Alice Leung | 10/14/2022 06:23:20 PM | 10/14/2022 06:23:20 PM | Alice Leung | |
| 10/11/2022 | Chase Checking ...9944 | Journal Entry | AJE#906 | Payment to Divya: share transfer from Commerce Fabric India to Divya | -1,251.42 | 1,556,169.56 Alice Leung | 11/03/2022 06:22:36 PM | 10/14/2022 06:25:29 PM | Alice Leung | |
| 10/11/2022 | Chase Checking ...9944 | Journal Entry | AJE#902 | Fund transfer to India | -100,000.00 | 1,456,169.56 Alice Leung | 10/14/2022 06:18:40 PM | 10/14/2022 06:18:40 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/11/2022 | Chase Checking ...9944 | Journal Entry | AJE#902 | Fund transfer to India | -100,000.00 | 1,356,169.56 Alice Leung | 10/14/2022 06:18:40 PM | 10/14/2022 06:18:40 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/11/2022 | Chase Checking ...9944 | Credit Card Payment | | | -3,312.44 | 1,352,857.12 Alice Leung | 10/14/2022 06:22:36 PM | 10/14/2022 06:22:36 PM | Alice Leung | |
| 10/11/2022 | Chase Checking ...9944 | Journal Entry | AJE#904 | Fund transfer to Canada | -100,000.00 | 1,252,857.12 Alice Leung | 10/14/2022 06:21:02 PM | 10/14/2022 06:21:02 PM | Alice Leung | YDV Canada |
| 10/12/2022 | Chase Checking ...9944 | Journal Entry | AJE#903 | Fund transfer to India | -100,000.00 | 1,152,857.12 Alice Leung | 10/14/2022 06:19:32 PM | 10/14/2022 06:19:32 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/12/2022 | Chase Checking ...9944 | Transfer | | | -80,000.00 | 1,072,857.12 Alice Leung | 10/14/2022 04:13:45 PM | 10/14/2022 04:13:45 PM | Alice Leung | |
| 10/12/2022 | Chase Checking ...9944 | Journal Entry | AJE#903 | Fund transfer to India | -100,000.00 | 972,857.12 Alice Leung | 10/14/2022 06:19:32 PM | 10/14/2022 06:19:32 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/12/2022 | Chase Checking ...9944 | Journal Entry | AJE#905 | Fund transfer to India | -120,000.00 | 852,857.12 Alice Leung | 10/14/2022 06:21:33 PM | 10/14/2022 06:21:33 PM | Alice Leung | YDV Canada |
| 10/12/2022 | Chase Checking ...9944 | Journal Entry | AJE#903 | Fund transfer to India | -100,000.00 | 752,857.12 Alice Leung | 10/14/2022 06:19:32 PM | 10/14/2022 06:19:32 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/14/2022 | Chase Checking ...9944 | Transfer | | | 2,000,000.00 | 2,752,857.12 Alice Leung | 10/17/2022 09:37:31 AM | 10/17/2022 09:37:31 AM | Alice Leung | |
| 10/17/2022 | Chase Checking ...9944 | Journal Entry | AJE#916 | Payroll tax refund | 638.11 | 2,753,895.23 Alice Leung | 10/21/2022 02:50:35 PM | 10/21/2022 02:52:47 PM | Alice Leung | UKG Inc. |
| 10/17/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,653,895.23 Alice Leung | 10/20/2022 11:48:38 AM | 10/20/2022 11:48:38 AM | Alice Leung | |
| 10/17/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,553,895.23 Alice Leung | 10/20/2022 11:47:50 AM | 10/20/2022 11:47:50 AM | Alice Leung | |
| 10/17/2022 | Chase Checking ...9944 | Journal Entry | AJE#911 | Refund for credit note# 3132 | 2,179.00 | 2,555,974.23 Alice Leung | 10/20/2022 01:48:48 PM | 10/20/2022 01:48:48 PM | Alice Leung | Shoptalk Europe |
| 10/17/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,455,974.23 Alice Leung | 10/20/2022 11:47:35 AM | 10/20/2022 11:47:35 AM | Alice Leung | |
| 10/17/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,355,974.23 Alice Leung | 10/20/2022 11:48:02 AM | 10/20/2022 11:48:02 AM | Alice Leung | |
| 10/17/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,255,974.23 Alice Leung | 10/20/2022 11:48:14 AM | 10/20/2022 11:48:14 AM | Alice Leung | |
| 10/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#910 | Fund transfer to Canada | -100,000.00 | 2,155,974.23 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#912 | Payroll - Oct 19, 2022 (net pay) | -9,837.18 | 2,146,037.05 Alice Leung | 10/20/2022 03:32:58 PM | 10/20/2022 03:32:58 PM | Alice Leung | UKG Inc. |
| 10/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#910 | Fund transfer to Canada | -100,000.00 | 2,046,037.05 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#910 | Fund transfer to Canada | -100,000.00 | 1,946,037.05 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#910 | Fund transfer to Canada | -100,000.00 | 1,846,037.05 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#910 | Fund transfer to Canada | -100,000.00 | 1,746,037.05 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#912 | Payroll - Oct 19, 2022 (remitted by UKG - tax) | -6,791.43 | 1,739,245.62 Alice Leung | 10/20/2022 03:32:58 PM | 10/20/2022 03:32:58 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Chase Checking ...9944 | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 (remitted by UKG - taxes) | -276,885.78 | 1,459,359.84 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Chase Checking ...9944 | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 (net pay) | -615,893.28 | 843,466.56 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Chase Checking ...9944 | Journal Entry | AJE#915 | Payroll - Oct 21, 2022 (remitted by UKG - tax) | -14,722.60 | 828,743.96 Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Chase Checking ...9944 | Journal Entry | AJE#915 | Payroll - Oct 21, 2022 (net pay) | -24,129.86 | 804,614.10 Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/24/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 704,614.10 Alice Leung | 10/27/2022 11:19:47 AM | 10/27/2022 11:19:47 AM | Alice Leung | |
| 10/24/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 604,614.10 Alice Leung | 10/27/2022 11:20:16 AM | 10/27/2022 11:20:16 AM | Alice Leung | |
| 10/24/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 504,614.10 Alice Leung | 10/27/2022 11:20:01 AM | 10/27/2022 11:20:01 AM | Alice Leung | |
| 10/24/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 404,614.10 Alice Leung | 10/27/2022 11:19:32 AM | 10/27/2022 11:19:32 AM | Alice Leung | |
| 10/24/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 304,614.10 Alice Leung | 10/27/2022 11:19:16 AM | 10/27/2022 11:19:16 AM | Alice Leung | |
| 10/31/2022 | Chase Checking ...9944 | Transfer | | | 3,000,000.00 | 3,304,614.10 Alice Leung | 11/03/2022 04:15:00 PM | 11/03/2022 04:15:00 PM | Alice Leung | |
| 10/31/2022 | Chase Checking ...9944 | Journal Entry | AJE#930 | Payroll - Oct 31, 2022 (remitted by UKG - tax) | -2,293.37 | 3,302,320.73 Alice Leung | 11/03/2022 03:25:59 PM | 11/03/2022 03:25:59 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Chase Checking ...9944 | Journal Entry | AJE#930 | Payroll - Oct 31, 2022 (net pay) | -4,926.44 | 3,297,394.29 Alice Leung | 11/03/2022 03:25:59 PM | 11/03/2022 03:25:59 PM | Alice Leung | UKG Inc. |
| 11/01/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,197,394.29 Alice Leung | 11/04/2022 08:11:13 PM | 11/04/2022 08:11:13 PM | Alice Leung | |
| 11/01/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,097,394.29 Alice Leung | 11/04/2022 08:11:40 PM | 11/04/2022 08:11:40 PM | Alice Leung | |
| 11/01/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,997,394.29 Alice Leung | 11/04/2022 08:11:27 PM | 11/04/2022 08:11:27 PM | Alice Leung | |
| 11/01/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,897,394.29 Alice Leung | 11/04/2022 08:12:06 PM | 11/04/2022 08:12:06 PM | Alice Leung | |
| 11/01/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,797,394.29 Alice Leung | 11/04/2022 08:11:52 PM | 11/04/2022 08:11:52 PM | Alice Leung | |
| 11/02/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,697,394.29 Alice Leung | 11/04/2022 08:12:46 PM | 11/04/2022 08:12:46 PM | Alice Leung | |
| 11/02/2022 | Chase Checking ...9944 | Transfer | | | 4,903,800.00 | 7,601,194.29 Alice Leung | 11/04/2022 08:20:50 PM | 11/04/2022 08:20:50 PM | Alice Leung | |
| 11/02/2022 | Chase Checking ...9944 | Transfer | | | -99,999.00 | 7,501,195.29 Alice Leung | 11/04/2022 08:13:30 PM | 11/04/2022 08:13:30 PM | Alice Leung | |
| 11/02/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 7,401,195.29 Alice Leung | 11/04/2022 08:13:17 PM | 11/04/2022 08:13:17 PM | Alice Leung | |
| 11/02/2022 | Chase Checking ...9944 | Credit Card Payment | | | -187,552.49 | 7,213,642.80 Alice Leung | 11/04/2022 08:26:20 PM | 11/04/2022 08:26:20 PM | Alice Leung | |
| 11/02/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 7,113,642.80 Alice Leung | 11/04/2022 08:13:03 PM | 11/04/2022 08:13:03 PM | Alice Leung | |
| 11/02/2022 | Chase Checking ...9944 | Transfer | | | -1.00 | 7,113,641.80 Alice Leung | 11/04/2022 07:54:10 PM | 11/04/2022 07:54:10 PM | Alice Leung | |
| 11/02/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 7,013,641.80 Alice Leung | 11/04/2022 08:12:33 PM | 11/04/2022 08:12:33 PM | Alice Leung | |
| 11/03/2022 | Chase Checking ...9944 | Journal Entry | AJE#942 | Payroll - Oct 31, 2022 (remitted by UKG - taxes) | -174,495.04 | 6,839,146.76 Alice Leung | 11/04/2022 08:34:58 PM | 11/04/2022 08:34:58 PM | Alice Leung | UKG Inc. |
| 11/03/2022 | Chase Checking ...9944 | Journal Entry | AJE#942 | Payroll & contractor - Oct 31, 2022 (net pay) | -498,787.24 | 6,340,359.52 Alice Leung | 11/04/2022 08:34:58 PM | 11/04/2022 08:34:58 PM | Alice Leung | UKG Inc. |
| 11/03/2022 | Chase Checking ...9944 | Expense | | Service charges - Oct 2022 | -515.00 | 6,339,844.52 Alice Leung | 11/04/2022 08:27:39 PM | 11/04/2022 08:27:39 PM | Alice Leung | Chase |
| 11/03/2022 | Chase Checking ...9944 | Journal Entry | AJE#942 | Payroll - Oct 31, 2022 (remitted by UKG - taxes) | -2,329.17 | 6,337,515.35 Alice Leung | 11/04/2022 08:34:58 PM | 11/04/2022 08:34:58 PM | Alice Leung | UKG Inc. |
| 11/04/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 6,237,515.35 Alice Leung | 11/04/2022 08:03:09 PM | 11/04/2022 07:58:22 PM | Alice Leung | |
| 11/04/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 6,137,515.35 Alice Leung | 11/04/2022 08:03:09 PM | 11/04/2022 07:58:22 PM | Alice Leung | |
| 11/04/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 6,037,515.35 Alice Leung | 11/04/2022 07:57:42 PM | 11/04/2022 07:57:42 PM | Alice Leung | |
| 11/04/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 5,937,515.35 Alice Leung | 11/04/2022 07:57:56 PM | 11/04/2022 07:57:56 PM | Alice Leung | |
| 11/04/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 5,837,515.35 Alice Leung | 11/04/2022 08:03:08 PM | 11/04/2022 07:58:34 PM | Alice Leung | |
| 11/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#947 | Fund transfer to India | -100,000.00 | 5,737,515.35 Alice Leung | 11/09/2022 01:54:31 PM | 11/09/2022 01:54:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 11/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#947 | Fund transfer to India | -100,000.00 | 5,637,515.35 Alice Leung | 11/09/2022 01:54:31 PM | 11/09/2022 01:54:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 11/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#946 | Fund transfer to Canada | -100,000.00 | 5,537,515.35 Alice Leung | 11/09/2022 01:53:09 PM | 11/09/2022 01:53:09 PM | Alice Leung | YDV Canada |
| 11/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#946 | Fund transfer to Canada | -100,000.00 | 5,437,515.35 Alice Leung | 11/09/2022 01:53:09 PM | 11/09/2022 01:53:09 PM | Alice Leung | YDV Canada |
| 11/07/2022 | Chase Checking ...9944 | Journal Entry | AJE#947 | Fund transfer to India | -100,000.00 | 5,337,515.35 Alice Leung | 11/09/2022 01:54:31 PM | 11/09/2022 01:54:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 11/08/2022 | Chase Checking ...9944 | Expense | | | -49,102.98 | 5,288,412.37 Alice Leung | 11/14/2022 09:11:06 AM | 11/14/2022 09:11:06 AM | Alice Leung | Fidelity |
| 11/09/2022 | Chase Checking ...9944 | Journal Entry | AJE#956 | Payroll - Nov 10, 2022 (remitted by UKG - tax) | -5,833.31 | 5,282,579.06 Alice Leung | 11/14/2022 09:29:33 AM | 11/14/2022 09:29:33 AM | Alice Leung | UKG Inc. |
| 11/09/2022 | Chase Checking ...9944 | Expense | | | -72,167.85 | 5,210,411.21 Alice Leung | 11/16/2022 09:10:50 AM | 11/16/2022 09:10:50 AM | Alice Leung | Fidelity |
| 11/09/2022 | Chase Checking ...9944 | Journal Entry | AJE#956 | Payroll - Nov 10, 2022 (net pay) | -10,634.65 | 5,199,776.56 Alice Leung | 11/14/2022 09:29:33 AM | 11/14/2022 09:29:33 AM | Alice Leung | UKG Inc. |
| 11/10/2022 | Chase Checking ...9944 | Journal Entry | AJE#955 | Fund transfer to India | -100,000.00 | 5,099,776.56 Alice Leung | 11/14/2022 09:17:00 AM | 11/14/2022 09:17:00 AM | Alice Leung | YDV Limited, Pune (IN) |
| 11/10/2022 | Chase Checking ...9944 | Journal Entry | AJE#955 | Fund transfer to India | -100,000.00 | 4,999,776.56 Alice Leung | 11/14/2022 09:17:00 AM | 11/14/2022 09:17:00 AM | Alice Leung | YDV Limited, Pune (IN) |
| 11/10/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,899,776.56 Alice Leung | 11/14/2022 09:16:49 AM | 11/14/2022 09:16:49 AM | Alice Leung | |
| 11/10/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,799,776.56 Alice Leung | 11/14/2022 09:16:27 AM | 11/14/2022 09:16:27 AM | Alice Leung | |
| 11/10/2022 | Chase Checking ...9944 | Expense | 6669540226 | Nov 2022 | -123,990.80 | 4,675,785.76 Alice Leung | 11/14/2022 09:15:03 AM | 11/14/2022 09:15:03 AM | Alice Leung | United HealthCare Services, Inc. |
| 11/10/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,575,785.76 Alice Leung | 11/14/2022 09:16:02 AM | 11/14/2022 09:16:02 AM | Alice Leung | |
| 11/10/2022 | Chase Checking ...9944 | Credit Card Payment | | | -4,992.52 | 4,570,793.24 Alice Leung | 11/18/2022 06:46:02 PM | 11/18/2022 06:46:02 PM | Alice Leung | |
| 11/14/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,470,793.24 Alice Leung | 11/18/2022 05:06:54 PM | 11/18/2022 05:06:54 PM | Alice Leung | |
| 11/14/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,370,793.24 Alice Leung | 11/18/2022 05:06:08 PM | 11/18/2022 05:06:08 PM | Alice Leung | |

| Date | Account | Type | Ref | Description | Amount | Balance | | | Name | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/14/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,270,793.24 Alice Leung | 11/18/2022 05:05:21 PM | 11/18/2022 05:05:21 PM | Alice Leung | | |
| 11/14/2022 | Chase Checking ...9944 | Credit Card Payment | | | -29,345.14 | 4,241,448.10 Alice Leung | 11/18/2022 06:46:42 PM | 11/18/2022 06:46:48 PM | Alice Leung | | |
| 11/14/2022 | Chase Checking ...9944 | Credit Card Payment | | | -3,942.23 | 4,237,505.87 Alice Leung | 11/18/2022 06:46:14 PM | 11/18/2022 06:46:14 PM | Alice Leung | | |
| 11/14/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,137,505.87 Alice Leung | 11/18/2022 06:05:53 PM | 11/18/2022 06:05:53 PM | Alice Leung | | |
| 11/14/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 4,037,505.87 Alice Leung | 11/18/2022 05:04:56 PM | 11/18/2022 05:04:56 PM | Alice Leung | | |
| 11/15/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,937,505.87 Alice Leung | 11/18/2022 05:09:12 PM | 11/18/2022 05:09:12 PM | Alice Leung | | |
| 11/15/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,837,505.87 Alice Leung | 11/18/2022 05:08:48 PM | 11/18/2022 05:08:48 PM | Alice Leung | | |
| 11/15/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,737,505.87 Alice Leung | 11/18/2022 05:09:26 PM | 11/18/2022 05:09:26 PM | Alice Leung | | |
| 11/15/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,637,505.87 Alice Leung | 11/18/2022 05:09:01 PM | 11/18/2022 05:09:01 PM | Alice Leung | | |
| 11/15/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,537,505.87 Alice Leung | 11/18/2022 05:09:38 PM | 11/18/2022 05:09:38 PM | Alice Leung | | |
| 11/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,437,505.87 Alice Leung | 11/18/2022 05:11:05 PM | 11/18/2022 05:11:05 PM | Alice Leung | | |
| 11/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,337,505.87 Alice Leung | 11/18/2022 05:11:54 PM | 11/18/2022 05:11:54 PM | Alice Leung | | |
| 11/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,237,505.87 Alice Leung | 11/18/2022 05:10:49 PM | 11/18/2022 05:10:49 PM | Alice Leung | | |
| 11/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,137,505.87 Alice Leung | 11/18/2022 05:11:15 PM | 11/18/2022 05:11:15 PM | Alice Leung | | |
| 11/16/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 3,037,505.87 Alice Leung | 11/18/2022 05:11:32 PM | 11/18/2022 05:11:32 PM | Alice Leung | | |
| 11/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#966 | Fund transfer to Canada | -100,000.00 | 2,937,505.87 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | | YDV Canada |
| 11/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#966 | Fund transfer to Canada | -100,000.00 | 2,837,505.87 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | | YDV Canada |
| 11/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#966 | Fund transfer to Canada | -100,000.00 | 2,737,505.87 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | | YDV Canada |
| 11/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#966 | Fund transfer to Canada | -100,000.00 | 2,637,505.87 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | | YDV Canada |
| 11/18/2022 | Chase Checking ...9944 | Journal Entry | AJE#966 | Fund transfer to Canada | -100,000.00 | 2,537,505.87 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | | YDV Canada |
| 11/21/2022 | Chase Checking ...9944 | Transfer | | | -100,000.00 | 2,437,505.87 Alice Leung | 11/28/2022 09:38:37 AM | 11/28/2022 09:38:37 AM | Alice Leung | | |
| 11/22/2022 | Chase Checking ...9944 | Expense | | | -49,372.20 | 2,391,133.58 Alice Leung | 11/28/2022 09:39:11 AM | 11/28/2022 09:39:11 AM | Alice Leung | | Fidelity |
| 11/30/2022 | Chase Checking ...9944 | Expense | INV-BEN15279 | Sequoia 401k advisory services - Oct to Dec, 2022 | -1,647.44 | 2,389,486.14 Alice Leung | 03/01/2023 06:00:01 PM | 12/07/2022 12:17:48 PM | Alice Leung | | Pensionmark Financial Group, LLC |
| 12/02/2022 | Chase Checking ...9944 | Expense | | | -309.60 | 2,389,176.54 Alice Leung | 12/05/2022 12:35:56 PM | 12/05/2022 12:35:56 PM | Alice Leung | | Fidelity |
| 12/02/2022 | Chase Checking ...9944 | Expense | | | -571.96 | 2,388,604.58 Alice Leung | 12/05/2022 12:35:33 PM | 12/05/2022 12:35:33 PM | Alice Leung | | Fidelity |
| 12/05/2022 | Chase Checking ...9944 | Expense | | Service charges - Nov 2022 | -850.00 | 2,387,754.58 Alice Leung | 12/07/2022 12:33:27 PM | 12/07/2022 12:33:27 PM | Alice Leung | | Chase |
| 12/06/2022 | Chase Checking ...9944 | Expense | | | -108.01 | 2,387,646.57 Alice Leung | 12/07/2022 12:34:32 PM | 12/07/2022 12:34:32 PM | Alice Leung | | Fidelity |
| 12/12/2022 | Chase Checking ...9944 | Credit Card Payment | | | -1,115.01 | 2,386,531.56 Alice Leung | 12/13/2022 04:44:29 PM | 12/13/2022 04:44:29 PM | Alice Leung | | |
| 12/12/2022 | Chase Checking ...9944 | Credit Card Payment | | | -49,106.88 | 2,337,424.68 Alice Leung | 12/13/2022 04:43:46 PM | 12/13/2022 04:43:46 PM | Alice Leung | | |
| 12/12/2022 | Chase Checking ...9944 | Credit Card Payment | | | -7,056.88 | 2,330,367.70 Alice Leung | 12/13/2022 04:44:10 PM | 12/13/2022 04:44:10 PM | Alice Leung | | |
| 12/15/2022 | Chase Checking ...9944 | Journal Entry | AJE#1006 | Fund transfer to Canada | -100,000.00 | 2,230,367.70 Alice Leung | 12/20/2022 12:30:24 PM | 12/20/2022 12:30:24 PM | Alice Leung | | YDV Canada |
| 12/15/2022 | Chase Checking ...9944 | Journal Entry | AJE#1006 | Fund transfer to Canada | -100,000.00 | 2,130,367.70 Alice Leung | 12/20/2022 12:30:24 PM | 12/20/2022 12:30:24 PM | Alice Leung | | YDV Canada |
| 12/15/2022 | Chase Checking ...9944 | Journal Entry | AJE#1006 | Fund transfer to Canada | -100,000.00 | 2,030,367.70 Alice Leung | 12/20/2022 12:30:24 PM | 12/20/2022 12:30:24 PM | Alice Leung | | YDV Canada |
| 12/15/2022 | Chase Checking ...9944 | Journal Entry | AJE#1006 | Fund transfer to Canada | -100,000.00 | 1,930,367.70 Alice Leung | 12/20/2022 12:30:24 PM | 12/20/2022 12:30:24 PM | Alice Leung | | YDV Canada |

**Total for Chase Checking ...9944**  $ 1,760,501.81

**Chase Savings ...6077**

| Date | Account | Type | Ref | Description | Amount | Balance | | | Name | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 10,467.74 | | | | | |
| 01/31/2022 | Chase Savings ...6077 | Deposit | | | 0.18 | 10,467.92 Alice Leung | 02/01/2022 02:43:31 PM | 02/01/2022 02:43:31 PM | Alice Leung | | Chase |
| 01/31/2022 | Chase Savings ...6077 | Journal Entry | AJE#535 | Federal interest withheld | -0.04 | 10,467.88 Alice Leung | 02/01/2022 02:44:15 PM | 02/01/2022 02:44:15 PM | Alice Leung | | |
| 02/28/2022 | Chase Savings ...6077 | Journal Entry | AJE#591 | Federal interest withheld | -0.03 | 10,467.85 Alice Leung | 03/03/2022 07:05:25 PM | 03/03/2022 07:05:25 PM | Alice Leung | | |
| 02/28/2022 | Chase Savings ...6077 | Deposit | | | 0.18 | 10,468.01 Alice Leung | 03/03/2022 07:04:36 PM | 03/03/2022 07:04:36 PM | Alice Leung | | Chase |
| 03/31/2022 | Chase Savings ...6077 | Deposit | | | 0.18 | 10,468.19 Alice Leung | 04/05/2022 03:47:19 PM | 04/05/2022 03:47:19 PM | Alice Leung | | Chase |
| 03/31/2022 | Chase Savings ...6077 | Journal Entry | AJE#90 | Federal interest withheld | -0.04 | 10,468.15 Alice Leung | 04/05/2022 03:47:58 PM | 04/05/2022 03:47:58 PM | Alice Leung | | |
| 04/01/2022 | Chase Savings ...6077 | Transfer | | | -10,368.15 | 100.00 Alice Leung | 04/12/2022 04:47:03 PM | 04/12/2022 04:46:54 PM | Alice Leung | | |

**Total for Chase Savings ...6077**  $ 10,367.74

**High Tower Treasury**

| Date | Account | Type | Ref | Description | Amount | Balance | | | Name | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | High Tower Treasury | Transfer | | | 100.00 | 100.00 Alice Leung | 04/12/2022 04:50:19 PM | 04/12/2022 04:50:19 PM | Alice Leung | | |
| 04/02/2022 | High Tower Treasury | Deposit | | | 0.02 | 100.02 Alice Leung | 04/12/2022 04:58:45 PM | 04/12/2022 04:58:45 PM | Alice Leung | | High Tower |
| 04/03/2022 | High Tower Treasury | Deposit | | | 0.01 | 100.03 Alice Leung | 04/12/2022 05:03:04 PM | 04/12/2022 04:59:07 PM | Alice Leung | | High Tower |
| 04/04/2022 | High Tower Treasury | Transfer | | | 14,500,000.00 | 14,500,100.03 Alice Leung | 04/12/2022 04:51:42 PM | 04/12/2022 04:51:42 PM | Alice Leung | | |
| 04/04/2022 | High Tower Treasury | Deposit | | | 0.02 | 14,500,100.05 Alice Leung | 04/12/2022 04:59:32 PM | 04/12/2022 04:59:32 PM | Alice Leung | | High Tower |
| 04/05/2022 | High Tower Treasury | Deposit | | | 5,400,000.00 | 19,900,100.05 Alice Leung | 04/12/2022 04:53:15 PM | 04/12/2022 04:53:15 PM | Alice Leung | | High Tower |
| 04/05/2022 | High Tower Treasury | Deposit | | | 2,383.62 | 19,902,483.67 Alice Leung | 04/12/2022 04:59:54 PM | 04/12/2022 04:59:54 PM | Alice Leung | | High Tower |
| 04/06/2022 | High Tower Treasury | Deposit | | | 3,271.57 | 19,905,755.44 Alice Leung | 04/12/2022 05:04:03 PM | 04/12/2022 05:00:12 PM | Alice Leung | | High Tower |
| 04/07/2022 | High Tower Treasury | Deposit | | | 3,271.97 | 19,909,027.41 Alice Leung | 04/12/2022 05:00:39 PM | 04/12/2022 05:00:39 PM | Alice Leung | | High Tower |
| 04/08/2022 | High Tower Treasury | Deposit | | | 3,272.51 | 19,912,299.92 Alice Leung | 04/12/2022 05:01:00 PM | 04/12/2022 05:01:00 PM | Alice Leung | | High Tower |
| 04/09/2022 | High Tower Treasury | Deposit | | | 3,273.04 | 19,915,572.96 Alice Leung | 04/12/2022 05:01:19 PM | 04/12/2022 05:01:19 PM | Alice Leung | | High Tower |
| 04/10/2022 | High Tower Treasury | Deposit | | | 3,273.58 | 19,918,846.54 Alice Leung | 04/12/2022 05:01:34 PM | 04/12/2022 05:01:34 PM | Alice Leung | | High Tower |
| 04/11/2022 | High Tower Treasury | Deposit | | | 3,274.12 | 19,922,120.66 Alice Leung | 04/12/2022 05:01:52 PM | 04/12/2022 05:01:52 PM | Alice Leung | | High Tower |
| 04/12/2022 | High Tower Treasury | Transfer | | | 15,100,000.00 | 35,022,120.66 Alice Leung | 04/13/2022 02:46:08 PM | 04/13/2022 02:46:08 PM | Alice Leung | | |
| 04/12/2022 | High Tower Treasury | Deposit | | | 3,274.66 | 35,025,395.32 Alice Leung | 04/13/2022 02:48:35 PM | 04/13/2022 02:48:35 PM | Alice Leung | | High Tower |
| 04/13/2022 | High Tower Treasury | Deposit | | | 3,275.19 | 35,028,670.51 Alice Leung | 04/28/2022 03:41:07 PM | 04/14/2022 10:58:47 AM | Alice Leung | | High Tower |
| 04/14/2022 | High Tower Treasury | Deposit | | | 5,758.18 | 35,034,428.69 Alice Leung | 04/28/2022 03:42:03 PM | 04/28/2022 03:42:03 PM | Alice Leung | | High Tower |
| 04/15/2022 | High Tower Treasury | Deposit | | | 5,758.71 | 35,040,187.40 Alice Leung | 04/28/2022 03:42:33 PM | 04/28/2022 03:42:33 PM | Alice Leung | | High Tower |
| 04/16/2022 | High Tower Treasury | Deposit | | | 5,759.66 | 35,045,947.06 Alice Leung | 04/28/2022 03:42:56 PM | 04/28/2022 03:42:56 PM | Alice Leung | | High Tower |
| 04/17/2022 | High Tower Treasury | Deposit | | | 5,760.61 | 35,051,707.67 Alice Leung | 04/28/2022 03:43:18 PM | 04/28/2022 03:43:18 PM | Alice Leung | | High Tower |
| 04/18/2022 | High Tower Treasury | Deposit | | | 5,761.55 | 35,057,469.22 Alice Leung | 04/28/2022 03:43:40 PM | 04/28/2022 03:43:40 PM | Alice Leung | | High Tower |
| 04/19/2022 | High Tower Treasury | Deposit | | | 5,762.50 | 35,063,231.72 Alice Leung | 04/28/2022 03:43:57 PM | 04/28/2022 03:43:57 PM | Alice Leung | | High Tower |
| 04/20/2022 | High Tower Treasury | Deposit | | | 5,763.45 | 35,068,995.17 Alice Leung | 04/28/2022 03:44:15 PM | 04/28/2022 03:44:15 PM | Alice Leung | | High Tower |
| 04/21/2022 | High Tower Treasury | Deposit | | | 5,764.40 | 35,074,759.57 Alice Leung | 04/28/2022 03:44:35 PM | 04/28/2022 03:44:35 PM | Alice Leung | | High Tower |
| 04/22/2022 | High Tower Treasury | Deposit | | | 5,765.34 | 35,080,524.91 Alice Leung | 04/28/2022 03:44:55 PM | 04/28/2022 03:44:53 PM | Alice Leung | | High Tower |
| 04/23/2022 | High Tower Treasury | Deposit | | | 5,766.29 | 35,086,291.20 Alice Leung | 04/28/2022 03:45:20 PM | 04/28/2022 03:45:20 PM | Alice Leung | | High Tower |
| 04/24/2022 | High Tower Treasury | Deposit | | | 5,767.24 | 35,092,058.44 Alice Leung | 04/28/2022 03:45:37 PM | 04/28/2022 03:45:37 PM | Alice Leung | | High Tower |
| 04/25/2022 | High Tower Treasury | Deposit | | | 5,768.19 | 35,097,826.62 Alice Leung | 04/28/2022 03:45:59 PM | 04/28/2022 03:45:59 PM | Alice Leung | | High Tower |
| 04/26/2022 | High Tower Treasury | Deposit | | | 5,769.14 | 35,103,595.76 Alice Leung | 04/28/2022 03:46:19 PM | 04/28/2022 03:46:19 PM | Alice Leung | | High Tower |
| 04/27/2022 | High Tower Treasury | Deposit | | | 5,770.08 | 35,109,365.84 Alice Leung | 04/28/2022 03:46:38 PM | 04/28/2022 03:46:38 PM | Alice Leung | | High Tower |
| 04/28/2022 | High Tower Treasury | Deposit | | | 5,771.03 | 35,115,136.87 Alice Leung | 04/29/2022 05:15:04 PM | 04/29/2022 05:15:04 PM | Alice Leung | | High Tower |
| 04/29/2022 | High Tower Treasury | Deposit | | | 5,771.98 | 35,120,908.85 Alice Leung | 05/05/2022 03:28:25 PM | 05/05/2022 03:28:25 PM | Alice Leung | | High Tower |
| 05/01/2022 | High Tower Treasury | Deposit | | | 3,774.88 | 35,124,683.73 Alice Leung | 05/05/2022 03:36:41 PM | 05/05/2022 03:28:52 PM | Alice Leung | | High Tower |
| 05/01/2022 | High Tower Treasury | Deposit | | | 3,775.50 | 35,128,459.23 Alice Leung | 05/05/2022 03:29:13 PM | 05/05/2022 03:29:13 PM | Alice Leung | | High Tower |
| 05/02/2022 | High Tower Treasury | Deposit | | | 3,775.90 | 35,132,235.13 Alice Leung | 05/05/2022 03:29:36 PM | 05/05/2022 03:29:36 PM | Alice Leung | | High Tower |
| 05/03/2022 | High Tower Treasury | Deposit | | | 3,776.31 | 35,136,011.44 Alice Leung | 05/05/2022 03:29:55 PM | 05/05/2022 03:29:55 PM | Alice Leung | | High Tower |
| 05/04/2022 | High Tower Treasury | Deposit | | | 3,776.72 | 35,139,788.16 Alice Leung | 05/05/2022 03:30:21 PM | 05/05/2022 03:30:21 PM | Alice Leung | | High Tower |
| 05/05/2022 | High Tower Treasury | Deposit | | | 3,777.12 | 35,143,565.28 Alice Leung | 05/11/2022 11:11:05 AM | 05/11/2022 11:11:05 AM | Alice Leung | | High Tower |
| 05/06/2022 | High Tower Treasury | Deposit | | | 3,777.52 | 35,147,342.80 Alice Leung | 05/11/2022 11:11:27 AM | 05/11/2022 11:11:27 AM | Alice Leung | | High Tower |

| Date | Account | Type | Ref | Description | Amount | Balance | | | | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2022 | High Tower Treasury | Deposit | | | 3,777.94 | 35,151,120.74 Alice Leung | 05/11/2022 11:11:46 AM | 05/11/2022 11:11:46 AM | Alice Leung | | High Tower |
| 05/08/2022 | High Tower Treasury | Deposit | | | 3,778.34 | 35,154,899.08 Alice Leung | 05/11/2022 11:12:06 AM | 05/11/2022 11:12:06 AM | Alice Leung | | High Tower |
| 05/09/2022 | High Tower Treasury | Deposit | | | 3,778.74 | 35,158,677.82 Alice Leung | 05/11/2022 11:12:29 AM | 05/11/2022 11:12:29 AM | Alice Leung | | High Tower |
| 05/10/2022 | High Tower Treasury | Deposit | | | 3,779.15 | 35,162,456.97 Alice Leung | 05/11/2022 11:12:48 AM | 05/11/2022 11:12:48 AM | Alice Leung | | High Tower |
| 05/11/2022 | High Tower Treasury | Deposit | | | 3,779.56 | 35,166,236.53 Alice Leung | 05/13/2022 06:40:10 PM | 05/13/2022 06:40:10 PM | Alice Leung | | High Tower |
| 05/12/2022 | High Tower Treasury | Deposit | | | 3,779.97 | 35,170,016.50 Alice Leung | 05/13/2022 06:40:32 PM | 05/13/2022 06:40:32 PM | Alice Leung | | High Tower |
| 05/17/2022 | High Tower Treasury | Journal Entry | AJE4788 | Impairment of HighTower Treasury Account | -35,170,016.50 | 0.00 Lucy Harrington | 08/11/2022 08:39:04 AM | 08/11/2022 08:38:12 AM | Lucy Harrington | | |

**Total for High Tower Treasury**

**RHO Checking 0779**          $          0.00

| Date | Account | Type | Ref | Description | Amount | Balance | | | | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/26/2022 | RHO Checking 0779 | Transfer | | | 600,000.00 | 600,000.00 Alice Leung | 10/27/2022 11:23:44 AM | 10/27/2022 11:23:44 AM | Alice Leung | | |
| 10/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -43,416.00 | 556,584.00 Alice Leung | 10/30/2022 12:37:47 PM | 10/30/2022 12:37:47 PM | Alice Leung | | Remotely Works, Inc. |
| 10/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -6,000.00 | 550,584.00 Alice Leung | 10/30/2022 12:37:03 PM | 10/30/2022 12:37:03 PM | Alice Leung | | Shopdev |
| 10/31/2022 | RHO Checking 0779 | Journal Entry | AJE4929 | Payment for B&CE (Oct 2022) | -8,406.33 | 542,177.67 Alice Leung | 11/02/2022 08:49:24 PM | 11/02/2022 08:48:36 PM | Alice Leung | | B&CE Holdings Limited |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -800.00 | 541,377.67 Alice Leung | 11/04/2022 07:47:10 PM | 11/04/2022 07:47:10 PM | Alice Leung | | Daniel Mattia |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -877.50 | 540,500.17 Alice Leung | 11/04/2022 07:50:04 PM | 11/04/2022 07:50:04 PM | Alice Leung | | Calibrate Consulting LLC |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -8,400.00 | 532,100.17 Alice Leung | 11/04/2022 07:50:56 PM | 11/04/2022 07:50:56 PM | Alice Leung | | Remotebase |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -9,600.00 | 522,500.17 Alice Leung | 11/04/2022 07:52:04 PM | 11/04/2022 07:52:04 PM | Alice Leung | | Remotebase |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -7,200.00 | 515,300.17 Alice Leung | 11/04/2022 07:48:26 PM | 11/04/2022 07:48:26 PM | Alice Leung | | Braintrust |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -43,416.94 | 471,889.23 Alice Leung | 11/04/2022 07:53:46 PM | 11/04/2022 07:53:46 PM | Alice Leung | | Sisense Inc. |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,500.00 | 469,389.23 Alice Leung | 11/04/2022 07:47:59 PM | 11/04/2022 07:47:59 PM | Alice Leung | | Amazon Web Services |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -4,800.00 | 464,589.23 Alice Leung | 11/04/2022 07:50:35 PM | 11/04/2022 07:50:35 PM | Alice Leung | | Remotebase |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -1,200.00 | 463,389.23 Alice Leung | 11/04/2022 07:51:46 PM | 11/04/2022 07:51:46 PM | Alice Leung | | Remotebase |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -35.00 | 463,354.23 Alice Leung | 11/04/2022 07:52:32 PM | 11/04/2022 07:52:32 PM | Alice Leung | | CSC |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -175.00 | 463,179.23 Alice Leung | 11/04/2022 07:52:46 PM | 11/04/2022 07:52:48 PM | Alice Leung | | CSC |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -9,600.00 | 453,579.23 Alice Leung | 11/04/2022 07:51:31 PM | 11/04/2022 07:51:31 PM | Alice Leung | | Remotebase |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -9,600.00 | 443,979.23 Alice Leung | 11/04/2022 07:51:14 PM | 11/04/2022 07:51:14 PM | Alice Leung | | Remotebase |
| 11/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -63.00 | 443,896.23 Alice Leung | 11/04/2022 07:53:12 PM | 11/04/2022 07:53:12 PM | Alice Leung | | CSC |
| 11/02/2022 | RHO Checking 0779 | Transfer | | | 1.00 | 443,897.23 Alice Leung | 11/04/2022 07:54:10 PM | 11/04/2022 07:54:10 PM | Alice Leung | | |
| 11/03/2022 | RHO Checking 0779 | Transfer | | | 500,000.00 | 943,897.23 Alice Leung | 11/06/2022 07:54:46 PM | 11/06/2022 07:54:46 PM | Alice Leung | | |
| 11/03/2022 | RHO Checking 0779 | Transfer | | | 99,999.00 | 1,043,896.23 Alice Leung | 11/04/2022 07:56:10 PM | 11/04/2022 07:56:10 PM | Alice Leung | | |
| 11/03/2022 | RHO Checking 0779 | Transfer | | | 72,684.31 | 1,116,580.54 Alice Leung | 11/04/2022 07:57:23 PM | 11/04/2022 07:57:23 PM | Alice Leung | | |
| 11/03/2022 | RHO Checking 0779 | Transfer | | | 99,999.00 | 1,216,579.54 Alice Leung | 11/04/2022 07:55:11 PM | 11/04/2022 07:55:11 PM | Alice Leung | | |
| 11/03/2022 | RHO Checking 0779 | Transfer | | | 99,999.00 | 1,316,578.54 Alice Leung | 11/04/2022 07:57:07 PM | 11/04/2022 07:57:07 PM | Alice Leung | | |
| 11/03/2022 | RHO Checking 0779 | Transfer | | | 99,999.00 | 1,416,577.54 Alice Leung | 11/04/2022 07:55:55 PM | 11/04/2022 07:55:55 PM | Alice Leung | | |
| 11/03/2022 | RHO Checking 0779 | Transfer | | | 99,999.00 | 1,516,576.54 Alice Leung | 11/04/2022 07:56:34 PM | 11/04/2022 07:56:34 PM | Alice Leung | | |
| 11/03/2022 | RHO Checking 0779 | Transfer | | | 99,999.00 | 1,616,575.54 Alice Leung | 11/04/2022 07:56:49 PM | 11/04/2022 07:56:49 PM | Alice Leung | | |
| 11/03/2022 | RHO Checking 0779 | Transfer | | | 99,999.00 | 1,716,574.54 Alice Leung | 11/04/2022 07:55:32 PM | 11/04/2022 07:55:32 PM | Alice Leung | | |
| 11/04/2022 | RHO Checking 0779 | Transfer | | | 100,000.00 | 1,816,574.54 Alice Leung | 11/04/2022 08:03:03 PM | 11/04/2022 07:56:22 PM | Alice Leung | | |
| 11/04/2022 | RHO Checking 0779 | Transfer | | | 100,000.00 | 1,916,574.54 Alice Leung | 11/04/2022 07:57:42 PM | 11/04/2022 07:57:42 PM | Alice Leung | | |
| 11/04/2022 | RHO Checking 0779 | Journal Entry | AJE4940 | Test deposit | 0.07 | 1,916,574.61 Alice Leung | 11/04/2022 08:02:06 PM | 11/04/2022 08:02:06 PM | Alice Leung | | Carta |
| 11/04/2022 | RHO Checking 0779 | Journal Entry | AJE4940 | Test deposit | 0.01 | 1,916,574.62 Alice Leung | 11/04/2022 08:02:06 PM | 11/04/2022 08:02:06 PM | Alice Leung | | Carta |
| 11/04/2022 | RHO Checking 0779 | Transfer | | | 100,000.00 | 2,016,574.62 Alice Leung | 11/04/2022 08:02:57 PM | 11/04/2022 07:58:09 PM | Alice Leung | | |
| 11/04/2022 | RHO Checking 0779 | Transfer | | | 100,000.00 | 2,116,574.62 Alice Leung | 11/04/2022 08:03:08 PM | 11/04/2022 07:58:34 PM | Alice Leung | | |
| 11/04/2022 | RHO Checking 0779 | Transfer | | | 100,000.00 | 2,216,574.62 Alice Leung | 11/04/2022 07:57:56 PM | 11/04/2022 07:57:56 PM | Alice Leung | | |
| 11/08/2022 | RHO Checking 0779 | Journal Entry | AJE4945 | Payment for B&CE (Sep 2022) | -5,855.88 | 2,210,718.64 Alice Leung | 11/09/2022 01:20:20 PM | 11/09/2022 01:20:20 PM | Alice Leung | | B&CE Holdings Limited |
| 11/08/2022 | RHO Checking 0779 | Journal Entry | AJE4958 | Reimbursement from Russell Reynolds Associates for Faisal Masud October 2022 meeting in Las Vegas | 1,047.23 | 2,211,965.87 Alice Leung | 11/16/2022 11:37:49 AM | 11/14/2022 11:37:40 AM | Alice Leung | | Russell Reynolds Associates, Inc. |
| 11/09/2022 | RHO Checking 0779 | Expense | | Test deposit | -0.01 | 2,211,965.86 Alice Leung | 11/14/2022 11:14:06 AM | 11/14/2022 11:14:06 AM | Alice Leung | | Carta |
| 11/09/2022 | RHO Checking 0779 | Expense | | Test deposit | -0.07 | 2,211,965.79 Alice Leung | 11/14/2022 11:13:52 AM | 11/14/2022 11:13:52 AM | Alice Leung | | Carta |
| 11/09/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -65,250.00 | 2,146,715.79 Alice Leung | 11/14/2022 11:15:49 AM | 11/14/2022 11:15:49 AM | Alice Leung | | L'azurde Company |
| 11/09/2022 | RHO Checking 0779 | Transfer | | | 81,800.19 | 2,228,515.98 Alice Leung | 11/09/2022 01:14:13 PM | 11/09/2022 01:14:13 PM | Alice Leung | | |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -7,168.00 | 2,221,347.98 Alice Leung | 11/14/2022 11:19:18 AM | 11/14/2022 11:19:18 AM | Alice Leung | | Stratedly, Inc. |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -411.25 | 2,220,936.73 Alice Leung | 11/14/2022 11:19:42 AM | 11/14/2022 11:19:42 AM | Alice Leung | | Brilliant |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -1,800.00 | 2,219,136.73 Alice Leung | 11/14/2022 11:25:48 AM | 11/14/2022 11:25:48 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -12,320.00 | 2,206,816.73 Alice Leung | 11/14/2022 11:18:45 AM | 11/14/2022 11:18:45 AM | Alice Leung | | Stratedly, Inc. |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -12,886.96 | 2,193,929.77 Alice Leung | 11/14/2022 11:20:07 AM | 11/14/2022 11:20:07 AM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,706.25 | 2,191,223.52 Alice Leung | 11/14/2022 11:23:14 AM | 11/14/2022 11:23:14 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,000.00 | 2,188,223.52 Alice Leung | 11/14/2022 11:24:09 AM | 11/14/2022 11:24:09 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -26,180.00 | 2,162,083.52 Alice Leung | 11/14/2022 11:22:09 AM | 11/14/2022 11:22:09 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -4,000.00 | 2,158,083.52 Alice Leung | 11/14/2022 11:23:31 AM | 11/14/2022 11:23:31 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -6,776.00 | 2,151,287.52 Alice Leung | 11/14/2022 11:19:02 AM | 11/14/2022 11:19:02 AM | Alice Leung | | Stratedly, Inc. |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,000.00 | 2,149,287.52 Alice Leung | 11/14/2022 11:20:31 AM | 11/14/2022 11:20:31 AM | Alice Leung | | MACH Alliance, Inc. |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -30,189.50 | 2,119,098.02 Alice Leung | 11/14/2022 11:26:25 AM | 11/14/2022 11:26:25 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -5,760.00 | 2,113,338.02 Alice Leung | 11/14/2022 11:27:00 AM | 11/14/2022 11:27:00 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -24,610.94 | 2,088,727.08 Alice Leung | 11/14/2022 11:25:12 AM | 11/14/2022 11:25:12 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Journal Entry | AJE4957 | ES-499 : Stock option exercised: cash rec'd - 10 x $4.73 | 47.30 | 2,088,774.38 Alice Leung | 12/06/2022 02:44:43 PM | 11/14/2022 11:21:14 AM | Alice Leung | | |
| 11/10/2022 | RHO Checking 0779 | Transfer | | | 100,000.00 | 2,188,774.38 Alice Leung | 11/14/2022 09:16:27 AM | 11/14/2022 09:16:27 AM | Alice Leung | | |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -12,000.00 | 2,176,774.38 Alice Leung | 11/14/2022 11:18:28 AM | 11/14/2022 11:18:28 AM | Alice Leung | | Stratedly, Inc. |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -7,265.00 | 2,169,489.38 Alice Leung | 11/14/2022 11:22:32 AM | 11/14/2022 11:22:32 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Transfer | | | 357,921.36 | 2,527,410.74 Alice Leung | 11/14/2022 11:02:05 AM | 11/14/2022 11:02:05 AM | Alice Leung | | |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -406.00 | 2,527,004.74 Alice Leung | 11/14/2022 11:17:06 AM | 11/14/2022 11:17:06 AM | Alice Leung | | Braintrust |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -158.54 | 2,526,846.20 Alice Leung | 11/14/2022 11:16:28 AM | 11/14/2022 11:16:28 AM | Alice Leung | | Amazon Web Services |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -22,952.50 | 2,503,893.70 Alice Leung | 11/14/2022 11:26:43 AM | 11/14/2022 11:26:43 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -30,240.00 | 2,473,653.70 Alice Leung | 11/14/2022 11:22:52 AM | 11/14/2022 11:22:52 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -8,777.50 | 2,464,876.20 Alice Leung | 11/14/2022 11:26:08 AM | 11/14/2022 11:26:08 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Transfer | | | 100,000.00 | 2,564,876.20 Alice Leung | 11/14/2022 09:16:15 AM | 11/14/2022 09:16:15 AM | Alice Leung | | |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -11,165.00 | 2,553,711.20 Alice Leung | 11/14/2022 11:21:48 AM | 11/14/2022 11:21:48 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,870.00 | 2,549,841.20 Alice Leung | 11/14/2022 11:17:33 AM | 11/14/2022 11:17:33 AM | Alice Leung | | Pada Ventures, Inc. dba GrowRk |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -6,400.00 | 2,543,441.20 Alice Leung | 11/14/2022 11:17:56 AM | 11/14/2022 11:17:56 AM | Alice Leung | | Calibrate Consulting LLC |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -6,759.77 | 2,536,681.43 Alice Leung | 11/14/2022 11:27:18 AM | 11/14/2022 11:27:18 AM | Alice Leung | | ITG |
| 11/10/2022 | RHO Checking 0779 | Transfer | | | 100,000.00 | 2,636,681.43 Alice Leung | 11/14/2022 09:16:02 AM | 11/14/2022 09:16:02 AM | Alice Leung | | |
| 11/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -4,222.50 | 2,632,458.93 Alice Leung | 11/14/2022 11:24:23 AM | 11/14/2022 11:23:47 AM | Alice Leung | | ITG |
| 11/11/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -5,735.00 | 2,626,723.93 Alice Leung | 11/14/2022 11:30:06 AM | 11/14/2022 11:30:06 AM | Alice Leung | | Mayven |
| 11/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -9,551.41 | 2,617,172.52 Alice Leung | 11/14/2022 11:28:46 AM | 11/14/2022 11:28:46 AM | Alice Leung | | Datadog, Inc. |
| 11/11/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,500.00 | 2,614,672.52 Alice Leung | 11/14/2022 11:29:10 AM | 11/14/2022 11:29:10 AM | Alice Leung | | Zylun LLC |
| 11/11/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -39,109.25 | 2,575,563.27 Alice Leung | 11/14/2022 11:29:34 AM | 11/14/2022 11:29:34 AM | Alice Leung | | LinkedIn |
| 11/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -6,000.00 | 2,569,563.27 Alice Leung | 11/18/2022 03:49:31 PM | 11/18/2022 03:49:31 PM | Alice Leung | | Stratedly, Inc. |
| 11/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -15,725.97 | 2,553,837.30 Alice Leung | 11/18/2022 03:49:13 PM | 11/18/2022 03:49:13 PM | Alice Leung | | FTI Consulting, Inc. |
| 11/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,089.43 | 2,551,747.87 Alice Leung | 11/18/2022 03:48:41 PM | 11/18/2022 03:48:41 PM | Alice Leung | | FTI Consulting, Inc. |

| Date | Account | Transaction Type | Num | Memo | Amount | Balance | Created | Modified | User | | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -20,158.80 | 2,531,589.27 Aloia Leung | 11/18/2022 03:51:15 PM | 11/18/2022 03:51:15 PM | Aloia Leung | | Ink 48 Hotel |
| 11/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -720.00 | 2,530,869.27 Aloia Leung | 11/18/2022 03:50:46 PM | 11/18/2022 03:50:46 PM | Aloia Leung | | Braintrust |
| 11/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -5,970.75 | 2,524,898.52 Aloia Leung | 11/18/2022 03:48:06 PM | 11/18/2022 03:48:06 PM | Aloia Leung | | Born Group Inc |
| 11/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2.65 | 2,524,895.87 Aloia Leung | 11/18/2022 03:50:20 PM | 11/18/2022 03:50:20 PM | Aloia Leung | | Outreach |
| 11/13/2022 | RHO Checking 0779 | Journal Entry | AJE#962 | Payment for Moonpay (invoice# IN0311070) | -136.18 | 2,524,759.69 Aloia Leung | 11/18/2022 04:11:13 PM | 11/18/2022 03:52:51 PM | Aloia Leung | | Moonpay Ltd |
| 11/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -183.00 | 2,524,576.69 Aloia Leung | 11/18/2022 03:57:18 PM | 11/18/2022 03:57:18 PM | Aloia Leung | | Quarles & Brady LLP |
| 11/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -411.00 | 2,524,165.69 Aloia Leung | 11/18/2022 03:57:34 PM | 11/18/2022 03:57:34 PM | Aloia Leung | | Quarles & Brady LLP |
| 11/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -530.00 | 2,523,635.69 Aloia Leung | 11/18/2022 03:58:07 PM | 11/18/2022 03:58:07 PM | Aloia Leung | | Quarles & Brady LLP |
| 11/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -12,985.00 | 2,510,650.69 Aloia Leung | 11/18/2022 04:02:43 PM | 11/18/2022 04:02:43 PM | Aloia Leung | | ITG |
| 11/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -5,723.25 | 2,504,927.44 Aloia Leung | 11/18/2022 03:58:38 PM | 11/18/2022 03:58:38 PM | Aloia Leung | | Quarles & Brady LLP |
| 11/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -141.00 | 2,504,786.44 Aloia Leung | 11/18/2022 03:57:05 PM | 11/18/2022 03:57:05 PM | Aloia Leung | | Quarles & Brady LLP |
| 11/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -20.11 | 2,504,766.33 Aloia Leung | 11/18/2022 03:56:45 PM | 11/18/2022 03:56:45 PM | Aloia Leung | | Quarles & Brady LLP |
| 11/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,263.00 | 2,501,503.33 Aloia Leung | 11/18/2022 03:58:22 PM | 11/18/2022 03:58:22 PM | Aloia Leung | | Quarles & Brady LLP |
| 11/14/2022 | RHO Checking 0779 | Journal Entry | AJE#963 | ES-173 : Stock option exercised: cash rec'd - 7500 x $1.35 | 16,297.73 | 2,517,801.06 Aloia Leung | 12/06/2022 02:43:13 PM | 11/18/2022 03:56:02 PM | Aloia Leung | | |
| 11/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -417.14 | 2,517,383.92 Aloia Leung | 11/18/2022 03:57:51 PM | 11/18/2022 03:57:51 PM | Aloia Leung | | Quarles & Brady LLP |
| 11/15/2022 | RHO Checking 0779 | Transfer | | | 800,704.80 | 3,318,088.72 Aloia Leung | 11/18/2022 03:59:44 PM | 11/18/2022 03:59:44 PM | Aloia Leung | | |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -13,000.00 | 3,305,088.72 Aloia Leung | 11/18/2022 04:00:21 PM | 11/18/2022 04:00:21 PM | Aloia Leung | | Applandeo |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -500.00 | 3,304,588.72 Aloia Leung | 11/18/2022 04:01:43 PM | 11/18/2022 04:01:43 PM | Aloia Leung | | VelveLobs LLC |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -44,119.00 | 3,260,469.72 Aloia Leung | 11/18/2022 04:05:42 PM | 11/18/2022 04:05:42 PM | Aloia Leung | | Creative Chaos North America, LLC |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -5,600.00 | 3,254,869.72 Aloia Leung | 11/18/2022 04:04:20 PM | 11/18/2022 04:04:20 PM | Aloia Leung | | Braintrust |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -15,324.75 | 3,239,544.97 Aloia Leung | 11/18/2022 04:07:55 PM | 11/18/2022 04:07:55 PM | Aloia Leung | | Gartner |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -1,660.00 | 3,237,884.97 Aloia Leung | 11/18/2022 04:07:11 PM | 11/18/2022 04:07:11 PM | Aloia Leung | | Cooley LLP |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -700.00 | 3,237,184.97 Aloia Leung | 11/18/2022 04:03:35 PM | 11/18/2022 04:03:35 PM | Aloia Leung | | Braintrust |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,132.00 | 3,235,052.97 Aloia Leung | 11/18/2022 04:08:16 PM | 11/18/2022 04:08:16 PM | Aloia Leung | | Neal Gerber & Eisenberg |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,975.00 | 3,232,077.97 Aloia Leung | 11/18/2022 04:03:10 PM | 11/18/2022 04:03:10 PM | Aloia Leung | | Mayven |
| 11/16/2022 | RHO Checking 0779 | Transfer | | | 10,399.00 | 3,242,476.97 Aloia Leung | 11/18/2022 04:06:52 PM | 11/18/2022 04:06:52 PM | Aloia Leung | | |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -447.59 | 3,242,029.38 Aloia Leung | 11/18/2022 04:06:03 PM | 11/18/2022 04:06:03 PM | Aloia Leung | | VETTY |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -43,472.02 | 3,198,557.36 Aloia Leung | 11/18/2022 04:06:26 PM | 11/18/2022 04:06:26 PM | Aloia Leung | | MongoDB Cloud |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,793.06 | 3,195,764.30 Aloia Leung | 11/18/2022 03:49:48 PM | 11/18/2022 03:49:48 PM | Aloia Leung | | FTI Consulting, Inc. |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -10,775.87 | 3,184,988.43 Aloia Leung | 11/18/2022 04:07:27 PM | 11/18/2022 04:07:27 PM | Aloia Leung | | Cooley LLP |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,800.00 | 3,181,388.43 Aloia Leung | 11/18/2022 04:05:27 PM | 11/18/2022 04:05:27 PM | Aloia Leung | | Creative Chaos North America, LLC |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -7,200.00 | 3,174,188.43 Aloia Leung | 11/18/2022 04:03:57 PM | 11/18/2022 04:03:57 PM | Aloia Leung | | Braintrust |
| 11/16/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -7,000.00 | 3,167,188.43 Aloia Leung | 11/18/2022 04:04:51 PM | 11/18/2022 04:04:51 PM | Aloia Leung | | VelveLobs LLC |
| 11/18/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,600.00 | 3,163,588.43 Aloia Leung | 11/18/2022 04:04:51 PM | 11/18/2022 04:04:51 PM | Aloia Leung | | Braintrust |
| 11/18/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -500.00 | 3,163,088.43 Aloia Leung | 11/18/2022 04:02:02 PM | 11/18/2022 04:02:02 PM | Aloia Leung | | VelveLobs LLC |
| 11/18/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,520.00 | 3,160,568.43 Aloia Leung | 11/18/2022 04:08:52 PM | 11/18/2022 04:08:52 PM | Aloia Leung | | ITG |
| 11/18/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -20,064.00 | 3,140,504.43 Aloia Leung | 11/18/2022 04:09:50 PM | 11/18/2022 04:09:50 PM | Aloia Leung | | Stratexfy, Inc. |
| 11/18/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -4,709.61 | 3,135,794.82 Aloia Leung | 11/18/2022 04:10:14 PM | 11/18/2022 04:10:14 PM | Aloia Leung | | Brilliant |
| 11/18/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -12,950.00 | 3,122,844.82 Aloia Leung | 11/18/2022 04:09:27 PM | 11/18/2022 04:09:27 PM | Aloia Leung | | BloomReach, Inc |
| 11/19/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -61,283.53 | 3,061,581.29 Aloia Leung | 11/28/2022 10:48:45 AM | 11/28/2022 10:48:45 AM | Aloia Leung | | Remotely Works, Inc |
| 11/19/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -65,047.50 | 2,996,533.79 Aloia Leung | 11/28/2022 10:49:12 AM | 11/28/2022 10:49:12 AM | Aloia Leung | | Docebo NA Inc. |
| 11/21/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -135,387.00 | 2,861,146.79 Aloia Leung | 11/28/2022 10:50:08 AM | 11/28/2022 10:50:08 AM | Aloia Leung | | Gartner |
| 11/21/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -100,000.00 | 2,761,146.79 Aloia Leung | 11/28/2022 10:51:57 AM | 11/28/2022 10:51:57 AM | Aloia Leung | | MotoLentom LLP |
| 11/21/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -207,089.19 | 2,554,057.60 Aloia Leung | 11/28/2022 10:51:33 AM | 11/28/2022 10:51:33 AM | Aloia Leung | | Datadog, Inc. |
| 11/21/2022 | RHO Checking 0779 | Transfer | | | 1,124.75 | 2,555,182.35 Aloia Leung | 11/28/2022 09:44:43 AM | 11/28/2022 09:44:43 AM | Aloia Leung | | |
| 11/21/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -119,928.05 | 2,435,254.30 Aloia Leung | 11/28/2022 10:50:38 AM | 11/28/2022 10:50:38 AM | Aloia Leung | | FTI Consulting, Inc. |
| 11/21/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -406,280.62 | 2,028,973.68 Aloia Leung | 11/28/2022 10:51:06 AM | 11/28/2022 10:51:06 AM | Aloia Leung | | Amazon Web Services |
| 11/21/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -201,752.10 | 1,827,221.58 Aloia Leung | 11/28/2022 10:49:42 AM | 11/28/2022 10:49:42 AM | Aloia Leung | | BairesDev LLC |
| 11/22/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -0.40 | 1,827,221.18 Aloia Leung | 11/28/2022 10:52:22 AM | 11/28/2022 10:52:22 AM | Aloia Leung | | Brilliant |
| 11/22/2022 | RHO Checking 0779 | Journal Entry | AJE#971 | UK payroll - Nov 2022 | -47,434.91 | 1,779,786.27 Aloia Leung | 11/28/2022 11:08:15 AM | 11/28/2022 11:08:15 AM | Aloia Leung | | Starling |
| 11/22/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -32,915.95 | 1,746,870.32 Aloia Leung | 11/28/2022 10:53:10 AM | 11/28/2022 10:53:10 AM | Aloia Leung | | CSC |
| 11/22/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -182,100.00 | 1,564,770.32 Aloia Leung | 11/28/2022 10:53:36 AM | 11/28/2022 10:53:36 AM | Aloia Leung | | DigiCommerce Group Inc |
| 11/22/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -4,800.00 | 1,559,970.32 Aloia Leung | 11/28/2022 10:52:48 AM | 11/28/2022 10:52:48 AM | Aloia Leung | | Remotebase |
| 11/23/2022 | RHO Checking 0779 | Deposit | | | 11,776.00 | 1,571,746.32 Aloia Leung | 11/28/2022 11:02:36 AM | 11/28/2022 11:02:36 AM | Aloia Leung | | Oyster HR |
| 11/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -506.92 | 1,571,239.40 Aloia Leung | 11/28/2022 10:54:09 AM | 11/28/2022 10:54:09 AM | Aloia Leung | | Commerce Next |
| 11/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -10,995.00 | 1,560,244.40 Aloia Leung | 11/28/2022 10:55:01 AM | 11/28/2022 10:55:01 AM | Aloia Leung | | ITG |
| 11/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -125,000.00 | 1,435,244.40 Aloia Leung | 11/28/2022 10:56:06 AM | 11/28/2022 10:56:06 AM | Aloia Leung | | Bountexous, Inc. |
| 11/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -40,080.00 | 1,395,164.40 Aloia Leung | 11/28/2022 10:55:22 AM | 11/28/2022 10:55:22 AM | Aloia Leung | | ITG |
| 11/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -12,454.80 | 1,382,709.60 Aloia Leung | 11/28/2022 10:55:45 AM | 11/28/2022 10:55:45 AM | Aloia Leung | | Slack |
| 11/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -12,500.00 | 1,370,209.60 Aloia Leung | 11/28/2022 10:54:41 AM | 11/28/2022 10:54:41 AM | Aloia Leung | | ITG |
| 11/24/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -1,170.00 | 1,369,039.60 Aloia Leung | 11/28/2022 10:56:40 AM | 11/28/2022 10:56:40 AM | Aloia Leung | | Business Wire, Inc. |
| 11/25/2022 | RHO Checking 0779 | Transfer | | | 8,000.00 | 1,377,039.60 Aloia Leung | 11/28/2022 09:45:22 AM | 11/28/2022 09:45:22 AM | Aloia Leung | | |
| 11/25/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -720.00 | 1,376,319.60 Aloia Leung | 11/28/2022 10:57:33 AM | 11/28/2022 10:57:33 AM | Aloia Leung | | Braintrust |
| 11/25/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,600.00 | 1,372,719.60 Aloia Leung | 11/28/2022 10:57:09 AM | 11/28/2022 10:57:09 AM | Aloia Leung | | Creative Chaos North America, LLC |
| 11/25/2022 | RHO Checking 0779 | Journal Entry | AJE#970 | ES-107 : Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | 1,372,732.08 Aloia Leung | 12/06/2022 02:46:39 PM | 11/28/2022 10:58:59 AM | Aloia Leung | | |
| 11/25/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -4,026.02 | 1,368,706.06 Aloia Leung | 11/28/2022 10:58:11 AM | 11/28/2022 10:58:11 AM | Aloia Leung | | Cooley LLP |
| 11/25/2022 | RHO Checking 0779 | Journal Entry | AJE#970 | ES-064 : Stock option exercised: cash rec'd - 52 x $0.12 | 6.24 | 1,368,712.30 Aloia Leung | 12/06/2022 02:46:59 PM | 11/28/2022 10:58:59 AM | Aloia Leung | | |
| 11/25/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -5,600.00 | 1,363,112.30 Aloia Leung | 11/28/2022 10:57:47 AM | 11/28/2022 10:57:47 AM | Aloia Leung | | Braintrust |
| 11/28/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -14,925.88 | 1,348,186.42 Aloia Leung | 12/05/2022 01:27:10 PM | 12/05/2022 01:27:10 PM | Aloia Leung | | VETTY |
| 11/29/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -6,000.00 | 1,342,186.62 Aloia Leung | 12/05/2022 01:31:36 PM | 12/05/2022 01:31:36 PM | Aloia Leung | | SevenAtoms |
| 11/29/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -1,430.71 | 1,340,755.91 Aloia Leung | 12/05/2022 01:30:50 PM | 12/05/2022 01:30:50 PM | Aloia Leung | | Brilliant |
| 11/29/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -10,000.00 | 1,330,755.91 Aloia Leung | 12/05/2022 01:31:14 PM | 12/05/2022 01:31:14 PM | Aloia Leung | | Coresight Research, Inc. |
| 11/29/2022 | RHO Checking 0779 | Expense | | Washington state B&O tax - Oct 2022 | -8,898.50 | 1,321,857.41 Aloia Leung | 12/05/2022 01:29:31 PM | 12/05/2022 01:29:31 PM | Aloia Leung | | Washington Department of Revenue |
| 11/29/2022 | RHO Checking 0779 | Journal Entry | AJE#973 | Payment for B&CE (Nov 2022) | -4,287.88 | 1,317,569.53 Aloia Leung | 11/30/2022 07:04:59 PM | 11/30/2022 07:04:59 PM | Aloia Leung | | B&CE Holdings Limited |
| 11/29/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -15,585.97 | 1,301,983.56 Aloia Leung | 12/05/2022 01:30:02 PM | 12/05/2022 01:30:02 PM | Aloia Leung | | FTI Consulting, Inc. |
| 11/30/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -560.00 | 1,301,423.56 Aloia Leung | 12/05/2022 01:21:00 PM | 12/05/2022 01:21:00 PM | Aloia Leung | | Braintrust |
| 11/30/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,360.00 | 1,298,063.56 Aloia Leung | 12/05/2022 01:30:32 PM | 12/05/2022 01:30:32 PM | Aloia Leung | | Braintrust |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -6,400.00 | 1,291,663.56 Aloia Leung | 12/05/2022 01:37:05 PM | 12/05/2022 01:37:05 PM | Aloia Leung | | Calibrate Consulting LLC |
| 12/01/2022 | RHO Checking 0779 | Journal Entry | AJE#983 | Payment for Moonpay (invoice# IN0314106) | -74.75 | 1,291,588.81 Aloia Leung | 12/05/2022 01:50:06 PM | 12/05/2022 01:50:06 PM | Aloia Leung | | Moonpay Ltd |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -13,300.00 | 1,278,288.81 Aloia Leung | 12/05/2022 01:38:48 PM | 12/05/2022 01:38:48 PM | Aloia Leung | | ITG |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -173,657.40 | 1,104,631.41 Aloia Leung | 12/05/2022 01:39:33 PM | 12/05/2022 01:39:33 PM | Aloia Leung | | BairesDev LLC |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -12,320.00 | 1,092,311.41 Aloia Leung | 12/05/2022 01:37:26 PM | 12/05/2022 01:37:26 PM | Aloia Leung | | Stratexfy, Inc. |
| 12/01/2022 | RHO Checking 0779 | Journal Entry | AJE#984 | Payment for Moonpay (invoice# IN0317178) | -197.75 | 1,092,113.66 Aloia Leung | 12/05/2022 01:50:45 PM | 12/05/2022 01:50:45 PM | Aloia Leung | | Moonpay Ltd |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -5,000.00 | 1,087,113.66 Aloia Leung | 12/05/2022 01:38:12 PM | 12/05/2022 01:38:12 PM | Aloia Leung | | ITG |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,960.00 | 1,083,153.66 Aloia Leung | 12/05/2022 01:36:44 PM | 12/05/2022 01:36:44 PM | Aloia Leung | | Pala Ventures, Inc. dba GridWk |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,600.00 | 1,079,553.66 Aloia Leung | 12/05/2022 01:36:16 PM | 12/05/2022 01:36:16 PM | Aloia Leung | | Braintrust |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -562.50 | 1,078,991.16 Aloia Leung | 12/05/2022 01:34:50 PM | 12/05/2022 01:34:50 PM | Aloia Leung | | Daniel Mattia |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -26,880.00 | 1,052,111.16 Aloia Leung | 12/05/2022 01:38:29 PM | 12/05/2022 01:38:29 PM | Aloia Leung | | ITG |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -7,200.00 | 1,044,911.16 Aloia Leung | 12/05/2022 01:37:53 PM | 12/05/2022 01:37:53 PM | Aloia Leung | | ITG |
| 12/01/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -41,944.82 | 1,002,966.34 Aloia Leung | 12/05/2022 01:39:11 PM | 12/05/2022 01:39:11 PM | Aloia Leung | | MongoDB Cloud |
| 12/02/2022 | RHO Checking 0779 | Payment | | | 8,000.00 | 1,010,966.54 Aloia Leung | 12/05/2022 01:46:52 PM | 12/05/2022 01:46:52 PM | Aloia Leung | HonestCo | |

| Date | Account | Type | Memo | Amount | Balance | Date/Time 1 | Date/Time 2 | Name | Company |
|---|---|---|---|---|---|---|---|---|---|
| 12/02/2022 | RHO Checking 0779 | Payment | | 3,000.00 | 1,013,986.54 Alice Leung | 12/05/2022 01:45:31 PM | 12/05/2022 01:45:31 PM | Alice Leung | Peninsula Components, Inc. |
| 12/02/2022 | RHO Checking 0779 | Bill Payment (Check) | | -12,886.73 | 1,001,079.81 Alice Leung | 12/05/2022 01:41:13 PM | 12/05/2022 01:41:13 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 12/02/2022 | RHO Checking 0779 | Bill Payment (Check) | | -53,000.00 | 948,079.81 Alice Leung | 12/05/2022 01:41:57 PM | 12/05/2022 01:41:57 PM | Alice Leung | Russell Reynolds Associates, Inc. |
| 12/02/2022 | RHO Checking 0779 | Bill Payment (Check) | | -360.00 | 947,719.81 Alice Leung | 12/05/2022 01:36:10 PM | 12/05/2022 01:36:10 PM | Alice Leung | Braintrust |
| 12/02/2022 | RHO Checking 0779 | Bill Payment (Check) | | -163.83 | 947,555.98 Alice Leung | 12/05/2022 01:40:06 PM | 12/05/2022 01:40:06 PM | Alice Leung | Amazon Web Services |
| 12/02/2022 | RHO Checking 0779 | Payment | | 256.48 | 947,812.46 Alice Leung | 12/05/2022 01:44:05 PM | 12/05/2022 01:44:05 PM | Alice Leung | Volcom |
| 12/02/2022 | RHO Checking 0779 | Bill Payment (Check) | | -13,781.25 | 934,031.21 Alice Leung | 12/05/2022 01:42:18 PM | 12/05/2022 01:42:18 PM | Alice Leung | Momentive |
| 12/02/2022 | RHO Checking 0779 | Bill Payment (Check) | | -12,000.00 | 922,031.21 Alice Leung | 12/05/2022 01:40:54 PM | 12/05/2022 01:40:54 PM | Alice Leung | Stratedly, Inc. |
| 12/02/2022 | RHO Checking 0779 | Deposit | Refund for Jul and Aug 2022 | 1,790.00 | 923,821.21 Alice Leung | 12/05/2022 03:18:35 PM | 12/05/2022 03:18:35 PM | Alice Leung | Galvanize, Inc. |
| 12/02/2022 | RHO Checking 0779 | Transfer | | 4,200.00 | 928,021.21 Alice Leung | 12/05/2022 12:54:52 PM | 12/05/2022 12:54:52 PM | Alice Leung | |
| 12/02/2022 | RHO Checking 0779 | Bill Payment (Check) | | -415,293.64 | 512,727.57 Alice Leung | 12/05/2022 01:40:26 PM | 12/05/2022 01:40:26 PM | Alice Leung | Amazon Web Services |
| 12/02/2022 | RHO Checking 0779 | Bill Payment (Check) | | -53,970.12 | 458,757.45 Alice Leung | 12/05/2022 01:41:36 PM | 12/05/2022 01:41:36 PM | Alice Leung | Algolia |
| 12/05/2022 | RHO Checking 0779 | Transfer | | 11,667.00 | 470,424.45 Alice Leung | 12/05/2022 12:58:36 PM | 12/05/2022 12:58:36 PM | Alice Leung | |
| 12/05/2022 | RHO Checking 0779 | Transfer | | 10,001.69 | 480,426.14 Alice Leung | 12/05/2022 12:58:49 PM | 12/05/2022 12:58:01 PM | Alice Leung | |
| 12/08/2022 | RHO Checking 0779 | Journal Entry | AJE#995 | Hana Yusouf Hussein and Jackie Narain Sobhani - deposits refund | 15,190.72 | 495,616.86 Alice Leung | 12/09/2022 04:51:41 PM | 12/09/2022 04:51:41 PM | Alice Leung | Oyster HR |
| 12/08/2022 | RHO Checking 0779 | Bill Payment (Check) | | -325.31 | 495,291.55 Alice Leung | 12/09/2022 04:41:58 PM | 12/09/2022 04:41:58 PM | Alice Leung | Blue Ink |
| 12/09/2022 | RHO Checking 0779 | Deposit | | 2,720.46 | 498,012.01 Alice Leung | 12/09/2022 04:45:44 PM | 12/09/2022 04:45:44 PM | Alice Leung | Rho |
| 12/09/2022 | RHO Checking 0779 | Bill Payment (Check) | | -2,236.00 | 495,776.01 Alice Leung | 12/09/2022 04:44:44 PM | 12/09/2022 04:44:44 PM | Alice Leung | Born Group Inc |
| 12/09/2022 | RHO Checking 0779 | Bill Payment (Check) | | -17,999.00 | 477,777.01 Alice Leung | 12/09/2022 04:44:21 PM | 12/09/2022 04:44:21 PM | Alice Leung | Remotely Works, Inc |
| 12/09/2022 | RHO Checking 0779 | Deposit | | 4,367.69 | 482,144.70 Alice Leung | 12/09/2022 04:54:59 PM | 12/09/2022 04:54:59 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/09/2022 | RHO Checking 0779 | Deposit | | 1,037.88 | 483,182.58 Alice Leung | 12/09/2022 05:00:14 PM | 12/09/2022 05:00:14 PM | Alice Leung | Utah Department of Workforce Services |
| 12/09/2022 | RHO Checking 0779 | Bill Payment (Check) | | -560.00 | 482,622.58 Alice Leung | 12/09/2022 04:43:08 PM | 12/09/2022 04:43:08 PM | Alice Leung | Braintrust |
| 12/10/2022 | RHO Checking 0779 | Bill Payment (Check) | | -11,236.51 | 471,386.07 Alice Leung | 12/13/2022 04:17:26 PM | 12/13/2022 04:17:26 PM | Alice Leung | Cooley LLP |
| 12/11/2022 | RHO Checking 0779 | Bill Payment (Check) | | -6.35 | 471,379.72 Alice Leung | 12/13/2022 04:17:53 PM | 12/13/2022 04:17:53 PM | Alice Leung | Outreach |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -414.84 | 470,964.88 Alice Leung | 12/13/2022 04:24:30 PM | 12/13/2022 04:24:30 PM | Alice Leung | VETTY |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -4,000.00 | 466,964.88 Alice Leung | 12/13/2022 04:23:16 PM | 12/13/2022 04:23:16 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -13,072.50 | 453,892.38 Alice Leung | 12/13/2022 04:19:07 PM | 12/13/2022 04:19:07 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -3,625.00 | 450,267.38 Alice Leung | 12/13/2022 04:20:46 PM | 12/13/2022 04:20:46 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -12,500.00 | 437,767.38 Alice Leung | 12/13/2022 04:20:11 PM | 12/13/2022 04:20:11 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -1,800.00 | 436,187.38 Alice Leung | 12/13/2022 04:23:39 PM | 12/13/2022 04:23:39 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -5,040.00 | 431,127.38 Alice Leung | 12/13/2022 04:19:53 PM | 12/13/2022 04:19:53 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -31,233.75 | 399,893.63 Alice Leung | 12/13/2022 04:21:31 PM | 12/13/2022 04:21:31 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -49,400.00 | 350,493.63 Alice Leung | 12/13/2022 04:25:22 PM | 12/13/2022 04:25:22 PM | Alice Leung | Creative Chaos North America, LLC |
| 12/12/2022 | RHO Checking 0779 | Deposit | | 39.03 | 350,532.66 Alice Leung | 12/13/2022 04:26:10 PM | 12/13/2022 04:26:10 PM | Alice Leung | Rho |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -34,455.31 | 316,077.35 Alice Leung | 12/13/2022 04:19:33 PM | 12/13/2022 04:19:33 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Journal Entry | AJE#1000 | Payment for Moorepay (invoice# IN0318254) | -158.07 | 315,919.28 Alice Leung | 12/13/2022 04:34:12 PM | 12/13/2022 04:34:12 PM | Alice Leung | Moorepay Ltd |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -3,150.00 | 312,769.28 Alice Leung | 12/13/2022 04:22:15 PM | 12/13/2022 04:22:15 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Transfer | | 1,751.37 | 314,520.65 Alice Leung | 12/13/2022 04:25:42 PM | 12/13/2022 04:25:42 PM | Alice Leung | |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -17,097.50 | 297,423.15 Alice Leung | 12/13/2022 04:22:36 PM | 12/13/2022 04:22:36 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -3,867.50 | 293,555.65 Alice Leung | 12/13/2022 04:23:02 PM | 12/13/2022 04:23:02 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -117.36 | 293,438.29 Alice Leung | 12/13/2022 04:24:53 PM | 12/13/2022 04:24:53 PM | Alice Leung | Commerce Next |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -1,400.00 | 292,038.29 Alice Leung | 12/13/2022 04:20:30 PM | 12/13/2022 04:20:30 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -26,393.18 | 265,645.11 Alice Leung | 12/13/2022 04:21:50 PM | 12/13/2022 04:21:50 PM | Alice Leung | ITG |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -3,600.00 | 262,045.11 Alice Leung | 12/13/2022 04:24:08 PM | 12/13/2022 04:24:08 PM | Alice Leung | Creative Chaos North America, LLC |
| 12/12/2022 | RHO Checking 0779 | Bill Payment (Check) | | -3,000.00 | 259,045.11 Alice Leung | 12/13/2022 04:21:04 PM | 12/13/2022 04:21:04 PM | Alice Leung | ITG |
| 12/13/2022 | RHO Checking 0779 | Payment | | 3,000.00 | 262,045.11 Alice Leung | 12/13/2022 04:29:34 PM | 12/13/2022 04:29:34 PM | Alice Leung | Peninsula Components, Inc. |
| 12/13/2022 | RHO Checking 0779 | Transfer | | 1.00 | 262,046.11 Alice Leung | 12/13/2022 04:27:24 PM | 12/13/2022 04:27:24 PM | Alice Leung | |
| 12/13/2022 | RHO Checking 0779 | Expense | | -36.00 | 262,010.11 Alice Leung | 12/13/2022 04:27:05 PM | 12/13/2022 04:27:05 PM | Alice Leung | Abacus |
| 12/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | -336.00 | 261,674.11 Alice Leung | 12/19/2022 09:53:30 AM | 12/19/2022 09:53:30 AM | Alice Leung | Braintrust |
| 12/14/2022 | RHO Checking 0779 | Bill Payment (Check) | | -360.00 | 261,314.11 Alice Leung | 12/19/2022 09:53:12 AM | 12/19/2022 09:53:12 AM | Alice Leung | Braintrust |
| 12/15/2022 | RHO Checking 0779 | Transfer | | 1,678.40 | 262,992.51 Alice Leung | 12/19/2022 09:56:42 AM | 12/19/2022 09:56:42 AM | Alice Leung | |
| 12/16/2022 | RHO Checking 0779 | Transfer | | 1,600,000.00 | 1,862,992.51 Alice Leung | 12/19/2022 09:54:16 AM | 12/19/2022 09:54:16 AM | Alice Leung | |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -52,773.00 | 1,810,219.51 Alice Leung | 12/20/2022 10:34:13 AM | 12/20/2022 10:34:13 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -3,600.00 | 1,806,619.51 Alice Leung | 12/20/2022 10:36:47 AM | 12/20/2022 10:36:47 AM | Alice Leung | Braintrust |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -5,360.00 | 1,801,229.51 Alice Leung | 12/20/2022 10:32:44 AM | 12/20/2022 10:32:44 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -49,920.00 | 1,751,309.51 Alice Leung | 12/20/2022 10:32:25 AM | 12/20/2022 10:32:25 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -49,920.00 | 1,701,389.51 Alice Leung | 12/20/2022 10:33:03 AM | 12/20/2022 10:33:03 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -14,400.00 | 1,686,989.51 Alice Leung | 12/20/2022 10:36:25 AM | 12/20/2022 10:36:25 AM | Alice Leung | BloomReach, Inc |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -5,360.00 | 1,681,599.51 Alice Leung | 12/20/2022 10:33:21 AM | 12/20/2022 10:33:21 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -14,093.15 | 1,667,506.36 Alice Leung | 12/20/2022 10:34:52 AM | 12/20/2022 10:34:52 AM | Alice Leung | Datadog, Inc. |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -5,390.00 | 1,662,116.36 Alice Leung | 12/20/2022 10:32:03 AM | 12/20/2022 10:32:03 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -53,336.00 | 1,608,780.36 Alice Leung | 12/20/2022 10:33:38 AM | 12/20/2022 10:33:38 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -17,000.00 | 1,591,780.36 Alice Leung | 12/20/2022 10:37:07 AM | 12/20/2022 10:37:07 AM | Alice Leung | Redwood Valuation Partners, LLC |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -1,690.80 | 1,590,089.56 Alice Leung | 12/20/2022 10:35:41 AM | 12/20/2022 10:35:41 AM | Alice Leung | Nearshore Depot LLC |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -450.00 | 1,589,639.56 Alice Leung | 12/20/2022 10:38:22 AM | 12/20/2022 10:38:22 AM | Alice Leung | Liz the Wordsmith |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -5,414.73 | 1,584,224.83 Alice Leung | 12/20/2022 10:35:16 AM | 12/20/2022 10:35:16 AM | Alice Leung | Gitlab |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -5,390.00 | 1,578,834.83 Alice Leung | 12/20/2022 10:33:55 AM | 12/20/2022 10:33:55 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | RHO Checking 0779 | Bill Payment (Check) | | -1,000.00 | 1,577,834.83 Alice Leung | 12/20/2022 10:36:03 AM | 12/20/2022 10:36:03 AM | Alice Leung | VelvetJobs LLC |
| 12/18/2022 | RHO Checking 0779 | Bill Payment (Check) | | -2,624.34 | 1,575,210.49 Alice Leung | 12/20/2022 10:37:34 AM | 12/20/2022 10:37:34 AM | Alice Leung | FTI Consulting, Inc. |
| 12/18/2022 | RHO Checking 0779 | Bill Payment (Check) | | -13,000.00 | 1,562,210.49 Alice Leung | 12/20/2022 10:36:55 AM | 12/20/2022 10:36:55 AM | Alice Leung | Appiando |
| 12/18/2022 | RHO Checking 0779 | Bill Payment (Check) | | -341.00 | 1,561,869.49 Alice Leung | 12/20/2022 10:39:19 AM | 12/20/2022 10:39:19 AM | Alice Leung | Amrish Tagadghar |
| 12/19/2022 | RHO Checking 0779 | Transfer | | 8,000.00 | 1,569,869.49 Alice Leung | 12/20/2022 10:40:06 AM | 12/20/2022 10:40:06 AM | Alice Leung | |
| 12/19/2022 | RHO Checking 0779 | Journal Entry | AJE#1058 | UK payroll - Dec 2022 (part 1) | -139,593.36 | 1,430,276.13 Alice Leung | 01/08/2023 08:33:42 PM | 01/08/2023 08:33:42 PM | Alice Leung | Starling |
| 12/21/2022 | RHO Checking 0779 | Bill Payment (Check) | | -123,384.55 | 1,306,891.58 Alice Leung | 12/23/2022 02:37:06 PM | 12/23/2022 02:37:06 PM | Alice Leung | Enigma Creative Solutions Inc. |
| 12/21/2022 | RHO Checking 0779 | Bill Payment (Check) | | -131,332.01 | 1,175,559.57 Alice Leung | 12/23/2022 02:36:31 PM | 12/23/2022 02:36:31 PM | Alice Leung | Appdome Inc. |
| 12/22/2022 | RHO Checking 0779 | Journal Entry | AJE#1012 | ES-527 : Stock option exercised: cash rec'd - 677 x $4.73 | 3,202.21 | 1,178,781.78 Alice Leung | 01/10/2023 08:33:15 PM | 12/23/2022 02:46:18 PM | Alice Leung | |
| 12/22/2022 | RHO Checking 0779 | Journal Entry | AJE#1012 | ES-064 : Stock option exercised: cash rec'd - 52 x $0.12 | 6.24 | 1,178,788.02 Alice Leung | 01/10/2023 08:33:15 PM | 12/23/2022 02:46:18 PM | Alice Leung | |
| 12/22/2022 | RHO Checking 0779 | Journal Entry | AJE#1012 | ES-107 : Stock option exercised: cash rec'd - 105 x $0.12 | 12.60 | 1,178,780.62 Alice Leung | 01/10/2023 08:33:15 PM | 12/23/2022 02:46:18 PM | Alice Leung | |
| 12/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | -360.00 | 1,178,420.62 Alice Leung | 12/23/2022 02:38:13 PM | 12/23/2022 02:38:13 PM | Alice Leung | Braintrust |
| 12/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | -11,925.00 | 1,166,495.62 Alice Leung | 12/23/2022 02:35:45 PM | 12/23/2022 02:35:45 PM | Alice Leung | IDC Research, Inc. |
| 12/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | -377,791.23 | 788,704.39 Alice Leung | 12/23/2022 02:36:56 PM | 12/23/2022 02:36:56 PM | Alice Leung | Amazon Web Services |
| 12/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | -9,458.50 | 779,245.89 Alice Leung | 12/23/2022 02:39:44 PM | 12/23/2022 02:39:44 PM | Alice Leung | Cooley LLP |
| 12/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | -4,800.00 | 774,445.89 Alice Leung | 12/23/2022 02:38:58 PM | 12/23/2022 02:38:58 PM | Alice Leung | Remotebase |
| 12/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | -3,111.50 | 771,334.39 Alice Leung | 12/23/2022 02:37:37 PM | 12/23/2022 02:37:37 PM | Alice Leung | Cooley LLP |
| 12/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | -18,393.00 | 752,941.39 Alice Leung | 12/23/2022 02:40:20 PM | 12/23/2022 02:40:20 PM | Alice Leung | Cooley LLP |
| 12/23/2022 | RHO Checking 0779 | Bill Payment (Check) | | -30,240.00 | 722,701.39 Alice Leung | 12/23/2022 02:40:07 PM | 12/23/2022 02:40:07 PM | Alice Leung | ITG |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | -1,370.00 | 721,331.39 Alice Leung | 01/08/2023 12:37:09 PM | 01/08/2023 12:37:09 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | -13.93 | 721,317.46 Alice Leung | 01/08/2023 12:36:58 PM | 01/08/2023 12:36:58 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | -6,845.71 | 714,471.75 Alice Leung | 01/08/2023 12:37:22 PM | 01/08/2023 12:37:22 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | RHO Checking 0779 | Journal Entry | AJE#1051 | ES-178 : Stock option exercised: cash rec'd - 10000 x $1.35 | 13,500.00 | 727,971.75 Alice Leung | 01/10/2023 08:34:21 PM | 12/27/2022 12:34:30 PM | Alice Leung | |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | -6,440.00 | 721,531.75 Alice Leung | 01/08/2023 12:37:45 PM | 01/08/2023 12:37:45 PM | Alice Leung | Braintrust |

| Date | Account | Type | Ref# | Memo | Amount | Balance | Date/Time 1 | Date/Time 2 | User | Class | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -5,028.06 | 716,503.69 Alice Leung | 01/08/2023 12:35:52 PM | 01/08/2023 12:35:52 PM | Alice Leung | | Quarles & Brady LLP |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,600.00 | 712,903.69 Alice Leung | 01/08/2023 12:38:41 PM | 01/08/2023 12:38:41 PM | Alice Leung | | Braintrust |
| 12/27/2022 | RHO Checking 0779 | Journal Entry | AJE#1060 | Payment for B&CE (Dec 2022) | -4,824.46 | 708,079.23 Alice Leung | 01/08/2023 08:35:08 PM | 01/08/2023 08:35:08 PM | Alice Leung | | B&CE Holdings Limited |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -500.00 | 707,579.23 Alice Leung | 01/08/2023 12:41:16 PM | 01/08/2023 12:41:16 PM | Alice Leung | | VelveJobs LLC |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -360.00 | 707,219.23 Alice Leung | 01/08/2023 12:38:23 PM | 01/08/2023 12:38:23 PM | Alice Leung | | Braintrust |
| 12/27/2022 | RHO Checking 0779 | Journal Entry | AJE#1059 | UK payroll - Dec 2022 (part 2) | -3,977.37 | 703,241.86 Alice Leung | 01/08/2023 08:34:24 PM | 01/08/2023 08:34:24 PM | Alice Leung | | Starling |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -158.54 | 703,083.32 Alice Leung | 01/08/2023 12:39:56 PM | 01/08/2023 12:39:56 PM | Alice Leung | | Amazon Web Services |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -3,600.00 | 699,483.32 Alice Leung | 01/08/2023 12:38:07 PM | 01/08/2023 12:38:07 PM | Alice Leung | | Braintrust |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -6,000.00 | 693,483.32 Alice Leung | 01/08/2023 12:41:33 PM | 01/08/2023 12:41:33 PM | Alice Leung | | SevenAtoms |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -100.00 | 693,383.32 Alice Leung | 01/08/2023 12:36:27 PM | 01/08/2023 12:36:27 PM | Alice Leung | | Quarles & Brady LLP |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -729.00 | 692,654.32 Alice Leung | 01/08/2023 12:39:35 PM | 01/08/2023 12:39:35 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,500.00 | 690,154.32 Alice Leung | 01/08/2023 12:40:17 PM | 01/08/2023 12:40:17 PM | Alice Leung | | Zylun LLC |
| 12/27/2022 | RHO Checking 0779 | Transfer | | | 900,000.00 | 1,590,154.32 Alice Leung | 01/08/2023 12:35:11 PM | 01/08/2023 12:35:11 PM | Alice Leung | | |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -14.90 | 1,590,139.42 Alice Leung | 01/08/2023 12:36:43 PM | 01/08/2023 12:36:43 PM | Alice Leung | | Quarles & Brady LLP |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,396.93 | 1,587,742.49 Alice Leung | 01/08/2023 12:40:57 PM | 01/08/2023 12:40:57 PM | Alice Leung | | FTI Consulting, Inc. |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -13.93 | 1,587,728.56 Alice Leung | 01/08/2023 12:36:11 PM | 01/08/2023 12:36:11 PM | Alice Leung | | Quarles & Brady LLP |
| 12/27/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -2,089.43 | 1,585,639.13 Alice Leung | 01/08/2023 12:40:37 PM | 01/08/2023 12:40:37 PM | Alice Leung | | FTI Consulting, Inc. |
| 12/28/2022 | RHO Checking 0779 | Payment | | | 829.12 | 1,586,468.25 Alice Leung | 01/08/2023 12:46:08 PM | 01/08/2023 12:46:08 PM | Alice Leung | Volcom | |
| 12/28/2022 | RHO Checking 0779 | Expense | | Washington state B&O tax - Nov 2022 | -21,038.28 | 1,565,409.97 Alice Leung | 01/06/2023 12:43:37 PM | 01/06/2023 12:43:37 PM | Alice Leung | | Washington Department of Revenue |
| 12/28/2022 | RHO Checking 0779 | Payment | | | 8,000.00 | 1,573,409.97 Alice Leung | 01/06/2023 12:47:23 PM | 01/06/2023 12:47:23 PM | Alice Leung | HonestCo | |
| 12/30/2022 | RHO Checking 0779 | Bill Payment (Check) | | | -1,486.50 | 1,571,923.47 Alice Leung | 01/06/2023 12:44:03 PM | 01/06/2023 12:44:03 PM | Alice Leung | | Cooley LLP |

**Total for RHO Checking 0779**    $ 1,571,923.47

**RHO Checking 1911 (Stripe)**

| Date | Account | Type | Ref# | Memo | Amount | Balance | Date/Time 1 | Date/Time 2 | User | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 44,545.18 | | | | |
| 01/04/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.04 | 44,545.22 Alice Leung | 02/04/2022 06:14:31 PM | 02/04/2022 06:14:31 PM | Alice Leung | Rho |
| 01/31/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#548 | Stripe - Jan 2022 | -1,810.27 | 42,734.95 Alice Leung | 02/04/2022 06:36:25 PM | 02/04/2022 06:36:25 PM | Alice Leung | Stripe |
| 02/04/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.03 | 42,734.98 Alice Leung | 03/03/2022 06:52:05 PM | 03/03/2022 06:52:05 PM | Alice Leung | Rho |
| 02/28/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#590 | Stripe - Feb 2022 | -1,840.56 | 40,894.42 Alice Leung | 03/03/2022 06:51:27 PM | 03/03/2022 06:51:27 PM | Alice Leung | Stripe |
| 03/03/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.03 | 40,894.45 Alice Leung | 04/05/2022 03:08:39 PM | 04/05/2022 03:08:39 PM | Alice Leung | Rho |
| 03/31/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#89 | Stripe - Mar 2022 | -1,939.82 | 38,954.63 Alice Leung | 04/05/2022 03:07:52 PM | 04/05/2022 03:07:52 PM | Alice Leung | Stripe |
| 04/02/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.04 | 38,954.67 Alice Leung | 05/05/2022 03:25:27 PM | 05/05/2022 03:25:27 PM | Alice Leung | Rho |
| 04/30/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#606 | Stripe - Apr 2022 | -1,812.61 | 37,141.86 Alice Leung | 05/05/2022 03:24:04 PM | 05/05/2022 03:24:04 PM | Alice Leung | Stripe |
| 05/02/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.03 | 37,141.89 Alice Leung | 06/01/2022 06:25:58 PM | 06/01/2022 06:25:18 PM | Alice Leung | Rho |
| 05/31/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#647 | Stripe - May 2022 | -1,881.92 | 35,259.97 Alice Leung | 06/01/2022 06:24:10 PM | 06/01/2022 06:24:10 PM | Alice Leung | Stripe |
| 06/14/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.32 | 35,260.29 Alice Leung | 07/05/2022 11:53:56 AM | 07/05/2022 11:53:56 AM | Alice Leung | Rho |
| 06/30/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#703 | Stripe - Jun 2022 | -1,741.07 | 33,519.22 Alice Leung | 07/05/2022 11:52:22 AM | 07/05/2022 11:52:22 AM | Alice Leung | Stripe |
| 07/04/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.12 | 33,519.34 Alice Leung | 09/02/2022 08:23:52 PM | 08/05/2022 03:45:03 PM | Alice Leung | Rho |
| 07/31/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#762 | Stripe - Jul 2022 | -1,868.12 | 31,651.22 Alice Leung | 09/02/2022 08:23:42 PM | 08/03/2022 05:58:38 PM | Alice Leung | Stripe |
| 08/04/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.01 | 31,651.23 Alice Leung | 09/01/2022 11:44:25 PM | 09/01/2022 11:44:25 PM | Alice Leung | Rho |
| 08/05/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.01 | 31,651.24 Alice Leung | 09/01/2022 11:44:48 PM | 09/01/2022 11:44:48 PM | Alice Leung | Rho |
| 08/31/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#822 | Stripe - Aug 2022 | -1,841.39 | 29,809.85 Alice Leung | 09/01/2022 11:39:41 PM | 09/01/2022 11:39:41 PM | Alice Leung | Stripe |
| 09/04/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.11 | 29,809.96 Alice Leung | 10/11/2022 05:07:44 PM | 10/11/2022 05:07:44 PM | Alice Leung | Rho |
| 09/21/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.17 | 29,810.13 Alice Leung | 10/11/2022 05:08:09 PM | 10/11/2022 05:08:09 PM | Alice Leung | Rho |
| 09/30/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#688 | Stripe - Sep 2022 | -2,219.23 | 27,590.90 Alice Leung | 10/12/2022 11:37:14 AM | 10/11/2022 04:50:41 PM | Alice Leung | Stripe |
| 10/08/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.23 | 27,591.13 Alice Leung | 11/03/2022 04:12:42 PM | 11/03/2022 04:12:42 PM | Alice Leung | Rho |
| 10/21/2022 | RHO Checking 1911 (Stripe) | Transfer | | | -10,000.00 | 17,591.13 Alice Leung | 10/30/2022 12:40:16 PM | 10/30/2022 12:40:16 PM | Alice Leung | |
| 10/31/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#932 | Stripe - Oct 2022 | -1,675.91 | 15,915.22 Alice Leung | 11/03/2022 04:11:19 PM | 11/03/2022 04:11:19 PM | Alice Leung | Stripe |
| 11/04/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.18 | 15,915.40 Alice Leung | 12/05/2022 03:29:27 PM | 12/05/2022 03:29:27 PM | Alice Leung | Rho |
| 11/09/2022 | RHO Checking 1911 (Stripe) | Transfer | | | -15,902.35 | 13.05 Alice Leung | 11/14/2022 09:33:48 AM | 11/14/2022 09:33:48 AM | Alice Leung | |
| 11/30/2022 | RHO Checking 1911 (Stripe) | Journal Entry | AJE#985 | Stripe - Nov 2022 | -13.05 | 0.00 Alice Leung | 12/05/2022 03:37:33 PM | 12/05/2022 03:37:33 PM | Alice Leung | Stripe |
| 12/03/2022 | RHO Checking 1911 (Stripe) | Deposit | | | 0.03 | 0.03 Alice Leung | 01/08/2023 12:26:03 PM | 01/08/2023 12:26:03 PM | Alice Leung | Rho |
| 12/05/2022 | RHO Checking 1911 (Stripe) | Transfer | | | -0.03 | 0.00 Alice Leung | 01/08/2023 12:24:08 PM | 01/08/2023 12:24:08 PM | Alice Leung | |

**Total for RHO Checking 1911 (Stripe)**    $ 44,545.18

**RHO Checking 4488 (Stripe)**

| Date | Account | Type | Ref# | Memo | Amount | Balance | Date/Time 1 | Date/Time 2 | User | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | RHO Checking 4488 (Stripe) | Transfer | | | 10,000.00 | 10,000.00 Alice Leung | 10/30/2022 12:40:16 PM | 10/30/2022 12:40:16 PM | Alice Leung | |
| 11/09/2022 | RHO Checking 4488 (Stripe) | Transfer | | | 15,902.35 | 25,902.35 Alice Leung | 11/14/2022 09:33:48 AM | 11/14/2022 09:33:48 AM | Alice Leung | |
| 11/30/2022 | RHO Checking 4488 (Stripe) | Journal Entry | AJE#985 | Stripe - Nov 2022 | -2,145.53 | 23,756.82 Alice Leung | 12/05/2022 03:41:59 PM | 12/05/2022 03:37:33 PM | Alice Leung | Stripe |
| 12/05/2022 | RHO Checking 4488 (Stripe) | Transfer | | | 0.03 | 23,756.85 Alice Leung | 01/08/2023 12:24:08 PM | 01/08/2023 12:24:08 PM | Alice Leung | |
| 12/31/2022 | RHO Checking 4488 (Stripe) | Journal Entry | AJE#1050 | Stripe - Dec 2022 | -2,151.74 | 21,605.11 Alice Leung | 01/08/2023 12:22:30 PM | 01/08/2023 12:22:30 PM | Alice Leung | Stripe |

**Total for RHO Checking 4488 (Stripe)**    $ 21,605.11

**RHO Checking 6603**

| Date | Account | Type | Ref# | Memo | Amount | Balance | Date/Time 1 | Date/Time 2 | User | Class | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 5,902,942.73 | | | | | |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -675.00 | 5,902,267.73 Alice Leung | 01/06/2022 04:21:08 PM | 01/06/2022 04:21:08 PM | Alice Leung | | Lead Forensics |
| 01/03/2022 | RHO Checking 6603 | Payment | | | 44,318.64 | 5,946,586.37 Alice Leung | 01/06/2022 05:44:45 PM | 01/06/2022 05:44:45 PM | Alice Leung | Crate & Barrel | |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -55,920.00 | 5,890,666.37 Alice Leung | 01/06/2022 04:57:21 PM | 01/06/2022 04:57:21 PM | Alice Leung | | ITG |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 5,886,666.37 Alice Leung | 01/06/2022 04:49:52 PM | 01/06/2022 04:49:52 PM | Alice Leung | | Creative Chaos North America, LLC |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,500.00 | 5,879,166.37 Alice Leung | 01/06/2022 05:42:36 PM | 01/06/2022 05:42:36 PM | Alice Leung | | Sedai Inc. |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -28,200.00 | 5,850,961.37 Alice Leung | 01/06/2022 04:56:58 PM | 01/06/2022 04:56:58 PM | Alice Leung | | ITG |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -20,045.00 | 5,830,916.37 Alice Leung | 01/06/2022 04:58:21 PM | 01/06/2022 04:58:21 PM | Alice Leung | | ITG |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -28,000.00 | 5,802,916.37 Alice Leung | 01/06/2022 05:43:42 PM | 01/06/2022 05:43:42 PM | Alice Leung | | TPM Services |
| 01/03/2022 | RHO Checking 6603 | Credit Card Payment | | | -380,848.06 | 5,422,067.81 Alice Leung | 01/10/2022 04:36:11 PM | 01/10/2022 04:36:11 PM | Alice Leung | | |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -33,645.00 | 5,388,422.81 Alice Leung | 01/06/2022 04:57:40 PM | 01/06/2022 04:57:40 PM | Alice Leung | | ITG |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,400.00 | 5,380,022.81 Alice Leung | 01/06/2022 05:44:06 PM | 01/06/2022 05:44:06 PM | Alice Leung | | Stratedy, Inc. |
| 01/03/2022 | RHO Checking 6603 | Expense | | HSAWCSPCUSTODIAN | -2,274.17 | 5,377,748.64 Alice Leung | 02/04/2022 03:33:56 PM | 02/04/2022 03:33:01 PM | Alice Leung | | WealthCare Saver |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,880.00 | 5,371,868.64 Alice Leung | 01/06/2022 04:56:37 PM | 01/06/2022 04:56:37 PM | Alice Leung | | ITG |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -31,442.50 | 5,340,426.14 Alice Leung | 01/06/2022 04:58:02 PM | 01/06/2022 04:58:02 PM | Alice Leung | | ITG |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,500.00 | 5,323,926.14 Alice Leung | 01/06/2022 05:43:21 PM | 01/06/2022 05:43:21 PM | Alice Leung | | Acquirent |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,500.00 | 5,316,426.14 Alice Leung | 01/06/2022 05:42:55 PM | 01/06/2022 05:42:55 PM | Alice Leung | | Calibrate Consulting LLC |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,755.00 | 5,314,671.14 Alice Leung | 01/06/2022 04:56:15 PM | 01/06/2022 04:56:15 PM | Alice Leung | | ITG |
| 01/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,844.06 | 5,310,827.08 Alice Leung | 01/06/2022 05:45:21 PM | 01/06/2022 05:45:21 PM | Alice Leung | | Vmily Benefit |
| 01/04/2022 | RHO Checking 6603 | Expense | | | -129.00 | 5,310,698.08 Alice Leung | 02/04/2022 03:58:09 PM | 02/04/2022 03:42:55 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 01/04/2022 | RHO Checking 6603 | Deposit | | | 5.43 | 5,310,703.51 Alice Leung | 01/06/2022 05:45:58 PM | 01/06/2022 05:45:58 PM | Alice Leung | | Rho |
| 01/04/2022 | RHO Checking 6603 | Expense | | Payroll - Dec 31, 2021 | -894,444.53 | 4,416,258.98 Alice Leung | 01/07/2022 01:15:06 AM | 01/07/2022 01:15:06 AM | Alice Leung | | Rippling |
| 01/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,360.00 | 4,412,898.98 Alice Leung | 01/06/2022 04:17:52 PM | 01/06/2022 04:17:52 PM | Alice Leung | | Braintrust |
| 01/04/2022 | RHO Checking 6603 | Expense | | | -68,336.55 | 4,344,562.43 Alice Leung | 01/06/2022 11:38:30 PM | 01/06/2022 11:38:30 PM | Alice Leung | | Rippling |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | User | | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2022 | RHO Checking 6603 | Expense | | | -733.80 | 4,343,828.83 Alice Leung | 01/07/2022 01:16:29 AM | 01/07/2022 01:16:29 AM | Alice Leung | | Rippling |
| 01/04/2022 | RHO Checking 6603 | Expense | | | -7,974.45 | 4,335,854.38 Alice Leung | 01/07/2022 01:16:08 AM | 01/07/2022 01:16:08 AM | Alice Leung | | Rippling |
| 01/05/2022 | RHO Checking 6603 | Expense | | Workers compensation - Sep 1, 2021 to Sep 1, 2022 (minimum due) | -136.32 | 4,335,718.06 Alice Leung | 01/27/2022 03:53:28 PM | 01/27/2022 03:53:28 PM | Alice Leung | | Hartford Insurance |
| 01/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 4,332,318.06 Alice Leung | 01/06/2022 04:18:31 PM | 01/06/2022 04:18:31 PM | Alice Leung | | Brantrust |

*(Remaining rows omitted — dense financial ledger, see original.)*

| Date | Account | Type | Memo/Description | Amount | Balance | Date/Time | Date/Time | Entered By | | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/13/2022 | RHO Checking 6603 | Credit Card Payment | | -10,729.34 | 3,442,822.22 Alice Leung | 01/13/2022 05:35:11 PM | 01/13/2022 05:35:11 PM | Alice Leung | | |
| 01/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | -764.40 | 3,442,037.82 Alice Leung | 01/13/2022 05:36:30 PM | 01/13/2022 05:36:30 PM | Alice Leung | | Gong.io Inc |
| 01/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | -20,760.00 | 3,421,277.82 Alice Leung | 01/13/2022 05:37:54 PM | 01/13/2022 05:37:54 PM | Alice Leung | | Stratedy, Inc. |
| 01/13/2022 | RHO Checking 6603 | Journal Entry | AJE#511 | Fund transfer to Pure | -20,016.00 | 3,401,261.82 Alice Leung | 01/13/2022 05:37:27 PM | 01/13/2022 05:37:27 PM | Alice Leung | | |
| 01/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | -764.40 | 3,400,497.42 Alice Leung | 01/13/2022 05:36:47 PM | 01/13/2022 05:36:47 PM | Alice Leung | | Gong.io Inc |
| 01/13/2022 | RHO Checking 6603 | Expense | | -50.00 | 3,400,447.42 Alice Leung | 02/04/2022 03:57:59 PM | 01/13/2022 05:38:37 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 01/13/2022 | RHO Checking 6603 | Expense | $9 x 46 active users - Dec 2021 | -414.00 | 3,400,033.42 Alice Leung | 01/13/2022 05:40:09 PM | 01/13/2022 05:40:09 PM | Alice Leung | | Abacus |
| 01/14/2022 | RHO Checking 6603 | Credit Card Payment | | -2,550.98 | 3,397,482.44 Alice Leung | 01/24/2022 08:47:33 PM | 01/24/2022 08:47:33 PM | Alice Leung | | |
| 01/14/2022 | RHO Checking 6603 | Journal Entry | AJE#513 | Fund transfer to Pure | -20,016.00 | 3,377,466.44 Alice Leung | 01/23/2022 07:51:12 PM | 01/23/2022 07:51:12 PM | Alice Leung | | |
| 01/14/2022 | RHO Checking 6603 | Expense | Elena Lantz - final paycheck | -11,839.99 | 3,365,626.55 Alice Leung | 01/26/2022 04:21:44 PM | 01/26/2022 04:21:44 PM | Alice Leung | | Rippling |
| 01/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | -1,440.00 | 3,364,186.55 Alice Leung | 01/24/2022 08:44:33 PM | 01/24/2022 08:44:33 PM | Alice Leung | | Braintrust |
| 01/14/2022 | RHO Checking 6603 | Expense | | -17.62 | 3,364,168.93 Alice Leung | 02/04/2022 04:01:37 PM | 02/04/2022 04:01:37 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 01/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | -5,390.00 | 3,358,778.93 Alice Leung | 01/24/2022 08:50:22 PM | 01/24/2022 08:50:22 PM | Alice Leung | | Encora Neonshore, Inc |
| 01/17/2022 | RHO Checking 6603 | Journal Entry | AJE#30 | Payment for Cassels Brock & Blackwell LLP (invoice# 2154840) | -1,342.00 | 3,357,436.93 Alice Leung | 01/26/2022 11:46:55 PM | 01/26/2022 11:46:55 PM | Alice Leung | | |
| 01/17/2022 | RHO Checking 6603 | Journal Entry | AJE#514 | Fund transfer to Pure | -20,016.00 | 3,337,420.93 Alice Leung | 01/23/2022 07:52:21 PM | 01/23/2022 07:52:21 PM | Alice Leung | | |
| 01/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | -68,386.50 | 3,269,034.43 Alice Leung | 01/24/2022 08:50:52 PM | 01/24/2022 08:50:52 PM | Alice Leung | | Okta, Inc. |
| 01/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | -40,950.00 | 3,228,084.43 Alice Leung | 01/24/2022 08:52:07 PM | 01/24/2022 08:52:07 PM | Alice Leung | | Spotlight LLC |
| 01/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | -6,384.00 | 3,221,700.43 Alice Leung | 01/24/2022 08:51:43 PM | 01/24/2022 08:51:43 PM | Alice Leung | | Cooley LLP |
| 01/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | -7,653.50 | 3,214,046.93 Alice Leung | 01/24/2022 08:48:33 PM | 01/24/2022 08:48:33 PM | Alice Leung | | Cooley LLP |
| 01/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | -850.00 | 3,213,196.93 Alice Leung | 01/24/2022 08:49:43 PM | 01/24/2022 08:49:43 PM | Alice Leung | | Melissa Korn Hair+Makeup LLC |
| 01/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | -632.00 | 3,212,564.93 Alice Leung | 01/24/2022 08:51:18 PM | 01/24/2022 08:51:18 PM | Alice Leung | | Cooley LLP |
| 01/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | -22,500.00 | 3,190,064.93 Alice Leung | 01/24/2022 08:48:15 PM | 01/24/2022 08:48:15 PM | Alice Leung | | Mindkis |
| 01/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | -35,947.00 | 3,154,117.93 Alice Leung | 01/23/2022 07:57:47 PM | 01/23/2022 07:57:47 PM | Alice Leung | | Stillel |
| 01/18/2022 | RHO Checking 6603 | Expense | UK pension - Jan 2022 | -67,172.20 | 3,086,945.73 Alice Leung | 01/26/2022 11:39:23 PM | 01/26/2022 10:16:02 PM | Alice Leung | | B&CE Holdings Limited |
| 01/18/2022 | RHO Checking 6603 | Expense | HSAWCBPCUSTODIAN | -1,200.00 | 3,085,745.73 Alice Leung | 02/04/2022 03:33:44 PM | 02/04/2022 03:33:44 PM | Alice Leung | | WealthCare Saver |
| 01/18/2022 | RHO Checking 6603 | Journal Entry | AJE#554 | ES-107: Stock option exercised; cash rec'd - 1,250 x $0.12 | 150.00 | 3,085,895.73 Alice Leung | 02/09/2022 02:45:33 PM | 02/09/2022 02:45:33 PM | Alice Leung | | |
| 01/18/2022 | RHO Checking 6603 | Payment | | 10,000.00 | 3,095,895.73 Alice Leung | 01/24/2022 08:53:46 PM | 01/24/2022 08:53:46 PM | Alice Leung | | PMI Media |
| 01/18/2022 | RHO Checking 6603 | Journal Entry | AJE#515 | Fund transfer to Canada | -875,000.00 | 2,220,895.73 Alice Leung | 01/23/2022 07:53:09 PM | 01/23/2022 07:53:09 PM | Alice Leung | | |
| 01/19/2022 | RHO Checking 6603 | Journal Entry | AJE#528 | UK payroll - Jan 2022 (FX difference) | -0.01 | 2,220,895.72 Alice Leung | 01/26/2022 10:19:06 PM | 01/26/2022 10:19:06 PM | Alice Leung | | Starling |
| 01/19/2022 | RHO Checking 6603 | Expense | Ashley Bedore - final paycheck | -5,864.10 | 2,215,031.62 Alice Leung | 01/26/2022 08:14:24 PM | 01/26/2022 08:14:24 PM | Alice Leung | | Rippling |
| 01/19/2022 | RHO Checking 6603 | Payment | | 30,000.00 | 2,245,031.62 Alice Leung | 01/24/2022 09:05:58 PM | 01/24/2022 09:05:58 PM | Alice Leung | | Real Eats America, Inc. |
| 01/19/2022 | RHO Checking 6603 | Bill Payment (Check) | AJE#620 | Received payment for invoice# 725 (cheque# 107886) | 221.90 | 2,245,253.52 Alice Leung | 01/24/2022 09:01:27 PM | 01/24/2022 09:03:00 PM | Alice Leung | | Volcom |
| 01/19/2022 | RHO Checking 6603 | Journal Entry | AJE#526 | UK payroll - Jan 2022 | -1,054,511.65 | 1,190,741.87 Alice Leung | 01/26/2022 10:05:06 PM | 01/26/2022 10:05:06 PM | Alice Leung | | Starling |
| 01/19/2022 | RHO Checking 6603 | Journal Entry | AJE#529 | Payment for Kornfeld LLP (invoice# 176582) | -3,221.75 | 1,187,520.12 Alice Leung | 01/26/2022 11:45:23 PM | 01/26/2022 11:45:23 PM | Alice Leung | | |
| 01/19/2022 | RHO Checking 6603 | Expense | | -62.35 | 1,187,457.77 Alice Leung | 02/04/2022 04:02:16 PM | 02/04/2022 04:02:16 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 01/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | -336.00 | 1,187,121.77 Alice Leung | 01/24/2022 08:46:22 PM | 01/24/2022 08:46:22 PM | Alice Leung | | Braintrust |
| 01/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | -4,200.00 | 1,182,921.77 Alice Leung | 01/24/2022 08:45:25 PM | 01/24/2022 08:45:25 PM | Alice Leung | | Braintrust |
| 01/19/2022 | RHO Checking 6603 | Journal Entry | AJE#516 | Fund transfer to Pure | -20,016.00 | 1,162,905.77 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | | |
| 01/19/2022 | RHO Checking 6603 | Journal Entry | AJE#516 | Fund transfer to Pure | -20,016.00 | 1,142,889.77 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | | |
| 01/19/2022 | RHO Checking 6603 | Journal Entry | AJE#516 | Fund transfer to Pure | -20,016.00 | 1,122,873.77 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | | |
| 01/19/2022 | RHO Checking 6603 | Transfer | | 5,000,000.00 | 6,122,873.77 Alice Leung | 01/24/2022 09:04:53 PM | 01/24/2022 09:04:53 PM | Alice Leung | | |
| 01/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | -1,115.00 | 6,121,758.77 Alice Leung | 01/24/2022 08:55:28 PM | 01/24/2022 08:55:28 PM | Alice Leung | | Cooley LLP |
| 01/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | -340.00 | 6,121,418.77 Alice Leung | 01/24/2022 08:45:52 PM | 01/24/2022 08:45:52 PM | Alice Leung | | Braintrust |
| 01/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | -5,049.00 | 6,116,369.77 Alice Leung | 01/24/2022 08:55:10 PM | 01/24/2022 08:55:10 PM | Alice Leung | | Cooley LLP |
| 01/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | -8,480.00 | 6,107,889.77 Alice Leung | 01/24/2022 09:02:24 PM | 01/24/2022 09:02:24 PM | Alice Leung | | Creative Chaos North America, LLC |
| 01/19/2022 | RHO Checking 6603 | Journal Entry | AJE#516 | Fund transfer to Pure | -20,016.00 | 6,087,873.77 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | | |
| 01/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | -4,200.00 | 6,083,673.77 Alice Leung | 01/24/2022 08:54:36 PM | 01/24/2022 08:54:36 PM | Alice Leung | | Flatfile Inc. |
| 01/19/2022 | RHO Checking 6603 | Credit Card Payment | | -500.00 | 6,083,173.77 Alice Leung | 01/24/2022 09:03:46 PM | 01/24/2022 09:03:46 PM | Alice Leung | | |
| 01/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | -955.50 | 6,082,218.27 Alice Leung | 01/24/2022 08:46:48 PM | 01/24/2022 08:46:48 PM | Alice Leung | | Braintrust |
| 01/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | 836.05 | 6,083,054.32 Alice Leung | 01/24/2022 09:08:30 PM | 01/24/2022 09:08:30 PM | Alice Leung | | Brooklinen |
| 01/20/2022 | RHO Checking 6603 | Payment | | -23,846.40 | 6,059,207.92 Alice Leung | 01/24/2022 09:07:40 PM | 01/24/2022 09:07:40 PM | Alice Leung | | Worldwide Business Research USA |
| 01/20/2022 | RHO Checking 6603 | Credit Card Payment | | -2,546.01 | 6,056,661.91 Alice Leung | 01/24/2022 09:07:01 PM | 01/24/2022 09:07:01 PM | Alice Leung | | |
| 01/20/2022 | RHO Checking 6603 | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | -1,091,458.96 | 4,965,202.95 Alice Leung | 01/26/2022 05:11:29 PM | 01/26/2022 05:11:29 PM | Alice Leung | | Rippling |
| 01/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | -840.00 | 4,964,362.95 Alice Leung | 01/24/2022 09:06:26 PM | 01/24/2022 09:06:26 PM | Alice Leung | | Clarity Consultants |
| 01/20/2022 | RHO Checking 6603 | Deposit | | 3,118.81 | 4,967,481.76 Alice Leung | 01/26/2022 08:40:58 PM | 01/26/2022 08:40:58 PM | Alice Leung | | Rippling |
| 01/20/2022 | RHO Checking 6603 | Expense | Ahshanul Haque - final paycheck | -3,881.80 | 4,963,819.90 Alice Leung | 01/26/2022 08:35:56 PM | 01/26/2022 08:35:56 PM | Alice Leung | | Rippling |
| 01/20/2022 | RHO Checking 6603 | Journal Entry | AJE#517 | Fund transfer to Pure | -20,016.00 | 4,943,803.96 Alice Leung | 01/23/2022 07:56:37 PM | 01/23/2022 07:56:37 PM | Alice Leung | | |
| 01/20/2022 | RHO Checking 6603 | Deposit | System-recorded deposit for QuickBooks Payments | 17,591.15 | 4,961,395.05 Alice Leung | 01/23/2022 07:49:34 PM | 01/23/2022 05:10:40 PM | System Administration | | Pier1 Imports |
| 01/20/2022 | RHO Checking 6603 | Expense | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 4,961,385.05 Alice Leung | 02/08/2022 06:06:42 PM | 01/19/2022 05:37:56 PM | System Administration | | QuickBooks Payments |
| 01/20/2022 | RHO Checking 6603 | Expense | Katie Olinger - final paycheck | -4,018.22 | 4,957,366.83 Alice Leung | 01/26/2022 08:23:34 PM | 01/26/2022 08:23:34 PM | Alice Leung | | Rippling |
| 01/21/2022 | RHO Checking 6603 | Expense | | -678.76 | 4,956,688.07 Alice Leung | 01/26/2022 08:45:01 PM | 01/26/2022 08:45:01 PM | Alice Leung | | Sabhatops |
| 01/21/2022 | RHO Checking 6603 | Expense | | -728.56 | 4,955,959.51 Alice Leung | 01/24/2022 09:12:07 PM | 01/24/2022 09:12:07 PM | Alice Leung | | Gong.io Inc |
| 01/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | -33,500.00 | 4,922,459.51 Alice Leung | 01/24/2022 09:12:52 PM | 01/24/2022 09:12:52 PM | Alice Leung | | Ascendant Network, Inc. |
| 01/21/2022 | RHO Checking 6603 | Payment | | 4,200.00 | 4,926,659.51 Alice Leung | 01/24/2022 09:14:48 PM | 01/24/2022 09:14:48 PM | Alice Leung | | Btm Technologies |
| 01/21/2022 | RHO Checking 6603 | Journal Entry | AJE#518 | Fund transfer to Pure | -20,016.00 | 4,906,643.51 Alice Leung | 01/23/2022 07:57:15 PM | 01/23/2022 07:57:15 PM | Alice Leung | | |
| 01/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | -14,500.00 | 4,892,143.51 Alice Leung | 01/24/2022 09:12:34 PM | 01/24/2022 09:12:34 PM | Alice Leung | | Ascendant Network, Inc. |
| 01/21/2022 | RHO Checking 6603 | Credit Card Payment | | -30.77 | 4,892,112.74 Alice Leung | 01/24/2022 09:13:17 PM | 01/24/2022 09:13:17 PM | Alice Leung | | |
| 01/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | -726.56 | 4,891,386.18 Alice Leung | 01/24/2022 09:11:47 PM | 01/24/2022 09:11:47 PM | Alice Leung | | Gong.io Inc |
| 01/23/2022 | RHO Checking 6603 | Payment | | 5,437.40 | 4,896,621.58 Alice Leung | 01/24/2022 09:15:14 PM | 01/24/2022 09:15:14 PM | Alice Leung | | Eastbay / Footlocker |
| 01/23/2022 | RHO Checking 6603 | Payment | | 270.90 | 4,897,092.48 Alice Leung | 01/24/2022 09:23:11 PM | 01/24/2022 09:23:11 PM | Alice Leung | | Burrow |
| 01/23/2022 | RHO Checking 6603 | Credit Card Payment | | -103.71 | 4,896,988.77 Alice Leung | 01/24/2022 09:23:32 PM | 01/24/2022 09:23:32 PM | Alice Leung | | |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -1,115.00 | 4,895,873.77 Alice Leung | 01/24/2022 09:28:30 PM | 01/24/2022 09:28:30 PM | Alice Leung | | Cision US Inc. |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -740.52 | 4,895,133.25 Alice Leung | 01/24/2022 09:27:29 PM | 01/24/2022 09:27:29 PM | Alice Leung | | Gong.io Inc |
| 01/24/2022 | RHO Checking 6603 | Expense | | -195.00 | 4,894,938.25 Alice Leung | 02/04/2022 04:02:33 PM | 02/04/2022 04:02:33 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -9,999.00 | 4,884,939.25 Alice Leung | 01/24/2022 09:27:05 PM | 01/24/2022 09:27:05 PM | Alice Leung | | VCEGH Limited |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -30,900.00 | 4,854,039.25 Alice Leung | 01/24/2022 09:24:30 PM | 01/24/2022 09:24:30 PM | Alice Leung | | Happeo Oy |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -1,043.00 | 4,852,996.25 Alice Leung | 01/24/2022 09:25:52 PM | 01/24/2022 09:25:52 PM | Alice Leung | | Braintrust |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -5,093.05 | 4,847,903.20 Alice Leung | 01/24/2022 09:24:03 PM | 01/24/2022 09:24:03 PM | Alice Leung | | Smartsheet |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -315.00 | 4,847,588.20 Alice Leung | 01/24/2022 09:26:16 PM | 01/24/2022 09:26:16 PM | Alice Leung | | Braintrust |
| 01/24/2022 | RHO Checking 6603 | Payment | | 4,200.00 | 4,851,788.20 Alice Leung | 01/24/2022 09:30:29 PM | 01/24/2022 09:30:29 PM | Alice Leung | | Btm Technologies |
| 01/24/2022 | RHO Checking 6603 | Transfer | | 5,000,000.00 | 9,851,788.20 Alice Leung | 01/25/2022 06:51:11 PM | 01/25/2022 06:51:11 PM | Alice Leung | | |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,000.00 | 9,848,788.20 Alice Leung | 01/24/2022 09:26:38 PM | 01/24/2022 09:26:38 PM | Alice Leung | | SK Smith Inc |
| 01/24/2022 | RHO Checking 6603 | Expense | | -26.59 | 9,848,761.61 Alice Leung | 01/26/2022 01:13:02 PM | 01/26/2022 01:13:02 PM | Alice Leung | | Oyster HR |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -144.00 | 9,848,617.61 Alice Leung | 01/24/2022 09:25:13 PM | 01/24/2022 09:25:13 PM | Alice Leung | | Braintrust |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -249.00 | 9,848,368.61 Alice Leung | 01/24/2022 09:28:45 PM | 01/24/2022 09:28:45 PM | Alice Leung | | Cision US Inc. |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -1,380.00 | 9,846,988.61 Alice Leung | 01/24/2022 09:29:19 PM | 01/24/2022 09:29:19 PM | Alice Leung | | Cision US Inc. |
| 01/24/2022 | RHO Checking 6603 | Expense | OY-Comm-X2WKk2wZx-012: Lisa Paula Fernandes and Jackie Narain Sobhani - Jan 2022 | -7,387.33 | 9,839,601.28 Alice Leung | 01/26/2022 01:12:40 PM | 01/26/2022 01:12:40 PM | Alice Leung | | Oyster HR |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,360.00 | 9,836,241.28 Alice Leung | 01/24/2022 09:25:34 PM | 01/24/2022 09:25:34 PM | Alice Leung | | Braintrust |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -70,945.00 | 9,765,296.28 Alice Leung | 01/24/2022 09:27:50 PM | 01/24/2022 09:27:50 PM | Alice Leung | | K3S Solutions |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -2,370.00 | 9,762,926.28 Alice Leung | 01/24/2022 09:29:02 PM | 01/24/2022 09:29:02 PM | Alice Leung | | Cision US Inc. |

| 01/24/2022 | RHO Checking 6603 | Journal Entry | AJE#523 | Rebate for RET-006 & RET-007 | -30,000.00 | 9,732,926.29 Alice Leung | 01/25/2022 07:34:00 PM | 01/25/2022 07:34:00 PM | Alice Leung | Real Eats America, Inc. | |
| 01/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 9,729,526.29 Alice Leung | 01/24/2022 09:24:56 PM | 01/24/2022 09:24:56 PM | Alice Leung | | Braintrust |
| 01/25/2022 | RHO Checking 6603 | Payment | | | 3,784.00 | 9,733,310.28 Alice Leung | 01/25/2022 06:40:20 PM | 01/25/2022 06:40:20 PM | Alice Leung | RadioShack | |
| 01/25/2022 | RHO Checking 6603 | Journal Entry | AJE#522 | Received payment from Franklin Mint for invoice# 660 | 4,213.60 | 9,737,523.88 Alice Leung | 01/25/2022 07:02:20 PM | 01/25/2022 07:02:20 PM | Alice Leung | Franklin Mint | |
| 01/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,776.00 | 9,729,747.88 Alice Leung | 01/25/2022 06:41:31 PM | 01/25/2022 06:41:31 PM | Alice Leung | | Shopdev |
| 01/25/2022 | RHO Checking 6603 | Expense | | | -90,934.78 | 9,638,813.10 Alice Leung | 01/26/2022 08:45:24 PM | 01/26/2022 08:45:24 PM | Alice Leung | | Siditnatopa |
| 01/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,870.00 | 9,628,943.10 Alice Leung | 01/25/2022 06:34:54 PM | 01/25/2022 06:34:54 PM | Alice Leung | | Braintrust |
| 01/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 9,625,943.10 Alice Leung | 01/25/2022 06:41:12 PM | 01/25/2022 06:41:12 PM | Alice Leung | | Shopdev |
| 01/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 9,625,523.10 Alice Leung | 01/25/2022 06:35:16 PM | 01/25/2022 06:35:16 PM | Alice Leung | | Braintrust |
| 01/25/2022 | RHO Checking 6603 | Transfer | | | 10,000,000.00 | 19,625,523.10 Alice Leung | 01/25/2022 06:53:59 PM | 01/25/2022 06:53:59 PM | Alice Leung | | |
| 01/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,500.00 | 19,613,023.10 Alice Leung | 01/25/2022 06:40:53 PM | 01/25/2022 06:40:53 PM | Alice Leung | | Shopdev |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -716.63 | 19,612,306.47 Alice Leung | 01/26/2022 11:50:23 AM | 01/26/2022 11:50:23 AM | Alice Leung | | Gong.io Inc |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -75.95 | 19,612,230.52 Alice Leung | 01/26/2022 11:54:58 AM | 01/26/2022 11:54:58 AM | Alice Leung | | VETTY |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -716.63 | 19,611,513.89 Alice Leung | 01/26/2022 11:47:58 AM | 01/26/2022 11:47:58 AM | Alice Leung | | Gong.io Inc |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -716.63 | 19,610,797.26 Alice Leung | 01/26/2022 11:48:34 AM | 01/26/2022 11:48:34 AM | Alice Leung | | Gong.io Inc |
| 01/26/2022 | RHO Checking 6603 | Journal Entry | AJE#524 | Fund transfer to Pune | -20,016.00 | 19,590,781.26 Alice Leung | 01/26/2022 11:51:42 AM | 01/26/2022 11:51:42 AM | Alice Leung | | |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -716.63 | 19,590,064.63 Alice Leung | 01/26/2022 11:51:04 AM | 01/26/2022 11:51:04 AM | Alice Leung | | Gong.io Inc |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 19,589,724.63 Alice Leung | 01/26/2022 11:47:24 AM | 01/26/2022 11:47:24 AM | Alice Leung | | Braintrust |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -716.63 | 19,589,008.00 Alice Leung | 01/26/2022 11:49:02 AM | 01/26/2022 11:49:02 AM | Alice Leung | | Gong.io Inc |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -716.63 | 19,588,291.37 Alice Leung | 01/26/2022 11:49:25 AM | 01/26/2022 11:49:25 AM | Alice Leung | | Gong.io Inc |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -716.63 | 19,587,574.74 Alice Leung | 01/26/2022 11:50:05 AM | 01/26/2022 11:50:05 AM | Alice Leung | | Gong.io Inc |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,600.00 | 19,574,974.74 Alice Leung | 01/26/2022 11:52:15 AM | 01/26/2022 11:52:15 AM | Alice Leung | | Stratedy, Inc. |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,000.00 | 19,572,974.74 Alice Leung | 01/26/2022 11:53:24 AM | 01/26/2022 11:53:24 AM | Alice Leung | | MACH Alliance, Inc. |
| 01/26/2022 | RHO Checking 6603 | Payment | | | 6,911.20 | 19,579,885.94 Alice Leung | 01/26/2022 11:55:27 AM | 01/26/2022 11:55:27 AM | Alice Leung | DressBarn | |
| 01/26/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 19,587,885.94 Alice Leung | 01/27/2022 03:03:44 PM | 01/27/2022 03:03:44 PM | Alice Leung | Restoration Hardware | |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -716.63 | 19,587,169.31 Alice Leung | 01/26/2022 11:49:44 AM | 01/26/2022 11:49:44 AM | Alice Leung | | Gong.io Inc |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -13,230.00 | 19,573,939.31 Alice Leung | 01/26/2022 11:52:31 AM | 01/26/2022 11:52:31 AM | Alice Leung | | Stratedy, Inc. |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,268.75 | 19,565,670.56 Alice Leung | 01/26/2022 11:52:54 AM | 01/26/2022 11:52:54 AM | Alice Leung | | Momentive |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,030.00 | 19,561,640.56 Alice Leung | 01/26/2022 11:54:35 AM | 01/26/2022 11:54:35 AM | Alice Leung | | ITG |
| 01/26/2022 | RHO Checking 6603 | Expense | | | -30.00 | 19,561,610.56 Alice Leung | 02/04/2022 04:02:54 PM | 02/04/2022 04:02:54 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 01/26/2022 | RHO Checking 6603 | Credit Card Payment | | | -3,605.00 | 19,558,004.96 Alice Leung | 01/26/2022 11:53:48 AM | 01/26/2022 11:53:48 AM | Alice Leung | | |
| 01/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -728.56 | 19,557,276.40 Alice Leung | 01/26/2022 11:50:43 AM | 01/26/2022 11:50:43 AM | Alice Leung | | Gong.io Inc |
| 01/26/2022 | RHO Checking 6603 | Expense | | Washington state B&O tax - Dec 2021 | -449.40 | 19,556,827.00 Alice Leung | 01/27/2022 03:20:22 PM | 01/27/2022 03:20:22 PM | Alice Leung | | Washington Deptartment of Revenue |
| 01/27/2022 | RHO Checking 6603 | Payment | | | 1,196.44 | 19,558,023.44 Alice Leung | 01/27/2022 03:07:50 PM | 01/27/2022 03:07:50 PM | Alice Leung | Volcom | |
| 01/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -282.00 | 19,557,741.44 Alice Leung | 01/27/2022 03:13:15 PM | 01/27/2022 03:13:15 PM | Alice Leung | | Quarles & Brady LLP |
| 01/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -704.69 | 19,557,036.75 Alice Leung | 01/27/2022 03:05:13 PM | 01/27/2022 03:05:13 PM | Alice Leung | | Gong.io Inc |
| 01/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -704.69 | 19,556,332.06 Alice Leung | 01/27/2022 03:04:56 PM | 01/27/2022 03:04:56 PM | Alice Leung | | Gong.io Inc |
| 01/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -704.69 | 19,555,627.37 Alice Leung | 01/27/2022 03:04:21 PM | 01/27/2022 03:04:21 PM | Alice Leung | | Gong.io Inc |
| 01/27/2022 | RHO Checking 6603 | Payment | | | 2,000.00 | 19,557,627.37 Alice Leung | 01/27/2022 03:11:37 PM | 01/27/2022 03:11:37 PM | Alice Leung | Marquee Brands | |
| 01/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -704.69 | 19,556,922.68 Alice Leung | 01/27/2022 03:04:38 PM | 01/27/2022 03:04:38 PM | Alice Leung | | Gong.io Inc |
| 01/27/2022 | RHO Checking 6603 | Journal Entry | AJE#531 | Fund transfer to Pune | -20,016.00 | 19,536,906.68 Alice Leung | 01/27/2022 03:06:04 PM | 01/27/2022 03:06:04 PM | Alice Leung | | |
| 01/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14.58 | 19,536,892.10 Alice Leung | 01/27/2022 03:13:41 PM | 01/27/2022 03:13:41 PM | Alice Leung | | Quarles & Brady LLP |
| 01/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14.65 | 19,536,877.45 Alice Leung | 01/27/2022 03:13:59 PM | 01/27/2022 03:13:59 PM | Alice Leung | | Quarles & Brady LLP |
| 01/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -29.50 | 19,536,847.95 Alice Leung | 01/27/2022 03:14:16 PM | 01/27/2022 03:14:16 PM | Alice Leung | | Quarles & Brady LLP |
| 01/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,287.29 | 19,529,560.66 Alice Leung | 01/27/2022 03:14:41 PM | 01/27/2022 03:14:41 PM | Alice Leung | | Quarles & Brady LLP |
| 01/27/2022 | RHO Checking 6603 | Credit Card Payment | | | -500.00 | 19,529,060.66 Alice Leung | 01/27/2022 03:12:36 PM | 01/27/2022 03:12:36 PM | Alice Leung | | |
| 01/27/2022 | RHO Checking 6603 | Expense | | | -20.00 | 19,529,040.66 Alice Leung | 02/04/2022 04:03:17 PM | 02/04/2022 04:03:17 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 01/28/2022 | RHO Checking 6603 | Journal Entry | AJE#532 | Fund transfer to Pune | -20,016.00 | 19,509,024.66 Alice Leung | 01/28/2022 11:49:33 AM | 01/28/2022 11:49:33 AM | Alice Leung | | |
| 01/28/2022 | RHO Checking 6603 | Expense | | | -10.00 | 19,509,014.66 Alice Leung | 02/04/2022 04:03:36 PM | 02/04/2022 04:03:36 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 01/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -191,041.40 | 19,317,973.26 Alice Leung | 01/31/2022 11:18:26 PM | 01/31/2022 11:18:26 PM | Alice Leung | | BairesDev LLC |
| 01/28/2022 | RHO Checking 6603 | Payment | | | 5,058.08 | 19,323,029.34 Alice Leung | 01/31/2022 11:20:00 PM | 01/31/2022 11:20:00 PM | Alice Leung | SoClean | |
| 01/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 19,319,029.34 Alice Leung | 01/28/2022 11:51:49 AM | 01/28/2022 11:51:49 AM | Alice Leung | | Creative Chaos North America, LLC |
| 01/28/2022 | RHO Checking 6603 | Credit Card Payment | | | -3,306.33 | 19,315,723.01 Alice Leung | 01/28/2022 11:50:00 AM | 01/28/2022 11:50:00 AM | Alice Leung | | |
| 01/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -21,473.00 | 19,294,250.01 Alice Leung | 01/28/2022 11:50:56 AM | 01/28/2022 11:50:56 AM | Alice Leung | | Mission North |
| 01/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,964.10 | 19,253,585.91 Alice Leung | 01/28/2022 11:52:21 AM | 01/28/2022 11:52:21 AM | Alice Leung | | MongoDB Cloud |
| 01/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,500.00 | 19,246,085.91 Alice Leung | 01/28/2022 11:51:22 AM | 01/28/2022 11:51:22 AM | Alice Leung | | eSSENTIAL Accessibility Inc. |
| 01/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,200.00 | 19,242,885.91 Alice Leung | 01/28/2022 11:50:31 AM | 01/28/2022 11:50:31 AM | Alice Leung | | Capgemini |
| 01/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -230,065.83 | 19,012,820.08 Alice Leung | 01/31/2022 11:18:45 PM | 01/31/2022 11:18:45 PM | Alice Leung | | BairesDev LLC |
| 01/30/2022 | RHO Checking 6603 | Journal Entry | AJE#555 | ES-107: Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | 19,012,832.56 Alice Leung | 02/09/2022 02:47:52 PM | 02/09/2022 02:47:52 PM | Alice Leung | | |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 19,009,832.56 Alice Leung | 01/31/2022 11:34:10 PM | 01/31/2022 11:34:10 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,500.00 | 19,002,332.56 Alice Leung | 01/31/2022 11:21:14 PM | 01/31/2022 11:21:14 PM | Alice Leung | | Calibrate Consulting LLC |
| 01/31/2022 | RHO Checking 6603 | Payment | | | 874.00 | 19,003,206.56 Alice Leung | 01/31/2022 11:24:53 PM | 01/31/2022 11:24:53 PM | Alice Leung | Linens & Things | |
| 01/31/2022 | RHO Checking 6603 | Journal Entry | AJE#534 | Fund transfer to Pune | -20,016.00 | 18,983,190.56 Alice Leung | 01/31/2022 11:23:29 PM | 01/31/2022 11:23:29 PM | Alice Leung | | |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 18,979,190.56 Alice Leung | 01/31/2022 11:37:42 PM | 01/31/2022 11:37:42 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,015.46 | 18,977,175.10 Alice Leung | 01/31/2022 11:33:47 PM | 01/31/2022 11:33:47 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -49,050.00 | 18,928,125.10 Alice Leung | 01/31/2022 11:34:33 PM | 01/31/2022 11:34:33 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Expense | | OY-Comm-X2WW2wZ4-012  Hana Yussuf Hussein - refundable deposit | -6,574.55 | 18,919,550.55 Alice Leung | 01/31/2022 11:31:11 PM | 01/31/2022 11:31:11 PM | Alice Leung | | Oyster HR |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,000.00 | 18,912,550.55 Alice Leung | 01/31/2022 11:22:19 PM | 01/31/2022 11:22:19 PM | Alice Leung | | Appendeo |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,160.00 | 18,906,390.55 Alice Leung | 01/31/2022 11:37:02 PM | 01/31/2022 11:37:02 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,075.00 | 18,903,315.55 Alice Leung | 01/31/2022 11:36:43 PM | 01/31/2022 11:36:43 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -33,606.25 | 18,869,709.30 Alice Leung | 01/31/2022 11:35:39 PM | 01/31/2022 11:35:39 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,000.00 | 18,867,709.30 Alice Leung | 01/31/2022 11:22:49 PM | 01/31/2022 11:22:49 PM | Alice Leung | | Zylun LLC |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -24,402.50 | 18,843,306.80 Alice Leung | 01/31/2022 11:34:57 PM | 01/31/2022 11:34:57 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -17,335.00 | 18,825,971.80 Alice Leung | 01/31/2022 11:36:24 PM | 01/31/2022 11:36:24 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,014.75 | 18,817,957.05 Alice Leung | 01/31/2022 11:35:16 PM | 01/31/2022 11:35:16 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -34,140.00 | 18,783,817.05 Alice Leung | 01/31/2022 11:36:03 PM | 01/31/2022 11:36:03 PM | Alice Leung | | ITG |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,500.00 | 18,777,317.05 Alice Leung | 01/31/2022 11:20:45 PM | 01/31/2022 11:20:45 PM | Alice Leung | | Klue Labs Inc. |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,720.00 | 18,774,597.05 Alice Leung | 01/31/2022 11:21:51 PM | 01/31/2022 11:21:51 PM | Alice Leung | | Braintrust |
| 01/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,786.25 | 18,767,810.80 Alice Leung | 01/31/2022 11:37:21 PM | 01/31/2022 11:37:21 PM | Alice Leung | | ITG |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -28,000.00 | 18,739,810.80 Alice Leung | 02/09/2022 08:12:20 PM | 02/09/2022 08:12:20 PM | Alice Leung | | TPM Services |
| 02/01/2022 | RHO Checking 6603 | Journal Entry | AJE#556 | Fund transfer to Pune | -20,016.00 | 18,719,794.80 Alice Leung | 02/09/2022 08:12:20 PM | 02/09/2022 08:15:07 PM | Alice Leung | | |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -660.00 | 18,719,134.80 Alice Leung | 02/09/2022 08:25:21 PM | 02/09/2022 08:25:21 PM | Alice Leung | | Braintrust |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,126.54 | 18,715,968.26 Alice Leung | 02/09/2022 08:26:12 PM | 02/09/2022 08:26:12 PM | Alice Leung | | Creative Chaos North America, LLC |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -173.34 | 18,715,814.92 Alice Leung | 02/09/2022 08:23:53 PM | 02/09/2022 08:23:53 PM | Alice Leung | | Moonpay Ltd |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,000.00 | 18,704,814.92 Alice Leung | 02/09/2022 08:26:15 PM | 02/09/2022 08:26:15 PM | Alice Leung | | Acquire+ |
| 02/01/2022 | RHO Checking 6603 | Payment | | | 186,000.00 | 18,890,814.92 Alice Leung | 02/03/2022 05:13:28 PM | 02/03/2022 05:13:28 PM | Alice Leung | TriMark USA, LLC. | |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,434.14 | 18,887,380.78 Alice Leung | 02/01/2022 02:40:19 PM | 02/01/2022 02:40:19 PM | Alice Leung | | |
| 02/01/2022 | RHO Checking 6603 | Expense | | HSAWCSPCUSTODIAN | -3,224.17 | 18,884,156.61 Alice Leung | 02/04/2022 03:35:06 PM | 02/04/2022 03:35:06 PM | Alice Leung | | WealthCare Saver |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,804.00 | 18,877,352.61 Alice Leung | 02/09/2022 08:23:30 PM | 02/09/2022 08:23:30 PM | Alice Leung | | Shopdev |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,110.00 | 18,872,242.61 Alice Leung | 02/09/2022 08:26:14 PM | 02/09/2022 08:26:14 PM | Alice Leung | | Braintrust |

| Account | Type | Num | Memo | Amount | Balance | Name | Date | Date | User | | Name2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2022 | RHO Checking 6603 | Journal Entry | AJE#572 | Payment for Cassels invoice# 2157476 | -122.00 | 16,872,120.61 Alice Leung | 02/17/2022 02:12:16 PM | 02/17/2022 02:12:16 PM | Alice Leung | | |
| 02/01/2022 | RHO Checking 6603 | Journal Entry | AJE#556 | Fund transfer to Pune | -20,016.00 | 16,852,104.61 Alice Leung | 02/09/2022 08:15:07 PM | 02/09/2022 08:15:07 PM | Alice Leung | | |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,396.00 | 16,842,708.61 Alice Leung | 02/09/2022 08:29:54 PM | 02/09/2022 08:29:54 PM | Alice Leung | | Shopdev |
| 02/01/2022 | RHO Checking 6603 | Journal Entry | AJE#556 | Fund transfer to Pune | -20,016.00 | 16,822,692.61 Alice Leung | 02/09/2022 08:15:07 PM | 02/09/2022 08:15:07 PM | Alice Leung | | |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,500.00 | 16,814,192.61 Alice Leung | 02/09/2022 08:24:37 PM | 02/09/2022 08:24:37 PM | Alice Leung | | Emerald Talent, LLC |
| 02/01/2022 | RHO Checking 6603 | Payment | | | 10,000.00 | 16,824,192.61 Alice Leung | 02/03/2022 05:14:51 PM | 02/03/2022 05:14:51 PM | Alice Leung | PNI Media | |
| 02/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,410.00 | 16,819,782.61 Alice Leung | 02/09/2022 08:25:53 PM | 02/09/2022 08:25:53 PM | Alice Leung | | Braintrust |
| 02/01/2022 | RHO Checking 6603 | Payment | | | 33,186.83 | 16,852,969.44 Alice Leung | 02/03/2022 05:10:46 PM | 02/03/2022 05:10:46 PM | Alice Leung | Crate & Barrel | |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -27,382.42 | 16,825,587.02 Alice Leung | 02/09/2022 08:32:06 PM | 02/09/2022 08:32:06 PM | Alice Leung | | Qualified |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -36,000.00 | 16,789,587.02 Alice Leung | 02/09/2022 08:35:59 PM | 02/09/2022 08:35:59 PM | Alice Leung | | Secureframe, Inc |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,016.08 | 16,783,570.94 Alice Leung | 02/09/2022 08:35:25 PM | 02/09/2022 08:35:25 PM | Alice Leung | | CSC |
| 02/02/2022 | RHO Checking 6603 | Credit Card Payment | | | -561,304.13 | 16,222,266.81 Alice Leung | 02/03/2022 02:32:59 PM | 02/03/2022 02:32:59 PM | Alice Leung | | |
| 02/02/2022 | RHO Checking 6603 | Expense | | | -7,016.16 | 16,215,250.65 Alice Leung | 02/17/2022 02:57:55 PM | 02/17/2022 02:57:55 PM | Alice Leung | | Rippling |
| 02/02/2022 | RHO Checking 6603 | Expense | | | -20.00 | 16,215,230.65 Alice Leung | 02/09/2022 08:37:26 PM | 02/09/2022 08:37:26 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 02/02/2022 | RHO Checking 6603 | Journal Entry | AJE#557 | Fund transfer to Pune | -20,016.00 | 16,195,214.65 Alice Leung | 02/03/2022 05:09:02 PM | 02/03/2022 05:09:02 PM | Alice Leung | | |
| 02/02/2022 | RHO Checking 6603 | Credit Card Payment | | | -957.29 | 16,194,357.36 Alice Leung | 02/03/2022 05:09:02 PM | 02/03/2022 05:09:02 PM | Alice Leung | | |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -949.80 | 16,193,407.56 Alice Leung | 02/17/2022 02:57:16 PM | 02/17/2022 02:57:16 PM | Alice Leung | | Rippling |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 16,192,987.56 Alice Leung | 02/09/2022 08:26:37 PM | 02/09/2022 08:26:37 PM | Alice Leung | | Braintrust |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -154,073.75 | 16,038,913.81 Alice Leung | 02/09/2022 08:31:29 PM | 02/09/2022 08:31:29 PM | Alice Leung | | UKG Inc. |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,480.00 | 16,050,433.81 Alice Leung | 02/09/2022 08:30:55 PM | 02/09/2022 08:30:55 PM | Alice Leung | | Creative Chaos North America, LLC |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -680.80 | 16,049,753.01 Alice Leung | 02/09/2022 08:33:23 PM | 02/09/2022 08:33:23 PM | Alice Leung | | Gong.io Inc |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -680.80 | 16,049,072.21 Alice Leung | 02/09/2022 08:33:49 PM | 02/09/2022 08:33:49 PM | Alice Leung | | Gong.io Inc |
| 02/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15,625.00 | 16,033,447.21 Alice Leung | 02/09/2022 08:32:44 PM | 02/09/2022 08:32:44 PM | Alice Leung | | Epsagon, Inc. |
| 02/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -60,509.80 | 17,972,937.41 Alice Leung | 02/04/2022 02:33:41 PM | 02/04/2022 02:33:41 PM | Alice Leung | | Rippling |
| 02/03/2022 | RHO Checking 6603 | Payroll | | Payroll - Jan 31, 2022 | -823,533.25 | 17,149,404.16 Alice Leung | 02/04/2022 06:06:27 PM | 02/04/2022 02:32:51 PM | Alice Leung | | Rippling |
| 02/03/2022 | RHO Checking 6603 | Credit Card Payment | | | -3,364.58 | 17,146,039.58 Alice Leung | 02/03/2022 05:09:19 PM | 02/03/2022 05:09:19 PM | Alice Leung | | |
| 02/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 17,140,039.58 Alice Leung | 02/09/2022 08:39:36 PM | 02/09/2022 08:39:36 PM | Alice Leung | | Embauche Talent LLC |
| 02/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -19,000.00 | 17,121,039.58 Alice Leung | 02/09/2022 08:39:12 PM | 02/09/2022 08:39:12 PM | Alice Leung | | Onest Risk & Advisory, LLC |
| 02/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,760.00 | 17,117,259.58 Alice Leung | 02/09/2022 08:38:10 PM | 02/09/2022 08:38:10 PM | Alice Leung | | Clarity Consultants |
| 02/03/2022 | RHO Checking 6603 | Journal Entry | AJE#558 | Fund transfer to Pune | -20,016.00 | 17,097,243.58 Alice Leung | 02/09/2022 08:16:39 PM | 02/09/2022 08:16:39 PM | Alice Leung | | |
| 02/03/2022 | RHO Checking 6603 | Expense | | | -205.00 | 17,097,038.58 Alice Leung | 02/09/2022 08:40:23 PM | 02/09/2022 08:40:23 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 02/03/2022 | RHO Checking 6603 | Payment | | | 4,200.00 | 17,101,238.58 Alice Leung | 02/03/2022 05:16:47 PM | 02/03/2022 05:16:47 PM | Alice Leung | Bttn Technologies | |
| 02/03/2022 | RHO Checking 6603 | Expense | | Amir Aziz - final paycheck | -11,190.78 | 17,090,047.80 Alice Leung | 02/17/2022 02:49:33 PM | 02/17/2022 02:49:33 PM | Alice Leung | | Rippling |
| 02/03/2022 | RHO Checking 6603 | Expense | | | -728.00 | 17,089,319.80 Alice Leung | 02/17/2022 02:58:18 PM | 02/17/2022 02:58:18 PM | Alice Leung | | Rippling |
| 02/03/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -16.04 | 17,089,303.76 Alice Leung | 02/03/2022 05:07:45 PM | 02/02/2022 05:42:41 PM | System Administration | | QuickBooks Payments |
| 02/03/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 5,104.30 | 17,094,408.06 Alice Leung | 02/03/2022 05:07:31 PM | 02/02/2022 05:03:21 PM | System Administration | | |
| 02/04/2022 | RHO Checking 6603 | Journal Entry | AJE#559 | Fund transfer to Pune | -20,016.00 | 17,074,392.06 Alice Leung | 02/09/2022 08:17:21 PM | 02/09/2022 08:17:21 PM | Alice Leung | | |
| 02/04/2022 | RHO Checking 6603 | Expense | | | -256.00 | 17,074,136.06 Alice Leung | 02/09/2022 08:42:07 PM | 02/09/2022 08:42:07 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 02/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,360.00 | 17,072,756.06 Alice Leung | 02/09/2022 08:44:20 PM | 02/09/2022 08:44:20 PM | Alice Leung | | Cision US Inc. |
| 02/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -668.85 | 17,072,087.21 Alice Leung | 02/09/2022 08:34:15 PM | 02/09/2022 08:34:15 PM | Alice Leung | | Gong.io Inc |
| 02/04/2022 | RHO Checking 6603 | Payment | | | 23,953.95 | 17,096,041.16 Alice Leung | 02/10/2022 07:02:05 PM | 02/10/2022 07:02:05 PM | Alice Leung | Moxby | |
| 02/04/2022 | RHO Checking 6603 | Deposit | | | 14,132.29 | 17,110,173.45 Alice Leung | 02/09/2022 08:50:16 PM | 02/09/2022 08:50:16 PM | Alice Leung | | Rho |
| 02/04/2022 | RHO Checking 6603 | Expense | | | -842.50 | 17,109,330.95 Alice Leung | 02/09/2022 08:42:37 PM | 02/09/2022 08:42:37 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 02/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14.65 | 17,109,316.30 Alice Leung | 02/09/2022 08:44:53 PM | 02/09/2022 08:44:53 PM | Alice Leung | | Quarles & Brady LLP |
| 02/04/2022 | RHO Checking 6603 | Credit Card Payment | | | -62.26 | 17,109,254.04 Alice Leung | 02/09/2022 08:41:17 PM | 02/09/2022 08:41:17 PM | Alice Leung | | |
| 02/04/2022 | RHO Checking 6603 | Payment | | | 1,144.83 | 17,110,398.87 Alice Leung | 02/09/2022 08:46:35 PM | 02/09/2022 08:46:35 PM | Alice Leung | ABCHoldCo LLC | |
| 02/04/2022 | RHO Checking 6603 | Deposit | | | 7.48 | 17,110,406.35 Alice Leung | 02/09/2022 08:43:52 PM | 02/09/2022 08:43:52 PM | Alice Leung | | Rho |
| 02/04/2022 | RHO Checking 6603 | Payment | | | 3,573.80 | 17,113,980.15 Alice Leung | 02/10/2022 07:01:05 PM | 02/10/2022 07:01:05 PM | Alice Leung | Ravine Home | |
| 02/04/2022 | RHO Checking 6603 | Payment | | | 307.00 | 17,114,287.15 Alice Leung | 02/09/2022 08:55:13 PM | 02/09/2022 08:55:13 PM | Alice Leung | Linens & Things | |
| 02/06/2022 | RHO Checking 6603 | Expense | | | -15,523.18 | 17,098,763.97 Alice Leung | 02/09/2022 08:56:42 PM | 02/09/2022 08:56:42 PM | Alice Leung | | Principal Life Insurance Company (PLIC) |
| 02/08/2022 | RHO Checking 6603 | Journal Entry | AJE#563 | Received payment for invoice# 707 | 9,216.40 | 17,107,980.37 Alice Leung | 02/09/2022 08:52:57 PM | 02/09/2022 08:52:57 PM | Alice Leung | SteinMart | |
| 02/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,780.00 | 17,104,200.37 Alice Leung | 02/09/2022 08:36:34 PM | 02/09/2022 08:36:34 PM | Alice Leung | | Clarity Consultants |
| 02/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -100.68 | 17,104,099.69 Alice Leung | 02/09/2022 09:15:36 PM | 02/09/2022 09:15:36 PM | Alice Leung | | VETTY |
| 02/07/2022 | RHO Checking 6603 | Payment | | | 16,250.00 | 17,120,349.69 Alice Leung | 02/09/2022 09:17:35 PM | 02/09/2022 09:17:35 PM | Alice Leung | Black Rifle Coffee Company | |
| 02/07/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 17,123,349.69 Alice Leung | 02/09/2022 09:18:35 PM | 02/09/2022 09:18:35 PM | Alice Leung | Paperless Post | |
| 02/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -22,032.00 | 17,101,317.69 Alice Leung | 02/09/2022 08:57:51 PM | 02/09/2022 08:57:51 PM | Alice Leung | | Vidico |
| 02/07/2022 | RHO Checking 6603 | Expense | | | -434.00 | 17,100,883.69 Alice Leung | 02/09/2022 09:00:06 PM | 02/09/2022 09:00:06 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 02/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 17,100,543.69 Alice Leung | 02/09/2022 08:27:21 PM | 02/09/2022 08:27:21 PM | Alice Leung | | Braintrust |
| 02/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -336.00 | 17,100,207.69 Alice Leung | 02/09/2022 08:27:00 PM | 02/09/2022 08:27:00 PM | Alice Leung | | Braintrust |
| 02/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,600.00 | 17,093,607.69 Alice Leung | 02/09/2022 08:59:37 PM | 02/09/2022 08:59:37 PM | Alice Leung | | Outliant LLC |
| 02/07/2022 | RHO Checking 6603 | Journal Entry | AJE#560 | Fund transfer to Pune | -20,016.00 | 17,073,591.69 Alice Leung | 02/09/2022 08:17:58 PM | 02/09/2022 08:17:58 PM | Alice Leung | | |
| 02/07/2022 | RHO Checking 6603 | Bill Payment (Check) | SC1 | SoClean to be reimbursed to QNG (ref. RCSC-002) | -5,000.00 | 17,068,591.69 Alice Leung | 03/19/2022 08:23:03 PM | 02/09/2022 09:13:25 PM | Alice Leung | | Grip+Gustavsen |
| 02/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -703.40 | 17,067,888.29 Alice Leung | 02/09/2022 08:59:11 PM | 02/09/2022 08:59:11 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 02/07/2022 | RHO Checking 6603 | Expense | | | -1,015.00 | 17,066,873.29 Alice Leung | 02/09/2022 09:15:10 PM | 02/09/2022 09:15:10 PM | Alice Leung | | Guideline |
| 02/08/2022 | RHO Checking 6603 | Credit Card Payment | | | -11,318.07 | 17,055,555.22 Alice Leung | 02/09/2022 09:22:55 PM | 02/09/2022 09:22:55 PM | Alice Leung | | |
| 02/08/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 17,058,555.22 Alice Leung | 02/09/2022 09:21:17 PM | 02/09/2022 09:21:17 PM | Alice Leung | Peninsula Components, Inc. | |
| 02/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -28,876.60 | 17,029,676.62 Alice Leung | 02/09/2022 09:19:54 PM | 02/09/2022 09:19:54 PM | Alice Leung | | Optiv Security Inc. |
| 02/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -987.00 | 17,028,689.62 Alice Leung | 02/09/2022 08:27:41 PM | 02/09/2022 08:27:41 PM | Alice Leung | | Braintrust |
| 02/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | 7,576.36 | 17,036,265.98 Alice Leung | 02/09/2022 09:24:24 PM | 02/09/2022 09:24:24 PM | Alice Leung | Over The Moon | |
| 02/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -704.59 | 17,035,561.39 Alice Leung | 02/09/2022 08:34:39 PM | 02/09/2022 08:34:39 PM | Alice Leung | | Gong.io Inc |
| 02/08/2022 | RHO Checking 6603 | Journal Entry | AJE#561 | Fund transfer to Pune | -20,016.00 | 17,015,545.29 Alice Leung | 02/09/2022 08:19:56 PM | 02/09/2022 08:19:56 PM | Alice Leung | | |
| 02/08/2022 | RHO Checking 6603 | Journal Entry | AJE#561 | Fund transfer to Pune | -20,016.00 | 16,995,529.29 Alice Leung | 02/09/2022 08:19:56 PM | 02/09/2022 08:19:56 PM | Alice Leung | | |
| 02/08/2022 | RHO Checking 6603 | Journal Entry | AJE#561 | Fund transfer to Pune | -20,016.00 | 16,975,513.29 Alice Leung | 02/09/2022 08:19:56 PM | 02/09/2022 08:19:56 PM | Alice Leung | | |
| 02/08/2022 | RHO Checking 6603 | Expense | | | -82,363.19 | 16,893,150.10 Alice Leung | 02/09/2022 09:21:46 PM | 02/09/2022 09:21:46 PM | Alice Leung | | Sebtus Impact |
| 02/08/2022 | RHO Checking 6603 | Expense | | | -42.06 | 16,893,108.04 Alice Leung | 02/09/2022 09:23:31 PM | 02/09/2022 09:23:31 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 02/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -33,708.94 | 16,859,399.10 Alice Leung | 02/09/2022 09:19:26 PM | 02/09/2022 09:19:26 PM | Alice Leung | | CDW Direct |
| 02/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -34,730.00 | 16,824,669.10 Alice Leung | 02/09/2022 09:33:17 PM | 02/09/2022 09:33:17 PM | Alice Leung | | ITG |
| 02/09/2022 | RHO Checking 6603 | Journal Entry | AJE#562 | Fund transfer to Pune | -20,016.00 | 16,804,653.10 Alice Leung | 02/09/2022 08:20:53 PM | 02/09/2022 08:20:53 PM | Alice Leung | | |
| 02/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 16,800,453.10 Alice Leung | 02/10/2022 07:34:15 PM | 02/10/2022 07:34:15 PM | Alice Leung | | Braintrust |
| 02/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -675.00 | 16,799,778.10 Alice Leung | 02/10/2022 07:32:52 PM | 02/10/2022 07:32:52 PM | Alice Leung | | Lead Forensics |
| 02/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -175.57 | 16,799,602.53 Alice Leung | 02/14/2022 11:28:25 AM | 02/14/2022 11:28:25 AM | Alice Leung | | Moorings Ltd |
| 02/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,203.10 | 16,796,399.43 Alice Leung | 02/10/2022 07:45:33 PM | 02/10/2022 07:45:33 PM | Alice Leung | | |
| 02/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -13,000.00 | 16,783,399.43 Alice Leung | 02/10/2022 07:44:20 PM | 02/10/2022 07:33:40 PM | Alice Leung | | Foresight Research, Inc. |
| 02/10/2022 | RHO Checking 6603 | Expense | 98695001195 | Feb 2022 | -116,419.11 | 16,666,980.32 Alice Leung | 02/10/2022 07:44:55 PM | 02/10/2022 07:44:55 PM | Alice Leung | | United HealthCare Services, Inc. |
| 02/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,088.64 | 16,664,891.68 Alice Leung | 02/11/2022 12:50:28 PM | 02/11/2022 12:50:28 PM | Alice Leung | | |
| 02/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 16,661,291.68 Alice Leung | 02/11/2022 12:51:11 PM | 02/11/2022 12:51:11 PM | Alice Leung | | |
| 02/11/2022 | RHO Checking 6603 | Payment | | | 3,164.00 | 16,664,455.68 Alice Leung | 02/11/2022 01:08:30 PM | 02/11/2022 01:08:30 PM | Alice Leung | Martha Stewart | |
| 02/11/2022 | RHO Checking 6603 | Payment | | | 15,419.20 | 16,679,874.88 Alice Leung | 02/11/2022 12:49:38 PM | 02/16/2022 03:33:53 PM | Alice Leung | Pier1 Imports | |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,880.00 | 16,676,994.88 Alice Leung | 02/14/2022 11:37:10 AM | 02/14/2022 11:37:10 AM | Alice Leung | | Braintrust |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,000.00 | 16,671,994.88 Alice Leung | 02/14/2022 11:38:25 AM | 02/14/2022 11:38:25 AM | Alice Leung | | Executive Coaching Connections |

| Date | Account | Type | Reference | Description | Amount | Balance | Created | Modified | User | Extra | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,676.50 | 16,670,318.38 Aloe Leung | 02/14/2022 11:39:53 AM | 02/14/2022 11:39:53 AM | Aloe Leung | | Cooley LLP |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,239.10 | 16,667,079.28 Aloe Leung | 02/14/2022 11:40:19 AM | 02/14/2022 11:40:19 AM | Aloe Leung | | Neal Gerber & Eisenberg |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -955.55 | 16,666,123.73 Aloe Leung | 02/14/2022 11:38:52 AM | 02/14/2022 11:38:52 AM | Aloe Leung | | Blue Ink |
| 02/14/2022 | RHO Checking 6603 | Credit Card Payment | | | -28,837.00 | 16,637,286.73 Aloe Leung | 02/14/2022 11:40:42 AM | 02/14/2022 11:40:42 AM | Aloe Leung | | Catalyst Software Corporation |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,103.52 | 16,636,183.21 Aloe Leung | 02/14/2022 11:41:03 AM | 02/14/2022 11:41:03 AM | Aloe Leung | | |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 16,632,783.21 Aloe Leung | 02/14/2022 11:36:44 AM | 02/14/2022 11:36:44 AM | Aloe Leung | | Braintrust |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,920.00 | 16,624,863.21 Aloe Leung | 02/14/2022 11:37:32 AM | 02/14/2022 11:37:32 AM | Aloe Leung | | Braintrust |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 16,620,663.21 Aloe Leung | 02/14/2022 11:39:18 AM | 02/14/2022 11:39:18 AM | Aloe Leung | | Clarity Consultants |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 16,617,063.21 Aloe Leung | 02/14/2022 11:36:23 AM | 02/14/2022 11:36:23 AM | Aloe Leung | | Braintrust |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -272.00 | 16,616,791.21 Aloe Leung | 02/14/2022 11:37:49 AM | 02/14/2022 11:37:49 AM | Aloe Leung | | Braintrust |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,784.00 | 16,610,007.21 Aloe Leung | 02/14/2022 11:47:47 AM | 02/14/2022 11:41:28 AM | Aloe Leung | | ITG |
| 02/14/2022 | RHO Checking 6603 | Journal Entry | AJE#567 | Fund transfer to Pune | -20,016.00 | 16,589,991.21 Aloe Leung | 02/14/2022 11:35:45 AM | 02/14/2022 11:35:45 AM | Aloe Leung | | |
| 02/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -21,000.00 | 16,568,991.21 Aloe Leung | 02/14/2022 11:41:56 AM | 02/14/2022 11:41:56 AM | Aloe Leung | | Worldwide Business Research USA |
| 02/14/2022 | RHO Checking 6603 | Expense | 811121T4200 (Part 1) | $9 x 36 active users - Jan 2022 | -324.00 | 16,568,667.21 Aloe Leung | 02/16/2022 03:21:02 PM | 02/16/2022 03:21:02 PM | Aloe Leung | | Abacus |
| 02/15/2022 | RHO Checking 6603 | Expense | | Delaware franchise tax - 2021 | -164,629.73 | 16,404,037.48 Aloe Leung | 03/03/2022 10:57:01 AM | 02/16/2022 03:13:55 PM | Aloe Leung | | CSC |
| 02/15/2022 | RHO Checking 6603 | Journal Entry | AJE#571 | Fund transfer to Canada | -1,000,000.00 | 15,404,037.48 Aloe Leung | 02/16/2022 03:18:25 PM | 02/16/2022 03:18:25 PM | Aloe Leung | | |
| 02/15/2022 | RHO Checking 6603 | Payment | | | 10,417.00 | 15,414,454.48 Aloe Leung | 02/16/2022 03:23:14 PM | 02/16/2022 03:23:14 PM | Aloe Leung | McDonald's Corporation | |
| 02/15/2022 | RHO Checking 6603 | Journal Entry | AJE#569 | Fund transfer to Pune | -20,016.00 | 15,394,438.48 Aloe Leung | 02/16/2022 03:16:50 PM | 02/16/2022 03:16:50 PM | Aloe Leung | | |
| 02/15/2022 | RHO Checking 6603 | Expense | | | -1,377.06 | 15,393,061.40 Aloe Leung | 02/16/2022 03:18:50 PM | 02/16/2022 03:18:50 PM | Aloe Leung | | |
| 02/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,680.35 | 15,381,401.05 Aloe Leung | 02/16/2022 03:15:01 PM | 02/16/2022 03:15:01 PM | Aloe Leung | | Datadog, Inc. |
| 02/15/2022 | RHO Checking 6603 | Journal Entry | AJE#569 | Fund transfer to Pune | -20,016.00 | 15,361,385.05 Aloe Leung | 02/16/2022 03:16:50 PM | 02/16/2022 03:16:50 PM | Aloe Leung | | |
| 02/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,071.96 | 15,345,313.09 Aloe Leung | 02/16/2022 03:14:35 PM | 02/16/2022 03:14:35 PM | Aloe Leung | | Kandji, Inc. |
| 02/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,480.00 | 15,336,833.09 Aloe Leung | 02/16/2022 03:25:35 PM | 02/16/2022 03:25:35 PM | Aloe Leung | | Creative Chaos North America, LLC |
| 02/16/2022 | RHO Checking 6603 | Payment | | | 1,700,000.00 | 17,036,833.09 Aloe Leung | 02/16/2022 02:55:34 PM | 02/16/2022 02:55:34 PM | Aloe Leung | Chico's | |
| 02/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 17,033,833.09 Aloe Leung | 02/16/2022 03:24:25 PM | 02/16/2022 03:24:25 PM | Aloe Leung | | Shopdev |
| 02/16/2022 | RHO Checking 6603 | Journal Entry | AJE#570 | Fund transfer to Pune | -20,016.00 | 17,013,817.09 Aloe Leung | 02/16/2022 03:17:44 PM | 02/16/2022 03:17:44 PM | Aloe Leung | | |
| 02/16/2022 | RHO Checking 6603 | Credit Card Payment | | | -3,152.08 | 17,010,665.01 Aloe Leung | 02/16/2022 03:25:06 PM | 02/16/2022 03:25:06 PM | Aloe Leung | | |
| 02/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -13,000.00 | 16,997,665.01 Aloe Leung | 02/16/2022 03:23:59 PM | 02/16/2022 03:23:59 PM | Aloe Leung | | Shoptalk |
| 02/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,212.00 | 16,993,453.01 Aloe Leung | 02/16/2022 03:24:43 PM | 02/16/2022 03:24:43 PM | Aloe Leung | | Shopdev |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-ABDU-8E7C67 | Abdullah Amin - Feb 2022 | -2,500.00 | 16,990,953.01 Aloe Leung | 03/01/2022 06:54:22 PM | 03/01/2022 06:54:22 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-81557A | Bilal Muzamil - Feb 2022 | -148.00 | 16,990,807.01 Aloe Leung | 02/17/2022 02:08:20 PM | 02/17/2022 02:08:20 PM | Aloe Leung | | Alegeus Technologies, Inc. |
| 02/17/2022 | RHO Checking 6603 | Expense | | | -1,100.00 | 16,989,707.01 Aloe Leung | 03/01/2022 06:41:46 PM | 03/01/2022 06:41:46 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-VUKA-336FA3 | Vukasin Ferendjan - Feb 2022 | -3,200.00 | 16,986,507.01 Aloe Leung | 03/01/2022 06:52:05 PM | 03/01/2022 06:52:05 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-DUON-639ABE | Duong Nguyen - Feb 2022 | -18.27 | 16,986,488.74 Aloe Leung | 03/01/2022 06:59:02 PM | 03/01/2022 06:56:34 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-MUHA-0513C2 | Muhammad Khizer Younas - Feb 2022 | -14.39 | 16,986,474.35 Aloe Leung | 04/07/2022 05:11:40 PM | 03/01/2022 07:01:59 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-9F38BC | Bilal Aamir - Feb 2022 | -4,000.00 | 16,982,474.35 Aloe Leung | 03/01/2022 06:35:04 PM | 03/01/2022 06:35:04 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-83938D | Daniel Lopez - Feb 2022 | -8,000.00 | 16,974,474.35 Aloe Leung | 03/01/2022 06:39:18 PM | 03/01/2022 06:39:18 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-MUHA-C9E5A7 | Muhammad Umer Waheed - Feb 2022 | -22.39 | 16,974,451.96 Aloe Leung | 04/07/2022 05:13:41 PM | 03/01/2022 07:03:55 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-ZHON-382535 | Zhongxiang Ye - Feb 2022 | -5,333.00 | 16,969,118.96 Aloe Leung | 03/01/2022 06:36:41 PM | 03/01/2022 06:36:41 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-AHMA-DE7B02 | Ahmad Nawaz Khan - Feb 2022 | -2,000.00 | 16,967,118.96 Aloe Leung | 03/01/2022 07:05:20 PM | 03/01/2022 07:05:20 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Expense | OY-COMM-VITT-407BB7 | Vitthal Awate - Feb 2022 | -4,200.00 | 16,962,918.96 Aloe Leung | 03/01/2022 07:08:57 PM | 03/01/2022 07:08:57 PM | Aloe Leung | | Oyster HR |
| 02/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 16,959,518.96 Aloe Leung | 02/17/2022 01:57:06 PM | 02/17/2022 01:57:06 PM | Aloe Leung | | Braintrust |
| 02/17/2022 | RHO Checking 6603 | Payment | | | 40,833.00 | 17,000,351.96 Aloe Leung | 02/17/2022 02:04:25 PM | 02/17/2022 02:04:25 PM | Aloe Leung | Black Rifle Coffee Company | |
| 02/17/2022 | RHO Checking 6603 | Payment | | | 3,455.00 | 17,003,806.96 Aloe Leung | 02/22/2022 03:25:13 PM | 02/22/2022 03:25:13 PM | Aloe Leung | Martha Stewart | |
| 02/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 16,999,606.96 Aloe Leung | 02/17/2022 01:57:35 PM | 02/17/2022 01:57:35 PM | Aloe Leung | | Clarity Consultants |
| 02/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | HSAWCSPCUSTODIAN | -0.01 | 16,999,606.95 Aloe Leung | 02/17/2022 02:07:00 PM | 02/17/2022 02:07:00 PM | Aloe Leung | | WealthCare Saver |
| 02/17/2022 | RHO Checking 6603 | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | -991,526.17 | 16,008,080.78 Aloe Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Aloe Leung | | Rippling |
| 02/18/2022 | RHO Checking 6603 | Deposit | | | 2,838.00 | 16,010,918.78 Aloe Leung | 02/24/2022 02:46:54 PM | 02/24/2022 02:46:54 PM | Aloe Leung | | Sendoso |
| 02/18/2022 | RHO Checking 6603 | Expense | OY-COMM-DUON-B4408F | Duong Nguyen - Feb 2022 | -1,961.73 | 16,008,957.05 Aloe Leung | 03/01/2022 06:28:23 PM | 03/01/2022 06:28:23 PM | Aloe Leung | | Oyster HR |
| 02/18/2022 | RHO Checking 6603 | Expense | | | 189.65 | 16,009,146.70 Aloe Leung | 03/18/2022 10:49:52 PM | 03/18/2022 10:49:52 PM | Aloe Leung | Burrow | |
| 02/18/2022 | RHO Checking 6603 | Expense | | UK pension - Feb 2022 | -10,642.93 | 15,998,503.77 Aloe Leung | 03/01/2022 10:40:11 PM | 03/01/2022 10:40:11 PM | Aloe Leung | | B&CE Holdings Limited |
| 02/18/2022 | RHO Checking 6603 | Expense | OY-COMM-MUHA-28560S | Muhammad Khizer Younas - Feb 2022 | -1,718.61 | 15,996,785.16 Aloe Leung | 04/07/2022 05:11:06 PM | 03/01/2022 06:30:41 PM | Aloe Leung | | Oyster HR |
| 02/18/2022 | RHO Checking 6603 | Expense | | | -20.00 | 15,996,765.16 Aloe Leung | 03/16/2022 10:51:34 PM | 03/16/2022 10:51:34 PM | Aloe Leung | | Alegeus Technologies, Inc. |
| 02/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -830.00 | 15,995,935.16 Aloe Leung | 02/18/2022 10:52:51 PM | 02/18/2022 10:52:51 PM | Aloe Leung | | ITG |
| 02/18/2022 | RHO Checking 6603 | Expense | OY-COMM-MUHA-5950BF | Muhammad Umer Waheed - Feb 2022 | -2,403.81 | 15,993,531.35 Aloe Leung | 04/07/2022 05:13:06 PM | 03/01/2022 06:33:33 PM | Aloe Leung | | Oyster HR |
| 02/18/2022 | RHO Checking 6603 | Credit Card Payment | | | -195.80 | 15,993,335.55 Aloe Leung | 02/18/2022 10:51:05 PM | 02/18/2022 10:51:05 PM | Aloe Leung | | |
| 02/18/2022 | RHO Checking 6603 | Payment | | | 715.17 | 15,994,050.72 Aloe Leung | 02/18/2022 10:55:46 PM | 02/18/2022 10:55:46 PM | Aloe Leung | Brooklinen | |
| 02/18/2022 | RHO Checking 6603 | Payment | | | 5,031.71 | 15,999,082.43 Aloe Leung | 02/18/2022 10:57:15 PM | 02/18/2022 10:57:15 PM | Aloe Leung | SoClean | |
| 02/18/2022 | RHO Checking 6603 | Journal Entry | AJE#574 | UPS refunded on Faisal's lost YSL hoodie | 989.23 | 16,000,071.66 Aloe Leung | 02/18/2022 11:51:11 PM | 02/18/2022 11:51:11 PM | Aloe Leung | | UPS |
| 02/18/2022 | RHO Checking 6603 | Journal Entry | AJE#587 | UK payroll - Feb 2022 | -194,630.34 | 15,805,441.32 Aloe Leung | 03/04/2022 07:57:15 PM | 03/04/2022 07:57:15 PM | Aloe Leung | | Starling |
| 02/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,712.00 | 15,800,729.32 Aloe Leung | 02/18/2022 10:50:36 PM | 02/18/2022 10:50:36 PM | Aloe Leung | | Shopdev |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,780.00 | 15,796,949.32 Aloe Leung | 02/23/2022 09:46:44 PM | 02/23/2022 09:46:44 PM | Aloe Leung | | Braintrust |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 15,792,749.32 Aloe Leung | 02/23/2022 09:44:59 PM | 02/23/2022 09:44:59 PM | Aloe Leung | | Braintrust |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,425.00 | 15,780,324.32 Aloe Leung | 02/23/2022 09:49:57 PM | 02/23/2022 09:49:57 PM | Aloe Leung | | Berns Communications Group LLC |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -68.00 | 15,780,256.32 Aloe Leung | 02/23/2022 09:45:37 PM | 02/23/2022 09:45:37 PM | Aloe Leung | | Braintrust |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -633.02 | 15,779,623.30 Aloe Leung | 02/23/2022 09:47:38 PM | 02/23/2022 09:47:38 PM | Aloe Leung | | Gong.io Inc |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -633.02 | 15,778,990.28 Aloe Leung | 02/23/2022 09:46:10 PM | 02/23/2022 09:46:10 PM | Aloe Leung | | Gong.io Inc |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,000.00 | 15,777,990.28 Aloe Leung | 02/23/2022 09:47:09 PM | 02/23/2022 09:47:09 PM | Aloe Leung | | Elastic Jobs LLC |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -511.00 | 15,777,479.28 Aloe Leung | 02/23/2022 09:45:54 PM | 02/23/2022 09:45:54 PM | Aloe Leung | | Braintrust |
| 02/22/2022 | RHO Checking 6603 | Expense | OY-COMM-MONI-886407 | Monika Salvi - Feb 2022 | -3,483.57 | 15,773,995.71 Aloe Leung | 04/07/2022 05:08:51 PM | 03/01/2022 06:45:41 PM | Aloe Leung | | Oyster HR |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -21.37 | 15,773,974.34 Aloe Leung | 02/23/2022 09:49:33 PM | 02/23/2022 09:49:33 PM | Aloe Leung | | Outreach |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 15,769,774.34 Aloe Leung | 02/23/2022 09:50:20 PM | 02/23/2022 09:50:20 PM | Aloe Leung | | Flatfile Inc. |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -656.90 | 15,769,117.44 Aloe Leung | 02/23/2022 09:47:55 PM | 02/23/2022 09:47:55 PM | Aloe Leung | | Gong.io Inc |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -30,000.00 | 15,739,117.44 Aloe Leung | 02/23/2022 09:50:45 PM | 02/23/2022 09:50:45 PM | Aloe Leung | | Shoptalk |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,050.00 | 15,735,067.44 Aloe Leung | 02/23/2022 09:48:26 PM | 02/23/2022 09:48:26 PM | Aloe Leung | | Braintrust |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -441.00 | 15,734,626.44 Aloe Leung | 02/23/2022 09:45:19 PM | 02/23/2022 09:45:19 PM | Aloe Leung | | Braintrust |
| 02/22/2022 | RHO Checking 6603 | Credit Card Payment | | | -6,613.23 | 15,728,013.21 Aloe Leung | 02/23/2022 09:51:09 PM | 02/23/2022 09:51:09 PM | Aloe Leung | | |
| 02/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,390.00 | 15,722,623.21 Aloe Leung | 02/23/2022 09:44:29 PM | 02/23/2022 09:44:29 PM | Aloe Leung | | Encora Nearshore, Inc |
| 02/22/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-ACADAD | Bilal Aamir - MacBook | -1,995.43 | 15,718,627.78 Aloe Leung | 03/01/2022 06:24:23 PM | 03/01/2022 06:24:23 PM | Aloe Leung | | Oyster HR |
| 02/22/2022 | RHO Checking 6603 | Deposit | | | 3,118.81 | 15,721,746.59 Aloe Leung | 02/24/2022 03:01:19 PM | 02/24/2022 03:01:19 PM | Aloe Leung | | Rippling |
| 02/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -587.19 | 15,721,149.40 Aloe Leung | 02/23/2022 09:49:01 PM | 02/23/2022 09:49:01 PM | Aloe Leung | | Gong.io Inc |
| 02/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,919.88 | 15,709,229.72 Aloe Leung | 02/23/2022 09:51:48 PM | 02/23/2022 09:51:48 PM | Aloe Leung | | Greenhouse Software |
| 02/23/2022 | RHO Checking 6603 | Journal Entry | AJE#48 | ES-051: Stock option exercised | 1,130.63 | 15,710,360.35 Aloe Leung | 03/08/2022 05:25:24 PM | 03/08/2022 05:25:24 PM | Aloe Leung | | |
| 02/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -587.19 | 15,709,763.16 Aloe Leung | 02/23/2022 09:48:45 PM | 02/23/2022 09:48:45 PM | Aloe Leung | | Gong.io Inc |
| 02/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,530.11 | 15,702,233.05 Aloe Leung | 02/23/2022 09:53:05 PM | 02/23/2022 09:53:05 PM | Aloe Leung | | Retail Racing Events Ltd |

| Account | Type | Ref | Description | Amount | Balance | Date 1 | Date 2 | Name | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2022 | RHO Checking 6603 | Expense | | | -97,962.95 | 15,604,270.10 Alice Leung | 02/23/2022 10:00:17 PM | 02/23/2022 10:00:17 PM | Alice Leung | | Sobfootops |
| 02/23/2022 | RHO Checking 6603 | Expense | | | -195.00 | 15,604,075.10 Alice Leung | 02/24/2022 02:29:41 PM | 02/24/2022 02:29:41 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 02/23/2022 | RHO Checking 6603 | Journal Entry | AJE#48 | ES-051: Stock option exercised: cash rec'd - 750 x $0.08 | 60.00 | 15,604,135.10 Alice Leung | 03/08/2022 05:25:24 PM | 03/08/2022 05:25:13 PM | Alice Leung | | |
| 02/24/2022 | RHO Checking 6603 | Deposit | | | 5,999,978.43 | 21,604,113.53 Alice Leung | 03/08/2022 10:44:34 AM | 03/08/2022 10:44:34 AM | Alice Leung | | |
| 02/24/2022 | RHO Checking 6603 | Deposit | | | 2,999,989.22 | 24,604,102.75 Alice Leung | 03/08/2022 10:47:52 AM | 03/08/2022 10:47:52 AM | Alice Leung | | |
| 02/24/2022 | RHO Checking 6603 | Deposit | | | 19,996,984.54 | 44,604,087.29 Alice Leung | 03/08/2022 10:43:27 AM | 03/08/2022 10:43:27 AM | Alice Leung | | |
| 02/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -597.19 | 44,603,490.10 Alice Leung | 02/24/2022 02:30:21 PM | 02/24/2022 02:30:21 PM | Alice Leung | | Gong.io Inc |
| 02/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 44,600,090.10 Alice Leung | 02/24/2022 02:30:48 PM | 02/24/2022 02:30:48 PM | Alice Leung | | Braintrust |
| 02/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 44,599,670.10 Alice Leung | 02/24/2022 02:31:03 PM | 02/24/2022 02:31:03 PM | Alice Leung | | Braintrust |
| 02/24/2022 | RHO Checking 6603 | Payment | | | 2,000.00 | 44,601,670.10 Alice Leung | 02/24/2022 02:33:33 PM | 02/24/2022 02:33:33 PM | Alice Leung | | Marquee Brands |
| 02/24/2022 | RHO Checking 6603 | Expense | OY-Comm-K2WK2wZx-022 2022 | Jackie Narain Sobhani, Lisa Paula Fernandes, Hana Yusouf Hussein - Feb | -30,019.46 | 44,571,650.64 Alice Leung | 03/01/2022 06:20:03 PM | 03/01/2022 06:20:03 PM | Alice Leung | | Oyster HR |
| 02/24/2022 | RHO Checking 6603 | Deposit | | | 2,999,989.22 | 47,571,639.86 Alice Leung | 03/08/2022 10:46:45 AM | 03/08/2022 10:46:49 AM | Alice Leung | | |
| 02/24/2022 | RHO Checking 6603 | Deposit | | | 2,999,989.22 | 50,571,629.08 Alice Leung | 03/08/2022 10:48:32 AM | 03/08/2022 10:48:32 AM | Alice Leung | | |
| 02/24/2022 | RHO Checking 6603 | Deposit | | | 4,999,996.14 | 55,571,625.22 Alice Leung | 03/08/2022 10:46:03 AM | 03/08/2022 10:46:03 AM | Alice Leung | | |
| 02/25/2022 | RHO Checking 6603 | Deposit | | | 99,899,986.19 | 155,471,611.41 Alice Leung | 03/08/2022 10:40:03 AM | 03/08/2022 10:40:03 AM | Alice Leung | | |
| 02/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 155,471,251.41 Alice Leung | 03/01/2022 05:36:40 PM | 03/01/2022 05:36:40 PM | Alice Leung | | Braintrust |
| 02/25/2022 | RHO Checking 6603 | Payment | | | 5,465.00 | 155,476,716.41 Alice Leung | 03/01/2022 05:42:45 PM | 03/01/2022 05:42:45 PM | Alice Leung | Eastbay / Footlocker | |
| 02/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,000.00 | 155,474,716.41 Alice Leung | 03/01/2022 05:41:26 PM | 03/01/2022 05:41:26 PM | Alice Leung | | MACH Alliance, Inc. |
| 02/25/2022 | RHO Checking 6603 | Payment | | | 1,000.00 | 155,475,716.41 Alice Leung | 03/01/2022 05:43:15 PM | 03/01/2022 05:43:15 PM | Alice Leung | Martha Stewart | |
| 02/25/2022 | RHO Checking 6603 | Expense | | Washington state B&O tax - Jan 2022 | -8,952.93 | 155,466,763.48 Alice Leung | 03/25/2022 04:10:18 PM | 03/01/2022 05:55:00 PM | Alice Leung | | Washington Department of Revenue |
| 02/25/2022 | RHO Checking 6603 | Credit Card Payment | | | -23,070.87 | 155,443,692.61 Alice Leung | 03/01/2022 05:41:52 PM | 03/01/2022 05:41:52 PM | Alice Leung | | |
| 02/27/2022 | RHO Checking 6603 | Payment | | | 9,028.55 | 155,452,721.16 Alice Leung | 03/01/2022 05:56:48 PM | 03/01/2022 05:56:48 PM | Alice Leung | DressBarn | |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,480.00 | 155,446,241.16 Alice Leung | 03/01/2022 06:01:27 PM | 03/01/2022 06:01:27 PM | Alice Leung | | Shopdev |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -955.04 | 155,445,286.12 Alice Leung | 03/01/2022 05:58:30 PM | 03/01/2022 05:58:30 PM | Alice Leung | | Salesforce |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,690.00 | 155,443,606.12 Alice Leung | 03/01/2022 05:38:34 PM | 03/01/2022 05:38:34 PM | Alice Leung | | Braintrust |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -66.00 | 155,443,540.12 Alice Leung | 03/01/2022 05:59:32 PM | 03/01/2022 05:59:32 PM | Alice Leung | | EBS Limited (USD) |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 155,443,200.12 Alice Leung | 03/01/2022 05:37:13 PM | 03/01/2022 05:37:13 PM | Alice Leung | | Braintrust |
| 02/28/2022 | RHO Checking 6603 | Payment | | | 10,000.00 | 155,453,200.12 Alice Leung | 03/01/2022 06:02:11 PM | 03/01/2022 06:02:11 PM | Alice Leung | PNI Media | |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,050.00 | 155,449,150.12 Alice Leung | 03/01/2022 05:38:16 PM | 03/01/2022 05:38:16 PM | Alice Leung | | Braintrust |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 155,444,950.12 Alice Leung | 03/01/2022 05:59:07 PM | 03/01/2022 05:59:07 PM | Alice Leung | | Clarity Consultants |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -41,625.00 | 155,403,325.12 Alice Leung | 03/01/2022 05:57:28 PM | 03/01/2022 05:57:28 PM | Alice Leung | | Mindstix |
| 02/28/2022 | RHO Checking 6603 | Expense | | | -90.00 | 155,403,235.12 Alice Leung | 03/01/2022 06:00:22 PM | 03/01/2022 06:00:22 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -792.00 | 155,402,443.12 Alice Leung | 03/01/2022 05:39:16 PM | 03/01/2022 05:39:16 PM | Alice Leung | | Braintrust |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,920.00 | 155,394,523.12 Alice Leung | 03/01/2022 05:37:55 PM | 03/01/2022 05:37:55 PM | Alice Leung | | Braintrust |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 155,394,163.12 Alice Leung | 03/01/2022 05:37:31 PM | 03/01/2022 05:37:31 PM | Alice Leung | | Braintrust |
| 02/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -288.00 | 155,393,875.12 Alice Leung | 03/01/2022 05:38:57 PM | 03/01/2022 05:38:57 PM | Alice Leung | | Braintrust |
| 03/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,000.00 | 155,386,875.12 Alice Leung | 03/01/2022 05:40:02 PM | 03/01/2022 05:40:02 PM | Alice Leung | | Braintrust |
| 03/01/2022 | RHO Checking 6603 | Expense | SC2 (Part 2) | SoClean to be reimbursed to GNG (ref: RCSC-004) | -5,000.00 | 155,381,875.12 Alice Leung | 03/19/2022 08:26:16 PM | 03/19/2022 08:26:16 PM | Alice Leung | | Grq+Gustavsen |
| 03/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 155,381,455.12 Alice Leung | 03/01/2022 05:40:25 PM | 03/01/2022 05:40:25 PM | Alice Leung | | Braintrust |
| 03/01/2022 | RHO Checking 6603 | Expense | HSAWCSPCUSTODIAN | | -3,253.17 | 155,378,201.95 Alice Leung | 03/01/2022 06:03:31 PM | 03/01/2022 06:03:22 PM | Alice Leung | | WealthCare Saver |
| 03/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,750.00 | 155,369,451.95 Alice Leung | 03/01/2022 05:39:40 PM | 03/01/2022 05:39:40 PM | Alice Leung | | Braintrust |
| 03/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,480.00 | 155,362,971.95 Alice Leung | 03/01/2022 05:40:44 PM | 03/01/2022 05:40:44 PM | Alice Leung | | Braintrust |
| 03/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,558.00 | 155,353,413.95 Alice Leung | 03/01/2022 06:02:45 PM | 03/01/2022 06:02:45 PM | Alice Leung | | Shopdev |
| 03/02/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 4,500.00 | 155,357,913.95 Alice Leung | 03/01/2022 06:05:40 PM | 03/01/2022 03:43:58 PM | System Administration | Cadre Style | |
| 03/02/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 155,357,903.95 Alice Leung | 03/01/2022 07:11:33 PM | 03/01/2022 06:20:44 PM | System Administration | | QuickBooks Payments |
| 03/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 155,351,903.95 Alice Leung | 03/10/2022 02:11:39 PM | 03/10/2022 02:11:39 PM | Alice Leung | | Embauche Talent LLC |
| 03/02/2022 | RHO Checking 6603 | Payment | | | 31,267.94 | 155,383,171.89 Alice Leung | 03/03/2022 10:17:25 AM | 03/03/2022 10:17:25 AM | Alice Leung | Crate & Barrel | |
| 03/02/2022 | RHO Checking 6603 | Journal Entry | AJE#65 | ES-092: Stock option exercised: cash rec'd - 163,965 x $0.12 | 22,075.80 | 155,405,247.69 Alice Leung | 03/19/2022 08:50:42 PM | 03/19/2022 08:50:42 PM | Alice Leung | | |
| 03/02/2022 | RHO Checking 6603 | Deposit | | | 31.76 | 155,405,279.45 Alice Leung | 03/10/2022 02:06:21 PM | 03/10/2022 02:06:21 PM | Alice Leung | | Rho |
| 03/02/2022 | RHO Checking 6603 | Expense | | | -1,414.95 | 155,403,864.50 Alice Leung | 03/20/2022 11:39:54 AM | 03/20/2022 11:39:54 AM | Alice Leung | | Rippling |
| 03/02/2022 | RHO Checking 6603 | Expense | | | -112.50 | 155,403,752.00 Alice Leung | 03/10/2022 02:22:20 PM | 03/10/2022 02:22:20 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/02/2022 | RHO Checking 6603 | Journal Entry | AJE#49 | Fund transfer to Pune | -20,016.00 | 155,383,736.00 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | | |
| 03/02/2022 | RHO Checking 6603 | Journal Entry | AJE#49 | Fund transfer to Pune | -20,016.00 | 155,363,720.00 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | | |
| 03/02/2022 | RHO Checking 6603 | Journal Entry | AJE#49 | Fund transfer to Pune | -20,016.00 | 155,343,704.00 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | | |
| 03/02/2022 | RHO Checking 6603 | Journal Entry | AJE#49 | Fund transfer to Pune | -20,016.00 | 155,323,688.00 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | | |
| 03/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,200.00 | 155,316,488.00 Alice Leung | 03/10/2022 02:08:07 PM | 03/10/2022 02:08:07 PM | Alice Leung | | Braintrust |
| 03/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15,852.50 | 155,300,635.50 Alice Leung | 03/10/2022 02:07:13 PM | 03/10/2022 02:07:13 PM | Alice Leung | | Cooley LLP |
| 03/02/2022 | RHO Checking 6603 | Credit Card Payment | | | -804,159.03 | 154,696,476.47 Alice Leung | 03/10/2022 02:20:38 PM | 03/10/2022 02:20:38 PM | Alice Leung | | |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,340.00 | 154,684,136.47 Alice Leung | 03/10/2022 02:30:46 PM | 03/10/2022 02:30:46 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,760.00 | 154,678,376.47 Alice Leung | 03/10/2022 02:29:49 PM | 03/10/2022 02:29:49 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,880.00 | 154,672,496.47 Alice Leung | 03/10/2022 02:30:12 PM | 03/10/2022 02:30:12 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,480.00 | 154,664,016.47 Alice Leung | 03/10/2022 02:27:57 PM | 03/10/2022 02:27:57 PM | Alice Leung | | Creative Chaos North America, LLC |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,250.79 | 154,660,765.68 Alice Leung | 03/10/2022 02:27:20 PM | 03/10/2022 02:27:20 PM | Alice Leung | | Creative Chaos North America, LLC |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,425.00 | 154,656,340.68 Alice Leung | 03/10/2022 02:32:41 PM | 03/10/2022 02:32:41 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -33,345.00 | 154,622,995.68 Alice Leung | 03/10/2022 02:28:27 PM | 03/10/2022 02:28:27 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Expense | | | -772.80 | 154,622,222.88 Alice Leung | 03/20/2022 11:40:31 AM | 03/20/2022 11:40:31 AM | Alice Leung | | Rippling |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,905.00 | 154,610,317.88 Alice Leung | 03/10/2022 02:29:05 PM | 03/10/2022 02:29:05 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,275.00 | 154,599,042.88 Alice Leung | 03/10/2022 02:26:45 PM | 03/10/2022 02:26:45 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,080.00 | 154,595,962.88 Alice Leung | 03/10/2022 02:32:26 PM | 03/10/2022 02:32:26 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -41,142.50 | 154,554,820.38 Alice Leung | 03/10/2022 02:29:29 PM | 03/10/2022 02:29:29 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,830.00 | 154,548,990.38 Alice Leung | 03/10/2022 02:32:10 PM | 03/10/2022 02:32:10 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -33,750.00 | 154,515,240.38 Alice Leung | 03/10/2022 02:23:58 PM | 03/10/2022 02:23:58 PM | Alice Leung | | Mayven |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 154,511,240.38 Alice Leung | 03/10/2022 02:31:36 PM | 03/10/2022 02:31:36 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -49,455.00 | 154,461,785.38 Alice Leung | 03/10/2022 02:31:23 PM | 03/10/2022 02:31:23 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,230.00 | 154,451,555.38 Alice Leung | 03/10/2022 02:31:54 PM | 03/10/2022 02:31:54 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,000.00 | 154,446,555.38 Alice Leung | 03/10/2022 02:23:25 PM | 03/10/2022 02:23:25 PM | Alice Leung | | NRF (National Retail Federation) |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -50,064.75 | 154,396,470.63 Alice Leung | 03/10/2022 02:24:58 PM | 03/10/2022 02:24:58 PM | Alice Leung | | Korn Ferry |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -30,510.00 | 154,365,960.63 Alice Leung | 03/10/2022 02:35:17 PM | 03/10/2022 02:35:17 PM | Alice Leung | | Rippling |
| 03/03/2022 | RHO Checking 6603 | Expense | | | -1,971,949.76 | 152,394,010.87 Alice Leung | 03/10/2022 02:26:43 PM | 03/10/2022 02:26:43 PM | Alice Leung | | Rippling |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -565.00 | 152,393,445.87 Alice Leung | 03/10/2022 02:30:28 PM | 03/10/2022 02:30:28 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 152,389,445.87 Alice Leung | 03/10/2022 02:27:40 PM | 03/10/2022 02:27:40 PM | Alice Leung | | Creative Chaos North America, LLC |
| 03/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 152,386,445.87 Alice Leung | 03/10/2022 02:31:04 PM | 03/10/2022 02:31:04 PM | Alice Leung | | ITG |
| 03/03/2022 | RHO Checking 6603 | Expense | | | -87.89 | 152,386,357.98 Alice Leung | 03/10/2022 02:52:31 PM | 03/10/2022 02:52:31 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,500.00 | 152,378,857.98 Alice Leung | 03/10/2022 02:53:08 PM | 03/10/2022 02:53:08 PM | Alice Leung | | Sedai Inc. |
| 03/04/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 152,381,857.98 Alice Leung | 03/10/2022 02:58:07 PM | 03/10/2022 02:58:07 PM | Alice Leung | Peninsula Components, Inc. | |
| 03/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -193,845.15 | 152,188,012.83 Alice Leung | 03/10/2022 02:58:39 PM | 03/10/2022 02:58:39 PM | Alice Leung | | BairesDev LLC |
| 03/04/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 539.78 | 152,188,552.61 Alice Leung | 03/04/2022 06:22:39 PM | 03/03/2022 05:17:16 PM | System Administration | Alice | |
| 03/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,500.00 | 152,172,052.61 Alice Leung | 03/10/2022 02:53:56 PM | 03/10/2022 02:53:56 PM | Alice Leung | | Acquirent |
| 03/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -18,857.00 | 152,153,195.61 Alice Leung | 03/10/2022 02:57:05 PM | 03/10/2022 02:57:05 PM | Alice Leung | | Mission North |
| 03/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -171,400.65 | 151,981,794.96 Alice Leung | 03/10/2022 02:59:21 PM | 03/10/2022 02:59:21 PM | Alice Leung | | BairesDev LLC |

| Date | Account | Type | Num | Memo | Amount | Balance | | Created | Modified | Entered By | Name | Payee/Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -5.40 | 151,981,789.56 | Alice Leung | 03/03/2022 06:40:04 PM | 03/03/2022 05:51:01 PM | System Administration | | QuickBooks Payments |
| 03/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,500.00 | 151,974,289.56 | Alice Leung | 03/10/2022 02:53:01 PM | 03/10/2022 02:53:01 PM | Alice Leung | | Calibrate Consulting LLC |
| 03/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -34,085.00 | 151,940,204.56 | Alice Leung | 03/10/2022 02:56:54 PM | 03/10/2022 02:56:54 PM | Alice Leung | | MongoDB Cloud |
| 03/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,674.03 | 151,938,530.53 | Alice Leung | 03/10/2022 02:57:18 PM | 03/10/2022 02:57:18 PM | Alice Leung | | MongoDB Cloud |
| 03/04/2022 | RHO Checking 6603 | Journal Entry | AJE#50 | Fund transfer to Pure | -20,016.00 | 151,918,514.53 | Alice Leung | 03/10/2022 02:15:09 PM | 03/10/2022 02:15:09 PM | Alice Leung | | |
| 03/07/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 151,921,514.53 | Alice Leung | 03/10/2022 03:00:34 PM | 03/10/2022 03:00:34 PM | Alice Leung | Paperless Post | |
| 03/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -56.11 | 151,921,456.42 | Alice Leung | 03/10/2022 03:00:58 PM | 03/10/2022 03:00:58 PM | Alice Leung | | VETTY |
| 03/07/2022 | RHO Checking 6603 | Payment | | | 156,250.00 | 152,077,706.42 | Alice Leung | 03/10/2022 03:00:03 PM | 03/10/2022 03:00:03 PM | Alice Leung | TriMark USA, LLC. | |
| 03/08/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 747.65 | 152,078,454.27 | Alice Leung | 03/10/2022 02:03:48 PM | 03/07/2022 05:16:39 PM | System Administration | Bohemian Mama | |
| 03/08/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -7.46 | 152,078,446.79 | Alice Leung | 03/10/2022 02:03:56 PM | 03/07/2022 05:53:43 PM | System Administration | | QuickBooks Payments |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -57,135.00 | 152,021,311.79 | Alice Leung | 03/20/2022 11:25:20 AM | 03/20/2022 11:25:20 AM | Alice Leung | | Rippling |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -17,000.00 | 152,004,311.79 | Alice Leung | 03/10/2022 03:12:13 PM | 03/10/2022 03:12:13 PM | Alice Leung | | Emerald Talent, LLC |
| 03/08/2022 | RHO Checking 6603 | Expense | | | -176,169.34 | 151,828,142.45 | Alice Leung | 03/10/2022 03:15:43 PM | 03/10/2022 03:15:43 PM | Alice Leung | | Sabtvatops |
| 03/08/2022 | RHO Checking 6603 | Credit Card Payment | | | -18,849.17 | 151,809,293.28 | Alice Leung | 03/10/2022 03:01:25 PM | 03/10/2022 03:01:25 PM | Alice Leung | | |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 151,808,953.28 | Alice Leung | 03/10/2022 02:10:26 PM | 03/10/2022 02:10:26 PM | Alice Leung | | Braintrust |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,240.00 | 151,802,713.28 | Alice Leung | 03/10/2022 02:09:49 PM | 03/10/2022 02:09:49 PM | Alice Leung | | Braintrust |
| 03/08/2022 | RHO Checking 6603 | Journal Entry | AJE#51 | Fund transfer to Pure | -20,016.00 | 151,782,697.28 | Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | | |
| 03/08/2022 | RHO Checking 6603 | Journal Entry | AJE#51 | Fund transfer to Pure | -20,016.00 | 151,762,681.28 | Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | | |
| 03/08/2022 | RHO Checking 6603 | Journal Entry | AJE#51 | Fund transfer to Pure | -20,016.00 | 151,742,665.28 | Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | | |
| 03/08/2022 | RHO Checking 6603 | Journal Entry | AJE#51 | Fund transfer to Pure | -20,016.00 | 151,722,649.28 | Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | | |
| 03/08/2022 | RHO Checking 6603 | Journal Entry | AJE#51 | Fund transfer to Pure | -20,016.00 | 151,702,633.28 | Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | | |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -184.93 | 151,702,448.35 | Alice Leung | 03/10/2022 03:08:03 PM | 03/10/2022 03:08:03 PM | Alice Leung | | Moonpay Ltd |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,000.00 | 151,693,448.35 | Alice Leung | 03/10/2022 03:09:17 PM | 03/10/2022 03:09:17 PM | Alice Leung | | Applandeo |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,070.29 | 151,686,378.06 | Alice Leung | 03/10/2022 03:10:11 PM | 03/10/2022 03:10:11 PM | Alice Leung | | Smartsheet |
| 03/08/2022 | RHO Checking 6603 | Expense | | | -70.24 | 151,686,307.82 | Alice Leung | 03/10/2022 03:12:42 PM | 03/10/2022 03:12:42 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,000.00 | 151,684,307.82 | Alice Leung | 03/10/2022 03:11:47 PM | 03/10/2022 03:11:47 PM | Alice Leung | | Zylun LLC |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15,000.00 | 151,669,307.82 | Alice Leung | 03/10/2022 03:13:33 PM | 03/10/2022 03:13:33 PM | Alice Leung | | Shopdev |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 151,665,107.82 | Alice Leung | 03/10/2022 03:11:06 PM | 03/10/2022 03:11:06 PM | Alice Leung | | Clarity Consultants |
| 03/08/2022 | RHO Checking 6603 | Journal Entry | | | 6,928.22 | 151,672,036.04 | Alice Leung | 03/10/2022 03:13:57 PM | 03/10/2022 03:13:57 PM | Alice Leung | Over The Moon | |
| 03/08/2022 | RHO Checking 6603 | Expense | | | -18,515.48 | 151,653,520.56 | Alice Leung | 03/10/2022 03:04:03 PM | 03/10/2022 03:04:03 PM | Alice Leung | | Principal Life Insurance Company (PLIC) |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 151,649,920.56 | Alice Leung | 03/10/2022 02:09:29 PM | 03/10/2022 02:09:29 PM | Alice Leung | | Braintrust |
| 03/08/2022 | RHO Checking 6603 | Expense | | | -1,055.00 | 151,648,865.56 | Alice Leung | 03/10/2022 03:02:18 PM | 03/10/2022 03:02:18 PM | Alice Leung | | Guideline |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -378.00 | 151,648,487.56 | Alice Leung | 03/10/2022 02:08:33 PM | 03/10/2022 02:08:33 PM | Alice Leung | | Braintrust |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -405.00 | 151,648,082.56 | Alice Leung | 03/10/2022 02:08:02 PM | 03/10/2022 02:08:02 PM | Alice Leung | | Braintrust |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,297.98 | 151,636,784.58 | Alice Leung | 03/10/2022 10:38:36 AM | 03/10/2022 10:38:36 AM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -27,300.00 | 151,609,484.58 | Alice Leung | 03/10/2022 03:08:51 PM | 03/10/2022 03:08:51 PM | Alice Leung | | Qualified |
| 03/08/2022 | RHO Checking 6603 | Expense | | | -371.88 | 151,609,112.70 | Alice Leung | 03/10/2022 03:02:58 PM | 03/10/2022 03:02:58 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,800.00 | 151,602,312.70 | Alice Leung | 03/10/2022 03:09:43 PM | 03/10/2022 03:09:43 PM | Alice Leung | | Outbart LLC |
| 03/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 151,599,112.70 | Alice Leung | 03/10/2022 02:10:10 PM | 03/10/2022 02:10:10 PM | Alice Leung | | Braintrust |
| 03/09/2022 | RHO Checking 6603 | Payment | | | 24,186.51 | 151,623,299.21 | Alice Leung | 03/10/2022 03:22:07 PM | 03/10/2022 03:22:07 PM | Alice Leung | Modsy | |
| 03/09/2022 | RHO Checking 6603 | Payment | | | 13,558.55 | 151,636,857.76 | Alice Leung | 03/10/2022 03:17:16 PM | 03/10/2022 03:17:16 PM | Alice Leung | TOT Baby Corporation | |
| 03/09/2022 | RHO Checking 6603 | Journal Entry | AJE#52 | Fund transfer to Pure | -20,016.00 | 151,616,841.76 | Alice Leung | 03/10/2022 02:18:57 PM | 03/10/2022 02:18:57 PM | Alice Leung | | |
| 03/09/2022 | RHO Checking 6603 | Payment | | | 610.00 | 151,617,451.76 | Alice Leung | 03/10/2022 03:18:11 PM | 03/10/2022 03:18:11 PM | Alice Leung | RadioShack | |
| 03/09/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 151,614,051.76 | Alice Leung | 03/10/2022 02:10:45 PM | 03/10/2022 02:10:45 PM | Alice Leung | | Braintrust |
| 03/09/2022 | RHO Checking 6603 | Payment | | | 3,536.00 | 151,617,587.76 | Alice Leung | 03/10/2022 03:21:30 PM | 03/10/2022 03:21:30 PM | Alice Leung | Ravine Home | |
| 03/10/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 1,908.90 | 151,619,396.66 | Alice Leung | 03/10/2022 02:04:27 PM | 03/09/2022 05:07:43 PM | System Administration | | |
| 03/10/2022 | RHO Checking 6603 | Payment | | | 5,000.00 | 151,624,396.66 | Alice Leung | 03/11/2022 11:10:34 AM | 03/11/2022 11:10:34 AM | Alice Leung | SoClean | |
| 03/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -13,000.00 | 151,611,396.66 | Alice Leung | 03/10/2022 03:18:47 PM | 03/10/2022 03:18:47 PM | Alice Leung | | Coresight Research, Inc. |
| 03/10/2022 | RHO Checking 6603 | Expense | 86693355035 | Mar 2022 | -117,385.32 | 151,494,011.34 | Alice Leung | 03/19/2022 08:59:40 PM | 03/19/2022 08:59:40 PM | Alice Leung | | United HealthCare Services, Inc. |
| 03/10/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -13.30 | 151,493,998.04 | Alice Leung | 03/11/2022 11:23:15 AM | 03/09/2022 05:36:49 PM | System Administration | | QuickBooks Payments |
| 03/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 151,493,658.04 | Alice Leung | 03/10/2022 02:11:04 PM | 03/10/2022 02:11:04 PM | Alice Leung | | Braintrust |
| 03/10/2022 | RHO Checking 6603 | Journal Entry | AJE#53 | Fund transfer to Pure | -20,016.00 | 151,473,642.04 | Alice Leung | 03/10/2022 02:19:45 PM | 03/10/2022 02:19:45 PM | Alice Leung | | |
| 03/10/2022 | RHO Checking 6603 | Credit Card Payment | | | -989.27 | 151,472,652.77 | Alice Leung | 03/11/2022 11:22:52 AM | 03/11/2022 11:22:52 AM | Alice Leung | | |
| 03/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,000.00 | 151,462,652.77 | Alice Leung | 03/10/2022 02:38:44 PM | 03/10/2022 02:38:44 PM | Alice Leung | | Rippling |
| 03/10/2022 | RHO Checking 6603 | Expense | | Rachana Desai - final paycheck | -23,839.33 | 151,438,813.44 | Alice Leung | 03/20/2022 11:33:53 AM | 03/20/2022 11:33:53 AM | Alice Leung | | Rippling |
| 03/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -50,439.38 | 151,388,374.06 | Alice Leung | 03/11/2022 11:24:57 AM | 03/11/2022 11:24:57 AM | Alice Leung | | Algolia |
| 03/11/2022 | RHO Checking 6603 | Journal Entry | AJE#54 | Fund transfer to Pure | -16.41 | 151,388,357.65 | Alice Leung | 03/11/2022 11:57:56 AM | 03/11/2022 11:57:56 AM | Alice Leung | | Quarles & Brady LLP |
| 03/11/2022 | RHO Checking 6603 | Journal Entry | | | -20,016.00 | 151,368,341.65 | Alice Leung | 03/11/2022 11:24:23 AM | 03/11/2022 11:24:23 AM | Alice Leung | | |
| 03/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,645.00 | 151,366,696.65 | Alice Leung | 03/11/2022 11:58:50 AM | 03/11/2022 11:58:50 AM | Alice Leung | | Cision US Inc. |
| 03/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,260.00 | 151,359,436.65 | Alice Leung | 03/11/2022 11:58:16 AM | 03/11/2022 11:58:16 AM | Alice Leung | | Quarles & Brady LLP |
| 03/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -89,618.00 | 151,269,818.65 | Alice Leung | 03/11/2022 11:56:28 AM | 03/11/2022 11:56:28 AM | Alice Leung | | ITG |
| 03/11/2022 | RHO Checking 6603 | Expense | | | -10.00 | 151,269,808.65 | Alice Leung | 03/11/2022 12:00:08 PM | 03/11/2022 12:00:08 PM | Alice Leung | | TripActons |
| 03/11/2022 | RHO Checking 6603 | Expense | | | -24.19 | 151,269,584.46 | Alice Leung | 03/11/2022 11:54:43 AM | 03/11/2022 11:54:43 AM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -52,095.00 | 151,217,489.46 | Alice Leung | 03/11/2022 11:56:57 AM | 03/11/2022 11:56:57 AM | Alice Leung | | ITG |
| 03/11/2022 | RHO Checking 6603 | Journal Entry | AJE#55 | Payments received for invoice# 729, 750, 769, RCSM-001, RCSM-002 | 21,013.20 | 151,238,502.66 | Alice Leung | 03/11/2022 11:47:38 AM | 03/11/2022 11:47:38 AM | Alice Leung | SteriMart | |
| 03/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,959.30 | 151,235,543.36 | Alice Leung | 03/11/2022 11:57:23 AM | 03/11/2022 11:57:23 AM | Alice Leung | | |
| 03/13/2022 | RHO Checking 6603 | Credit Card Payment | | | -31,208.90 | 151,204,434.46 | Alice Leung | 03/18/2022 09:17:06 PM | 03/18/2022 09:17:06 PM | Alice Leung | | ZoomInfo Technologies, LLC |
| 03/13/2022 | RHO Checking 6603 | Journal Entry | AJE#78 | ES-092: Stock option exercised. cash rec'd - 12,264 x $0.12 | 1,471.68 | 151,205,906.14 | Alice Leung | 03/31/2022 11:17:34 AM | 03/31/2022 11:17:34 AM | Alice Leung | | |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,950.00 | 151,194,956.14 | Alice Leung | 03/18/2022 10:17:43 PM | 03/18/2022 10:17:43 PM | Alice Leung | | eSaltInsights |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,619.76 | 151,178,336.38 | Alice Leung | 03/18/2022 08:28:50 PM | 03/18/2022 08:28:50 PM | Alice Leung | | Dataxbug, Inc. |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,363.67 | 151,175,942.01 | Alice Leung | 03/18/2022 10:12:31 PM | 03/18/2022 10:12:31 PM | Alice Leung | | Salesforce |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -792.00 | 151,175,150.01 | Alice Leung | 03/18/2022 10:03:40 PM | 03/18/2022 10:03:40 PM | Alice Leung | | Braintrust |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -675.00 | 151,174,475.01 | Alice Leung | 03/18/2022 10:07:52 PM | 03/18/2022 10:07:52 PM | Alice Leung | | Lead Forensics |
| 03/14/2022 | RHO Checking 6603 | Expense | | | -60.00 | 151,174,365.51 | Alice Leung | 03/18/2022 10:16:37 PM | 03/18/2022 10:16:37 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/14/2022 | RHO Checking 6603 | Expense | SC2 (Part 1) | SoClean to be reimbursed to GNG (ref: RCSC-003) | -5,000.00 | 151,169,365.51 | Alice Leung | 03/19/2022 08:30:15 PM | 03/19/2022 08:30:15 PM | Alice Leung | | Gray+Gustavsen |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -173.80 | 151,169,221.71 | Alice Leung | 03/18/2022 09:21:38 PM | 03/18/2022 09:21:38 PM | Alice Leung | | Moonpay Ltd |
| 03/14/2022 | RHO Checking 6603 | Journal Entry | AJE#58 | Fund transfer to Pure | -20,016.00 | 151,149,205.71 | Alice Leung | 03/18/2022 09:22:36 PM | 03/18/2022 09:22:36 PM | Alice Leung | | |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -573.30 | 151,148,632.41 | Alice Leung | 03/18/2022 10:09:50 PM | 03/18/2022 10:09:50 PM | Alice Leung | | Gong.io Inc |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,250.00 | 151,142,382.41 | Alice Leung | 03/18/2022 10:13:16 PM | 03/18/2022 10:13:16 PM | Alice Leung | | Ferrazzi Greenlight, Inc. |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9.33 | 151,142,373.08 | Alice Leung | 03/18/2022 10:13:41 PM | 03/18/2022 10:13:41 PM | Alice Leung | | Outmask |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -188.00 | 151,142,205.08 | Alice Leung | 03/18/2022 10:03:59 PM | 03/18/2022 10:03:59 PM | Alice Leung | | Braintrust |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 151,138,005.08 | Alice Leung | 03/18/2022 10:08:03 PM | 03/18/2022 10:08:03 PM | Alice Leung | | Clarity Consultants |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -405.00 | 151,137,600.08 | Alice Leung | 03/18/2022 10:03:20 PM | 03/18/2022 10:03:20 PM | Alice Leung | | Braintrust |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,800.00 | 151,128,800.08 | Alice Leung | 03/18/2022 10:02:58 PM | 03/18/2022 10:02:58 PM | Alice Leung | | Braintrust |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 151,125,200.08 | Alice Leung | 03/18/2022 10:02:27 PM | 03/18/2022 10:02:27 PM | Alice Leung | | Braintrust |
| 03/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -597.19 | 151,124,602.89 | Alice Leung | 03/18/2022 10:09:12 PM | 03/18/2022 10:09:12 PM | Alice Leung | | Gong.io Inc |
| 03/15/2022 | RHO Checking 6603 | Journal Entry | AJE#59 | Fund transfer to Pure | -20,016.00 | 151,104,586.89 | Alice Leung | 03/18/2022 09:24:20 PM | 03/18/2022 09:24:20 PM | Alice Leung | | |
| 03/15/2022 | RHO Checking 6603 | Journal Entry | AJE#59 | Fund transfer to Pure | -20,016.00 | 151,084,570.89 | Alice Leung | 03/18/2022 09:24:20 PM | 03/18/2022 09:24:20 PM | Alice Leung | | |
| 03/15/2022 | RHO Checking 6603 | Journal Entry | AJE#64 | Received payment for invoice# 702 | 3,368.00 | 151,087,938.89 | Alice Leung | 03/18/2022 10:24:00 PM | 03/18/2022 10:24:00 PM | Alice Leung | Franklin Mint | |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | User | | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/2022 | RHO Checking 6603 | Expense | | Octavia Moore - final paycheck | -978.04 | 151,086,960.85 Alice Leung | 03/20/2022 12:02:46 PM | 03/20/2022 12:02:40 PM | Alice Leung | | Rippling |
| 03/15/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -20.00 | 151,086,940.85 Alice Leung | 03/18/2022 09:15:40 PM | 03/15/2022 06:07:16 PM | System Administration | | QuickBooks Payments |
| 03/15/2022 | RHO Checking 6603 | Deposit | | | 134.67 | 151,087,075.52 Alice Leung | 03/20/2022 11:37:40 AM | 03/20/2022 11:37:40 AM | Alice Leung | | Rippling |
| 03/15/2022 | RHO Checking 6603 | Expense | OY-COMM-AHMA-BD079C | Ahmad Nawaz Khan - Mar 2022 | -2,000.00 | 151,085,075.52 Alice Leung | 03/20/2022 06:56:49 PM | 03/20/2022 06:56:49 PM | Alice Leung | | Oyster HR |
| 03/15/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-271F60 | Daniel Lopez - Mar 2022 | -8,000.00 | 151,077,075.52 Alice Leung | 03/20/2022 06:55:20 PM | 03/20/2022 06:55:20 PM | Alice Leung | | Oyster HR |
| 03/15/2022 | RHO Checking 6603 | Expense | OY-COMM-ABDU-01BE83 | Abdullah Amin - Mar 2022 | -1,153.85 | 151,075,921.67 Alice Leung | 03/20/2022 07:02:12 PM | 03/20/2022 07:02:12 PM | Alice Leung | | Oyster HR |
| 03/15/2022 | RHO Checking 6603 | Payment | | | 10,417.00 | 151,086,338.67 Alice Leung | 03/18/2022 10:20:15 PM | 03/18/2022 10:20:15 PM | Alice Leung | McDonald's Corporation | |
| 03/15/2022 | RHO Checking 6603 | Expense | OY-COMM-ZHON-C73FB5 | Zhongxiang Ye - Mar 2022 | -5,333.00 | 151,081,005.67 Alice Leung | 03/20/2022 06:52:05 PM | 03/20/2022 06:52:50 PM | Alice Leung | | Oyster HR |
| 03/15/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-45454D | Bilal Aamir - Mar 2022 | -4,000.00 | 151,077,005.67 Alice Leung | 03/20/2022 06:59:41 PM | 03/20/2022 06:59:41 PM | Alice Leung | | Oyster HR |
| 03/15/2022 | RHO Checking 6603 | Expense | | | -3,417.71 | 151,073,587.96 Alice Leung | 03/18/2022 10:21:55 PM | 03/18/2022 10:21:55 PM | Alice Leung | | Sidstrutops |
| 03/15/2022 | RHO Checking 6603 | Expense | OY-COMM-VITT-558507 | Vitthal Awate - Mar 2022 | -4,200.00 | 151,069,387.96 Alice Leung | 03/20/2022 06:57:55 PM | 03/20/2022 06:57:55 PM | Alice Leung | | Oyster HR |
| 03/15/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-25BFDD | Bilal Muzamil - Mar 2022 | -1,100.00 | 151,068,287.96 Alice Leung | 03/20/2022 07:00:57 PM | 03/20/2022 07:00:57 PM | Alice Leung | | Oyster HR |
| 03/16/2022 | RHO Checking 6603 | Journal Entry | AJE#61 | Fund transfer to Canada | -1,000,000.00 | 150,068,287.96 Alice Leung | 03/18/2022 09:25:40 PM | 03/18/2022 09:25:40 PM | Alice Leung | | |
| 03/16/2022 | RHO Checking 6603 | Payment | | | 30,000.00 | 150,098,287.96 Alice Leung | 03/18/2022 10:25:24 PM | 03/18/2022 10:25:24 PM | Alice Leung | Real Eats America, Inc. | |
| 03/16/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 4,809.35 | 150,103,097.31 Alice Leung | 03/18/2022 09:15:24 PM | 03/15/2022 05:34:51 PM | System Administration | The Avenue | |
| 03/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | 32,520.73 | 150,135,618.04 Alice Leung | 03/20/2022 06:44:15 PM | 03/20/2022 06:44:15 PM | Alice Leung | | Michael Hann |
| 03/16/2022 | RHO Checking 6603 | Bill Payment (Check) | AJE#60 | Fund transfer to Pune | -513.58 | 150,135,104.46 Alice Leung | 03/18/2022 10:10:57 PM | 03/18/2022 10:10:57 PM | Alice Leung | | Gong.io Inc |
| 03/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -648.00 | 150,114,440.46 Alice Leung | 03/18/2022 10:04:43 PM | 03/18/2022 10:04:43 PM | Alice Leung | | Braintrust |
| 03/16/2022 | RHO Checking 6603 | Payment | | | 768.36 | 150,115,208.84 Alice Leung | 03/18/2022 10:26:48 PM | 03/18/2022 10:26:48 PM | Alice Leung | Brooklinen | |
| 03/16/2022 | RHO Checking 6603 | Deposit | | | 32,519.23 | 150,147,727.07 Alice Leung | 03/20/2022 06:45:00 PM | 03/20/2022 06:45:00 PM | Alice Leung | | Michael Hann |
| 03/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -700.00 | 150,147,027.07 Alice Leung | 03/18/2022 10:05:06 PM | 03/18/2022 10:05:06 PM | Alice Leung | | Braintrust |
| 03/16/2022 | RHO Checking 6603 | Credit Card Payment | | | -1,107.21 | 150,145,919.86 Alice Leung | 03/18/2022 10:27:23 PM | 03/18/2022 10:27:23 PM | Alice Leung | | |
| 03/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,032.00 | 150,139,887.86 Alice Leung | 03/18/2022 10:29:22 PM | 03/18/2022 10:29:22 PM | Alice Leung | | Creative Chaos North America, LLC |
| 03/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -513.58 | 150,139,374.28 Alice Leung | 03/18/2022 10:10:38 PM | 03/18/2022 10:10:38 PM | Alice Leung | | Gong.io Inc |
| 03/16/2022 | RHO Checking 6603 | Payment | | | 5,444.80 | 150,144,819.08 Alice Leung | 03/18/2022 10:26:01 PM | 03/18/2022 10:26:01 PM | Alice Leung | DressBarn | |
| 03/16/2022 | RHO Checking 6603 | Expense | | $9 x 56 active users - Feb 2022 | -504.00 | 150,144,315.08 Alice Leung | 03/18/2022 10:28:43 PM | 03/18/2022 10:28:43 PM | Alice Leung | | Abacus |
| 03/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -875.00 | 150,143,440.08 Alice Leung | 03/18/2022 10:04:25 PM | 03/18/2022 10:04:25 PM | Alice Leung | | Braintrust |
| 03/16/2022 | RHO Checking 6603 | Credit Card Payment | | | -3,683.01 | 150,139,757.07 Alice Leung | 03/18/2022 10:29:44 PM | 03/18/2022 10:29:44 PM | Alice Leung | | |
| 03/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -513.58 | 150,139,243.49 Alice Leung | 03/18/2022 10:10:16 PM | 03/18/2022 10:10:16 PM | Alice Leung | | Gong.io Inc |
| 03/17/2022 | RHO Checking 6603 | Journal Entry | AJE#78 | ES-149: Stock option exercised: cash rec'd - 8,750 x $1.35 | 11,812.50 | 150,151,055.99 Alice Leung | 03/31/2022 11:19:14 AM | 03/31/2022 11:19:14 AM | Alice Leung | | |
| 03/17/2022 | RHO Checking 6603 | Payment | | | 599.93 | 150,151,655.92 Alice Leung | 03/18/2022 10:33:27 PM | 03/18/2022 10:33:27 PM | Alice Leung | Burrow | |
| 03/17/2022 | RHO Checking 6603 | Expense | | | -80.00 | 150,151,575.92 Alice Leung | 03/18/2022 10:30:09 PM | 03/18/2022 10:30:09 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,930.00 | 150,144,645.92 Alice Leung | 03/18/2022 10:31:46 PM | 03/18/2022 10:31:46 PM | Alice Leung | | Stratedy, Inc. |
| 03/17/2022 | RHO Checking 6603 | Deposit | | | 32,612.90 | 150,177,258.82 Alice Leung | 03/25/2022 03:44:25 PM | 03/20/2022 06:46:28 PM | Alice Leung | | Michael Hann |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 150,176,918.82 Alice Leung | 03/18/2022 10:07:03 PM | 03/18/2022 10:06:27 PM | Alice Leung | | Braintrust |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,560.00 | 150,169,358.82 Alice Leung | 03/18/2022 10:05:28 PM | 03/18/2022 10:05:28 PM | Alice Leung | | Braintrust |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,700.00 | 150,162,658.82 Alice Leung | 03/18/2022 10:31:21 PM | 03/18/2022 10:31:21 PM | Alice Leung | | Calibrate Consulting LLC |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,026.50 | 150,153,632.32 Alice Leung | 03/18/2022 10:32:40 PM | 03/18/2022 10:32:40 PM | Alice Leung | | TripActions |
| 03/17/2022 | RHO Checking 6603 | Deposit | | | 49.00 | 150,153,681.32 Alice Leung | 03/20/2022 07:08:40 PM | 03/20/2022 07:08:40 PM | Alice Leung | | Rho |
| 03/17/2022 | RHO Checking 6603 | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | -1,315,487.41 | 148,838,193.91 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,000.00 | 148,837,193.91 Alice Leung | 03/18/2022 10:32:18 PM | 03/18/2022 10:32:18 PM | Alice Leung | | Maxwell Swift |
| 03/17/2022 | RHO Checking 6603 | Deposit | | | 32,621.62 | 148,869,815.53 Alice Leung | 03/20/2022 06:45:47 PM | 03/20/2022 06:45:47 PM | Alice Leung | | Michael Hann |
| 03/17/2022 | RHO Checking 6603 | Expense | 398635205866 | NY disability - Oct 1 to Dec 31, 2021 | -1,646.04 | 148,868,169.49 Alice Leung | 03/20/2022 07:47:41 PM | 03/20/2022 07:46:26 PM | Alice Leung | | Hartford Insurance |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -115.20 | 148,868,054.29 Alice Leung | 03/18/2022 10:30:59 PM | 03/18/2022 10:30:59 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 03/17/2022 | RHO Checking 6603 | Deposit | | | 9,876.00 | 148,877,930.29 Alice Leung | 03/20/2022 07:26:20 PM | 03/20/2022 07:26:20 PM | Alice Leung | | Hartford Insurance |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,000.00 | 148,869,930.29 Alice Leung | 03/18/2022 10:05:47 PM | 03/18/2022 10:05:47 PM | Alice Leung | | Braintrust |
| 03/17/2022 | RHO Checking 6603 | Journal Entry | AJE#62 | Fund transfer to Pune | -20,016.00 | 148,849,914.29 Alice Leung | 03/18/2022 09:27:06 PM | 03/18/2022 09:27:06 PM | Alice Leung | | |
| 03/17/2022 | RHO Checking 6603 | Journal Entry | AJE#62 | Fund transfer to Pune | -20,016.00 | 148,829,898.29 Alice Leung | 03/18/2022 09:27:06 PM | 03/18/2022 09:27:06 PM | Alice Leung | | |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 148,826,498.29 Alice Leung | 03/18/2022 10:06:05 PM | 03/18/2022 10:06:05 PM | Alice Leung | | Braintrust |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,000.00 | 148,825,498.29 Alice Leung | 03/18/2022 10:32:07 PM | 03/18/2022 10:32:07 PM | Alice Leung | | Maxwell Swift |
| 03/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -720.00 | 148,824,778.29 Alice Leung | 03/18/2022 10:06:46 PM | 03/18/2022 10:06:46 PM | Alice Leung | | Braintrust |
| 03/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,833.00 | 148,820,945.29 Alice Leung | 03/18/2022 10:34:17 PM | 03/18/2022 10:34:17 PM | Alice Leung | | Benesch |
| 03/18/2022 | RHO Checking 6603 | Expense | | | -319.00 | 148,820,626.29 Alice Leung | 03/18/2022 10:35:44 PM | 03/18/2022 10:35:44 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/18/2022 | RHO Checking 6603 | Journal Entry | AJE#66 | Rebate for RET-008 | -15,000.00 | 148,805,626.29 Alice Leung | 03/19/2022 09:10:34 PM | 03/19/2022 09:10:34 PM | Alice Leung | Real Eats America, Inc. | |
| 03/18/2022 | RHO Checking 6603 | Journal Entry | AJE#63 | Fund transfer to Pune | -20,016.00 | 148,785,610.29 Alice Leung | 03/18/2022 09:27:51 PM | 03/18/2022 09:27:51 PM | Alice Leung | | |
| 03/18/2022 | RHO Checking 6603 | Expense | | | -2,488.56 | 148,783,121.73 Alice Leung | 03/18/2022 10:38:46 PM | 03/18/2022 10:38:46 PM | Alice Leung | | Carta |
| 03/18/2022 | RHO Checking 6603 | Payment | | | 259.00 | 148,783,380.73 Alice Leung | 03/18/2022 10:36:42 PM | 03/18/2022 10:36:42 PM | Alice Leung | Linens & Things | |
| 03/18/2022 | RHO Checking 6603 | Deposit | | | 8,822.61 | 148,792,003.34 Alice Leung | 03/18/2022 10:39:54 PM | 03/18/2022 10:39:54 PM | Alice Leung | | Rho |
| 03/18/2022 | RHO Checking 6603 | Credit Card Payment | | | -242.97 | 148,791,760.37 Alice Leung | 03/18/2022 10:39:09 PM | 03/18/2022 10:39:09 PM | Alice Leung | | |
| 03/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,400.00 | 148,783,360.37 Alice Leung | 03/18/2022 10:35:17 PM | 03/18/2022 10:35:17 PM | Alice Leung | | Stratedy, Inc. |
| 03/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,390.00 | 148,777,970.37 Alice Leung | 03/18/2022 10:34:51 PM | 03/18/2022 10:34:51 PM | Alice Leung | | Encora Nearshore, Inc. |
| 03/20/2022 | RHO Checking 6603 | Deposit | | | 1,194.42 | 148,779,164.79 Alice Leung | 03/25/2022 04:46:15 PM | 03/25/2022 04:21:52 PM | Alice Leung | | Rippling |
| 03/20/2022 | RHO Checking 6603 | Credit Card Payment | | | -498.13 | 148,778,666.66 Alice Leung | 03/25/2022 03:27:39 PM | 03/25/2022 03:27:39 PM | Alice Leung | | |
| 03/20/2022 | RHO Checking 6603 | Expense | | | -20.78 | 148,778,645.88 Alice Leung | 03/25/2022 03:25:02 PM | 03/25/2022 03:27:02 PM | Alice Leung | | Sidstrutops |
| 03/20/2022 | RHO Checking 6603 | Deposit | | | 1,524.39 | 148,780,570.27 Alice Leung | 03/25/2022 04:46:44 PM | 03/25/2022 04:46:44 PM | Alice Leung | | Rippling |
| 03/20/2022 | RHO Checking 6603 | Payment | | | 17,541.20 | 148,798,111.47 Alice Leung | 03/25/2022 03:25:49 PM | 03/25/2022 03:25:49 PM | Alice Leung | TOT Baby Corporation | |
| 03/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 148,794,511.47 Alice Leung | 03/25/2022 03:29:38 PM | 03/25/2022 03:29:38 PM | Alice Leung | | Braintrust |
| 03/21/2022 | RHO Checking 6603 | Journal Entry | AJE#71 | Fund transfer to Pune | -20,016.00 | 148,774,495.47 Alice Leung | 03/25/2022 03:28:40 PM | 03/25/2022 03:28:40 PM | Alice Leung | | |
| 03/21/2022 | RHO Checking 6603 | Expense | | | -20.00 | 148,774,475.47 Alice Leung | 03/25/2022 03:34:31 PM | 03/25/2022 03:34:31 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,200.00 | 148,771,275.47 Alice Leung | 03/25/2022 03:30:46 PM | 03/25/2022 03:30:46 PM | Alice Leung | | Braintrust |
| 03/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 148,770,915.47 Alice Leung | 03/25/2022 03:30:25 PM | 03/25/2022 03:30:25 PM | Alice Leung | | Braintrust |
| 03/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,400.00 | 148,760,515.47 Alice Leung | 03/25/2022 03:31:07 PM | 03/25/2022 03:31:07 PM | Alice Leung | | Braintrust |
| 03/21/2022 | RHO Checking 6603 | Expense | | | -824.00 | 148,759,691.47 Alice Leung | 03/25/2022 03:30:04 PM | 03/25/2022 03:30:04 PM | Alice Leung | | Braintrust |
| 03/21/2022 | RHO Checking 6603 | Expense | | | -17.63 | 148,759,673.84 Alice Leung | 03/25/2022 03:34:12 PM | 03/25/2022 03:34:12 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/22/2022 | RHO Checking 6603 | Payment | | Brooke Ambler - commission | -5,651.63 | 148,754,022.21 Alice Leung | 03/25/2022 04:29:23 PM | 03/25/2022 04:29:23 PM | Alice Leung | | Rippling |
| 03/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 148,750,622.21 Alice Leung | 03/25/2022 03:32:49 PM | 03/25/2022 03:32:49 PM | Alice Leung | | Braintrust |
| 03/22/2022 | RHO Checking 6603 | Payment | | | 4,109.60 | 148,754,931.81 Alice Leung | 03/25/2022 04:46:36 PM | 03/25/2022 04:46:36 PM | Alice Leung | DressBarn | |
| 03/22/2022 | RHO Checking 6603 | Journal Entry | AJE#75 | UK payroll - Mar 2022 | -199,834.20 | 148,555,097.61 Alice Leung | 03/29/2022 02:55:04 PM | 03/29/2022 02:55:04 PM | Alice Leung | | Starling |
| 03/22/2022 | RHO Checking 6603 | Journal Entry | AJE#72 | Fund transfer to Pune | -10,016.00 | 148,545,081.61 Alice Leung | 03/25/2022 03:41:08 PM | 03/25/2022 03:41:36 PM | Alice Leung | | |
| 03/22/2022 | RHO Checking 6603 | Expense | | | -112,353.09 | 148,432,728.52 Alice Leung | 03/25/2022 03:47:38 PM | 03/25/2022 03:47:38 PM | Alice Leung | | Sidstrutops |
| 03/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 148,428,528.52 Alice Leung | 03/25/2022 03:40:44 PM | 03/25/2022 03:40:44 PM | Alice Leung | | Flatfile Inc. |
| 03/22/2022 | RHO Checking 6603 | Journal Entry | AJE#70 | 50% refund for Fabric Headless Commerce SaaS fees - January & March, 2022 payments (credit memo# CS-034 & CS-035) | -4,300.00 | 148,424,028.52 Alice Leung | 03/25/2022 11:26:02 AM | 03/25/2022 11:26:02 AM | Alice Leung | | Cadre Style |
| 03/23/2022 | RHO Checking 6603 | Deposit | | | 32,808.77 | 148,456,837.29 Alice Leung | 03/25/2022 03:54:52 PM | 03/25/2022 03:52:41 PM | Alice Leung | | Michael Hann |
| 03/23/2022 | RHO Checking 6603 | Payment | | | 11,000.00 | 148,467,837.29 Alice Leung | 03/25/2022 03:48:34 PM | 03/25/2022 03:48:34 PM | Alice Leung | Chico's | |
| 03/23/2022 | RHO Checking 6603 | Payment | | | 12,045.85 | 148,479,883.14 Alice Leung | 03/25/2022 03:49:44 PM | 03/25/2022 03:49:44 PM | Alice Leung | Pier1 Imports | |
| 03/23/2022 | RHO Checking 6603 | Expense | | | -865.95 | 148,479,017.19 Alice Leung | 03/25/2022 03:49:08 PM | 03/25/2022 03:51:28 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/23/2022 | RHO Checking 6603 | Expense | | Change in COBRA benefits (Rippling will refund us the amount) | -616.99 | 148,478,400.20 Alice Leung | 03/25/2022 04:42:02 PM | 03/25/2022 04:42:02 PM | Alice Leung | | Aiden V Smith |

| Date | Account | Transaction Type | Num | Memo/Description | Amount | Balance | Entered Date | Modified Date | User | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 148,476,060.20 Alice Leung | 03/25/2022 03:31:34 PM | 03/25/2022 03:31:34 PM | Alice Leung | | Braintrust |
| 03/23/2022 | RHO Checking 6603 | Payment | | | 16,000.00 | 148,494,060.20 Alice Leung | 03/25/2022 03:49:08 PM | 03/25/2022 03:49:08 PM | Alice Leung | Restoration Hardware | |
| 03/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -75.00 | 148,493,985.20 Alice Leung | 03/25/2022 03:52:49 PM | 03/25/2022 03:52:49 PM | Alice Leung | | CSC |
| 03/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,156.00 | 148,487,829.20 Alice Leung | 03/25/2022 03:59:33 PM | 03/25/2022 03:59:33 PM | Alice Leung | | Shopdev |
| 03/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,318.00 | 148,481,511.20 Alice Leung | 03/25/2022 03:59:17 PM | 03/25/2022 03:59:17 PM | Alice Leung | | Shopdev |
| 03/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,461.07 | 148,471,050.13 Alice Leung | 03/25/2022 03:32:02 PM | 03/25/2022 03:32:02 PM | Alice Leung | | Braintrust |
| 03/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14,820.00 | 148,456,230.13 Alice Leung | 03/25/2022 04:00:17 PM | 03/25/2022 04:00:17 PM | Alice Leung | | ITG |
| 03/24/2022 | RHO Checking 6603 | Payment | | | 30,000.00 | 148,486,230.13 Alice Leung | 03/25/2022 03:04:27 PM | 03/25/2022 03:04:27 PM | Alice Leung | Real Eats America, Inc. | |
| 03/24/2022 | RHO Checking 6603 | Credit Card Payment | | | -5,781.63 | 148,480,448.50 Alice Leung | 03/25/2022 03:59:52 PM | 03/25/2022 03:59:52 PM | Alice Leung | | |
| 03/24/2022 | RHO Checking 6603 | Deposit | | | 11,928.00 | 148,492,376.50 Alice Leung | 03/25/2022 03:57:06 PM | 03/25/2022 03:57:06 PM | Alice Leung | | HOO KOO E KOO LIMITED |
| 03/24/2022 | RHO Checking 6603 | Credit Card Payment | | | -23,294.66 | 148,469,081.84 Alice Leung | 03/25/2022 04:00:39 PM | 03/25/2022 04:00:39 PM | Alice Leung | | |
| 03/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,630.00 | 148,465,451.84 Alice Leung | 03/25/2022 04:04:31 PM | 03/25/2022 04:04:31 PM | Alice Leung | | Cision US Inc. |
| 03/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,156.00 | 148,459,295.84 Alice Leung | 03/25/2022 04:05:06 PM | 03/25/2022 04:05:06 PM | Alice Leung | | Shopdev |
| 03/25/2022 | RHO Checking 6603 | Payment | | | 5,437.40 | 148,464,733.24 Alice Leung | 03/25/2022 04:06:23 PM | 03/25/2022 04:06:23 PM | Alice Leung | Eastbay / Footlocker | |
| 03/25/2022 | RHO Checking 6603 | Payment | | | 12,802.55 | 148,477,535.79 Alice Leung | 03/25/2022 04:01:39 PM | 03/25/2022 04:01:39 PM | Alice Leung | TGT Baby Corporation | |
| 03/25/2022 | RHO Checking 6603 | Expense | | Washington state B&O tax - Feb 2022 | -41,845.64 | 148,435,690.15 Alice Leung | 03/25/2022 04:11:12 PM | 03/25/2022 04:11:12 PM | Alice Leung | | Washington Deptartment of Revenue |
| 03/25/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 148,438,690.15 Alice Leung | 03/25/2022 04:01:03 PM | 03/25/2022 04:01:03 PM | Alice Leung | Peninsula Components, Inc. | |
| 03/25/2022 | RHO Checking 6603 | Expense | | OY-Comm-X299X2wZx-032 Hana Yusouf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Mar 2022 | -52,093.57 | 148,386,596.58 Alice Leung | 06/22/2022 03:35:08 PM | 03/25/2022 04:31:17 PM | Alice Leung | | Oyster HR |
| 03/25/2022 | RHO Checking 6603 | Payment | | | 1,098.00 | 148,387,694.58 Alice Leung | 03/25/2022 04:05:41 PM | 03/25/2022 04:05:41 PM | Alice Leung | Martha Stewart | |
| 03/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -29,858.00 | 148,357,836.58 Alice Leung | 03/25/2022 04:02:39 PM | 03/25/2022 04:02:39 PM | Alice Leung | | ITG |
| 03/25/2022 | RHO Checking 6603 | Expense | | UK pension - Mar 2022 | -9,810.25 | 148,348,026.33 Alice Leung | 03/29/2022 03:17:46 PM | 03/29/2022 03:17:46 PM | Alice Leung | | B&CE Holdings Limited |
| 03/27/2022 | RHO Checking 6603 | Credit Card Payment | | | -24,351.55 | 148,323,674.78 Alice Leung | 03/28/2022 04:43:38 PM | 03/28/2022 04:43:38 PM | Alice Leung | | |
| 03/27/2022 | RHO Checking 6603 | Payment | | | 26,500.00 | 148,350,174.78 Alice Leung | 03/28/2022 04:42:57 PM | 03/28/2022 04:42:57 PM | Alice Leung | Barkbox, Inc. | |
| 03/27/2022 | RHO Checking 6603 | Payment | | | 186,000.00 | 148,536,174.78 Alice Leung | 03/28/2022 04:42:25 PM | 03/28/2022 04:42:25 PM | Alice Leung | TriMark USA, LLC. | |
| 03/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -660.00 | 148,537,294.78 Alice Leung | 03/28/2022 04:48:25 PM | 03/28/2022 04:48:25 PM | Alice Leung | | Braintrust |
| 03/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,585.78 | 148,496,709.00 Alice Leung | 03/28/2022 04:45:36 PM | 03/28/2022 04:45:36 PM | Alice Leung | | Linkedin |
| 03/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,250.00 | 148,493,459.00 Alice Leung | 03/28/2022 04:46:38 PM | 03/28/2022 04:46:38 PM | Alice Leung | | Shoptalk |
| 03/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 148,489,859.00 Alice Leung | 03/28/2022 04:49:21 PM | 03/28/2022 04:49:21 PM | Alice Leung | | Braintrust |
| 03/28/2022 | RHO Checking 6603 | Payment | | | 10,000.00 | 148,499,859.00 Alice Leung | 03/28/2022 04:50:05 PM | 03/28/2022 04:50:05 PM | Alice Leung | PNI Media | |
| 03/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -131,332.01 | 148,368,526.99 Alice Leung | 03/28/2022 04:46:10 PM | 03/28/2022 04:46:10 PM | Alice Leung | | Appdome Inc. |
| 03/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -22,500.00 | 148,346,026.99 Alice Leung | 03/28/2022 04:48:55 PM | 03/28/2022 04:48:55 PM | Alice Leung | | Shoptalk |
| 03/28/2022 | RHO Checking 6603 | Expense | | | -64.80 | 148,345,962.39 Alice Leung | 03/28/2022 04:44:11 PM | 03/28/2022 04:44:11 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 148,345,602.39 Alice Leung | 03/28/2022 04:48:43 PM | 03/28/2022 04:48:43 PM | Alice Leung | | Braintrust |
| 03/28/2022 | RHO Checking 6603 | Journal Entry | AJE#73 | Fund transfer to Pune | -20,016.00 | 148,325,586.39 Alice Leung | 03/28/2022 04:37:36 PM | 03/28/2022 04:37:36 PM | Alice Leung | | |
| 03/28/2022 | RHO Checking 6603 | Expense | | | -431.21 | 148,325,155.18 Alice Leung | 03/28/2022 04:50:38 PM | 03/28/2022 04:50:38 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/28/2022 | RHO Checking 6603 | Payment | | | 6,304.00 | 148,331,459.18 Alice Leung | 03/29/2022 02:14:07 PM | 03/29/2022 02:14:07 PM | Alice Leung | SteinMart | |
| 03/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 148,328,059.18 Alice Leung | 03/28/2022 04:49:37 PM | 03/28/2022 04:49:37 PM | Alice Leung | | Braintrust |
| 03/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,800.00 | 148,319,259.18 Alice Leung | 03/28/2022 04:49:01 PM | 03/28/2022 04:49:01 PM | Alice Leung | | Braintrust |
| 03/29/2022 | RHO Checking 6603 | Journal Entry | AJE#74 | Fund transfer to Pune | -20,016.00 | 148,299,243.18 Alice Leung | 03/29/2022 02:16:30 PM | 03/29/2022 02:16:30 PM | Alice Leung | | |
| 03/29/2022 | RHO Checking 6603 | Credit Card Payment | | | -41.63 | 148,299,201.35 Alice Leung | 03/29/2022 02:18:10 PM | 03/29/2022 02:18:10 PM | Alice Leung | | |
| 03/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,020.00 | 148,293,181.35 Alice Leung | 03/29/2022 02:17:18 PM | 03/29/2022 02:17:18 PM | Alice Leung | | Braintrust |
| 03/29/2022 | RHO Checking 6603 | Journal Entry | AJE#74 | Fund transfer to Pune | -20,016.00 | 148,273,165.35 Alice Leung | 03/29/2022 02:16:30 PM | 03/29/2022 02:16:30 PM | Alice Leung | | |
| 03/29/2022 | RHO Checking 6603 | Journal Entry | AJE#74 | Fund transfer to Pune | -20,016.00 | 148,253,149.35 Alice Leung | 03/29/2022 02:16:30 PM | 03/29/2022 02:16:30 PM | Alice Leung | | |
| 03/29/2022 | RHO Checking 6603 | Journal Entry | AJE#80 | ES-155: Stock option exercised: cash rec'd - 2,500 x $1.35 | 3,375.00 | 148,256,524.35 Alice Leung | 03/31/2022 11:21:22 AM | 03/31/2022 11:21:22 AM | Alice Leung | | |
| 03/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,970.00 | 148,251,554.35 Alice Leung | 03/29/2022 02:17:45 PM | 03/29/2022 02:17:45 PM | Alice Leung | | Braintrust |
| 03/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,200.00 | 148,249,354.35 Alice Leung | 03/31/2022 10:35:47 AM | 03/31/2022 10:35:47 AM | Alice Leung | | Creative Chaos North America, LLC |
| 03/30/2022 | RHO Checking 6603 | Expense | | | -112.50 | 148,249,241.85 Alice Leung | 03/31/2022 10:34:34 AM | 03/31/2022 10:34:34 AM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,030.00 | 148,243,211.85 Alice Leung | 03/31/2022 10:25:12 AM | 03/31/2022 10:25:12 AM | Alice Leung | | Braintrust |
| 03/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,779.91 | 148,237,431.94 Alice Leung | 03/31/2022 10:35:26 AM | 03/31/2022 10:35:26 AM | Alice Leung | | Creative Chaos North America, LLC |
| 03/30/2022 | RHO Checking 6603 | Expense | | | -33.26 | 148,237,398.68 Alice Leung | 03/31/2022 10:37:31 AM | 03/31/2022 10:37:31 AM | Alice Leung | | Alegeus Technologies, Inc. |
| 03/30/2022 | RHO Checking 6603 | Journal Entry | AJE#81 | Rebate for RET-009 | -15,000.00 | 148,222,398.68 Alice Leung | 03/31/2022 11:25:16 AM | 03/31/2022 11:25:16 AM | Alice Leung | Real Eats America, Inc. | |
| 03/30/2022 | RHO Checking 6603 | Journal Entry | AJE#76 | Fund transfer to Pune | -20,016.00 | 148,202,382.68 Alice Leung | 03/31/2022 10:27:13 AM | 03/31/2022 10:27:13 AM | Alice Leung | | |
| 03/30/2022 | RHO Checking 6603 | Deposit | | | 25,920.50 | 148,228,303.18 Alice Leung | 04/05/2022 02:37:37 PM | 04/05/2022 02:37:37 PM | Alice Leung | | Michael Hann |
| 03/30/2022 | RHO Checking 6603 | Expense | 398038329984 | Bill group# 016527010001 - Jan 1 to Mar 31, 2022 | -1,946.04 | 148,226,657.14 Alice Leung | 03/31/2022 11:31:20 AM | 03/31/2022 11:31:20 AM | Alice Leung | | Hartford Insurance |
| 03/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -30,364.17 | 148,196,292.97 Alice Leung | 03/31/2022 10:37:01 AM | 03/31/2022 10:37:01 AM | Alice Leung | | MongoDB Cloud |
| 03/31/2022 | RHO Checking 6603 | Payment | | | 2,000.00 | 148,198,292.97 Alice Leung | 04/05/2022 02:44:31 PM | 04/05/2022 02:44:31 PM | Alice Leung | Marquee Brands | |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,750.00 | 148,187,542.97 Alice Leung | 03/31/2022 10:33:48 AM | 03/31/2022 10:33:48 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 148,183,542.97 Alice Leung | 03/31/2022 10:31:11 AM | 03/31/2022 10:31:11 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,150.00 | 148,179,392.97 Alice Leung | 03/31/2022 10:32:19 AM | 03/31/2022 10:32:19 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -800.00 | 148,178,592.97 Alice Leung | 03/31/2022 10:26:17 AM | 03/31/2022 10:26:17 AM | Alice Leung | | Braintrust |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,075.00 | 148,189,517.97 Alice Leung | 03/31/2022 10:32:37 AM | 03/31/2022 10:32:37 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -222.72 | 148,169,295.25 Alice Leung | 04/05/2022 02:51:20 PM | 04/05/2022 02:51:20 PM | Alice Leung | | Moonpay Ltd |
| 03/31/2022 | RHO Checking 6603 | Payment | | | 5,028.44 | 148,174,323.69 Alice Leung | 04/05/2022 02:45:15 PM | 04/05/2022 02:45:15 PM | Alice Leung | SoClean | |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,992.50 | 148,163,331.19 Alice Leung | 03/31/2022 10:33:31 AM | 03/31/2022 10:33:31 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -756.00 | 148,162,575.19 Alice Leung | 03/31/2022 10:25:59 AM | 03/31/2022 10:25:59 AM | Alice Leung | | Braintrust |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,555.00 | 148,161,020.19 Alice Leung | 03/31/2022 10:29:14 AM | 03/31/2022 10:29:14 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -89,000.00 | 148,072,020.19 Alice Leung | 03/31/2022 10:39:06 AM | 03/31/2022 10:39:06 AM | Alice Leung | | Forrester Research, Inc. |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,724.42 | 148,066,295.77 Alice Leung | 03/31/2022 11:42:44 AM | 03/31/2022 11:42:44 AM | Alice Leung | | Rippling |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 148,065,955.77 Alice Leung | 03/31/2022 10:25:41 AM | 03/31/2022 10:25:41 AM | Alice Leung | | Braintrust |
| 03/31/2022 | RHO Checking 6603 | Payment | | | 4,200.00 | 148,070,155.77 Alice Leung | 03/31/2022 10:40:11 AM | 03/31/2022 10:40:11 AM | Alice Leung | Btn Technologies | |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,360.00 | 148,060,795.77 Alice Leung | 03/31/2022 10:38:34 AM | 03/31/2022 10:38:34 AM | Alice Leung | | Emerald Talent, LLC |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,275.00 | 148,054,520.77 Alice Leung | 03/31/2022 10:28:24 AM | 03/31/2022 10:28:24 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -24,054.50 | 148,030,466.27 Alice Leung | 03/31/2022 10:33:14 AM | 03/31/2022 10:33:14 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Payment | | | 31,209.23 | 148,061,675.50 Alice Leung | 03/31/2022 10:40:55 AM | 03/31/2022 10:40:55 AM | Alice Leung | Crate & Barrel | |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14,080.00 | 148,047,595.50 Alice Leung | 03/31/2022 10:31:37 AM | 03/31/2022 10:31:37 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,600.00 | 148,041,995.50 Alice Leung | 03/31/2022 10:29:36 AM | 03/31/2022 10:29:36 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 148,038,995.50 Alice Leung | 03/31/2022 10:30:00 AM | 03/31/2022 10:30:00 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -43,485.00 | 147,995,510.50 Alice Leung | 03/31/2022 10:28:49 AM | 03/31/2022 10:28:49 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,715.00 | 147,990,815.50 Alice Leung | 03/31/2022 10:30:48 AM | 03/31/2022 10:30:48 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,475.00 | 147,988,340.50 Alice Leung | 03/31/2022 10:36:15 AM | 03/31/2022 10:36:15 AM | Alice Leung | | Creative Chaos North America, LLC |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -220.00 | 147,988,120.50 Alice Leung | 03/31/2022 10:32:00 AM | 03/31/2022 10:32:00 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -760.00 | 147,987,360.50 Alice Leung | 03/31/2022 10:30:25 AM | 03/31/2022 10:30:25 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -30,840.00 | 147,956,520.50 Alice Leung | 03/31/2022 10:32:56 AM | 03/31/2022 10:32:56 AM | Alice Leung | | ITG |
| 03/31/2022 | RHO Checking 6603 | Journal Entry | AJE#77 | Fund transfer to Pune | -20,016.00 | 147,936,504.50 Alice Leung | 03/31/2022 10:39:44 AM | 03/31/2022 10:39:44 AM | Alice Leung | | |
| 04/01/2022 | RHO Checking 6603 | Expense | | | -2,418.63 | 147,934,085.87 Alice Leung | 04/19/2022 02:48:52 PM | 04/19/2022 02:48:02 PM | Alice Leung | | Rippling |
| 04/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,712.00 | 147,930,373.87 Alice Leung | 04/12/2022 03:24:22 PM | 04/12/2022 03:24:22 PM | Alice Leung | | Nearshore Depot LLC |
| 04/01/2022 | RHO Checking 6603 | Transfer | | | -10,000,000.00 | 137,930,373.87 Alice Leung | 04/12/2022 03:26:58 PM | 04/12/2022 03:26:58 PM | Alice Leung | | |
| 04/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,000.00 | 137,913,873.87 Alice Leung | 04/12/2022 03:23:47 PM | 04/12/2022 03:23:47 PM | Alice Leung | | Acquirent |
| 04/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,084.15 | 137,907,789.52 Alice Leung | 04/12/2022 03:25:08 PM | 04/12/2022 03:25:08 PM | Alice Leung | | Aspen |
| 04/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -28,569.50 | 137,879,221.02 Alice Leung | 04/14/2022 10:13:29 AM | 04/14/2022 10:13:29 AM | Alice Leung | | Rippling |

| Account | Type | Num | Description | Amount | Balance | Modified By | Date | Created Date | Created By | System | Vendor/Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | Transfer | | | -20,000,000.00 | 117,879,221.02 | Alice Leung | 04/12/2022 03:25:52 PM | 04/12/2022 03:25:52 PM | Alice Leung | | |
| RHO Checking 6603 | Expense | | Elizabeth Hammes - final paycheck | -7,226.86 | 117,871,994.16 | Alice Leung | 04/19/2022 04:36:52 PM | 04/19/2022 04:36:52 PM | Alice Leung | | Rippling |
| RHO Checking 6603 | Expense | | Sunil Soni - final paycheck | -27,059.84 | 117,844,934.32 | Alice Leung | 04/19/2022 04:32:26 PM | 04/19/2022 04:32:26 PM | Alice Leung | | Rippling |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,581.38 | 117,841,352.94 | Alice Leung | 04/14/2022 10:12:30 AM | 04/14/2022 10:12:30 AM | Alice Leung | | Rippling |
| RHO Checking 6603 | Credit Card Payment | | | -9,668.25 | 117,831,684.69 | Alice Leung | 04/06/2022 02:11:09 PM | 04/06/2022 02:11:09 PM | Alice Leung | | |
| RHO Checking 6603 | Journal Entry | AJE#102 | Fund transfer to Pune | -20,016.00 | 117,811,668.69 | Alice Leung | 04/12/2022 03:16:59 PM | 04/12/2022 03:16:59 PM | Alice Leung | | |
| RHO Checking 6603 | Journal Entry | AJE#102 | Fund transfer to Pune | -20,016.00 | 117,791,652.69 | Alice Leung | 04/12/2022 03:16:59 PM | 04/12/2022 03:16:59 PM | Alice Leung | | Nearshore Depot LLC |
| RHO Checking 6603 | Expense | | | -2,800.00 | 117,788,852.69 | Alice Leung | 04/12/2022 03:24:37 PM | 04/12/2022 03:24:37 PM | Alice Leung | | Nearshore Depot LLC |
| RHO Checking 6603 | Expense | | | -1,360.38 | 117,787,492.31 | Alice Leung | 04/19/2022 04:47:39 PM | 04/19/2022 04:47:39 PM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | HSAWCSPCUSTODIAN | -4,069.17 | 117,783,403.14 | Alice Leung | 04/12/2022 05:21:21 PM | 04/12/2022 05:21:21 PM | Alice Leung | | WealthCare Saver |
| RHO Checking 6603 | Deposit | | | 120.71 | 117,783,523.85 | Alice Leung | 04/12/2022 03:27:52 PM | 04/12/2022 03:27:52 PM | Alice Leung | | Rho |
| RHO Checking 6603 | Expense | | | 45,000.00 | 117,828,523.85 | Alice Leung | 04/12/2022 03:31:07 PM | 04/12/2022 03:31:07 PM | Alice Leung | Bttn Technologies | |
| RHO Checking 6603 | Journal Entry | AJE#126 | ES-108: Stock option exercised: cash rec'd - 625 x $.12 | 75.00 | 117,828,598.85 | Alice Leung | 04/25/2022 01:09:43 PM | 04/25/2022 01:09:43 PM | Alice Leung | | |
| RHO Checking 6603 | Payment | | | 11,667.00 | 117,840,265.85 | Alice Leung | 04/22/2022 03:30:21 PM | 04/22/2022 03:30:21 PM | Alice Leung | Bttn Technologies | |
| RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 59.15 | 117,840,325.00 | System Administration | 04/03/2022 04:59:01 PM | 04/03/2022 04:59:01 PM | System Administration | The Phluid Project | |
| RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.59 | 117,840,324.41 | Alice Leung | 04/05/2022 02:48:54 PM | 04/03/2022 05:29:59 PM | System Administration | QuickBooks Payments | |
| RHO Checking 6603 | Deposit | | | 1.56 | 117,840,325.97 | Alice Leung | 04/12/2022 03:28:14 PM | 04/12/2022 03:28:14 PM | Alice Leung | | Rho |
| RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 117,839,965.97 | Alice Leung | 04/12/2022 03:53:02 PM | 04/12/2022 03:53:02 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -10,400.00 | 117,829,565.97 | Alice Leung | 04/12/2022 03:54:38 PM | 04/12/2022 03:54:38 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Credit Card Payment | | | -918,756.22 | 116,910,809.75 | Alice Leung | 04/12/2022 04:00:42 PM | 04/12/2022 04:00:42 PM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -13,312.12 | 116,897,497.63 | Alice Leung | 04/12/2022 03:59:41 PM | 04/12/2022 03:59:41 PM | Alice Leung | | Buying Time Ltd |
| RHO Checking 6603 | Bill Payment (Check) | | | -29,866.00 | 116,867,631.63 | Alice Leung | 04/12/2022 04:02:12 PM | 04/12/2022 04:02:12 PM | Alice Leung | | Mission North |
| RHO Checking 6603 | Bill Payment (Check) | | | -1,040.00 | 116,866,591.63 | Alice Leung | 04/12/2022 03:54:14 PM | 04/12/2022 03:54:14 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Expense | | Testing payment | -0.01 | 116,866,591.62 | Alice Leung | 04/13/2022 02:45:12 PM | 04/13/2022 02:45:12 PM | Alice Leung | | UKG Inc. |
| RHO Checking 6603 | Expense | | | -275.40 | 116,866,316.22 | Alice Leung | 04/12/2022 05:27:54 PM | 04/12/2022 05:23:20 PM | Alice Leung | | Alegeus Technologies, Inc. |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 116,862,716.22 | Alice Leung | 04/12/2022 03:53:28 PM | 04/12/2022 03:53:28 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Transfer | | | -60,000,000.00 | 56,862,716.22 | Alice Leung | 04/12/2022 04:00:18 PM | 04/12/2022 04:00:18 PM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -10,250.00 | 56,852,466.22 | Alice Leung | 04/12/2022 04:01:17 PM | 04/12/2022 04:01:17 PM | Alice Leung | | Pave |
| RHO Checking 6603 | Expense | | Payroll - Mar 31, 2022 | -1,141,532.04 | 55,710,934.18 | Alice Leung | 04/12/2022 05:16:05 PM | 04/12/2022 05:05:06 PM | Alice Leung | | Rippling |
| RHO Checking 6603 | Journal Entry | AJE#103 | Fund transfer to Pune | -20,016.00 | 55,690,918.18 | Alice Leung | 04/12/2022 03:17:47 PM | 04/12/2022 03:17:47 PM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -20,462.00 | 55,670,456.18 | Alice Leung | 04/12/2022 04:01:45 PM | 04/12/2022 04:01:45 PM | Alice Leung | | Creative Chaos North America, LLC |
| RHO Checking 6603 | Bill Payment (Check) | | | -320.00 | 55,670,136.18 | Alice Leung | 04/12/2022 03:53:52 PM | 04/12/2022 03:53:52 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -501.64 | 55,669,634.54 | Alice Leung | 04/12/2022 04:04:49 PM | 04/12/2022 04:04:49 PM | Alice Leung | | Gong.io Inc |
| RHO Checking 6603 | Bill Payment (Check) | | | -2,000.00 | 55,667,634.54 | Alice Leung | 04/12/2022 04:07:40 PM | 04/12/2022 04:07:40 PM | Alice Leung | | Zylun LLC |
| RHO Checking 6603 | Bill Payment (Check) | | | -1,838.65 | 55,665,795.89 | Alice Leung | 04/12/2022 04:03:46 PM | 04/12/2022 04:03:46 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,943.61 | 55,661,852.28 | Alice Leung | 04/12/2022 04:06:31 PM | 04/12/2022 04:06:31 PM | Alice Leung | | Outreach |
| RHO Checking 6603 | Bill Payment (Check) | | | -14,065.91 | 55,647,786.37 | Alice Leung | 04/12/2022 04:02:49 PM | 04/12/2022 04:02:49 PM | Alice Leung | | Remotely Works, Inc |
| RHO Checking 6603 | Bill Payment (Check) | | | -11,725.00 | 55,636,061.37 | Alice Leung | 04/12/2022 04:03:15 PM | 04/12/2022 04:03:15 PM | Alice Leung | | Calibrate Consulting LLC |
| RHO Checking 6603 | Bill Payment (Check) | | | -513.58 | 55,635,547.79 | Alice Leung | 04/12/2022 04:05:13 PM | 04/12/2022 04:05:13 PM | Alice Leung | | Gong.io Inc |
| RHO Checking 6603 | Journal Entry | AJE#104 | Fund transfer to Pune | -20,016.00 | 55,615,531.79 | Alice Leung | 04/12/2022 03:19:01 PM | 04/12/2022 03:19:01 PM | Alice Leung | | |
| RHO Checking 6603 | Journal Entry | AJE#104 | Fund transfer to Pune | -20,016.00 | 55,595,515.79 | Alice Leung | 04/12/2022 03:19:01 PM | 04/12/2022 03:19:01 PM | Alice Leung | | |
| RHO Checking 6603 | Journal Entry | AJE#104 | Fund transfer to Pune | -20,016.00 | 55,575,499.79 | Alice Leung | 04/12/2022 03:19:01 PM | 04/12/2022 03:19:01 PM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -453.87 | 55,575,045.92 | Alice Leung | 06/12/2022 04:05:35 PM | 06/12/2022 04:05:35 PM | Alice Leung | | Gong.io Inc |
| RHO Checking 6603 | Expense | | | -1,095.00 | 55,573,950.92 | Alice Leung | 06/12/2022 05:31:54 PM | 06/12/2022 05:31:54 PM | Alice Leung | | Guideline |
| RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 55,573,610.92 | Alice Leung | 04/12/2022 03:55:14 PM | 04/12/2022 03:55:14 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 55,570,610.92 | Alice Leung | 04/12/2022 04:08:09 PM | 04/12/2022 04:08:09 PM | Alice Leung | | Finao Agency |
| RHO Checking 6603 | Bill Payment (Check) | | | -26,000.00 | 55,544,610.92 | Alice Leung | 04/12/2022 04:04:10 PM | 04/12/2022 04:04:10 PM | Alice Leung | | Applandeo |
| RHO Checking 6603 | Bill Payment (Check) | | | -7,288.58 | 55,537,322.34 | Alice Leung | 04/12/2022 04:10:23 PM | 04/12/2022 04:10:23 PM | Alice Leung | | Quarles & Brady LLP |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,632.16 | 55,533,690.18 | Alice Leung | 04/12/2022 04:10:08 PM | 04/12/2022 04:10:08 PM | Alice Leung | | Quarles & Brady LLP |
| RHO Checking 6603 | Bill Payment (Check) | | | -59.00 | 55,533,631.18 | Alice Leung | 04/12/2022 04:09:31 PM | 04/12/2022 04:09:31 PM | Alice Leung | | Quarles & Brady LLP |
| RHO Checking 6603 | Bill Payment (Check) | | | -45.02 | 55,533,586.16 | Alice Leung | 04/12/2022 04:09:50 PM | 04/12/2022 04:09:50 PM | Alice Leung | | Quarles & Brady LLP |
| RHO Checking 6603 | Journal Entry | AJE#105 | Fund transfer to Pune | -20,016.00 | 55,513,570.16 | Alice Leung | 04/12/2022 03:19:23 PM | 04/12/2022 03:19:23 PM | Alice Leung | | |
| RHO Checking 6603 | Expense | | | -18,233.72 | 55,495,336.44 | Alice Leung | 04/12/2022 05:30:08 PM | 04/12/2022 05:30:08 PM | Alice Leung | | Principal Life Insurance Company (PLIC) |
| RHO Checking 6603 | Payment | | | 9,593.36 | 55,504,929.80 | Alice Leung | 04/12/2022 04:08:48 PM | 04/12/2022 04:08:48 PM | Alice Leung | Over The Moon | |
| RHO Checking 6603 | Expense | SC3 | SoClean to be reimbursed to GNG (ref: RCSC-005) | -5,000.00 | 55,499,929.80 | Alice Leung | 04/12/2022 05:36:43 PM | 04/12/2022 05:36:43 PM | Alice Leung | | Gnq+Gustavsen |
| RHO Checking 6603 | Expense | | | -65.56 | 55,499,864.24 | Alice Leung | 06/19/2022 04:57:33 PM | 06/19/2022 04:57:33 PM | Alice Leung | | New York State |
| RHO Checking 6603 | Expense | | | -431.50 | 55,499,432.74 | Alice Leung | 04/12/2022 05:24:24 PM | 04/12/2022 05:24:24 PM | Alice Leung | | Alegeus Technologies, Inc. |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 55,496,032.74 | Alice Leung | 04/12/2022 03:55:38 PM | 04/12/2022 03:55:38 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Expense | | Sarah Bethany Douglas & Elev8 Group LLC - Mar 2022 | -9,630.00 | 55,486,402.74 | Alice Leung | 04/19/2022 03:21:38 PM | 04/19/2022 03:21:38 PM | Alice Leung | | Rippling |
| RHO Checking 6603 | Bill Payment (Check) | | | -1,046.11 | 55,485,356.63 | Alice Leung | 04/12/2022 03:56:26 PM | 04/12/2022 03:56:26 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -11,986.53 | 55,473,370.10 | Alice Leung | 04/12/2022 04:11:39 PM | 04/12/2022 04:11:39 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| RHO Checking 6603 | Bill Payment (Check) | | | -10,400.00 | 55,462,970.10 | Alice Leung | 04/12/2022 03:56:05 PM | 04/12/2022 03:56:05 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -675.00 | 55,462,295.10 | Alice Leung | 04/12/2022 04:12:05 PM | 04/12/2022 04:12:05 PM | Alice Leung | | Lead Forensics |
| RHO Checking 6603 | Bill Payment (Check) | | | -6,600.00 | 55,455,695.10 | Alice Leung | 04/12/2022 04:10:58 PM | 04/12/2022 04:10:58 PM | Alice Leung | | Outlast LLC |
| RHO Checking 6603 | Journal Entry | AJE#106 | Fund transfer to Pune | -20,016.00 | 55,435,679.10 | Alice Leung | 04/12/2022 03:19:42 PM | 04/12/2022 03:19:42 PM | Alice Leung | | |
| RHO Checking 6603 | Expense | | | -97,972.86 | 55,337,706.44 | Alice Leung | 04/12/2022 05:17:18 PM | 04/12/2022 05:17:18 PM | Alice Leung | | Sabbaticals |
| RHO Checking 6603 | Bill Payment (Check) | | Marc Gino Gomez - final paycheck | -9,066.42 | 55,328,640.02 | Alice Leung | 04/19/2022 03:30:25 PM | 04/19/2022 03:15:04 PM | Alice Leung | | Rippling |
| RHO Checking 6603 | Credit Card Payment | | | -24,303.72 | 55,304,336.30 | Alice Leung | 04/12/2022 04:13:50 PM | 04/12/2022 04:13:50 PM | Alice Leung | | |
| RHO Checking 6603 | Payment | | | 4,200.00 | 55,308,536.30 | Alice Leung | 04/12/2022 04:13:18 PM | 04/12/2022 04:13:18 PM | Alice Leung | Bttn Technologies | |
| RHO Checking 6603 | Bill Payment (Check) | | | -76.42 | 55,308,459.88 | Alice Leung | 04/12/2022 04:14:19 PM | 04/12/2022 04:14:19 PM | Alice Leung | | VETTY |
| RHO Checking 6603 | Bill Payment (Check) | | | -46.24 | 55,308,413.64 | Alice Leung | 04/12/2022 04:12:36 PM | 04/12/2022 04:12:36 PM | Alice Leung | | Blue Ink |
| RHO Checking 6603 | Bill Payment (Check) | | | -4,030.00 | 55,304,383.64 | Alice Leung | 04/12/2022 04:14:49 PM | 04/12/2022 04:14:49 PM | Alice Leung | | ITG |
| RHO Checking 6603 | Journal Entry | AJE#107 | Fund transfer to Pune | -20,016.00 | 55,284,367.64 | Alice Leung | 04/12/2022 03:20:13 PM | 04/12/2022 03:20:13 PM | Alice Leung | | |
| RHO Checking 6603 | Expense | | | -99.00 | 55,284,268.64 | Alice Leung | 04/12/2022 05:24:42 PM | 04/12/2022 05:24:42 PM | Alice Leung | | Alegeus Technologies, Inc. |
| RHO Checking 6603 | Payment | | | 11,296.00 | 55,295,564.64 | Alice Leung | 04/22/2022 01:23:28 PM | 04/22/2022 04:31:22 PM | Alice Leung | Models | |
| RHO Checking 6603 | Payment | | | 3,000.00 | 55,298,564.64 | Alice Leung | 04/12/2022 04:15:23 PM | 04/22/2022 04:15:23 PM | Alice Leung | Paperless Post | |
| RHO Checking 6603 | Bill Payment (Check) | | Cory Smith - final paycheck | -6,317.99 | 55,292,246.65 | Alice Leung | 04/19/2022 03:29:32 PM | 04/19/2022 03:29:32 PM | Alice Leung | | Rippling |
| RHO Checking 6603 | Payment | | | 379.00 | 55,292,625.65 | Alice Leung | 04/12/2022 04:15:46 PM | 04/22/2022 04:34:53 PM | Alice Leung | RadioShack | |
| RHO Checking 6603 | Journal Entry | AJE#110 | Received payments for invoice# 745, 764, RCFM-001 to RCFM-006 | 11,265.84 | 55,303,891.49 | Alice Leung | 04/12/2022 04:24:49 PM | 04/12/2022 04:24:49 PM | Alice Leung | Franklin Mint | |
| RHO Checking 6603 | Credit Card Payment | | | -1,373.40 | 55,302,518.09 | Alice Leung | 04/12/2022 04:35:23 PM | 04/12/2022 04:35:23 PM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 55,298,918.09 | Alice Leung | 04/12/2022 03:56:48 PM | 04/12/2022 03:56:48 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -7,040.00 | 55,291,878.09 | Alice Leung | 04/12/2022 03:57:07 PM | 04/12/2022 03:57:07 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,960.00 | 55,287,918.09 | Alice Leung | 04/12/2022 04:39:00 PM | 04/12/2022 04:39:00 PM | Alice Leung | | Infosys Limited |
| RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 55,287,558.09 | Alice Leung | 04/12/2022 03:58:07 PM | 04/12/2022 03:58:07 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -169.34 | 55,287,388.75 | Alice Leung | 04/12/2022 04:37:38 PM | 04/12/2022 04:37:38 PM | Alice Leung | | Moonrepo Ltd |
| RHO Checking 6603 | Bill Payment (Check) | | | -56,059.50 | 55,231,329.25 | Alice Leung | 04/12/2022 05:19:44 PM | 04/12/2022 05:19:44 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| RHO Checking 6603 | Journal Entry | AJE#108 | Fund transfer to Pune | -20,016.00 | 55,211,313.25 | Alice Leung | 04/12/2022 03:20:34 PM | 04/12/2022 03:20:34 PM | Alice Leung | | |
| RHO Checking 6603 | Expense | | | -155.00 | 55,211,158.25 | Alice Leung | 04/12/2022 05:24:58 PM | 04/12/2022 05:24:58 PM | Alice Leung | | Alegeus Technologies, Inc. |
| RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 55,210,818.25 | Alice Leung | 04/12/2022 03:57:29 PM | 04/12/2022 03:57:29 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -12,425.00 | 55,198,393.25 | Alice Leung | 04/12/2022 04:35:52 PM | 04/12/2022 04:35:52 PM | Alice Leung | | Berns Communications Group LLC |

| Date | Account | Type | Ref | Memo | Amount | Balance | Name | Created | Modified | User | | Party |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -880.00 | 55,197,513.25 Alice Leung | | 04/12/2022 03:57:48 PM | 04/12/2022 03:57:48 PM | Alice Leung | | Braintrust |
| 04/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,960.00 | 55,193,553.25 Alice Leung | | 04/12/2022 04:39:16 PM | 04/12/2022 04:39:16 PM | Alice Leung | | Infosys Limited |
| 04/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,108.44 | 55,188,444.81 Alice Leung | | 04/12/2022 04:38:34 PM | 04/12/2022 04:38:34 PM | Alice Leung | | CSC |
| 04/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -22,171.09 | 55,166,273.72 Alice Leung | | 04/12/2022 04:36:17 PM | 04/12/2022 04:36:17 PM | Alice Leung | | Datadog, Inc. |
| 04/11/2022 | RHO Checking 6603 | Expense | 666697170463 | Apr 2022 | -120,449.33 | 55,045,824.39 Alice Leung | | 04/12/2022 05:39:01 PM | 04/12/2022 05:39:01 PM | Alice Leung | | United HealthCare Services, Inc. |
| 04/12/2022 | RHO Checking 6603 | Payment | | | 65,936.50 | 55,111,760.89 Alice Leung | | 04/12/2022 04:41:49 PM | 04/12/2022 04:41:49 PM | Alice Leung | ABCHoldCo LLC | |
| 04/12/2022 | RHO Checking 6603 | Journal Entry | AJE#109 | Fund transfer to Pune | -20,016.00 | 55,091,744.89 Alice Leung | | 04/12/2022 03:21:00 PM | 04/12/2022 03:21:00 PM | Alice Leung | | |
| 04/12/2022 | RHO Checking 6603 | Journal Entry | AJE#109 | Fund transfer to Pune | -20,016.00 | 55,071,728.89 Alice Leung | | 04/12/2022 03:21:00 PM | 04/12/2022 03:21:00 PM | Alice Leung | | |
| 04/12/2022 | RHO Checking 6603 | Journal Entry | AJE#109 | Fund transfer to Pune | -20,016.00 | 55,051,712.89 Alice Leung | | 04/12/2022 03:21:00 PM | 04/12/2022 03:21:00 PM | Alice Leung | | |
| 04/12/2022 | RHO Checking 6603 | Payment | | | 11,667.00 | 55,063,379.89 Alice Leung | | 04/12/2022 04:43:52 PM | 04/12/2022 04:43:52 PM | Alice Leung | Btm Technologies | |
| 04/12/2022 | RHO Checking 6603 | Expense | | | -1,128.24 | 55,062,251.65 Alice Leung | | 04/19/2022 03:15:54 PM | 04/19/2022 03:15:54 PM | Alice Leung | | Sebluratops |
| 04/12/2022 | RHO Checking 6603 | Payment | | | 10,417.00 | 55,072,668.65 Alice Leung | | 04/12/2022 04:44:40 PM | 04/12/2022 04:44:40 PM | Alice Leung | McDonald's Corporation | |
| 04/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,500.00 | 55,067,168.65 Alice Leung | | 04/12/2022 04:39:46 PM | 04/12/2022 04:39:46 PM | Alice Leung | | Redwood Valuation Partners, LLC |
| 04/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -602.00 | 55,066,566.65 Alice Leung | | 04/12/2022 03:58:29 PM | 04/12/2022 03:58:29 PM | Alice Leung | | Braintrust |
| 04/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -497.00 | 55,066,069.65 Alice Leung | | 04/12/2022 03:58:50 PM | 04/12/2022 03:58:50 PM | Alice Leung | | Braintrust |
| 04/12/2022 | RHO Checking 6603 | Journal Entry | AJE#128 | ES-071: Stock option exercised: cash rec'd - 885 x $.12 | 1,199.21 | 55,067,268.86 Alice Leung | | 04/25/2022 01:13:13 PM | 04/25/2022 01:13:13 PM | Alice Leung | | |
| 04/12/2022 | RHO Checking 6603 | Payment | | | 313.29 | 55,067,582.15 Alice Leung | | 04/12/2022 04:41:00 PM | 04/12/2022 04:41:00 PM | Alice Leung | Vstcom | |
| 04/12/2022 | RHO Checking 6603 | Journal Entry | AJE#127 | ES-066: Stock option exercised: cash rec'd - 521 x $0.12 | 62.52 | 55,067,644.67 Alice Leung | | 04/25/2022 01:11:31 PM | 04/25/2022 01:11:31 PM | Alice Leung | | |
| 04/13/2022 | RHO Checking 6603 | Journal Entry | AJE#112 | Fund transfer to Pune | -20,016.00 | 55,047,628.67 Alice Leung | | 04/13/2022 02:37:54 PM | 04/13/2022 02:37:54 PM | Alice Leung | | |
| 04/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -603.00 | 55,047,025.67 Alice Leung | | 04/13/2022 02:38:47 PM | 04/13/2022 02:38:47 PM | Alice Leung | | Braintrust |
| 04/13/2022 | RHO Checking 6603 | Payment | | | 11,000.00 | 55,058,025.67 Alice Leung | | 04/13/2022 02:39:14 PM | 04/13/2022 02:39:14 PM | Alice Leung | Chico's | |
| 04/13/2022 | RHO Checking 6603 | Payment | | | 1,124.90 | 55,059,150.57 Alice Leung | | 04/13/2022 02:39:52 PM | 04/13/2022 02:39:52 PM | Alice Leung | Burrow | |
| 04/13/2022 | RHO Checking 6603 | Expense | | | -104.99 | 55,059,045.58 Alice Leung | | 04/13/2022 02:40:39 PM | 04/13/2022 02:40:39 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 55,055,645.58 Alice Leung | | 04/13/2022 02:38:30 PM | 04/13/2022 02:38:30 PM | Alice Leung | | Braintrust |
| 04/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,760.00 | 55,049,885.58 Alice Leung | | 04/14/2022 10:24:12 AM | 04/14/2022 10:24:12 AM | Alice Leung | | Creative Chaos North America, LLC |
| 04/14/2022 | RHO Checking 6603 | Journal Entry | AJE#113 | Fund transfer to Pune | -20,016.00 | 55,029,869.58 Alice Leung | | 04/14/2022 10:24:50 AM | 04/14/2022 10:24:50 AM | Alice Leung | | |
| 04/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,350.00 | 55,028,519.58 Alice Leung | | 04/14/2022 10:22:39 AM | 04/14/2022 10:22:39 AM | Alice Leung | | Aon Consulting, Inc. |
| 04/14/2022 | RHO Checking 6603 | Journal Entry | AJE#130 | ES-084: Stock option exercised: cash rec'd - 156 x $.12 | 18.72 | 55,028,538.30 Alice Leung | | 04/25/2022 01:16:46 PM | 04/25/2022 01:16:46 PM | Alice Leung | | |
| 04/14/2022 | RHO Checking 6603 | Journal Entry | AJE#129 | ES-107: Stock option exercised: cash rec'd - 208 x $.12 | 24.96 | 55,028,563.26 Alice Leung | | 04/25/2022 01:15:08 PM | 04/25/2022 01:15:08 PM | Alice Leung | | |
| 04/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,840.00 | 55,021,723.26 Alice Leung | | 04/14/2022 10:23:28 AM | 04/14/2022 10:23:28 AM | Alice Leung | | Braintrust |
| 04/14/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-330C89 | Daniel Lopez - Apr 2022 | -8,000.00 | 55,013,723.26 Alice Leung | | 04/21/2022 03:44:56 PM | 04/21/2022 03:44:56 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | RHO Checking 6603 | Expense | OY-COMM-ZHON-C518EF | Zhongxiang Ye - Apr 2022 | -5,333.00 | 55,008,390.26 Alice Leung | | 04/21/2022 03:43:11 PM | 04/21/2022 03:43:11 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-786087 | Bilal Aamir - Apr 2022 | -4,000.00 | 55,004,390.26 Alice Leung | | 04/21/2022 03:41:46 PM | 04/21/2022 03:41:46 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | RHO Checking 6603 | Expense | OY-COMM-AHMA-332F1E | Ahmad Nawaz Khan - Apr 2022 | -1,476.92 | 55,002,913.34 Alice Leung | | 04/21/2022 03:48:19 PM | 04/21/2022 03:48:19 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-D517A9 | Bilal Muzamil - Apr 2022 | -1,100.00 | 55,001,813.34 Alice Leung | | 04/21/2022 03:46:13 PM | 04/21/2022 03:46:13 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | RHO Checking 6603 | Expense | | | -34.82 | 55,001,778.52 Alice Leung | | 04/14/2022 10:25:43 AM | 04/14/2022 10:25:43 AM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/14/2022 | RHO Checking 6603 | Expense | | | -16,740.00 | 54,985,038.52 Alice Leung | | 04/14/2022 10:22:55 AM | 04/14/2022 10:22:55 AM | Alice Leung | | Aon Consulting, Inc. |
| 04/14/2022 | RHO Checking 6603 | Payment | | | 5,055.59 | 54,990,094.11 Alice Leung | | 04/19/2022 02:25:56 PM | 04/19/2022 02:25:56 PM | Alice Leung | SoClean | |
| 04/14/2022 | RHO Checking 6603 | Payment | | | 22,592.79 | 55,012,686.90 Alice Leung | | 04/14/2022 03:05:50 PM | 04/14/2022 03:05:50 PM | Alice Leung | Moxby | |
| 04/14/2022 | RHO Checking 6603 | Payment | | | 1,218.00 | 55,013,904.90 Alice Leung | | 04/19/2022 02:25:24 PM | 04/19/2022 02:25:24 PM | Alice Leung | Martha Stewart | |
| 04/14/2022 | RHO Checking 6603 | Expense | | Rob Gibb - final paycheck | -3,431.18 | 55,010,473.72 Alice Leung | | 04/19/2022 03:38:17 PM | 04/19/2022 03:38:17 PM | Alice Leung | | Rippling |
| 04/14/2022 | RHO Checking 6603 | Payment | | | 3,525.20 | 55,013,998.92 Alice Leung | | 04/14/2022 03:06:40 PM | 04/14/2022 03:06:40 PM | Alice Leung | Revire Home | |
| 04/14/2022 | RHO Checking 6603 | Credit Card Payment | | | -32.07 | 55,013,966.85 Alice Leung | | 04/14/2022 10:21:40 AM | 04/14/2022 10:21:40 AM | Alice Leung | | |
| 04/14/2022 | RHO Checking 6603 | Expense | OY-COMM-MUJT-B2CFF6 | Mujtaba Khalid - Apr 11 to 30, 2022 | -1,749.47 | 55,012,217.38 Alice Leung | | 10/14/2022 06:09:44 PM | 04/21/2022 03:40:02 PM | Alice Leung | | Oyster HR |
| 04/15/2022 | RHO Checking 6603 | Expense | | | -26.37 | 55,012,191.01 Alice Leung | | 04/19/2022 02:43:23 PM | 04/19/2022 02:43:23 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/15/2022 | RHO Checking 6603 | Expense | | David Bonthrone (The Velo Group, Inc.) - Mar 7 to Apr 4, 2022 | -7,250.00 | 55,004,941.01 Alice Leung | | 04/19/2022 04:01:04 PM | 04/19/2022 04:04:11 PM | Alice Leung | | Rippling |
| 04/15/2022 | RHO Checking 6603 | Expense | | | -407.00 | 55,004,534.01 Alice Leung | | 04/19/2022 03:29:59 PM | 04/19/2022 03:29:59 PM | Alice Leung | | Sebluratops |
| 04/15/2022 | RHO Checking 6603 | Journal Entry | AJE#116 | Fund transfer to Pune | -20,016.00 | 54,984,518.01 Alice Leung | | 04/19/2022 02:37:23 PM | 04/19/2022 02:37:23 PM | Alice Leung | | |
| 04/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,330.00 | 54,982,188.01 Alice Leung | | 04/19/2022 02:40:59 PM | 04/19/2022 02:40:59 PM | Alice Leung | | Cision US Inc. |
| 04/15/2022 | RHO Checking 6603 | Expense | | Cody Tong - Apr 1 to 15, 2022 | -2,873.80 | 54,979,314.21 Alice Leung | | 04/19/2022 03:55:45 PM | 04/19/2022 03:55:45 PM | Alice Leung | | Rippling |
| 04/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,425.00 | 54,966,889.21 Alice Leung | | 04/19/2022 02:29:02 PM | 04/19/2022 02:29:02 PM | Alice Leung | | Berne Communications Group LLC |
| 04/15/2022 | RHO Checking 6603 | Payment | | | 10,209.05 | 54,977,098.26 Alice Leung | | 04/19/2022 02:40:03 PM | 04/19/2022 02:40:03 PM | Alice Leung | TOT Baby Corporation | |
| 04/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,950.00 | 54,936,148.26 Alice Leung | | 04/19/2022 02:29:28 PM | 04/19/2022 02:29:28 PM | Alice Leung | | Spotlight LLC |
| 04/15/2022 | RHO Checking 6603 | Expense | | $9 x 78 active users - Mar 2022 | -702.00 | 54,935,446.26 Alice Leung | | 04/19/2022 02:54:29 PM | 04/19/2022 02:54:29 PM | Alice Leung | | Abacus |
| 04/17/2022 | RHO Checking 6603 | Credit Card Payment | | | -16,614.06 | 54,918,832.20 Alice Leung | | 04/19/2022 02:44:31 PM | 04/19/2022 02:44:31 PM | Alice Leung | | |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -375.00 | 54,918,457.20 Alice Leung | | 04/19/2022 02:47:57 PM | 04/19/2022 02:47:57 PM | Alice Leung | | CSC |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,380.00 | 54,913,067.20 Alice Leung | | 04/19/2022 02:46:38 PM | 04/19/2022 02:46:38 PM | Alice Leung | | Braintrust |
| 04/18/2022 | RHO Checking 6603 | Deposit | | | 3.01 | 54,913,067.21 Alice Leung | | 04/19/2022 02:50:18 PM | 04/19/2022 02:50:18 PM | Alice Leung | | UKG Inc. |
| 04/18/2022 | RHO Checking 6603 | Expense | | Cory Smith - severance pay | -15,279.21 | 54,897,788.00 Alice Leung | | 04/19/2022 04:21:54 PM | 04/19/2022 04:21:54 PM | Alice Leung | | Rippling |
| 04/18/2022 | RHO Checking 6603 | Expense | | | -20.00 | 54,897,768.00 Alice Leung | | 04/19/2022 02:48:49 PM | 04/19/2022 02:48:49 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -20,195.75 | 54,877,572.25 Alice Leung | | 04/21/2022 03:21:34 PM | 04/21/2022 03:21:34 PM | Alice Leung | | Shoptalk Europe |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 54,877,212.25 Alice Leung | | 04/19/2022 02:45:34 PM | 04/19/2022 02:45:34 PM | Alice Leung | | Braintrust |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,400.00 | 54,866,812.25 Alice Leung | | 04/19/2022 02:46:00 PM | 04/19/2022 02:46:00 PM | Alice Leung | | Braintrust |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -153.00 | 54,866,659.25 Alice Leung | | 04/19/2022 02:48:17 PM | 04/19/2022 02:48:17 PM | Alice Leung | | CSC |
| 04/18/2022 | RHO Checking 6603 | Expense | | Rob Gibb - severance pay | -10,113.07 | 54,856,546.18 Alice Leung | | 04/19/2022 04:18:02 PM | 04/19/2022 04:18:02 PM | Alice Leung | | Rippling |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -771.75 | 54,855,774.43 Alice Leung | | 04/19/2022 02:47:03 PM | 04/19/2022 02:47:03 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -43,797.87 | 54,811,976.56 Alice Leung | | 04/21/2022 03:19:17 PM | 04/21/2022 03:19:17 PM | Alice Leung | | CloverSitt E-Commerce Limited |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,040.00 | 54,810,936.56 Alice Leung | | 04/19/2022 02:45:15 PM | 04/19/2022 02:45:15 PM | Alice Leung | | Braintrust |
| 04/18/2022 | RHO Checking 6603 | Expense | | Trevor Davenport - final paycheck | -11,712.17 | 54,799,224.39 Alice Leung | | 04/19/2022 04:14:23 PM | 04/19/2022 04:14:23 PM | Alice Leung | | Rippling |
| 04/18/2022 | RHO Checking 6603 | Journal Entry | AJE#117 | Fund transfer to Pune | -20,016.00 | 54,779,208.39 Alice Leung | | 04/19/2022 02:38:06 PM | 04/19/2022 02:38:06 PM | Alice Leung | | |
| 04/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,800.00 | 54,775,408.39 Alice Leung | | 04/19/2022 02:46:20 PM | 04/19/2022 02:46:20 PM | Alice Leung | | Braintrust |
| 04/19/2022 | RHO Checking 6603 | Journal Entry | AJE#118 | Fund transfer to Pune | -20,016.00 | 54,755,392.39 Alice Leung | | 04/19/2022 02:39:14 PM | 04/19/2022 02:39:14 PM | Alice Leung | | |
| 04/19/2022 | RHO Checking 6603 | Journal Entry | AJE#118 | Fund transfer to Pune | -20,016.00 | 54,735,376.39 Alice Leung | | 04/19/2022 02:39:14 PM | 04/19/2022 02:39:14 PM | Alice Leung | | |
| 04/19/2022 | RHO Checking 6603 | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | -1,215,539.24 | 53,520,337.15 Alice Leung | | 04/21/2022 05:22:58 PM | 04/21/2022 05:22:58 PM | Alice Leung | | Rippling |
| 04/19/2022 | RHO Checking 6603 | Journal Entry | AJE#132 | ES-071: Stock option exercised: cash rec'd - 104 x $.12 | 140.92 | 53,520,478.07 Alice Leung | | 04/25/2022 01:20:55 PM | 04/25/2022 01:20:55 PM | Alice Leung | | |
| 04/19/2022 | RHO Checking 6603 | Journal Entry | AJE#931 | | 4,734.41 | 53,524,912.48 Alice Leung | | 06/06/2022 03:17:37 PM | 06/04/2022 01:12:04 PM | Alice Leung | | Rho |
| 04/19/2022 | RHO Checking 6603 | Journal Entry | AJE#133 | ES-106: Stock option exercised: cash rec'd - 208 x $.12 | 24.96 | 53,524,937.44 Alice Leung | | 04/25/2022 01:22:14 PM | 04/25/2022 01:22:14 PM | Alice Leung | | |
| 04/19/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: Discount/RateFee, fee-type: Daily. | -10.00 | 53,524,927.44 Alice Leung | | 04/21/2022 03:17:38 PM | 04/18/2022 06:02:38 PM | System Administration | | QuickBooks Payments |
| 04/19/2022 | RHO Checking 6603 | Journal Entry | AJE#119 | Fund transfer to Canada | -950,000.00 | 52,674,927.44 Alice Leung | | 04/21/2022 03:22:19 PM | 04/21/2022 03:22:19 PM | Alice Leung | | |
| 04/19/2022 | RHO Checking 6603 | Expense | | | -10.52 | 52,674,910.92 Alice Leung | | 04/22/2022 12:05:26 PM | 04/22/2022 12:05:26 PM | Alice Leung | | Rippling |
| 04/19/2022 | RHO Checking 6603 | Journal Entry | AJE#131 | ES-102: Stock option exercised: cash rec'd - 8,020 x $.12 | 10,867.42 | 52,685,776.34 Alice Leung | | 04/25/2022 01:19:13 PM | 04/25/2022 01:19:13 PM | Alice Leung | | |
| 04/19/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 28,125.00 | 52,713,903.34 Alice Leung | | 04/19/2022 02:30:55 PM | 04/18/2022 05:33:44 PM | System Administration | | |
| 04/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 52,709,703.34 Alice Leung | | 04/19/2022 02:51:07 PM | 04/19/2022 02:51:07 PM | Alice Leung | | Flatfile Inc. |
| 04/20/2022 | RHO Checking 6603 | Expense | | | -729.49 | 52,708,973.85 Alice Leung | | 04/19/2022 03:29:56 PM | 04/19/2022 03:29:56 PM | Alice Leung | | Sebluratops |
| 04/20/2022 | RHO Checking 6603 | Payment | | | 509.46 | 52,709,483.31 Alice Leung | | 04/19/2022 02:32:25 PM | 04/19/2022 02:32:25 PM | Alice Leung | Brooklinen | |
| 04/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -19,800.00 | 52,689,683.31 Alice Leung | | 04/21/2022 03:28:32 PM | 04/21/2022 03:28:32 PM | Alice Leung | | EAM Advertising |
| 04/20/2022 | RHO Checking 6603 | Journal Entry | AJE#120 | Fund transfer to Pune | -20,016.00 | 52,669,667.31 Alice Leung | | 04/21/2022 03:24:39 PM | 04/21/2022 03:24:39 PM | Alice Leung | | |
| 04/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 52,665,667.31 Alice Leung | | 04/21/2022 03:22:56 PM | 04/21/2022 03:22:56 PM | Alice Leung | | GeekWire |
| 04/20/2022 | RHO Checking 6603 | Transfer | | | -15,000,000.00 | 37,665,667.31 Alice Leung | | 04/21/2022 03:28:05 PM | 04/21/2022 03:28:05 PM | Alice Leung | | |

| Date | Account | Type | Ref | Memo | Amount | Balance | Name | Created | Modified | Created By | | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/20/2022 | RHO Checking 6603 | Deposit | | | 2,558.38 | 37,688,225.69 | Alice Leung | 04/22/2022 12:28:09 PM | 04/22/2022 12:28:09 PM | Alice Leung | | Rippling |
| 04/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 37,667,885.69 | Alice Leung | 04/21/2022 03:23:41 PM | 04/21/2022 03:23:41 PM | Alice Leung | | Braintrust |
| 04/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,760.00 | 37,666,125.69 | Alice Leung | 04/21/2022 03:28:57 PM | 04/21/2022 03:28:57 PM | Alice Leung | | Cision US Inc. |
| 04/20/2022 | RHO Checking 6603 | Deposit | | Refund for overpayment of quarterly tax | 156.70 | 37,666,282.39 | Alice Leung | 04/22/2022 03:35:35 PM | 04/22/2022 03:35:35 PM | Alice Leung | | State of Rhode Island |
| 04/20/2022 | RHO Checking 6603 | Expense | | | -306.94 | 37,665,975.45 | Alice Leung | 04/21/2022 03:25:21 PM | 04/21/2022 03:25:21 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,040.00 | 37,664,935.45 | Alice Leung | 04/21/2022 03:24:07 PM | 04/21/2022 03:24:07 PM | Alice Leung | | Braintrust |
| 04/21/2022 | RHO Checking 6603 | Journal Entry | AJE#123 | Fund transfer to Pune | -20,016.00 | 37,644,919.45 | Alice Leung | 04/22/2022 11:41:25 AM | 04/22/2022 11:41:25 AM | Alice Leung | | |
| 04/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -418.04 | 37,644,501.41 | Alice Leung | 04/21/2022 03:30:23 PM | 04/21/2022 03:30:23 PM | Alice Leung | | Gong.io Inc |
| 04/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15.72 | 37,644,485.69 | Alice Leung | 04/21/2022 03:31:18 PM | 04/21/2022 03:31:18 PM | Alice Leung | | Outreach |
| 04/21/2022 | RHO Checking 6603 | Payment | | | 2,000.00 | 37,646,485.69 | Alice Leung | 04/21/2022 03:32:05 PM | 04/21/2022 03:32:05 PM | Alice Leung | Marquee Brands | |
| 04/21/2022 | RHO Checking 6603 | Journal Entry | AJE#140 | UK payroll - Apr 2022 | -132,315.91 | 37,514,169.78 | Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Sterling |
| 04/21/2022 | RHO Checking 6603 | Journal Entry | | Matthew Miller - final paycheck | -2,737.98 | 37,511,431.80 | Alice Leung | 04/27/2022 03:58:34 PM | 04/27/2022 03:58:34 PM | Alice Leung | | Rippling |
| 04/21/2022 | RHO Checking 6603 | Journal Entry | AJE#121 | Fund transfer to Pune | -20,016.00 | 37,491,415.80 | Alice Leung | 04/21/2022 03:29:20 PM | 04/21/2022 03:29:20 PM | Alice Leung | | |
| 04/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,217.00 | 37,489,198.80 | Alice Leung | 04/22/2022 11:40:28 AM | 04/22/2022 11:40:28 AM | Alice Leung | | Janet Selby |
| 04/21/2022 | RHO Checking 6603 | Journal Entry | AJE#124 | Payment for Cassels Brock & Blackwell LLP (invoice# 2183534) | -2,500.00 | 37,486,698.80 | Alice Leung | 04/22/2022 11:49:50 AM | 04/22/2022 11:49:50 AM | Alice Leung | | YDV Canada |
| 04/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -22,500.00 | 37,464,198.80 | Alice Leung | 04/21/2022 03:30:53 PM | 04/21/2022 03:30:53 PM | Alice Leung | | Ferrazzi Greenlight, Inc. |
| 04/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,400.00 | 37,453,798.80 | Alice Leung | 04/22/2022 11:40:53 AM | 04/22/2022 11:40:53 AM | Alice Leung | | Braintrust |
| 04/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -418.04 | 37,453,380.76 | Alice Leung | 04/21/2022 03:29:48 PM | 04/21/2022 03:29:48 PM | Alice Leung | | Gong.io Inc |
| 04/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -27,300.00 | 37,426,080.76 | Alice Leung | 04/22/2022 11:40:01 AM | 04/22/2022 11:40:01 AM | Alice Leung | | Qualtest |
| 04/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -429.98 | 37,425,650.78 | Alice Leung | 04/21/2022 03:30:07 PM | 04/21/2022 03:30:07 PM | Alice Leung | | Gong.io Inc |
| 04/22/2022 | RHO Checking 6603 | Journal Entry | AJE#603 | ES-066: Stock option exercised: cash rec'd - 104 x $.12 | 12.48 | 37,425,663.26 | Alice Leung | 05/05/2022 03:11:33 PM | 05/05/2022 03:11:33 PM | Alice Leung | | BairesDev LLC |
| 04/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -144,418.20 | 37,281,245.06 | Alice Leung | 04/22/2022 11:45:29 AM | 04/22/2022 11:45:29 AM | Alice Leung | | |
| 04/22/2022 | RHO Checking 6603 | Credit Card Payment | | | -9,522.11 | 37,271,722.95 | Alice Leung | 04/22/2022 11:42:03 AM | 04/22/2022 11:42:03 AM | Alice Leung | | |
| 04/22/2022 | RHO Checking 6603 | Journal Entry | AJE#135 | Fund transfer to Pune | -20,016.00 | 37,251,706.95 | Alice Leung | 04/25/2022 05:09:33 PM | 04/25/2022 05:09:33 PM | Alice Leung | | |
| 04/22/2022 | RHO Checking 6603 | Deposit | | | 13,299.14 | 37,265,006.09 | Alice Leung | 04/25/2022 05:02:38 PM | 04/25/2022 05:02:38 PM | Alice Leung | | Rho |
| 04/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 37,261,406.09 | Alice Leung | 04/25/2022 05:03:17 PM | 04/25/2022 05:03:17 PM | Alice Leung | | Braintrust |
| 04/22/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 37,269,406.09 | Alice Leung | 04/22/2022 11:43:02 AM | 04/22/2022 11:43:02 AM | Alice Leung | Restoration Hardware | |
| 04/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -704.00 | 37,268,702.09 | Alice Leung | 04/25/2022 05:03:40 PM | 04/25/2022 05:03:40 PM | Alice Leung | | Braintrust |
| 04/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -133,628.40 | 37,135,073.69 | Alice Leung | 04/22/2022 11:45:12 AM | 04/22/2022 11:45:12 AM | Alice Leung | | BairesDev LLC |
| 04/22/2022 | RHO Checking 6603 | Payment | | | 5,437.40 | 37,140,511.09 | Alice Leung | 04/25/2022 05:04:24 PM | 04/25/2022 05:04:24 PM | Alice Leung | Eastbay / Footlocker | |
| 04/22/2022 | RHO Checking 6603 | Expense | | | -2,103.63 | 37,138,407.46 | Alice Leung | 04/22/2022 11:44:21 AM | 04/22/2022 11:44:21 AM | Alice Leung | | Sebtisalopa |
| 04/22/2022 | RHO Checking 6603 | Expense | | UK pension - Apr 2022 | -7,873.43 | 37,130,734.03 | Alice Leung | 04/27/2022 03:33:33 PM | 04/27/2022 03:31:20 PM | Alice Leung | | B&CE Holdings Limited |
| 04/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 37,130,374.03 | Alice Leung | 04/25/2022 05:03:59 PM | 04/25/2022 05:03:59 PM | Alice Leung | | Braintrust |
| 04/24/2022 | RHO Checking 6603 | Deposit | | | 37.04 | 37,130,411.07 | Alice Leung | 04/27/2022 04:06:06 PM | 04/27/2022 04:06:06 PM | Alice Leung | | Rippling |
| 04/24/2022 | RHO Checking 6603 | Expense | | Post tax adjustment Val Rupp - Q2 2022 | -62,638.63 | 37,067,772.44 | Alice Leung | 04/27/2022 04:08:09 PM | 04/27/2022 04:05:36 PM | Alice Leung | | Rippling |
| 04/25/2022 | RHO Checking 6603 | Expense | | OY-Comm-X299X2wZs-042: Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Apr 2022 | -27,330.44 | 37,040,442.00 | Alice Leung | 04/27/2022 03:40:50 PM | 04/27/2022 03:40:50 PM | Alice Leung | | Oyster HR |
| 04/25/2022 | RHO Checking 6603 | Expense | | | -102,426.44 | 36,938,015.56 | Alice Leung | 04/25/2022 05:06:52 PM | 04/25/2022 05:06:52 PM | Alice Leung | | Sebtisalopa |
| 04/25/2022 | RHO Checking 6603 | Journal Entry | AJE#134 | Fund transfer to Pune | -20,016.00 | 36,917,999.56 | Alice Leung | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | | |
| 04/25/2022 | RHO Checking 6603 | Expense | | Washington state B&O tax - Mar 2022 | -15,477.91 | 36,902,521.65 | Alice Leung | 04/25/2022 05:12:32 PM | 04/25/2022 05:12:32 PM | Alice Leung | | Washington Deptartment of Revenue |
| 04/25/2022 | RHO Checking 6603 | Journal Entry | AJE#134 | Fund transfer to Pune | -20,016.00 | 36,882,505.65 | Alice Leung | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | | |
| 04/25/2022 | RHO Checking 6603 | Journal Entry | AJE#134 | Fund transfer to Pune | -20,016.00 | 36,862,489.65 | Alice Leung | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | | |
| 04/25/2022 | RHO Checking 6603 | Expense | | | -8.63 | 36,862,481.02 | Alice Leung | 04/25/2022 05:05:32 PM | 04/25/2022 05:05:32 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/25/2022 | RHO Checking 6603 | Journal Entry | AJE#134 | Fund transfer to Pune | -20,016.00 | 36,842,465.02 | Alice Leung | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | | |
| 04/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,000.00 | 36,832,465.02 | Alice Leung | 04/27/2022 03:22:54 PM | 04/27/2022 03:22:54 PM | Alice Leung | | Shopdev |
| 04/26/2022 | RHO Checking 6603 | Journal Entry | AJE#604 | ES-149: Stock option exercised: cash rec'd - 729 x $1.35 | 984.15 | 36,833,449.17 | Alice Leung | 05/05/2022 03:13:37 PM | 05/05/2022 03:13:37 PM | Alice Leung | | Shopdev |
| 04/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,000.00 | 36,823,449.17 | Alice Leung | 04/27/2022 03:23:11 PM | 04/27/2022 03:23:11 PM | Alice Leung | | Shopdev |
| 04/26/2022 | RHO Checking 6603 | Expense | | | -462.96 | 36,822,986.21 | Alice Leung | 04/27/2022 04:25:26 PM | 04/27/2022 04:25:26 PM | Alice Leung | | Sebtisalopa |
| 04/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -340.00 | 36,822,646.21 | Alice Leung | 04/27/2022 03:24:50 PM | 04/27/2022 03:24:50 PM | Alice Leung | | Braintrust |
| 04/27/2022 | RHO Checking 6603 | Journal Entry | AJE#37 | Fund transfer to Pune | -20,016.00 | 36,802,630.21 | Alice Leung | 04/27/2022 03:23:52 PM | 04/27/2022 03:23:52 PM | Alice Leung | | |
| 04/27/2022 | RHO Checking 6603 | Journal Entry | AJE#38 | Fund transfer to Pune | -20,016.00 | 36,782,614.21 | Alice Leung | 04/27/2022 03:24:18 PM | 04/27/2022 03:24:18 PM | Alice Leung | | |
| 04/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -684.00 | 36,781,930.21 | Alice Leung | 04/27/2022 03:25:31 PM | 04/27/2022 03:25:31 PM | Alice Leung | | Braintrust |
| 04/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,480.00 | 36,775,450.21 | Alice Leung | 04/27/2022 03:25:13 PM | 04/27/2022 03:25:13 PM | Alice Leung | | Braintrust |
| 04/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -165.00 | 36,775,285.21 | Alice Leung | 04/27/2022 03:25:56 PM | 04/27/2022 03:25:56 PM | Alice Leung | | CSC |
| 04/28/2022 | RHO Checking 6603 | Credit Card Payment | | | -194.94 | 36,775,070.27 | Alice Leung | 04/28/2022 11:29:04 AM | 04/28/2022 11:29:04 AM | Alice Leung | | |
| 04/28/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 36,778,070.27 | Alice Leung | 05/05/2022 02:55:56 PM | 05/05/2022 02:55:56 PM | Alice Leung | Peninsula Components, Inc. | |
| 04/28/2022 | RHO Checking 6603 | Payment | | | 5,615.20 | 36,783,685.47 | Alice Leung | 04/28/2022 11:28:32 AM | 04/28/2022 11:28:32 AM | Alice Leung | DressBarn | |
| 04/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -102,598.68 | 36,681,086.79 | Alice Leung | 04/29/2022 04:49:34 PM | 04/29/2022 04:49:34 PM | Alice Leung | | Salesforce |
| 04/28/2022 | RHO Checking 6603 | Journal Entry | AJE#143 | Fund transfer to Pune | -20,016.00 | 36,661,070.79 | Alice Leung | 04/29/2022 04:50:21 PM | 04/29/2022 04:50:21 PM | Alice Leung | | |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,000.00 | 36,659,070.79 | Alice Leung | 04/29/2022 05:06:33 PM | 04/29/2022 05:06:33 PM | Alice Leung | | Zylun LLC |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 36,655,470.79 | Alice Leung | 04/29/2022 05:03:56 PM | 04/29/2022 05:03:56 PM | Alice Leung | | Braintrust |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -214.13 | 36,655,256.66 | Alice Leung | 06/01/2022 12:01:21 PM | 05/05/2022 02:13:33 PM | Alice Leung | | Moonpay Ltd |
| 04/29/2022 | RHO Checking 6603 | Journal Entry | AJE#605 | ES-159: Stock option exercised: cash rec'd - 18,750 x $1.35 | 42,726.94 | 36,697,983.60 | Alice Leung | 05/05/2022 03:15:44 PM | 05/05/2022 03:15:44 PM | Alice Leung | | Creative Chaos North America, LLC |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,760.00 | 36,692,223.60 | Alice Leung | 04/29/2022 05:01:09 PM | 04/29/2022 05:01:09 PM | Alice Leung | | Nearshore Depot LLC |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,440.00 | 36,685,783.60 | Alice Leung | 04/29/2022 05:07:15 PM | 04/29/2022 05:07:15 PM | Alice Leung | | Reed Smith LLP |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,500.00 | 36,682,283.60 | Alice Leung | 04/29/2022 05:08:01 PM | 04/29/2022 05:08:01 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,005.00 | 36,678,278.60 | Alice Leung | 04/29/2022 04:52:20 PM | 04/29/2022 04:52:20 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,440.00 | 36,671,838.60 | Alice Leung | 04/29/2022 04:52:39 PM | 04/29/2022 04:52:39 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,810.00 | 36,660,028.60 | Alice Leung | 04/29/2022 04:53:12 PM | 04/29/2022 04:53:19 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -36,772.67 | 36,623,255.93 | Alice Leung | 04/29/2022 04:51:22 PM | 04/29/2022 04:51:22 PM | Alice Leung | | MongoDB Cloud |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -36,060.00 | 36,587,195.93 | Alice Leung | 04/29/2022 04:55:18 PM | 04/29/2022 04:55:18 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,675.00 | 36,583,520.93 | Alice Leung | 04/29/2022 04:59:37 PM | 04/29/2022 04:59:37 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -21,000.00 | 36,562,520.93 | Alice Leung | 04/29/2022 05:08:22 PM | 04/29/2022 05:08:22 PM | Alice Leung | | AllVoices Holding Co |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,520.00 | 36,553,000.93 | Alice Leung | 04/29/2022 04:51:58 PM | 04/29/2022 04:51:58 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 36,549,000.93 | Alice Leung | 04/29/2022 04:56:17 PM | 04/29/2022 04:56:17 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -46,977.50 | 36,502,023.43 | Alice Leung | 04/29/2022 05:00:14 PM | 04/29/2022 05:00:14 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,230.00 | 36,497,793.43 | Alice Leung | 04/29/2022 04:55:58 PM | 04/29/2022 04:55:58 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,750.00 | 36,485,043.43 | Alice Leung | 04/29/2022 05:07:40 PM | 04/29/2022 05:07:40 PM | Alice Leung | | Emerald Talent, LLC |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,375.00 | 36,478,668.43 | Alice Leung | 04/29/2022 04:55:33 PM | 04/29/2022 04:55:33 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -35,525.00 | 36,443,143.43 | Alice Leung | 04/29/2022 04:57:00 PM | 04/29/2022 04:57:00 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Journal Entry | AJE#144 | Fund transfer to Pune | -20,016.00 | 36,423,132.43 | Alice Leung | 04/29/2022 05:08:47 PM | 04/29/2022 05:08:47 PM | Alice Leung | | |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,590.00 | 36,420,542.43 | Alice Leung | 04/29/2022 04:58:35 PM | 04/29/2022 04:58:35 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -495.00 | 36,420,047.43 | Alice Leung | 04/29/2022 04:59:54 PM | 04/29/2022 04:59:54 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,040.00 | 36,419,007.43 | Alice Leung | 04/29/2022 05:02:38 PM | 04/29/2022 05:02:38 PM | Alice Leung | | Braintrust |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,860.00 | 36,412,147.43 | Alice Leung | 04/29/2022 05:03:27 PM | 04/29/2022 05:03:27 PM | Alice Leung | | Braintrust |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -34,785.00 | 36,377,362.43 | Alice Leung | 04/29/2022 05:04:30 PM | 04/29/2022 05:04:30 PM | Alice Leung | | NRF (National Retail Federation) |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,400.00 | 36,374,962.43 | Alice Leung | 04/29/2022 05:00:39 PM | 04/29/2022 05:00:39 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -19,893.00 | 36,355,069.43 | Alice Leung | 04/29/2022 04:50:52 PM | 04/29/2022 04:50:52 PM | Alice Leung | | Mission North |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -21,205.00 | 36,333,864.43 | Alice Leung | 04/29/2022 04:53:42 PM | 04/29/2022 04:53:42 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -39,732.50 | 36,294,131.93 | Alice Leung | 04/29/2022 04:56:39 PM | 04/29/2022 04:56:39 PM | Alice Leung | | ITG |
| 04/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -26,480.00 | 36,267,671.93 | Alice Leung | 04/29/2022 05:09:37 PM | 04/29/2022 05:09:37 PM | Alice Leung | | Impartner, Inc |

| Date | Account | Type | Num | Description | Amount | Balance | Date Created | Date Modified | Name | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/10/2022 | RHO Checking 6603 | Journal Entry | AJE#623 | Fund transfer to Pune | -20,016.00 | 33,946,097.18 Alice Leung | 06/03/2022 05:38:30 PM | 05/10/2022 02:35:09 PM | Alice Leung | |
| 05/11/2022 | RHO Checking 6603 | Payment | | | 11,142.12 | 33,957,239.30 Alice Leung | 06/03/2022 05:38:44 PM | 05/11/2022 11:20:53 AM | Alice Leung | Chico's |
| 05/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -648.00 | 33,956,591.30 Alice Leung | 06/03/2022 05:38:56 PM | 05/12/2022 10:43:42 AM | Alice Leung | Braintrust |
| 05/11/2022 | RHO Checking 6603 | Expense | | | -4.00 | 33,956,587.30 Alice Leung | 06/03/2022 05:38:50 PM | 05/11/2022 11:30:29 AM | Alice Leung | TripActions |
| 05/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,000.00 | 33,940,587.30 Alice Leung | 06/03/2022 05:38:51 PM | 05/12/2022 10:45:11 AM | Alice Leung | TruePlan |
| 05/11/2022 | RHO Checking 6603 | Journal Entry | AJE#627 | Fund transfer to Pune | -20,016.00 | 33,920,571.30 Alice Leung | 06/03/2022 05:38:57 PM | 05/12/2022 10:46:05 AM | Alice Leung | |
| 05/11/2022 | RHO Checking 6603 | Deposit | | | 30.67 | 33,920,602.17 Alice Leung | 06/03/2022 05:38:38 PM | 05/11/2022 11:20:18 AM | Alice Leung | Rippling |
| 05/11/2022 | RHO Checking 6603 | Expense | | | -81,152.97 | 33,839,449.20 Alice Leung | 06/03/2022 05:38:47 PM | 05/11/2022 11:29:12 AM | Alice Leung | Sebtuutops |
| 05/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -167.43 | 33,839,281.77 Alice Leung | 06/03/2022 05:38:54 PM | 05/13/2022 05:39:43 PM | Alice Leung | Moorepay Ltd |
| 05/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,760.00 | 33,833,521.77 Alice Leung | 06/03/2022 05:39:13 PM | 05/12/2022 10:47:01 AM | Alice Leung | Creative Chaos North America, LLC |
| 05/12/2022 | RHO Checking 6603 | Credit Card Payment | | | -17,875.31 | 33,815,646.46 Alice Leung | 06/03/2022 05:39:08 PM | 05/12/2022 10:46:33 AM | Alice Leung | |
| 05/12/2022 | RHO Checking 6603 | Payment | | | 5,159.51 | 33,820,805.97 Alice Leung | 06/03/2022 05:39:28 PM | 05/13/2022 05:42:37 PM | Alice Leung | SoClean |
| 05/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -65,831.89 | 33,754,974.08 Alice Leung | 06/03/2022 05:39:17 PM | 05/13/2022 05:40:56 PM | Alice Leung | CSC |
| 05/12/2022 | RHO Checking 6603 | Journal Entry | AJE#628 | Fund transfer to Pune | -20,016.00 | 33,734,958.08 Alice Leung | 06/03/2022 05:39:20 PM | 05/13/2022 05:41:31 PM | Alice Leung | |
| 05/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,440.00 | 33,728,518.08 Alice Leung | 06/03/2022 05:40:03 PM | 05/13/2022 05:43:43 PM | Alice Leung | Braintrust |
| 05/13/2022 | RHO Checking 6603 | Expense | CP220 (Apr 18, 2022) | Changes to Form 941 - Sep 30, 2021 | -4,164.88 | 33,724,353.42 Alice Leung | 06/03/2022 05:39:57 PM | 05/13/2022 06:03:45 PM | Alice Leung | IRS |
| 05/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 33,723,993.42 Alice Leung | 06/03/2022 05:40:15 PM | 05/13/2022 05:45:55 PM | Alice Leung | Braintrust |
| 05/13/2022 | RHO Checking 6603 | Expense | | Taylor Cox - final paycheck | -4,255.64 | 33,719,737.78 Alice Leung | 06/03/2022 05:39:49 PM | 05/13/2022 06:15:26 PM | Alice Leung | Rippling |
| 05/13/2022 | RHO Checking 6603 | Expense | CP220 (Apr 11, 2022) | Changes to Form 941 - Mar 31, 2020 | -9,055.80 | 33,710,681.98 Alice Leung | 06/03/2022 05:39:59 PM | 05/13/2022 06:02:15 PM | Alice Leung | IRS |
| 05/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -546.00 | 33,710,135.98 Alice Leung | 06/03/2022 05:40:11 PM | 05/13/2022 05:45:01 PM | Alice Leung | Braintrust |
| 05/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -686.00 | 33,709,449.98 Alice Leung | 06/03/2022 05:40:17 PM | 05/13/2022 05:46:15 PM | Alice Leung | Braintrust |
| 05/13/2022 | RHO Checking 6603 | Journal Entry | AJE#630 | Fund transfer to Pune | -20,016.00 | 33,689,433.98 Alice Leung | 06/03/2022 05:40:07 PM | 05/16/2022 05:14:48 PM | Alice Leung | |
| 05/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,425.00 | 33,677,008.98 Alice Leung | 06/03/2022 05:40:13 PM | 05/13/2022 05:45:26 PM | Alice Leung | Bems Communications Group LLC |
| 05/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 33,673,408.98 Alice Leung | 06/03/2022 05:40:04 PM | 05/13/2022 05:44:07 PM | Alice Leung | Braintrust |
| 05/15/2022 | RHO Checking 6603 | Payment | | | 93,750.00 | 33,767,158.98 Alice Leung | 06/03/2022 05:41:32 PM | 05/16/2022 04:41:10 PM | Alice Leung | TriMark USA, LLC. |
| 05/15/2022 | RHO Checking 6603 | Credit Card Payment | | | -8,705.06 | 33,758,453.92 Alice Leung | 06/03/2022 05:41:36 PM | 05/16/2022 04:41:50 PM | Alice Leung | |
| 05/16/2022 | RHO Checking 6603 | Expense | | | -323.15 | 33,758,130.77 Alice Leung | 06/03/2022 05:41:43 PM | 05/16/2022 04:42:22 PM | Alice Leung | Alegeus Technologies, Inc. |
| 05/16/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-1D8A71 | Daniel Lopez - May 2022 | -8,000.00 | 33,750,130.77 Alice Leung | 06/03/2022 05:41:55 PM | 05/16/2022 05:11:21 PM | Alice Leung | Oyster HR |
| 05/16/2022 | RHO Checking 6603 | Journal Entry | AJE#629 | Fund transfer to Pune | -20,016.00 | 33,730,114.77 Alice Leung | 06/03/2022 05:42:29 PM | 05/16/2022 05:00:29 PM | Alice Leung | |
| 05/16/2022 | RHO Checking 6603 | Journal Entry | AJE#629 | Fund transfer to Pune | -20,016.00 | 33,710,098.77 Alice Leung | 06/03/2022 05:42:29 PM | 05/16/2022 05:00:29 PM | Alice Leung | |
| 05/16/2022 | RHO Checking 6603 | Journal Entry | AJE#629 | Fund transfer to Pune | -20,016.00 | 33,690,082.77 Alice Leung | 06/03/2022 05:42:28 PM | 05/13/2022 05:44:29 PM | Alice Leung | |
| 05/16/2022 | RHO Checking 6603 | Expense | | | -2,850.00 | 33,687,232.77 Alice Leung | 06/03/2022 05:42:13 PM | 05/16/2022 04:49:32 PM | Alice Leung | Alegeus Technologies, Inc. |
| 05/16/2022 | RHO Checking 6603 | Expense | | | -40.00 | 33,687,192.77 Alice Leung | 06/03/2022 05:42:12 PM | 05/16/2022 04:46:58 PM | Alice Leung | Alegeus Technologies, Inc. |
| 05/16/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-7781ZE | Bilal Muzamil - May 2022 | -1,100.00 | 33,686,092.77 Alice Leung | 06/03/2022 05:42:01 PM | 05/16/2022 05:12:52 PM | Alice Leung | Oyster HR |
| 05/16/2022 | RHO Checking 6603 | Expense | OY-COMM-MUJT-165C7E | Mujtaba Khalid - May 2022 | -2,395.35 | 33,683,697.42 Alice Leung | 10/14/2022 06:10:06 PM | 05/16/2022 05:06:21 PM | Alice Leung | Oyster HR |
| 05/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -97,556.92 | 33,586,140.50 Alice Leung | 06/03/2022 05:41:58 PM | 05/16/2022 04:44:23 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 05/16/2022 | RHO Checking 6603 | Expense | | | -7.75 | 33,586,132.80 Alice Leung | 06/03/2022 05:41:45 PM | 05/16/2022 04:42:57 PM | Alice Leung | Alegeus Technologies, Inc. |
| 05/16/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-97AAB1 | Bilal Aamir - May 2022 | -4,000.00 | 33,582,132.80 Alice Leung | 06/03/2022 05:41:54 PM | 05/16/2022 05:09:33 PM | Alice Leung | Oyster HR |
| 05/16/2022 | RHO Checking 6603 | Expense | | | -522.00 | 33,581,610.80 Alice Leung | 06/03/2022 05:42:06 PM | 05/16/2022 04:45:53 PM | Alice Leung | Abacus |
| 05/17/2022 | RHO Checking 6603 | Transfer | | | 65,079,077.78 | 98,660,688.58 Alice Leung | 06/03/2022 05:43:35 PM | 05/17/2022 02:08:12 PM | Alice Leung | |
| 05/17/2022 | RHO Checking 6603 | Payment | | | 1,722.02 | 98,662,410.60 Alice Leung | 06/03/2022 05:42:44 PM | 05/17/2022 02:07:01 PM | Alice Leung | Brooklinen |
| 05/17/2022 | RHO Checking 6603 | Expense | | | -525.99 | 98,661,884.61 Alice Leung | 06/03/2022 05:42:42 PM | 05/17/2022 02:06:15 PM | Alice Leung | Sebtuutops |
| 05/17/2022 | RHO Checking 6603 | Payment | | | 294.56 | 98,662,179.17 Alice Leung | 06/03/2022 05:42:37 PM | 05/17/2022 02:04:40 PM | Alice Leung | Volcom |
| 05/17/2022 | RHO Checking 6603 | Transfer | | | -20,000,000.00 | 78,662,179.17 Alice Leung | 06/03/2022 05:43:37 PM | 05/17/2022 02:12:46 PM | Alice Leung | |
| 05/18/2022 | RHO Checking 6603 | Credit Card Payment | | | -2,997.26 | 78,659,181.91 Alice Leung | 06/03/2022 05:43:54 PM | 05/18/2022 01:35:42 PM | Alice Leung | |
| 05/18/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 28,125.00 | 78,687,306.91 Alice Leung | 06/03/2022 05:43:58 PM | 05/18/2022 05:16:53 PM | System Administration | |
| 05/18/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 44.75 | 78,687,351.66 Alice Leung | 06/03/2022 05:43:45 PM | 05/17/2022 05:11:38 PM | System Administration | |
| 05/18/2022 | RHO Checking 6603 | Credit Card Payment | | | -3,135.60 | 78,684,216.06 Alice Leung | 06/03/2022 05:43:52 PM | 05/18/2022 01:35:22 PM | Alice Leung | |
| 05/18/2022 | RHO Checking 6603 | Expense | | Carey Dietz (JKD Consulting) reimbursement - May 4 to 6, 2022 | -1,321.23 | 78,682,894.83 Alice Leung | 06/03/2022 05:43:49 PM | 05/18/2022 01:52:57 PM | Alice Leung | Rippling |
| 05/19/2022 | RHO Checking 6603 | Payment | | | 7,105.60 | 78,690,000.43 Alice Leung | 06/03/2022 05:45:01 PM | 05/20/2022 05:39:00 PM | Alice Leung | DressBarn |
| 05/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 78,685,800.43 Alice Leung | 06/03/2022 05:44:54 PM | 05/20/2022 05:37:39 PM | Alice Leung | Braintrust |
| 05/19/2022 | RHO Checking 6603 | Payment | | | 5,436.12 | 78,691,236.55 Alice Leung | 06/03/2022 05:44:51 PM | 05/20/2022 05:36:23 PM | Alice Leung | SoClean |
| 05/19/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.45 | 78,691,236.10 Alice Leung | 06/03/2022 05:44:42 PM | 05/17/2022 05:45:47 PM | System Administration | QuickBooks Payments |
| 05/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 78,688,236.10 Alice Leung | 06/03/2022 05:44:56 PM | 05/20/2022 05:38:31 PM | Alice Leung | SevenAtoms |
| 05/19/2022 | RHO Checking 6603 | Expense | | | -7.84 | 78,688,228.26 Alice Leung | 06/03/2022 05:44:46 PM | 05/19/2022 02:41:44 PM | Alice Leung | Alegeus Technologies, Inc. |
| 05/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -200.00 | 78,684,028.26 Alice Leung | 06/03/2022 05:44:54 PM | 05/20/2022 05:38:00 PM | Alice Leung | Braintrust |
| 05/20/2022 | RHO Checking 6603 | Journal Entry | AJE#638 | Payroll - May 15, 2022 | -1,184,950.29 | 77,499,077.97 Alice Leung | 05/26/2022 06:18:38 PM | 05/26/2022 06:18:38 PM | Alice Leung | Rippling |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,000.00 | 77,494,077.97 Alice Leung | 05/24/2022 04:23:25 PM | 05/24/2022 04:23:25 PM | Alice Leung | Stratedy, Inc. |
| 05/20/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 77,502,077.97 Alice Leung | 06/03/2022 05:45:10 PM | 05/20/2022 05:40:44 PM | Alice Leung | Restoration Hardware |
| 05/20/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 117.10 | 77,502,195.07 Alice Leung | 06/03/2022 05:45:12 PM | 05/24/2022 05:12:20 PM | System Administration | |
| 05/20/2022 | RHO Checking 6603 | Expense | | Miti Dutta - retention bonus | -10,803.21 | 77,491,391.86 Alice Leung | 05/24/2022 05:00:40 PM | 05/24/2022 05:00:40 PM | Alice Leung | Rippling |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 77,491,031.86 Alice Leung | 05/24/2022 04:20:35 PM | 05/24/2022 04:20:35 PM | Alice Leung | Braintrust |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,200.00 | 77,484,831.86 Alice Leung | 05/24/2022 04:23:42 PM | 05/24/2022 04:23:42 PM | Alice Leung | Stratedy, Inc. |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 77,481,231.86 Alice Leung | 05/24/2022 04:21:16 PM | 05/24/2022 04:21:16 PM | Alice Leung | Braintrust |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,079.00 | 77,480,152.86 Alice Leung | 05/24/2022 04:19:25 PM | 05/24/2022 04:19:25 PM | Alice Leung | Braintrust |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 77,475,952.86 Alice Leung | 05/24/2022 04:22:11 PM | 05/24/2022 04:22:11 PM | Alice Leung | Flatfile Inc. |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,561.00 | 77,469,391.86 Alice Leung | 05/24/2022 04:22:38 PM | 05/24/2022 04:22:38 PM | Alice Leung | ANK Search Human Resources Consultancies Est. |
| 05/20/2022 | RHO Checking 6603 | Expense | | George Fernandez - commission | -10,166.47 | 77,459,225.39 Alice Leung | 05/24/2022 05:09:12 PM | 05/24/2022 05:09:12 PM | Alice Leung | Rippling |
| 05/20/2022 | RHO Checking 6603 | Journal Entry | AJE#637 | Payment for Cassets Brock & Blackwell LLP (invoice# 2165945) | -956.50 | 77,458,268.89 Alice Leung | 05/24/2022 04:48:43 PM | 05/24/2022 04:48:43 PM | Alice Leung | |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 77,457,908.89 Alice Leung | 05/24/2022 04:20:09 PM | 05/24/2022 04:20:09 PM | Alice Leung | Braintrust |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,109.43 | 77,452,799.46 Alice Leung | 05/24/2022 04:23:03 PM | 05/24/2022 04:23:03 PM | Alice Leung | Smarksheet |
| 05/20/2022 | RHO Checking 6603 | Deposit | | | 596.95 | 77,453,396.41 Alice Leung | 05/20/2022 05:27:23 PM | 05/20/2022 05:27:23 PM | Alice Leung | Rippling |
| 05/20/2022 | RHO Checking 6603 | Credit Card Payment | | | -61.10 | 77,453,335.31 Alice Leung | 05/20/2022 05:43:11 PM | 05/20/2022 05:43:11 PM | Alice Leung | |
| 05/20/2022 | RHO Checking 6603 | Deposit | | | 1,924.39 | 77,455,259.70 Alice Leung | 06/03/2022 05:45:16 PM | 05/20/2022 05:26:51 PM | Alice Leung | Rippling |
| 05/20/2022 | RHO Checking 6603 | Transfer | | | -70,000,000.00 | 7,455,259.70 Alice Leung | 06/03/2022 05:46:01 PM | 05/20/2022 05:40:12 PM | Alice Leung | |
| 05/20/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -13.00 | 7,455,246.70 Alice Leung | 06/03/2022 05:45:37 PM | 05/18/2022 05:50:39 PM | System Administration | QuickBooks Payments |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,360.00 | 7,451,886.70 Alice Leung | 05/24/2022 04:25:51 PM | 05/24/2022 04:25:51 PM | Alice Leung | Calibrate Consulting LLC |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,400.00 | 7,441,486.70 Alice Leung | 05/24/2022 04:20:55 PM | 05/24/2022 04:20:55 PM | Alice Leung | Braintrust |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,360.00 | 7,438,139.70 Alice Leung | 05/24/2022 04:26:24 PM | 05/24/2022 04:26:24 PM | Alice Leung | Braintrust |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,620.00 | 7,428,519.70 Alice Leung | 05/24/2022 04:19:47 PM | 05/24/2022 04:19:47 PM | Alice Leung | Braintrust |
| 05/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,000.00 | 7,423,519.70 Alice Leung | 05/24/2022 04:24:58 PM | 05/24/2022 04:24:58 PM | Alice Leung | Stratedy, Inc. |
| 05/21/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -1.17 | 7,423,518.53 Alice Leung | 05/20/2022 05:45:42 PM | 05/20/2022 05:45:42 PM | System Administration | QuickBooks Payments |
| 05/23/2022 | RHO Checking 6603 | Journal Entry | AJE#641 | UK payroll - May 2022 | -155,787.52 | 7,267,731.01 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | Starling |
| 05/23/2022 | RHO Checking 6603 | Expense | OY-Comm-X2WKSxZe-052 | Hana Yucel Husain, Jackie Narain Sobhani, Lisa Fernandes - May 2022 | -28,094.75 | 7,239,636.26 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | Oyster HR |
| 05/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -373,047.50 | 6,966,578.76 Alice Leung | 05/24/2022 04:26:19 PM | 05/24/2022 04:26:19 PM | Alice Leung | BairesDev LLC |
| 05/25/2022 | RHO Checking 6603 | Credit Card Payment | | | -13,888.00 | 6,952,710.76 Alice Leung | 05/26/2022 03:41:34 PM | 05/26/2022 03:41:34 PM | Alice Leung | |
| 05/25/2022 | RHO Checking 6603 | Expense | | | -20.00 | 6,952,690.76 Alice Leung | 05/26/2022 03:46:29 PM | 05/26/2022 03:46:29 PM | Alice Leung | Alegeus Technologies, Inc. |
| 05/25/2022 | RHO Checking 6603 | Payment | | | 11,000.00 | 6,963,690.76 Alice Leung | 05/26/2022 03:45:51 PM | 05/26/2022 03:45:51 PM | Alice Leung | Chico's |
| 05/25/2022 | RHO Checking 6603 | Expense | | Khalid Muayidh retention bonus & retro - May 2022 | -27,345.75 | 6,936,345.01 Alice Leung | 05/30/2022 02:59:04 PM | 05/30/2022 02:59:04 PM | Alice Leung | Rippling |

| Date | Account | Type | Memo/Description | Amount | Balance | Date/Time | Date/Time | User | | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/25/2022 | RHO Checking 6603 | Payment | | 970.62 | 6,937,315.63 Alice Leung | 05/26/2022 03:43:23 PM | 05/26/2022 03:43:23 PM | Alice Leung | Burrow | |
| 05/25/2022 | RHO Checking 6603 | Expense | | -115,037.23 | 6,822,278.40 Alice Leung | 05/26/2022 06:28:12 PM | 05/26/2022 06:28:12 PM | Alice Leung | | Sektusitops |
| 05/26/2022 | RHO Checking 6603 | Deposit | | 7,843.17 | 6,830,121.57 Alice Leung | 05/26/2022 03:49:56 PM | 05/26/2022 03:49:56 PM | Alice Leung | | Rho |
| 05/26/2022 | RHO Checking 6603 | Expense | Washington state B&O tax - Apr 2022 | -8,366.37 | 6,821,755.20 Alice Leung | 05/26/2022 03:55:01 PM | 05/26/2022 03:55:01 PM | Alice Leung | | Washington Department of Revenue |
| 05/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | -27,294.00 | 6,794,461.20 Alice Leung | 05/26/2022 03:48:11 PM | 05/26/2022 03:48:11 PM | Alice Leung | | ITG |
| 05/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | -89,818.00 | 6,704,643.20 Alice Leung | 05/26/2022 03:48:29 PM | 05/26/2022 03:48:29 PM | Alice Leung | | ITG |
| 05/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | -14,035.80 | 6,690,607.40 Alice Leung | 05/26/2022 03:48:47 PM | 05/26/2022 03:48:47 PM | Alice Leung | | ITG |
| 05/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | -52,095.00 | 6,638,512.40 Alice Leung | 05/26/2022 03:47:50 PM | 05/26/2022 03:47:50 PM | Alice Leung | | ITG |
| 05/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | -1,475.00 | 6,637,037.40 Alice Leung | 05/30/2022 02:45:43 PM | 05/30/2022 02:45:43 PM | Alice Leung | | Cision US Inc. |
| 05/27/2022 | RHO Checking 6603 | Journal Entry | AJE#640 | Fund transfer to Pune | -20,016.00 | 6,617,021.40 Alice Leung | 05/30/2022 02:50:31 PM | 05/30/2022 02:50:31 PM | Alice Leung | |
| 05/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | -375.00 | 6,616,646.40 Alice Leung | 06/09/2022 04:09:10 PM | 05/30/2022 02:48:35 PM | Alice Leung | | Amrish Tagadghar |
| 05/27/2022 | RHO Checking 6603 | Expense | UK pension - May 2022 | -9,114.21 | 6,607,532.19 Alice Leung | 06/01/2022 04:25:47 PM | 06/01/2022 04:25:47 PM | Alice Leung | | B&CE Holdings Limited |
| 05/27/2022 | RHO Checking 6603 | Journal Entry | AJE#640 | Fund transfer to Pune | -20,016.00 | 6,587,516.19 Alice Leung | 05/30/2022 02:50:31 PM | 05/30/2022 02:50:31 PM | Alice Leung | |
| 05/27/2022 | RHO Checking 6603 | Expense | | -5,108.04 | 6,582,408.15 Alice Leung | 06/01/2022 04:34:29 PM | 06/01/2022 04:34:29 PM | Alice Leung | | Tandon Hildebrand |
| 05/27/2022 | RHO Checking 6603 | Expense | | -96.00 | 6,582,312.15 Alice Leung | 05/30/2022 02:47:55 PM | 05/30/2022 02:47:55 PM | Alice Leung | | CSC |
| 05/27/2022 | RHO Checking 6603 | Journal Entry | AJE#640 | Fund transfer to Pune | -20,016.00 | 6,562,296.15 Alice Leung | 05/30/2022 02:50:31 PM | 05/30/2022 02:50:31 PM | Alice Leung | |
| 05/27/2022 | RHO Checking 6603 | Journal Entry | AJE#644 | Fund transfer to Canada | -850,000.00 | 5,712,296.15 Alice Leung | 05/31/2022 05:24:52 PM | 05/31/2022 05:24:52 PM | Alice Leung | | YDV Canada |
| 05/27/2022 | RHO Checking 6603 | Credit Card Payment | | -16,281.30 | 5,696,014.85 Alice Leung | 05/30/2022 02:31:37 PM | 05/30/2022 02:31:37 PM | Alice Leung | | |
| 05/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | -5,760.00 | 5,690,254.85 Alice Leung | 05/30/2022 02:32:25 PM | 05/30/2022 02:32:25 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/31/2022 | RHO Checking 6603 | Payment | | 75,000.00 | 5,765,254.85 Alice Leung | 05/31/2022 05:12:07 PM | 05/31/2022 05:12:07 PM | Alice Leung | TriMark USA, LLC. | |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -16.51 | 5,765,238.34 Alice Leung | 05/31/2022 05:16:05 PM | 05/31/2022 05:16:05 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Expense | | -287.73 | 5,764,970.61 Alice Leung | 05/31/2022 05:13:00 PM | 05/31/2022 05:13:00 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -75.56 | 5,764,895.05 Alice Leung | 06/03/2022 06:59:17 PM | 06/03/2022 06:59:17 PM | Alice Leung | | Moorepay Ltd |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -321.52 | 5,764,574.03 Alice Leung | 06/03/2022 07:00:26 PM | 06/03/2022 07:00:26 PM | Alice Leung | | Moorepay Ltd |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -700.00 | 5,763,874.03 Alice Leung | 05/31/2022 05:14:41 PM | 05/31/2022 05:14:41 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -59.00 | 5,763,815.03 Alice Leung | 05/31/2022 05:16:24 PM | 05/31/2022 05:16:24 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -29,800.00 | 5,734,015.03 Alice Leung | 05/31/2022 05:18:28 PM | 05/31/2022 05:18:28 PM | Alice Leung | | ITG |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -15.48 | 5,733,999.55 Alice Leung | 05/31/2022 05:17:12 PM | 05/31/2022 05:17:12 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -700.00 | 5,733,299.55 Alice Leung | 05/31/2022 05:14:24 PM | 05/31/2022 05:14:24 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Journal Entry | AJE#645 | Payment for Cumming & Partners (invoice# 201399) | -12,704.08 | 5,720,595.47 Alice Leung | 06/01/2022 04:56:10 PM | 06/01/2022 04:56:10 PM | Alice Leung | | Rippling |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -2,929.69 | 5,717,665.78 Alice Leung | 06/01/2022 04:44:01 PM | 06/01/2022 04:44:01 PM | Alice Leung | | |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -11,775.00 | 5,705,890.78 Alice Leung | 05/31/2022 05:18:52 PM | 05/31/2022 05:18:52 PM | Alice Leung | | ITG |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -186.00 | 5,705,702.78 Alice Leung | 05/31/2022 05:16:55 PM | 05/31/2022 05:16:55 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -644.00 | 5,705,058.78 Alice Leung | 05/31/2022 05:19:48 PM | 05/31/2022 05:19:48 PM | Alice Leung | | Braintrud |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -19,345.44 | 5,685,713.34 Alice Leung | 05/31/2022 05:20:56 PM | 05/31/2022 05:20:56 PM | Alice Leung | | Metro Yacht Charters of NY, Inc. |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -1,808.50 | 5,683,904.84 Alice Leung | 05/31/2022 05:17:46 PM | 05/31/2022 05:17:46 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -700.00 | 5,683,204.84 Alice Leung | 05/31/2022 05:15:00 PM | 05/31/2022 05:15:00 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,360.00 | 5,679,844.84 Alice Leung | 05/31/2022 05:20:34 PM | 05/31/2022 05:20:34 PM | Alice Leung | | Braintrud |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -954.00 | 5,678,890.84 Alice Leung | 05/31/2022 05:15:17 PM | 05/31/2022 05:15:17 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -8,320.00 | 5,670,570.84 Alice Leung | 05/31/2022 05:20:19 PM | 05/31/2022 05:20:19 PM | Alice Leung | | Braintrud |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,600.00 | 5,666,970.84 Alice Leung | 05/31/2022 05:20:05 PM | 05/31/2022 05:20:05 PM | Alice Leung | | Braintrud |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -700.00 | 5,666,270.84 Alice Leung | 05/31/2022 05:16:40 PM | 05/31/2022 05:16:40 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Journal Entry | AJE#643 | Fund transfer to Pune | -20,016.00 | 5,646,254.84 Alice Leung | 05/31/2022 05:21:33 PM | 05/31/2022 05:21:33 PM | Alice Leung | |
| 05/31/2022 | RHO Checking 6603 | Journal Entry | AJE#643 | Fund transfer to Pune | -20,016.00 | 5,626,238.84 Alice Leung | 05/31/2022 05:21:33 PM | 05/31/2022 05:21:33 PM | Alice Leung | |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -700.00 | 5,625,538.84 Alice Leung | 05/31/2022 05:15:34 PM | 05/31/2022 05:15:34 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -700.00 | 5,624,838.84 Alice Leung | 05/31/2022 05:15:51 PM | 05/31/2022 05:15:51 PM | Alice Leung | | Quarles & Brady LLP |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -360.00 | 5,624,478.84 Alice Leung | 05/31/2022 06:19:31 PM | 05/31/2022 06:19:31 PM | Alice Leung | | Braintrud |
| 05/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | -4,975.48 | 5,619,503.36 Alice Leung | 05/31/2022 06:17:32 PM | 05/31/2022 06:17:32 PM | Alice Leung | | Quarles & Brady LLP |
| 06/01/2022 | RHO Checking 6603 | Expense | | -60.00 | 5,619,463.36 Alice Leung | 06/01/2022 06:04:21 PM | 06/01/2022 06:04:21 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 06/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -2,461.38 | 5,617,001.98 Alice Leung | 06/01/2022 06:10:07 PM | 06/01/2022 06:10:07 PM | Alice Leung | | Oyster HR |
| 06/01/2022 | RHO Checking 6603 | Credit Card Payment | | -3,264.13 | 5,613,737.85 Alice Leung | 06/01/2022 05:02:31 PM | 06/01/2022 05:02:31 PM | Alice Leung | | |
| 06/01/2022 | RHO Checking 6603 | Payment | | 37,187.70 | 5,650,925.55 Alice Leung | 06/01/2022 05:01:53 PM | 06/01/2022 05:01:53 PM | Alice Leung | Crate & Barrel | |
| 06/01/2022 | RHO Checking 6603 | Expense | HSAWCSPCUSTODIAN | -6,109.67 | 5,644,815.88 Alice Leung | 06/01/2022 05:03:32 PM | 06/01/2022 05:03:32 PM | Alice Leung | | WealthCare Saver |
| 06/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -9,137.09 | 5,635,678.79 Alice Leung | 06/01/2022 04:56:31 PM | 06/01/2022 04:56:31 PM | Alice Leung | | Rippling |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -8,899.00 | 5,626,779.79 Alice Leung | 06/03/2022 07:29:54 PM | 06/03/2022 07:29:54 PM | Alice Leung | | Emerald Talent, LLC |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,150.00 | 5,623,629.79 Alice Leung | 06/03/2022 07:30:14 PM | 06/03/2022 07:30:14 PM | Alice Leung | | Pada Ventures, Inc. dba GrotWk |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -37,281.49 | 5,586,348.30 Alice Leung | 06/03/2022 07:22:00 PM | 06/03/2022 07:22:00 PM | Alice Leung | | MongoDB Cloud |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -7,800.00 | 5,578,548.30 Alice Leung | 06/03/2022 07:31:22 PM | 06/03/2022 07:31:22 PM | Alice Leung | | Braintrud |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -33,000.00 | 5,545,548.30 Alice Leung | 06/03/2022 07:33:44 PM | 06/03/2022 07:33:44 PM | Alice Leung | | Big 3 Consulting, LLC |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -135.00 | 5,545,413.30 Alice Leung | 06/03/2022 07:24:14 PM | 06/03/2022 07:24:14 PM | Alice Leung | | CSC |
| 06/02/2022 | RHO Checking 6603 | Credit Card Payment | | -507,836.66 | 5,037,576.64 Alice Leung | 06/03/2022 07:20:46 PM | 06/03/2022 07:20:46 PM | Alice Leung | | |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -22,132.73 | 5,015,443.91 Alice Leung | 06/03/2022 07:34:31 PM | 06/03/2022 07:34:31 PM | Alice Leung | | Remotely Works, Inc |
| 06/02/2022 | RHO Checking 6603 | Credit Card Payment | | -96.75 | 5,015,347.16 Alice Leung | 06/03/2022 07:37:06 PM | 06/03/2022 07:37:06 PM | Alice Leung | | |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -9,882.00 | 5,005,465.16 Alice Leung | 06/03/2022 07:19:02 PM | 06/03/2022 07:19:02 PM | Alice Leung | | Shopdev |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -6,642.00 | 4,998,823.16 Alice Leung | 06/03/2022 07:19:18 PM | 06/03/2022 07:19:18 PM | Alice Leung | | Shopdev |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -375.00 | 4,998,448.16 Alice Leung | 06/03/2022 07:23:55 PM | 06/03/2022 07:23:55 PM | Alice Leung | | CSC |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -66,480.00 | 4,931,968.16 Alice Leung | 06/03/2022 07:23:27 PM | 06/03/2022 07:23:27 PM | Alice Leung | | Rippling |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -2,800.00 | 4,929,168.16 Alice Leung | 06/03/2022 07:29:29 PM | 06/03/2022 07:29:29 PM | Alice Leung | | Stratedy, Inc. |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -9,744.00 | 4,919,424.16 Alice Leung | 06/03/2022 07:31:56 PM | 06/03/2022 07:31:56 PM | Alice Leung | | Nearshore Depot LLC |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -2,500.00 | 4,916,924.16 Alice Leung | 06/03/2022 07:33:22 PM | 06/03/2022 07:33:22 PM | Alice Leung | | Zylun LLC |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -27,300.00 | 4,889,624.16 Alice Leung | 06/03/2022 07:34:10 PM | 06/03/2022 07:34:10 PM | Alice Leung | | Quellest |
| 06/02/2022 | RHO Checking 6603 | Deposit | System-recorded deposit for QuickBooks Payments | 3,644.87 | 4,893,269.03 Alice Leung | 06/03/2022 07:10:28 PM | 06/01/2022 05:15:13 PM | System Administration | | |
| 06/02/2022 | RHO Checking 6603 | Expense | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 4,893,259.03 Alice Leung | 06/03/2022 07:11:31 PM | 06/01/2022 05:59:51 PM | System Administration | | QuickBooks Payments |
| 06/02/2022 | RHO Checking 6603 | Expense | | -21,582.00 | 4,871,677.03 Alice Leung | 06/03/2022 07:22:51 PM | 06/03/2022 07:22:51 PM | Alice Leung | | Mission North |
| 06/02/2022 | RHO Checking 6603 | Journal Entry | AJE#656 | Fund transfer to Pune | -20,016.00 | 4,851,661.03 Alice Leung | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | |
| 06/02/2022 | RHO Checking 6603 | Journal Entry | AJE#656 | Fund transfer to Pune | -20,016.00 | 4,831,645.03 Alice Leung | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | |
| 06/02/2022 | RHO Checking 6603 | Journal Entry | AJE#656 | Fund transfer to Pune | -20,016.00 | 4,811,629.03 Alice Leung | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | |
| 06/02/2022 | RHO Checking 6603 | Journal Entry | AJE#656 | Fund transfer to Pune | -20,016.00 | 4,791,613.03 Alice Leung | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -9,234.00 | 4,782,363.03 Alice Leung | 06/03/2022 07:19:49 PM | 06/03/2022 07:19:49 PM | Alice Leung | | Shopdev |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -12,320.00 | 4,750,043.03 Alice Leung | 06/03/2022 07:28:52 PM | 06/03/2022 07:28:52 PM | Alice Leung | | Stratedy, Inc. |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -526.50 | 4,749,516.53 Alice Leung | 06/03/2022 07:24:31 PM | 06/03/2022 07:24:31 PM | Alice Leung | | CSC |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,000.00 | 4,746,516.53 Alice Leung | 06/03/2022 07:32:56 PM | 06/03/2022 07:32:56 PM | Alice Leung | | Fullable Agency |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -21,500.00 | 4,725,016.53 Alice Leung | 06/03/2022 07:34:57 PM | 06/03/2022 07:34:57 PM | Alice Leung | | Applandeo |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -962.00 | 4,724,054.53 Alice Leung | 06/03/2022 07:31:07 PM | 06/03/2022 07:31:07 PM | Alice Leung | | Braintrud |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -6,804.00 | 4,717,250.53 Alice Leung | 06/03/2022 07:20:06 PM | 06/03/2022 07:20:06 PM | Alice Leung | | Shopdev |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -5,880.00 | 4,711,370.53 Alice Leung | 06/03/2022 07:32:10 PM | 06/03/2022 07:32:10 PM | Alice Leung | | Nearshore Depot LLC |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -11,920.00 | 4,699,450.53 Alice Leung | 06/03/2022 05:22 PM | 06/03/2022 07:30:22 PM | Alice Leung | | Collibon |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -8,980.00 | 4,690,610.53 Alice Leung | 06/03/2022 07:29:11 PM | 06/03/2022 07:29:11 PM | Alice Leung | | Stratedy, Inc. |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | -205.00 | 4,690,405.53 Alice Leung | 06/03/2022 07:24:55 PM | 06/03/2022 07:24:55 PM | Alice Leung | | CSC |

| Date | Account | Type | AJE | Memo | Amount | Balance | Entered By | Created | Modified | Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -105.14 | 4,690,300.39 | Alice Leung | 06/03/2022 07:22:31 PM | 06/03/2022 07:22:31 PM | Alice Leung | VETTY |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -50,439.38 | 4,639,861.01 | Alice Leung | 06/03/2022 07:30:40 PM | 06/03/2022 07:30:40 PM | Alice Leung | Argelia |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,842.00 | 4,633,219.01 | Alice Leung | 06/03/2022 07:19:33 PM | 06/03/2022 07:19:33 PM | Alice Leung | Shopdev |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,722.00 | 4,622,497.01 | Alice Leung | 06/03/2022 07:21:29 PM | 06/03/2022 07:21:29 PM | Alice Leung | Creative Chaos North America, LLC |
| 06/02/2022 | RHO Checking 6603 | Expense | | Payroll - May 31, 2022 | -913,098.09 | 3,709,398.92 | Alice Leung | 06/03/2022 07:36:41 PM | 06/03/2022 07:36:41 PM | Alice Leung | Rippling |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,480.00 | 3,702,918.92 | Alice Leung | 06/03/2022 07:20:21 PM | 06/03/2022 07:20:21 PM | Alice Leung | Shopdev |
| 06/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -143,325.00 | 3,559,593.92 | Alice Leung | 06/03/2022 07:32:36 PM | 06/03/2022 07:32:36 PM | Alice Leung | Smartsheet |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,704.00 | 3,540,889.92 | Alice Leung | 06/03/2022 07:39:03 PM | 06/03/2022 07:39:03 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -29,535.00 | 3,511,354.92 | Alice Leung | 06/03/2022 07:41:20 PM | 06/03/2022 07:41:20 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -980.00 | 3,510,374.92 | Alice Leung | 06/03/2022 07:41:54 PM | 06/03/2022 07:41:54 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,275.00 | 3,503,099.92 | Alice Leung | 06/03/2022 07:37:58 PM | 06/03/2022 07:37:58 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,485.00 | 3,462,614.92 | Alice Leung | 06/03/2022 07:39:55 PM | 06/03/2022 07:39:55 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Payment | | | 2,000.00 | 3,464,614.92 | Alice Leung | 06/03/2022 07:44:44 PM | 06/03/2022 07:44:44 PM | Alice Leung | Marquee Brands |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,880.00 | 3,458,734.92 | Alice Leung | 06/03/2022 07:42:28 PM | 06/03/2022 07:42:28 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,200.00 | 3,448,534.92 | Alice Leung | 06/03/2022 07:38:23 PM | 06/03/2022 07:38:23 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,400.00 | 3,438,134.92 | Alice Leung | 06/03/2022 07:39:21 PM | 06/03/2022 07:39:21 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,200.00 | 3,430,934.92 | Alice Leung | 06/03/2022 07:39:39 PM | 06/03/2022 07:39:39 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,105.00 | 3,424,829.92 | Alice Leung | 06/03/2022 07:41:37 PM | 06/03/2022 07:41:37 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 3,420,829.92 | Alice Leung | 06/03/2022 07:42:44 PM | 06/03/2022 07:42:44 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14,928.58 | 3,405,901.36 | Alice Leung | 06/03/2022 07:43:20 PM | 06/03/2022 07:43:20 PM | Alice Leung | Cooley LLP |
| 06/03/2022 | RHO Checking 6603 | Payment | | | 5,437.40 | 3,411,338.76 | Alice Leung | 06/03/2022 07:44:07 PM | 06/03/2022 07:44:07 PM | Alice Leung | Eastbay / Footlocker |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,465.00 | 3,401,873.76 | Alice Leung | 06/03/2022 07:42:11 PM | 06/03/2022 07:42:11 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 11,011.81 | 3,412,885.57 | Alice Leung | 06/03/2022 05:16:03 PM | 06/02/2022 05:29:48 PM | System Administration | |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,740.50 | 3,409,145.07 | Alice Leung | 06/03/2022 07:43:36 PM | 06/03/2022 07:43:36 PM | Alice Leung | Cooley LLP |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,432.50 | 3,401,712.57 | Alice Leung | 06/03/2022 07:40:49 PM | 06/03/2022 07:40:49 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Credit Card Payment | | | -3,072.89 | 3,398,639.68 | Alice Leung | 06/03/2022 07:37:27 PM | 06/03/2022 07:37:27 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Journal Entry | AJE9657 | Fund transfer to Pune | -20,016.00 | 3,378,623.68 | Alice Leung | 06/03/2022 07:28:16 PM | 06/03/2022 07:28:16 PM | Alice Leung | |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,800.00 | 3,376,823.68 | Alice Leung | 06/03/2022 07:41:04 PM | 06/03/2022 07:41:04 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 3,372,823.68 | Alice Leung | 06/03/2022 07:38:44 PM | 06/03/2022 07:38:44 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -28,245.00 | 3,344,578.68 | Alice Leung | 06/03/2022 07:40:11 PM | 06/03/2022 07:40:11 PM | Alice Leung | ITG |
| 06/03/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,287.50 | 3,328,291.18 | Alice Leung | 06/03/2022 07:40:30 PM | 06/03/2022 07:40:30 PM | Alice Leung | ITG |
| 06/04/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 1,185.24 | 3,329,476.42 | Alice Leung | 06/03/2022 01:15:35 PM | 06/03/2022 05:01:11 PM | System Administration | |
| 06/04/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee name: DiscountRateFee, fee-type: Daily. | -10.00 | 3,329,466.42 | Alice Leung | 06/03/2022 07:17:48 PM | 06/02/2022 06:13:35 PM | System Administration | QuickBooks Payments |
| 06/04/2022 | RHO Checking 6603 | Expense | | | -1,125.15 | 3,328,341.27 | Alice Leung | 06/08/2022 03:51:14 PM | 06/08/2022 03:51:14 PM | Alice Leung | Rippling |
| 06/06/2022 | RHO Checking 6603 | Expense | | | -18,911.81 | 3,309,429.46 | Alice Leung | 06/08/2022 02:39:38 PM | 06/08/2022 02:39:38 PM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 06/06/2022 | RHO Checking 6603 | Expense | | Joel Tuisl - final paycheck | -12,742.43 | 3,296,687.03 | Alice Leung | 06/08/2022 03:45:03 PM | 06/08/2022 03:45:03 PM | Alice Leung | Rippling |
| 06/06/2022 | RHO Checking 6603 | Payment | | | 9,188.45 | 3,305,875.48 | Alice Leung | 06/08/2022 02:38:25 PM | 06/08/2022 02:38:25 PM | Alice Leung | TOT Baby Corporation |
| 06/06/2022 | RHO Checking 6603 | Expense | | Morgan Dollard - final paycheck | -14,587.23 | 3,291,288.25 | Alice Leung | 06/06/2022 03:14:49 PM | 06/06/2022 03:14:49 PM | Alice Leung | Rippling |
| 06/06/2022 | RHO Checking 6603 | Journal Entry | AJE9657 | Fund transfer to Pune | -20,016.00 | 3,271,272.25 | Alice Leung | 06/06/2022 02:41:22 PM | 06/06/2022 02:41:22 PM | Alice Leung | |
| 06/06/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee name: DiscountRateFee, fee-type: Daily. | -10.00 | 3,271,262.25 | Alice Leung | 06/08/2022 12:27:57 PM | 06/03/2022 05:37:24 PM | System Administration | QuickBooks Payments |
| 06/06/2022 | RHO Checking 6603 | Journal Entry | AJE9657 | Fund transfer to Pune | -20,016.00 | 3,251,246.25 | Alice Leung | 06/06/2022 02:41:22 PM | 06/06/2022 02:41:22 PM | Alice Leung | |
| 06/06/2022 | RHO Checking 6603 | Expense | | | 3,000.00 | 3,254,246.25 | Alice Leung | 06/08/2022 12:30:58 PM | 06/06/2022 12:30:58 PM | Alice Leung | Paperless Post |
| 06/06/2022 | RHO Checking 6603 | Expense | | | -1,130.00 | 3,253,111.25 | Alice Leung | 06/08/2022 02:38:23 PM | 06/08/2022 02:38:23 PM | Alice Leung | Guideline |
| 06/06/2022 | RHO Checking 6603 | Expense | | Testing payment | -0.01 | 3,253,111.24 | Alice Leung | 08/29/2022 08:37:11 AM | 06/06/2022 03:03:53 PM | Alice Leung | UMB Bank HSA |
| 06/06/2022 | RHO Checking 6603 | Payment | | | 10,000.00 | 3,263,111.24 | Alice Leung | 06/08/2022 02:37:24 PM | 06/08/2022 02:37:24 PM | Alice Leung | PHI Media |
| 06/06/2022 | RHO Checking 6603 | Journal Entry | AJE9657 | Fund transfer to Pune | -20,016.00 | 3,243,095.24 | Alice Leung | 06/06/2022 02:41:22 PM | 06/06/2022 02:41:22 PM | Alice Leung | |
| 06/07/2022 | RHO Checking 6603 | Journal Entry | AJE9668 | Fund transfer to Pune | -20,016.00 | 3,223,079.24 | Alice Leung | 06/08/2022 02:53:24 PM | 06/08/2022 02:53:24 PM | Alice Leung | |
| 06/07/2022 | RHO Checking 6603 | Payment | | | 30,000.00 | 3,253,079.24 | Alice Leung | 06/08/2022 02:43:39 PM | 06/08/2022 02:43:39 PM | Alice Leung | Real Eats America, Inc. |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -675.00 | 3,252,404.24 | Alice Leung | 06/08/2022 02:52:34 PM | 06/08/2022 02:52:34 PM | Alice Leung | Lead Forensics |
| 06/07/2022 | RHO Checking 6603 | Payment | | | 10,417.00 | 3,262,821.24 | Alice Leung | 06/08/2022 02:45:15 PM | 06/08/2022 02:45:15 PM | Alice Leung | McDonald's Corporation |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -336.00 | 3,262,485.24 | Alice Leung | 06/08/2022 02:49:51 PM | 06/08/2022 02:49:51 PM | Alice Leung | Braintrust |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 3,262,125.24 | Alice Leung | 06/08/2022 02:50:24 PM | 06/08/2022 02:50:24 PM | Alice Leung | Braintrust |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,040.00 | 3,261,085.24 | Alice Leung | 06/08/2022 02:49:17 PM | 06/08/2022 02:49:17 PM | Alice Leung | Braintrust |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10.00 | 3,261,075.24 | Alice Leung | 06/08/2022 02:48:43 PM | 06/08/2022 02:48:43 PM | Alice Leung | Quarles & Brady LLP |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 3,260,655.24 | Alice Leung | 06/08/2022 02:51:18 PM | 06/08/2022 02:51:18 PM | Alice Leung | Braintrust |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,150.00 | 3,257,505.24 | Alice Leung | 06/08/2022 02:51:52 PM | 06/08/2022 02:51:52 PM | Alice Leung | Neal Gerber & Eisenberg |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -500.00 | 3,257,005.24 | Alice Leung | 06/08/2022 02:53:48 PM | 06/08/2022 02:53:48 PM | Alice Leung | Daniel Mattia |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -59.00 | 3,256,946.24 | Alice Leung | 06/08/2022 02:48:27 PM | 06/08/2022 02:48:27 PM | Alice Leung | Quarles & Brady LLP |
| 06/07/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 3,259,946.24 | Alice Leung | 06/08/2022 02:42:56 PM | 06/08/2022 02:42:56 PM | Alice Leung | Peninsula Components, Inc. |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,991.45 | 3,246,954.79 | Alice Leung | 06/08/2022 02:52:57 PM | 06/08/2022 02:52:57 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 06/07/2022 | RHO Checking 6603 | Expense | | | -80,583.31 | 3,166,371.48 | Alice Leung | 06/08/2022 02:47:53 PM | 06/08/2022 02:47:53 PM | Alice Leung | Sebrudeyi |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 3,165,951.48 | Alice Leung | 06/08/2022 02:50:58 PM | 06/08/2022 02:50:58 PM | Alice Leung | Braintrust |
| 06/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,220.10 | 3,161,731.38 | Alice Leung | 06/08/2022 02:52:10 PM | 06/08/2022 02:52:10 PM | Alice Leung | Neal Gerber & Eisenberg |
| 06/08/2022 | RHO Checking 6603 | Journal Entry | AJE9671 | Fund transfer to Pune | -20,016.00 | 3,141,715.38 | Alice Leung | 06/09/2022 03:02:03 PM | 06/09/2022 03:02:03 PM | Alice Leung | |
| 06/09/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 1,538.98 | 3,143,254.36 | Alice Leung | 06/09/2022 03:02:19 PM | 06/08/2022 05:35:04 PM | System Administration | |
| 06/09/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -143.61 | 3,143,110.75 | Alice Leung | 06/13/2022 08:37:19 AM | 06/13/2022 08:37:19 AM | Alice Leung | Moonpay Ltd |
| 06/09/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee name: DiscountRateFee, fee-type: Daily. | -15.39 | 3,143,095.36 | Alice Leung | 06/09/2022 03:02:41 PM | 06/08/2022 06:11:38 PM | System Administration | QuickBooks Payments |
| 06/09/2022 | RHO Checking 6603 | Journal Entry | AJE9672 | Fund transfer to Pune | -20,016.00 | 3,123,079.36 | Alice Leung | 06/09/2022 03:04:13 PM | 06/09/2022 03:04:13 PM | Alice Leung | |
| 06/09/2022 | RHO Checking 6603 | Journal Entry | AJE9673 | Excess credit for fraudulent card transactions (ref: AJE9601) | -4,161.00 | 3,118,918.36 | Alice Leung | 06/09/2022 03:17:46 PM | 06/09/2022 03:16:30 PM | Alice Leung | Rho |
| 06/09/2022 | RHO Checking 6603 | Expense | | Joel Tuisl - severance pay | -6,728.13 | 3,112,190.23 | Alice Leung | 06/09/2022 03:10:07 PM | 06/09/2022 03:10:07 PM | Alice Leung | Rippling |
| 06/09/2022 | RHO Checking 6603 | Deposit | | | 7,358.63 | 3,119,548.86 | Alice Leung | 06/09/2022 03:03:44 PM | 06/09/2022 03:03:44 PM | Alice Leung | Rho |
| 06/10/2022 | RHO Checking 6603 | Journal Entry | AJE9675 | Refund for credit memo# CC-018 | -40,000.00 | 3,079,548.86 | Alice Leung | 06/13/2022 08:47:07 AM | 06/13/2022 08:47:07 AM | Alice Leung | Counter Culture Coffee |
| 06/10/2022 | RHO Checking 6603 | Journal Entry | AJE9674 | Fund transfer to Pune | -20,016.00 | 3,059,532.86 | Alice Leung | 06/13/2022 08:45:33 AM | 06/13/2022 08:45:33 AM | Alice Leung | |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,280.00 | 3,052,252.86 | Alice Leung | 06/13/2022 08:42:50 AM | 06/13/2022 08:42:50 AM | Alice Leung | Braintrust |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -19,514.00 | 3,032,738.86 | Alice Leung | 06/13/2022 08:39:01 AM | 06/13/2022 08:39:01 AM | Alice Leung | ITG |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -27,800.00 | 3,004,938.86 | Alice Leung | 06/13/2022 08:44:59 AM | 06/13/2022 08:44:59 AM | Alice Leung | Collision |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -37,555.58 | 2,967,383.30 | Alice Leung | 06/13/2022 08:44:23 AM | 06/13/2022 08:44:23 AM | Alice Leung | Datadog, Inc. |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -19,759.00 | 2,947,624.30 | Alice Leung | 06/13/2022 08:41:58 AM | 06/13/2022 08:41:58 AM | Alice Leung | BayOne Solutions, Inc |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 2,944,024.30 | Alice Leung | 06/13/2022 08:42:30 AM | 06/13/2022 08:42:30 AM | Alice Leung | Braintrust |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,760.00 | 2,938,264.30 | Alice Leung | 06/13/2022 08:38:30 AM | 06/13/2022 08:38:30 AM | Alice Leung | Creative Chaos North America, LLC |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,200.00 | 2,933,064.30 | Alice Leung | 06/13/2022 08:43:07 AM | 06/13/2022 08:43:07 AM | Alice Leung | Braintrust |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -30,309.00 | 2,902,755.30 | Alice Leung | 06/13/2022 08:38:01 AM | 06/13/2022 08:38:01 AM | Alice Leung | Creative Chaos North America, LLC |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,930.00 | 2,895,825.30 | Alice Leung | 06/13/2022 08:43:23 AM | 06/13/2022 08:43:23 AM | Alice Leung | Braintrust |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,048.00 | 2,894,779.30 | Alice Leung | 06/13/2022 08:43:52 AM | 06/13/2022 08:43:52 AM | Alice Leung | Janet Selby |
| 06/10/2022 | RHO Checking 6603 | Expense | | | -167.00 | 2,894,612.30 | Alice Leung | 06/13/2022 08:40:44 AM | 06/13/2022 08:40:44 AM | Alice Leung | TripActions |
| 06/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,600.00 | 2,888,012.30 | Alice Leung | 06/13/2022 08:41:14 AM | 06/13/2022 08:41:14 AM | Alice Leung | Outlast LLC |
| 06/10/2022 | RHO Checking 6603 | Expense | | | -238.97 | 2,887,773.33 | Alice Leung | 06/14/2022 11:25:39 AM | 06/14/2022 11:25:39 AM | Alice Leung | Alegeus Technologies, Inc. |
| 06/12/2022 | RHO Checking 6603 | Credit Card Payment | | | -507.10 | 2,887,266.23 | Alice Leung | 06/14/2022 11:24:02 AM | 06/14/2022 11:24:02 AM | Alice Leung | |
| 06/13/2022 | RHO Checking 6603 | Journal Entry | AJE9678 | Fund transfer to Pune | -20,016.00 | 2,867,250.23 | Alice Leung | 06/14/2022 11:30:43 AM | 06/14/2022 11:30:43 AM | Alice Leung | |

| Date | Account | Type | Num | Description | Amount | Balance | Date/Time | Date/Time | User | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/13/2022 | RHO Checking 6603 | Expense | 868691778121 | Jun 2022 | -130,140.89 | 2,707,109.34 Alice Leung | 06/14/2022 11:32:33 AM | 06/14/2022 11:32:33 AM | Alice Leung | United HealthCare Services, Inc. |
| 06/13/2022 | RHO Checking 6603 | Journal Entry | AJE#678 | Fund transfer to Pure | -20,016.00 | 2,717,093.34 Alice Leung | 06/14/2022 11:30:43 AM | 06/14/2022 11:30:43 AM | Alice Leung | |
| 06/13/2022 | RHO Checking 6603 | Expense | | | -7,335.39 | 2,709,757.95 Alice Leung | 06/14/2022 11:28:41 AM | 06/14/2022 11:28:41 AM | Alice Leung | Sidstratops |
| 06/13/2022 | RHO Checking 6603 | Journal Entry | AJE#678 | Fund transfer to Pure | -20,016.00 | 2,689,741.95 Alice Leung | 06/14/2022 11:30:43 AM | 06/14/2022 11:30:43 AM | Alice Leung | |
| 06/13/2022 | RHO Checking 6603 | Expense | | | -72.24 | 2,689,669.71 Alice Leung | 06/14/2022 11:26:06 AM | 06/14/2022 11:26:06 AM | Alice Leung | Alegeus Technologies, Inc. |
| 06/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -415.00 | 2,689,254.71 Alice Leung | 06/15/2022 05:05:06 PM | 06/15/2022 05:05:06 PM | Alice Leung | Amrish Tagadghar |
| 06/14/2022 | RHO Checking 6603 | Journal Entry | AJE#682 | Fund transfer to Pure | -20,016.00 | 2,669,238.71 Alice Leung | 06/15/2022 05:04:44 PM | 06/15/2022 05:04:44 PM | Alice Leung | |
| 06/14/2022 | RHO Checking 6603 | Payment | | | 10,087.25 | 2,679,325.96 Alice Leung | 06/14/2022 11:29:53 AM | 06/14/2022 11:29:53 AM | Alice Leung | TOT Baby Corporation |
| 06/14/2022 | RHO Checking 6603 | Credit Card Payment | | | -411.91 | 2,678,914.05 Alice Leung | 06/14/2022 11:24:35 AM | 06/14/2022 11:24:35 AM | Alice Leung | |
| 06/15/2022 | RHO Checking 6603 | Payment | | | 3,527.00 | 2,682,441.05 Alice Leung | 06/15/2022 05:07:17 PM | 06/15/2022 05:07:17 PM | Alice Leung | Ravine Home |
| 06/15/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-A6F877 | Daniel Lopez - Jun 2022 | -8,000.00 | 2,674,441.05 Alice Leung | 06/17/2022 12:59:11 PM | 06/17/2022 12:59:11 PM | Alice Leung | Oyster HR |
| 06/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -780.00 | 2,673,661.05 Alice Leung | 06/15/2022 05:08:30 PM | 06/15/2022 05:08:30 PM | Alice Leung | Braintrust |
| 06/15/2022 | RHO Checking 6603 | Payment | | | 22,734.72 | 2,696,395.77 Alice Leung | 06/15/2022 05:07:37 PM | 06/15/2022 05:07:37 PM | Alice Leung | Moday |
| 06/15/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-C9DDFA | Daniel Lopez - plane ticket | -314.12 | 2,696,081.65 Alice Leung | 06/17/2022 12:55:28 PM | 06/17/2022 12:55:28 PM | Alice Leung | Oyster HR |
| 06/15/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-649968E | Bilal Aamir - Jun 2022 | -4,000.00 | 2,692,081.65 Alice Leung | 06/17/2022 01:00:50 PM | 06/17/2022 01:00:50 PM | Alice Leung | Oyster HR |
| 06/15/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-338CA4 | Bilal Muzamil - Jun 2022 | -1,100.00 | 2,690,981.65 Alice Leung | 06/17/2022 12:57:38 PM | 06/17/2022 12:57:38 PM | Alice Leung | Oyster HR |
| 06/15/2022 | RHO Checking 6603 | Journal Entry | AJE#683 | Fund transfer to Pure | -20,016.00 | 2,670,965.65 Alice Leung | 06/15/2022 05:08:50 PM | 06/15/2022 05:08:50 PM | Alice Leung | |
| 06/16/2022 | RHO Checking 6603 | Journal Entry | AJE#684 | Rebate for RET-010 | -15,000.00 | 2,655,965.65 Alice Leung | 06/16/2022 05:02:04 PM | 06/16/2022 05:02:04 PM | Alice Leung | Real Este America, Inc. |
| 06/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 2,655,605.65 Alice Leung | 06/16/2022 05:03:12 PM | 06/16/2022 05:03:12 PM | Alice Leung | Braintrust |
| 06/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -832.00 | 2,654,773.65 Alice Leung | 06/16/2022 05:02:36 PM | 06/16/2022 05:02:36 PM | Alice Leung | Braintrust |
| 06/16/2022 | RHO Checking 6603 | Journal Entry | AJE#685 | Fund transfer to Pure | -20,016.00 | 2,634,757.65 Alice Leung | 06/16/2022 05:03:36 PM | 06/16/2022 05:03:36 PM | Alice Leung | |
| 06/16/2022 | RHO Checking 6603 | Credit Card Payment | | | -12,086.67 | 2,622,670.98 Alice Leung | 06/16/2022 04:57:00 PM | 06/16/2022 04:57:00 PM | Alice Leung | |
| 06/16/2022 | RHO Checking 6603 | Payment | | | 5,000.00 | 2,627,670.98 Alice Leung | 06/16/2022 05:06:13 PM | 06/16/2022 05:06:13 PM | Alice Leung | Autocado, LLC. |
| 06/16/2022 | RHO Checking 6603 | Expense | | | -441.00 | 2,627,229.98 Alice Leung | 06/16/2022 04:59:17 PM | 06/16/2022 04:59:17 PM | Alice Leung | Abacus |
| 06/16/2022 | RHO Checking 6603 | Journal Entry | AJE#687 | Payment for Oyster invoice# OY-COMM-MUJT388CSC | -2,371.59 | 2,624,858.39 Alice Leung | 06/17/2022 01:10:40 PM | 06/17/2022 01:10:40 PM | Alice Leung | Oyster HR |
| 06/16/2022 | RHO Checking 6603 | Expense | | | -72,239.51 | 2,552,618.88 Alice Leung | 06/16/2022 05:17:09 PM | 06/16/2022 05:17:09 PM | Alice Leung | Rippling |
| 06/16/2022 | RHO Checking 6603 | Expense | | Morgan Dollard - severance & cobra payment | -336.00 | 2,552,282.88 Alice Leung | 06/16/2022 05:02:56 PM | 06/16/2022 05:02:56 PM | Alice Leung | Braintrust |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 2,548,682.88 Alice Leung | 06/17/2022 04:25:06 PM | 06/17/2022 04:25:06 PM | Alice Leung | Braintrust |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,750.00 | 2,542,932.88 Alice Leung | 06/17/2022 12:07:13 PM | 06/17/2022 12:07:13 PM | Alice Leung | Cobalt Labs, Inc |
| 06/17/2022 | RHO Checking 6603 | Credit Card Payment | | | -379.74 | 2,542,553.14 Alice Leung | 06/17/2022 12:07:58 PM | 06/17/2022 12:07:58 PM | Alice Leung | |
| 06/17/2022 | RHO Checking 6603 | Credit Card Payment | | | -1,937.77 | 2,540,615.37 Alice Leung | 06/17/2022 12:08:16 PM | 06/17/2022 12:08:16 PM | Alice Leung | |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 2,540,255.37 Alice Leung | 06/17/2022 04:23:43 PM | 06/17/2022 04:23:43 PM | Alice Leung | Braintrust |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -728.00 | 2,539,527.37 Alice Leung | 06/17/2022 04:24:05 PM | 06/17/2022 04:24:05 PM | Alice Leung | Braintrust |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -520.00 | 2,539,007.37 Alice Leung | 06/17/2022 04:24:28 PM | 06/17/2022 04:24:28 PM | Alice Leung | Braintrust |
| 06/17/2022 | RHO Checking 6603 | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | -1,037,142.34 | 1,501,865.03 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 1,497,665.03 Alice Leung | 06/17/2022 04:24:50 PM | 06/17/2022 04:24:50 PM | Alice Leung | Braintrust |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -39,109.25 | 1,458,555.78 Alice Leung | 06/17/2022 04:27:49 PM | 06/17/2022 04:27:49 PM | Alice Leung | Linkedin |
| 06/17/2022 | RHO Checking 6603 | Journal Entry | AJE#688 | Fund transfer to Pure | -20,016.00 | 1,438,539.78 Alice Leung | 06/17/2022 04:29:06 PM | 06/17/2022 04:29:06 PM | Alice Leung | |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -19,514.00 | 1,419,025.78 Alice Leung | 06/17/2022 12:06:50 PM | 06/17/2022 12:06:50 PM | Alice Leung | ITG |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,400.00 | 1,408,625.78 Alice Leung | 06/17/2022 04:25:37 PM | 06/17/2022 04:25:37 PM | Alice Leung | Braintrust |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,425.00 | 1,396,200.78 Alice Leung | 06/17/2022 04:22:20 PM | 06/17/2022 04:22:20 PM | Alice Leung | Berns Communications Group LLC |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,800.00 | 1,392,600.78 Alice Leung | 06/17/2022 04:23:12 PM | 06/17/2022 04:23:12 PM | Alice Leung | Braintrust |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -75.00 | 1,392,525.78 Alice Leung | 06/17/2022 04:27:22 PM | 06/17/2022 04:27:22 PM | Alice Leung | CSC |
| 06/17/2022 | RHO Checking 6603 | Payment | | | 2,614.11 | 1,395,139.89 Alice Leung | 06/17/2022 12:07:36 PM | 06/17/2022 12:07:36 PM | Alice Leung | Brooklinen |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -506.24 | 1,394,633.65 Alice Leung | 06/17/2022 04:26:38 PM | 06/17/2022 04:26:38 PM | Alice Leung | Brilliant |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -19,318.75 | 1,375,314.90 Alice Leung | 06/17/2022 12:06:14 PM | 06/17/2022 12:06:14 PM | Alice Leung | ITG |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -26,780.00 | 1,348,554.90 Alice Leung | 06/17/2022 12:06:32 PM | 06/17/2022 12:06:32 PM | Alice Leung | ITG |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -843.50 | 1,347,711.40 Alice Leung | 06/17/2022 04:26:10 PM | 06/17/2022 04:26:10 PM | Alice Leung | Neal Gerber & Eisenberg |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 1,343,511.40 Alice Leung | 06/17/2022 04:25:23 PM | 06/17/2022 04:25:23 PM | Alice Leung | Braintrust |
| 06/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -31,050.73 | 1,312,460.67 Alice Leung | 06/17/2022 04:26:57 PM | 06/17/2022 04:26:57 PM | Alice Leung | Baker & McKenzie LLP |
| 06/19/2022 | RHO Checking 6603 | Expense | | | -111.41 | 1,312,349.26 Alice Leung | 06/20/2022 10:00:18 AM | 06/20/2022 10:00:18 AM | Alice Leung | Washington State Employment Security Dept |
| 06/20/2022 | RHO Checking 6603 | Journal Entry | AJE#689 | Payment for B&CE (Jun 2022) | -9,418.87 | 1,302,932.39 Alice Leung | 06/28/2022 12:56:51 PM | 06/22/2022 04:24:02 PM | Alice Leung | B&CE Holdings Limited |
| 06/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -39,109.25 | 1,263,823.14 Alice Leung | 06/28/2022 12:56:38 PM | 06/22/2022 02:11:49 PM | Alice Leung | Linkedin |
| 06/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14.92 | 1,263,808.22 Alice Leung | 06/28/2022 12:56:35 PM | 06/22/2022 02:11:49 PM | Alice Leung | Outreach |
| 06/20/2022 | RHO Checking 6603 | Journal Entry | AJE#690 | Payment for Starling (Jun 2022) | -129,549.75 | 1,134,258.47 Alice Leung | 06/28/2022 12:56:45 PM | 06/22/2022 04:34:42 PM | Alice Leung | Starling |
| 06/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -21,600.00 | 1,112,658.47 Alice Leung | 06/28/2022 12:56:41 PM | 06/22/2022 02:10:57 PM | Alice Leung | Future Commerce |
| 06/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,000.00 | 1,102,658.47 Alice Leung | 06/28/2022 12:56:49 PM | 06/20/2022 09:57:56 AM | Alice Leung | Shopdev |
| 06/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,925.00 | 1,090,733.47 Alice Leung | 06/28/2022 12:56:31 PM | 06/22/2022 02:12:12 PM | Alice Leung | IDC Research, Inc. |
| 06/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 1,084,733.47 Alice Leung | 06/28/2022 12:56:28 PM | 06/22/2022 02:16:07 PM | Alice Leung | SevenAtoms |
| 06/21/2022 | RHO Checking 6603 | Deposit | | | 598.95 | 1,085,330.42 Alice Leung | 06/28/2022 12:56:28 PM | 06/23/2022 09:55:57 AM | Alice Leung | Rippling |
| 06/21/2022 | RHO Checking 6603 | Payment | | | 959.56 | 1,086,289.98 Alice Leung | 06/28/2022 12:56:21 PM | 06/22/2022 02:13:59 PM | Alice Leung | Volcom |
| 06/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -229,887.95 | 856,402.03 Alice Leung | 06/28/2022 12:56:18 PM | 06/22/2022 02:15:24 PM | Alice Leung | BairesDev LLC |
| 06/21/2022 | RHO Checking 6603 | Deposit | | | 1,924.39 | 858,326.42 Alice Leung | 06/28/2022 12:56:25 PM | 06/23/2022 09:56:55 AM | Alice Leung | Rippling |
| 06/21/2022 | RHO Checking 6603 | Payment | | | 1,182.12 | 859,508.54 Alice Leung | 06/28/2022 12:56:23 PM | 06/23/2022 09:57:30 AM | Alice Leung | Rippling |
| 06/21/2022 | RHO Checking 6603 | Expense | | | -583.70 | 858,924.84 Alice Leung | 06/28/2022 12:56:10 PM | 06/22/2022 02:48:23 PM | Alice Leung | Colorado Unemployment |
| 06/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 858,504.84 Alice Leung | 06/28/2022 12:55:44 PM | 06/22/2022 02:19:57 PM | Alice Leung | Braintrust |
| 06/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,750.00 | 856,754.84 Alice Leung | 06/28/2022 12:56:00 PM | 06/22/2022 02:18:06 PM | Alice Leung | Shopdev |
| 06/22/2022 | RHO Checking 6603 | Credit Card Payment | | | -2,344.94 | 854,409.90 Alice Leung | 06/28/2022 12:56:08 PM | 06/22/2022 02:16:58 PM | Alice Leung | |
| 06/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -993.00 | 853,716.90 Alice Leung | 06/28/2022 12:55:49 PM | 06/22/2022 02:19:39 PM | Alice Leung | Braintrust |
| 06/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,000.00 | 846,716.90 Alice Leung | 06/28/2022 12:55:57 PM | 06/22/2022 02:18:56 PM | Alice Leung | Braintrust |
| 06/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 842,516.90 Alice Leung | 06/28/2022 12:55:52 PM | 06/22/2022 02:19:21 PM | Alice Leung | Braintrust |
| 06/22/2022 | RHO Checking 6603 | Expense | | | -27.34 | 842,489.56 Alice Leung | 06/28/2022 12:55:41 PM | 06/22/2022 02:20:36 PM | Alice Leung | Alegeus Technologies, Inc. |
| 06/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,712.00 | 837,777.56 Alice Leung | 06/28/2022 12:56:03 PM | 06/22/2022 02:17:23 PM | Alice Leung | Shopdev |
| 06/22/2022 | RHO Checking 6603 | Expense | | Robert Gibb - final severance pay | -5,760.00 | 832,017.56 Alice Leung | 06/28/2022 12:55:36 PM | 06/22/2022 02:17:16 PM | Alice Leung | Creative Chaos North America, LLC |
| 06/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,113.07 | 821,904.49 Alice Leung | 06/28/2022 12:55:27 PM | 06/23/2022 02:24:06 PM | Alice Leung | Rippling |
| 06/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -385.47 | 821,519.02 Alice Leung | 06/28/2022 12:47:09 PM | 06/23/2022 12:47:09 PM | Alice Leung | Rippling |
| 06/23/2022 | RHO Checking 6603 | Expense | OY-Comm-X2Wk2wZs-062 Hana Yusouf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Jun 2022 | | -25,009.98 | 796,509.14 Alice Leung | 06/28/2022 12:55:36 PM | 06/24/2022 02:21:22 PM | Alice Leung | Oyster HR |
| 06/23/2022 | RHO Checking 6603 | Payment | | | -399.98 | 797,109.14 Alice Leung | 06/28/2022 12:55:22 PM | 06/24/2022 12:40:04 PM | Martha Stewart | |
| 06/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -761.45 | 796,347.71 Alice Leung | 06/28/2022 12:55:30 PM | 06/23/2022 02:18:40 PM | Alice Leung | Blue Ink |
| 06/23/2022 | RHO Checking 6603 | Credit Card Payment | | | -735.18 | 795,612.53 Alice Leung | 06/28/2022 12:55:32 PM | 06/23/2022 02:18:00 PM | Alice Leung | |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,281.50 | 794,331.03 Alice Leung | 06/28/2022 12:54:52 PM | 06/27/2022 09:00:46 AM | Alice Leung | Codey LLP |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -84,447.60 | 709,883.43 Alice Leung | 06/28/2022 12:54:39 PM | 06/27/2022 09:02:37 AM | Alice Leung | Enigma Creative Solutions Inc. |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15,800.00 | 693,083.43 Alice Leung | 06/28/2022 12:54:34 PM | 06/27/2022 09:01:51 AM | Alice Leung | Unleash |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,000.00 | 691,083.43 Alice Leung | 06/28/2022 12:55:09 PM | 06/27/2022 08:59:59 AM | Alice Leung | MACH Alliance, Inc. |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 686,883.43 Alice Leung | 06/28/2022 12:55:11 PM | 06/27/2022 08:58:56 AM | Alice Leung | Braintrust |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 686,523.43 Alice Leung | 06/28/2022 12:55:08 PM | 06/27/2022 08:59:18 AM | Alice Leung | Braintrust |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 682,323.43 Alice Leung | 06/28/2022 12:54:44 PM | 06/27/2022 09:02:15 AM | Alice Leung | FlatBit Inc. |
| 06/24/2022 | RHO Checking 6603 | Expense | | | -91,064.95 | 591,258.48 Alice Leung | 06/28/2022 12:55:17 PM | 06/24/2022 12:41:33 PM | Alice Leung | Siddhrastops |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,800.00 | 587,658.48 Alice Leung | 06/28/2022 12:55:04 PM | 06/27/2022 08:59:37 AM | Alice Leung | Braintrust |

| Date | Account | Type | Memo | Amount | Balance | Name | Modified | Created | Modified By | Payee (credit) | Vendor/Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -13,673.95 | 573,784.63 | Alice Leung | 06/28/2022 12:54:58 PM | 06/27/2022 09:00:29 AM | Alice Leung | | Cooley LLP |
| 06/24/2022 | RHO Checking 6603 | Expense | | -191.70 | 573,592.93 | Alice Leung | 06/28/2022 12:55:14 PM | 06/24/2022 12:43:06 PM | Alice Leung | | Aegeus Technologies, Inc. |
| 06/24/2022 | RHO Checking 6603 | Payment | | 197.00 | 573,789.93 | Alice Leung | 06/28/2022 12:54:29 PM | 06/27/2022 09:03:47 AM | Alice Leung | Linens & Things | |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -1,404.20 | 572,385.73 | Alice Leung | 06/28/2022 12:46:50 PM | 06/28/2022 12:46:50 PM | Alice Leung | | Rippling |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -56,298.40 | 516,087.33 | Alice Leung | 06/28/2022 12:54:37 PM | 06/27/2022 09:02:58 AM | Alice Leung | | Enigma Creative Solutions Inc. |
| 06/24/2022 | RHO Checking 6603 | Payment | | 4,048.90 | 520,136.23 | Alice Leung | 06/28/2022 12:54:33 PM | 06/27/2022 09:03:20 AM | Alice Leung | Eastbay / Footlocker | |
| 06/24/2022 | RHO Checking 6603 | Bill Payment (Check) | | -5,124.72 | 515,011.51 | Alice Leung | 06/28/2022 12:45:20 PM | 06/28/2022 12:45:20 PM | Alice Leung | | Rippling |
| 06/26/2022 | RHO Checking 6603 | Expense | | -1,960.00 | 513,031.51 | Alice Leung | 06/28/2022 11:58:56 AM | 06/28/2022 11:58:56 AM | Alice Leung | | Aegeus Technologies, Inc. |
| 06/27/2022 | RHO Checking 6603 | Payment | | 5,936.00 | 518,967.51 | Alice Leung | 06/28/2022 12:00:25 PM | 06/28/2022 12:00:25 PM | Alice Leung | DressBarn | |
| 06/27/2022 | RHO Checking 6603 | Expense | | -708.62 | 518,258.89 | Alice Leung | 06/28/2022 11:59:15 AM | 06/28/2022 11:59:15 AM | Alice Leung | | Aegeus Technologies, Inc. |
| 06/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | -420.00 | 517,838.89 | Alice Leung | 06/28/2022 12:02:50 PM | 06/28/2022 12:02:50 PM | Alice Leung | | Braintrust |
| 06/27/2022 | RHO Checking 6603 | Expense | Washington state B&O tax - May 2022 | -8,924.19 | 510,914.70 | Alice Leung | 06/28/2022 12:09:46 PM | 06/28/2022 12:09:46 PM | Alice Leung | | Washington Department of Revenue |
| 06/28/2022 | RHO Checking 6603 | Expense | Employee pay correction | -336.18 | 510,578.52 | Alice Leung | 07/04/2022 09:13:09 AM | 07/04/2022 09:12:44 AM | Alice Leung | | Rippling |
| 06/28/2022 | RHO Checking 6603 | Payment | | 16,000.00 | 526,578.52 | Alice Leung | 06/28/2022 12:02:12 PM | 06/28/2022 12:02:12 PM | Alice Leung | HonestCo | |
| 06/28/2022 | RHO Checking 6603 | Journal Entry | AJE#695 | ES-149: Stock option exercised: cash rec'd - 1458 x $1.35 | 1,968.30 | 528,546.82 | Alice Leung | 07/04/2022 04:54:09 PM | 07/04/2022 08:56:52 AM | Alice Leung | |
| 06/29/2022 | RHO Checking 6603 | Expense | Employee pay correction | -320.88 | 528,225.94 | Alice Leung | 07/04/2022 09:14:31 AM | 07/04/2022 09:14:31 AM | Alice Leung | | Rippling |
| 06/29/2022 | RHO Checking 6603 | Expense | Employee pay correction | -331.31 | 527,894.63 | Alice Leung | 07/04/2022 09:14:53 AM | 07/04/2022 09:14:53 AM | Alice Leung | | Rippling |
| 06/29/2022 | RHO Checking 6603 | Expense | Employee pay correction | -331.31 | 527,563.32 | Alice Leung | 07/04/2022 09:15:06 AM | 07/04/2022 09:15:06 AM | Alice Leung | | Rippling |
| 06/29/2022 | RHO Checking 6603 | Credit Card Payment | | -1,203.69 | 526,359.63 | Alice Leung | 06/30/2022 09:15:35 AM | 06/30/2022 09:15:35 AM | Alice Leung | | |
| 06/29/2022 | RHO Checking 6603 | Expense | Employee pay correction | -320.88 | 526,038.75 | Alice Leung | 07/04/2022 09:15:39 AM | 07/04/2022 09:15:39 AM | Alice Leung | | Rippling |
| 06/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | -1,040.00 | 524,998.75 | Alice Leung | 06/30/2022 09:16:12 AM | 06/30/2022 09:16:12 AM | Alice Leung | | Braintrust |
| 06/29/2022 | RHO Checking 6603 | Payment | | 9,590.15 | 534,588.90 | Alice Leung | 06/30/2022 09:15:08 AM | 06/30/2022 09:15:08 AM | Alice Leung | Pier1 Imports | |
| 06/29/2022 | RHO Checking 6603 | Expense | Employee pay correction | -336.18 | 534,252.72 | Alice Leung | 07/04/2022 09:15:23 AM | 07/04/2022 09:15:23 AM | Alice Leung | | Rippling |
| 06/29/2022 | RHO Checking 6603 | Payment | | 1,098.72 | 535,351.44 | Alice Leung | 06/30/2022 09:14:41 AM | 06/30/2022 09:14:41 AM | Alice Leung | Burrow | |
| 06/30/2022 | RHO Checking 6603 | Deposit | | 153.43 | 535,504.87 | Alice Leung | 06/30/2022 09:21:20 AM | 06/30/2022 09:21:20 AM | Alice Leung | | Rho |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,987.00 | 531,517.87 | Alice Leung | 06/30/2022 02:13:43 PM | 06/30/2022 02:13:43 PM | Alice Leung | | ANK Search Human Resources Consultancies Est. |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -234.34 | 531,283.53 | Alice Leung | 07/04/2022 09:08:06 AM | 07/04/2022 09:08:06 AM | Alice Leung | | Moonpay Ltd |
| 06/30/2022 | RHO Checking 6603 | Expense | Employee pay correction | -316.01 | 530,967.52 | Alice Leung | 07/04/2022 09:15:55 AM | 07/04/2022 09:15:55 AM | Alice Leung | | Rippling |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -7,055.24 | 523,912.28 | Alice Leung | 06/30/2022 02:14:30 PM | 06/30/2022 02:14:30 PM | Alice Leung | | Calibrate Consulting LLC |
| 06/30/2022 | RHO Checking 6603 | Credit Card Payment | | -4,688.73 | 519,223.55 | Alice Leung | 06/30/2022 09:22:31 AM | 06/30/2022 09:22:31 AM | Alice Leung | | |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -19,620.00 | 499,603.55 | Alice Leung | 06/30/2022 09:23:54 AM | 06/30/2022 09:23:54 AM | Alice Leung | | Mission North |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -446.00 | 499,157.55 | Alice Leung | 06/30/2022 02:16:11 PM | 06/30/2022 02:16:11 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | RHO Checking 6603 | Expense | Employee pay correction | -530.42 | 498,627.13 | Alice Leung | 07/04/2022 09:16:07 AM | 07/04/2022 09:16:07 AM | Alice Leung | | Rippling |
| 06/30/2022 | RHO Checking 6603 | Deposit | System-recorded deposit for QuickBooks Payments | 17.65 | 498,644.78 | Alice Leung | 06/30/2022 09:27:29 AM | 06/29/2022 05:27:36 PM | System Administration | | |
| 06/30/2022 | RHO Checking 6603 | Expense | | -20.00 | 498,624.78 | Alice Leung | 06/30/2022 09:16:46 AM | 06/30/2022 09:16:46 AM | Alice Leung | | Aegeus Technologies, Inc. |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -45,624.76 | 453,000.02 | Alice Leung | 06/30/2022 09:23:25 AM | 06/30/2022 09:23:25 AM | Alice Leung | | MongoDB Cloud |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -34,785.00 | 418,215.02 | Alice Leung | 06/30/2022 02:14:09 PM | 06/30/2022 02:14:09 PM | Alice Leung | | NRF (National Retail Federation) |
| 06/30/2022 | RHO Checking 6603 | Credit Card Payment | | -12,727.10 | 405,487.92 | Alice Leung | 06/30/2022 09:24:17 AM | 06/30/2022 09:24:17 AM | Alice Leung | | |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -2,500.00 | 402,987.92 | Alice Leung | 06/30/2022 02:15:28 PM | 06/30/2022 02:15:28 PM | Alice Leung | | Zyfun LLC |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,912.00 | 399,075.92 | Alice Leung | 06/30/2022 02:16:54 PM | 06/30/2022 02:16:54 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -9,000.00 | 390,075.92 | Alice Leung | 06/30/2022 02:16:35 PM | 06/30/2022 02:16:35 PM | Alice Leung | | Finao Agency |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -69,151.00 | 320,924.92 | Alice Leung | 06/30/2022 02:15:51 PM | 06/30/2022 02:15:51 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | RHO Checking 6603 | Expense | | -1,161.25 | 319,763.67 | Alice Leung | 06/30/2022 09:25:50 AM | 06/30/2022 09:25:50 AM | Alice Leung | | Sabtrustpps |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -4,752.00 | 315,011.67 | Alice Leung | 06/30/2022 02:14:59 PM | 06/30/2022 02:14:59 PM | Alice Leung | | Benesch |
| 06/30/2022 | RHO Checking 6603 | Bill Payment (Check) | | -20,000.00 | 295,011.67 | Alice Leung | 06/30/2022 02:13:19 PM | 06/30/2022 02:13:19 PM | Alice Leung | | Applandeo |
| 06/30/2022 | RHO Checking 6603 | Payment | | 38,406.17 | 333,417.84 | Alice Leung | 07/04/2022 08:53:44 AM | 07/04/2022 08:53:44 AM | Alice Leung | Crate & Barrel | |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -12,285.00 | 321,132.84 | Alice Leung | 07/04/2022 09:20:44 AM | 07/04/2022 09:20:44 AM | Alice Leung | | Stratedfy, Inc. |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -117,904.71 | 203,228.13 | Alice Leung | 07/04/2022 09:19:48 AM | 07/04/2022 09:19:48 AM | Alice Leung | | Okta, Inc. |
| 07/01/2022 | RHO Checking 6603 | Journal Entry | AJE#697 | ES-139: Stock option exercised: cash rec'd - 18958 x $1.35 | 25,593.30 | 228,821.43 | Alice Leung | 08/05/2022 03:12:20 PM | 07/04/2022 09:24:47 AM | Alice Leung | |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -7,900.00 | 220,921.43 | Alice Leung | 07/04/2022 09:21:44 AM | 07/04/2022 09:21:44 AM | Alice Leung | | Stratedfy, Inc. |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -4,032.00 | 216,889.43 | Alice Leung | 07/04/2022 09:20:27 AM | 07/04/2022 09:20:27 AM | Alice Leung | | Stratedfy, Inc. |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -6,000.00 | 210,889.43 | Alice Leung | 07/04/2022 09:21:16 AM | 07/04/2022 09:21:16 AM | Alice Leung | | Stratedfy, Inc. |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -6,200.00 | 204,689.43 | Alice Leung | 07/04/2022 09:21:31 AM | 07/04/2022 09:21:31 AM | Alice Leung | | Stratedfy, Inc. |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,600.00 | 201,089.43 | Alice Leung | 07/04/2022 09:22:37 AM | 07/04/2022 09:22:37 AM | Alice Leung | | Braintrust |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -10,400.00 | 190,689.43 | Alice Leung | 07/04/2022 09:22:07 AM | 07/04/2022 09:22:07 AM | Alice Leung | | Braintrust |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,582.00 | 187,107.43 | Alice Leung | 07/04/2022 09:23:25 AM | 07/04/2022 09:23:25 AM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/01/2022 | RHO Checking 6603 | Expense | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.18 | 187,107.25 | Alice Leung | 06/30/2022 09:29:26 AM | 06/29/2022 05:59:21 PM | System Administration | | QuickBooks Payments |
| 07/01/2022 | RHO Checking 6603 | Expense | HSAWCSPCUSTODIAN | -6,059.67 | 181,047.58 | Alice Leung | 07/04/2022 09:27:46 AM | 07/04/2022 09:27:46 AM | Alice Leung | | WealthCare Saver |
| 07/01/2022 | RHO Checking 6603 | Payment | | 4,200.00 | 185,247.58 | Alice Leung | 07/04/2022 09:24:15 AM | 07/04/2022 09:24:15 AM | Alice Leung | Bttn Technologies | |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -3,360.00 | 181,887.58 | Alice Leung | 07/04/2022 09:22:22 AM | 07/04/2022 09:22:22 AM | Alice Leung | | Braintrust |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -360.00 | 181,527.58 | Alice Leung | 07/04/2022 09:22:55 AM | 07/04/2022 09:22:55 AM | Alice Leung | | Braintrust |
| 07/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | -10,500.00 | 171,027.58 | Alice Leung | 07/04/2022 09:20:58 AM | 07/04/2022 09:20:58 AM | Alice Leung | | Stratedfy, Inc. |
| 07/05/2022 | RHO Checking 6603 | Payment | | 10,000.00 | 181,027.58 | Alice Leung | 07/08/2022 12:17:44 AM | 07/08/2022 12:17:44 AM | Alice Leung | Phil Media | |
| 07/05/2022 | RHO Checking 6603 | Deposit | System-recorded deposit for QuickBooks Payments | 8,389.40 | 189,416.98 | Alice Leung | 07/08/2022 12:14:22 AM | 07/03/2022 04:57:51 PM | System Administration | | |
| 07/05/2022 | RHO Checking 6603 | Expense | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 189,406.98 | Alice Leung | 07/08/2022 12:14:40 AM | 07/03/2022 05:31:20 PM | System Administration | | QuickBooks Payments |
| 07/06/2022 | RHO Checking 6603 | Expense | | -1,135.00 | 188,271.98 | Alice Leung | 07/08/2022 12:18:19 AM | 07/08/2022 12:18:19 AM | Alice Leung | | Guideline |
| 07/06/2022 | RHO Checking 6603 | Deposit | System-recorded deposit for QuickBooks Payments | 11.60 | 188,283.58 | Alice Leung | 07/08/2022 12:15:01 AM | 07/05/2022 05:21:48 PM | System Administration | | |
| 07/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | -700.00 | 187,583.58 | Alice Leung | 07/08/2022 12:24:36 AM | 07/08/2022 12:24:36 AM | Alice Leung | | Braintrust |
| 07/06/2022 | RHO Checking 6603 | Transfer | | 100,000.00 | 287,583.58 | Alice Leung | 07/08/2022 12:32:30 AM | 07/08/2022 12:32:30 AM | Alice Leung | | |
| 07/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | -6,860.00 | 280,723.58 | Alice Leung | 07/08/2022 12:22:11 AM | 07/08/2022 12:22:11 AM | Alice Leung | | Braintrust |
| 07/06/2022 | RHO Checking 6603 | Transfer | | 100,000.00 | 380,723.58 | Alice Leung | 07/08/2022 12:32:45 AM | 07/08/2022 12:32:45 AM | Alice Leung | | |
| 07/06/2022 | RHO Checking 6603 | Transfer | | 100,000.00 | 480,723.58 | Alice Leung | 07/08/2022 12:31:34 AM | 07/08/2022 12:31:34 AM | Alice Leung | | |
| 07/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | -420.00 | 480,303.58 | Alice Leung | 07/08/2022 12:24:20 AM | 07/08/2022 12:24:20 AM | Alice Leung | | Braintrust |
| 07/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | -6,600.00 | 473,703.58 | Alice Leung | 07/08/2022 12:25:30 AM | 07/08/2022 12:25:30 AM | Alice Leung | | Outlaw LLC |
| 07/06/2022 | RHO Checking 6603 | Payment | | 8,000.00 | 481,703.58 | Alice Leung | 07/08/2022 12:21:29 AM | 07/08/2022 12:21:29 AM | Alice Leung | Restoration Hardware | |
| 07/06/2022 | RHO Checking 6603 | Transfer | | 100,000.00 | 581,703.58 | Alice Leung | 07/08/2022 12:32:13 AM | 07/08/2022 12:32:13 AM | Alice Leung | | |
| 07/06/2022 | RHO Checking 6603 | Expense | Rippling service | -1,171.95 | 580,531.63 | Alice Leung | 07/13/2022 05:40:34 PM | 07/10/2022 01:19:58 AM | Alice Leung | | Rippling |
| 07/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | -12,991.45 | 567,540.18 | Alice Leung | 07/08/2022 12:25:07 AM | 07/08/2022 12:25:07 AM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 07/06/2022 | RHO Checking 6603 | Payment | | 11,667.00 | 579,207.18 | Alice Leung | 07/08/2022 12:19:10 AM | 07/08/2022 12:19:10 AM | Alice Leung | Bttn Technologies | |
| 07/06/2022 | RHO Checking 6603 | Payment | | 5,148.86 | 584,356.04 | Alice Leung | 07/08/2022 12:20:13 AM | 07/08/2022 12:20:13 AM | Alice Leung | Bounteous | |
| 07/07/2022 | RHO Checking 6603 | Expense | | -2,425.84 | 581,930.20 | Alice Leung | 06/28/2022 08:37:37 AM | 07/10/2022 01:10:04 AM | Alice Leung | | UMB Bank HSA |
| 07/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | -5,760.00 | 576,170.20 | Alice Leung | 07/08/2022 12:26:22 AM | 07/08/2022 12:26:22 AM | Alice Leung | | Creative Chaos North America, LLC |
| 07/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | -975.00 | 575,495.20 | Alice Leung | 07/08/2022 12:27:22 AM | 07/08/2022 12:27:22 AM | Alice Leung | | Lead Forensics |
| 07/07/2022 | RHO Checking 6603 | Payment | | 5,392.51 | 580,887.71 | Alice Leung | 07/08/2022 12:27:55 AM | 07/08/2022 12:27:55 AM | Alice Leung | SoClean | |
| 07/07/2022 | RHO Checking 6603 | Deposit | System-recorded deposit for QuickBooks Payments | 4,257.12 | 585,144.83 | Alice Leung | 07/08/2022 12:15:37 AM | 07/06/2022 04:55:03 PM | System Administration | | |
| 07/07/2022 | RHO Checking 6603 | Expense | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.12 | 585,144.71 | Alice Leung | 07/08/2022 12:15:19 AM | 07/05/2022 05:57:02 PM | System Administration | | QuickBooks Payments |
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | -20,569.22 | 564,575.49 | Alice Leung | 07/08/2022 12:36:18 AM | 07/08/2022 12:36:18 AM | Alice Leung | | Principal Life Insurance Company (PLIC) |
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | -7,533.00 | 557,042.49 | Alice Leung | 07/08/2022 12:32:34 PM | 07/08/2022 12:32:34 PM | Alice Leung | | Shopdev |
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | -32,707.70 | 524,334.79 | Alice Leung | 07/10/2022 01:13:57 AM | 07/10/2022 01:13:57 AM | Alice Leung | | Datadog, Inc. |

| Date | Account | Type | Num | Memo/Description | Amount | ... | ... | ... | ... | ... | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 523,314.79 Alice Leung | 07/10/2022 01:12:49 AM | 07/10/2022 01:12:49 AM | Alice Leung | | Braintrust |
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,800.00 | 520,314.79 Alice Leung | 07/10/2022 01:13:30 AM | 07/10/2022 01:13:30 AM | Alice Leung | | Braintrust |
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,355.24 | 513,259.55 Alice Leung | 07/10/2022 01:14:42 AM | 07/10/2022 01:14:42 AM | Alice Leung | | Calibrate Consulting LLC |
| 07/08/2022 | RHO Checking 6603 | Deposit | | | 632.36 | 513,891.91 Alice Leung | 07/13/2022 05:36:26 PM | 07/10/2022 01:20:50 AM | Alice Leung | | Rippling |
| 07/08/2022 | RHO Checking 6603 | Journal Entry | AJE#722 | Payment for Moonpay (invoice# IN0282653) | -156.55 | 513,735.36 Alice Leung | 07/14/2022 03:37:28 PM | 07/14/2022 03:37:28 PM | Alice Leung | | Moonpay Ltd |
| 07/08/2022 | RHO Checking 6603 | Credit Card Payment | | | -21,561.20 | 492,174.16 Alice Leung | 07/10/2022 01:12:09 AM | 07/10/2022 01:12:09 AM | Alice Leung | | |
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 491,814.16 Alice Leung | 07/10/2022 01:13:06 AM | 07/10/2022 01:13:06 AM | Alice Leung | | Braintrust |
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,300.00 | 485,514.16 Alice Leung | 07/10/2022 01:14:22 AM | 07/10/2022 01:14:22 AM | Alice Leung | | Chief |
| 07/08/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -16.50 | 485,497.66 Alice Leung | 07/10/2022 01:15:00 AM | 07/06/2022 05:39:57 PM | System Administration | | QuickBooks Payments |
| 07/08/2022 | RHO Checking 6603 | Deposit | | | 632.36 | 486,130.02 Alice Leung | 07/10/2022 01:25:47 AM | 07/10/2022 01:21:21 AM | Alice Leung | | Rippling |
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,941.00 | 481,189.02 Alice Leung | 07/08/2022 12:23:05 PM | 07/08/2022 12:23:05 PM | Alice Leung | | Shopdev |
| 07/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,022.00 | 476,167.02 Alice Leung | 07/08/2022 12:22:50 PM | 07/08/2022 12:22:50 PM | Alice Leung | | Shopdev |
| 07/11/2022 | RHO Checking 6603 | Journal Entry | AJE#724 | ES-244: Stock option exercised: cash rec'd - 625 x $5.08 | -1,830.44 | 477,909.40 Alice Leung | 07/25/2022 09:34:47 AM | 07/14/2022 03:40:04 PM | Alice Leung | | |
| 07/11/2022 | RHO Checking 6603 | Credit Card Payment | | | -1,830.44 | 477,909.40 Alice Leung | 07/25/2022 09:34:47 AM | 07/14/2022 03:40:04 PM | Alice Leung | | |
| 07/11/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 480,909.40 Alice Leung | 07/25/2022 09:34:52 AM | 07/14/2022 03:44:18 PM | Alice Leung | Paperless Post | |
| 07/11/2022 | RHO Checking 6603 | Payment | | | -988.25 | 480,241.15 Alice Leung | 08/29/2022 08:38:05 AM | 07/14/2022 03:45:03 PM | Alice Leung | | UMB Bank HSA |
| 07/11/2022 | RHO Checking 6603 | Expense | 10482578 | HSA monthly fee - Jun 2022 | -100.00 | 480,141.15 Alice Leung | 07/25/2022 09:34:57 AM | 07/14/2022 03:51:41 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 07/11/2022 | RHO Checking 6603 | Expense | 86665094293 | Jul 2022 | -127,415.89 | 352,725.26 Alice Leung | 07/25/2022 09:34:55 AM | 07/14/2022 03:47:17 PM | Alice Leung | | United HealthCare Services, Inc. |
| 07/13/2022 | RHO Checking 6603 | Payment | | | 6,000.00 | 358,725.26 Alice Leung | 07/25/2022 09:34:42 AM | 07/14/2022 03:53:56 PM | Alice Leung | Peninsula Components, Inc. | |
| 07/13/2022 | RHO Checking 6603 | Payment | | | 857.10 | 359,582.36 Alice Leung | 07/25/2022 09:34:38 AM | 07/14/2022 03:54:15 PM | Alice Leung | Burrow | |
| 07/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,760.00 | 352,822.36 Alice Leung | 07/25/2022 09:34:28 AM | 07/14/2022 03:55:50 PM | Alice Leung | | Braintrust |
| 07/13/2022 | RHO Checking 6603 | Deposit | | | 9,160.34 | 361,982.70 Alice Leung | 07/25/2022 09:34:44 AM | 07/14/2022 03:56:40 PM | Alice Leung | | Rho |
| 07/13/2022 | RHO Checking 6603 | Expense | | | -604.00 | 361,378.70 Alice Leung | 06/29/2022 08:38:27 AM | 07/14/2022 03:54:39 PM | Alice Leung | | UMB Bank HSA |
| 07/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 357,178.70 Alice Leung | 07/25/2022 09:34:25 AM | 07/14/2022 03:56:08 PM | Alice Leung | | Braintrust |
| 07/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -32,500.00 | 324,678.70 Alice Leung | 07/25/2022 09:34:33 AM | 07/14/2022 03:55:27 PM | Alice Leung | | Pave |
| 07/14/2022 | RHO Checking 6603 | Expense | | $9 x 44 active users - Jun 2022 | -396.00 | 324,282.70 Alice Leung | 07/25/2022 09:34:08 AM | 07/14/2022 04:01:04 PM | Alice Leung | | Abacus |
| 07/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,477.00 | 317,805.70 Alice Leung | 07/25/2022 09:34:20 AM | 07/14/2022 03:57:07 PM | Alice Leung | | Gemography |
| 07/14/2022 | RHO Checking 6603 | Expense | | | -305.79 | 317,499.91 Alice Leung | 07/25/2022 09:34:05 AM | 07/14/2022 04:20:14 PM | Alice Leung | | Washington State Dept of Labor and Industries |
| 07/14/2022 | RHO Checking 6603 | Payment | | | 1,000.00 | 318,499.91 Alice Leung | 07/25/2022 09:34:03 AM | 07/18/2022 08:51:48 AM | Alice Leung | Martha Stewart | |
| 07/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -416.67 | 318,083.24 Alice Leung | 07/25/2022 09:34:11 AM | 07/14/2022 03:58:29 PM | Alice Leung | | CSC |
| 07/14/2022 | RHO Checking 6603 | Expense | E13456 | Catering for SLM summer party - Jul 21, 2022 | -12,171.36 | 305,911.88 Alice Leung | 07/25/2022 09:34:22 AM | 07/14/2022 04:06:17 PM | Alice Leung | | Dupar and Company |
| 07/14/2022 | RHO Checking 6603 | Credit Card Payment | | | -8,189.32 | 297,722.56 Alice Leung | 07/25/2022 09:34:14 AM | 07/14/2022 03:57:48 PM | Alice Leung | | |
| 07/14/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -36,268.00 | 261,454.56 Alice Leung | 07/25/2022 09:34:17 AM | 07/14/2022 03:57:29 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/15/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-D3A8CA | Bilal Muzamil - Jul 2022 | -1,100.00 | 260,354.56 Alice Leung | 07/25/2022 09:33:52 AM | 07/18/2022 09:01:53 AM | Alice Leung | | Oyster HR |
| 07/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,425.00 | 247,929.56 Alice Leung | 07/25/2022 09:33:11 AM | 07/18/2022 09:00:16 AM | Alice Leung | | Bento Communications Group LLC |
| 07/15/2022 | RHO Checking 6603 | Expense | | | -143.58 | 247,785.98 Alice Leung | 07/25/2022 09:33:08 AM | 07/18/2022 09:21:08 AM | Alice Leung | | Oregon Department of Revenue |
| 07/15/2022 | RHO Checking 6603 | Deposit | | | 16,000.00 | 263,785.98 Alice Leung | 07/25/2022 09:33:55 AM | 07/18/2022 09:13:29 AM | Alice Leung | | TruePlan |
| 07/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -336.00 | 263,449.98 Alice Leung | 07/25/2022 09:33:19 AM | 07/18/2022 08:59:37 AM | Alice Leung | | Braintrust |
| 07/15/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-8AE7C3 | Daniel Lopez - Jul 2022 | -8,000.00 | 255,449.98 Alice Leung | 07/25/2022 09:33:39 AM | 07/18/2022 09:03:02 AM | Alice Leung | | Oyster HR |
| 07/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,950.00 | 214,499.98 Alice Leung | 07/25/2022 09:33:26 AM | 07/18/2022 08:58:48 AM | Alice Leung | | Spotlight LLC |
| 07/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 210,899.98 Alice Leung | 07/25/2022 09:33:30 AM | 07/18/2022 08:58:25 AM | Alice Leung | | Braintrust |
| 07/15/2022 | RHO Checking 6603 | Expense | AJE#739 | Payment for Oyster invoice# OY-COMM-MUJ7S7EE6D | -2,310.82 | 208,589.16 Alice Leung | 07/20/2022 05:17:28 PM | 07/20/2022 05:17:28 PM | Alice Leung | | Oyster HR |
| 07/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 208,229.16 Alice Leung | 07/25/2022 09:33:22 AM | 07/18/2022 08:59:14 AM | Alice Leung | | Braintrust |
| 07/15/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-18765A | Bilal Aamir - Jul 2022 | -4,000.00 | 204,229.16 Alice Leung | 07/25/2022 09:33:49 AM | 07/18/2022 09:02:45 AM | Alice Leung | | Oyster HR |
| 07/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15,000.00 | 189,229.16 Alice Leung | 07/25/2022 09:33:37 AM | 07/18/2022 08:53:14 AM | Alice Leung | | Shopdev |
| 07/15/2022 | RHO Checking 6603 | Expense | | | -98.00 | 189,131.16 Alice Leung | 08/05/2022 05:29:50 PM | 07/18/2022 09:22:50 AM | Alice Leung | | TripActions |
| 07/15/2022 | RHO Checking 6603 | Expense | | | -1,040.00 | 188,091.16 Alice Leung | 07/25/2022 09:33:15 AM | 07/18/2022 08:59:53 AM | Alice Leung | | Braintrust |
| 07/15/2022 | RHO Checking 6603 | Transfer | | | 5,521.51 | 193,612.67 Alice Leung | 07/25/2022 09:33:34 AM | 07/18/2022 08:53:50 AM | Alice Leung | | |
| 07/15/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-4AD8D5 | Daniel Lopez - breakfast | -7.80 | 193,604.87 Alice Leung | 07/25/2022 09:33:43 AM | 07/18/2022 09:01:32 AM | Alice Leung | | Oyster HR |
| 07/15/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-D25DE1 | Daniel Lopez - cab from airport to hotel | -20.79 | 193,584.08 Alice Leung | 07/25/2022 09:33:41 AM | 07/18/2022 09:02:28 AM | Alice Leung | | Oyster HR |
| 07/15/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-9F6610 | Daniel Lopez - hotel room for 1 night | -393.16 | 193,190.92 Alice Leung | 07/25/2022 09:33:46 AM | 07/18/2022 09:01:06 AM | Alice Leung | | Oyster HR |
| 07/15/2022 | RHO Checking 6603 | Deposit | | | 18.52 | 193,209.44 Alice Leung | 07/25/2022 09:34:00 AM | 07/18/2022 08:54:26 AM | Alice Leung | | Rippling |
| 07/15/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 293,209.44 Alice Leung | 07/25/2022 09:33:32 AM | 07/18/2022 08:54:26 AM | Alice Leung | | |
| 07/17/2022 | RHO Checking 6603 | Payment | | | 5,000.00 | 298,209.44 Alice Leung | 07/20/2022 04:45:46 PM | 07/20/2022 04:45:46 PM | Alice Leung | Autocado, LLC. | |
| 07/17/2022 | RHO Checking 6603 | Payment | | | 2,000.00 | 300,209.44 Alice Leung | 07/20/2022 03:38:01 PM | 07/20/2022 03:38:01 PM | Alice Leung | Marquee Brands | |
| 07/18/2022 | RHO Checking 6603 | Journal Entry | AJE#737 | ES-149: Stock option exercised: cash rec'd - 729 x $1.35 | 984.15 | 301,193.59 Alice Leung | 08/05/2022 03:17:00 PM | 07/20/2022 03:44:50 PM | Alice Leung | | |
| 07/18/2022 | RHO Checking 6603 | Payment | | | 503.83 | 301,697.42 Alice Leung | 07/20/2022 03:53:25 PM | 07/20/2022 03:53:25 PM | Alice Leung | Brooklinen | |
| 07/18/2022 | RHO Checking 6603 | Expense | | | -89,041.85 | 212,655.57 Alice Leung | 07/20/2022 03:47:36 PM | 07/20/2022 03:47:39 PM | Alice Leung | | Sebhatu/ops |
| 07/19/2022 | RHO Checking 6603 | Payment | | | 5,148.86 | 217,804.43 Alice Leung | 07/20/2022 03:54:57 PM | 07/20/2022 03:54:57 PM | Alice Leung | Signifyd, Inc. | |
| 07/19/2022 | RHO Checking 6603 | Payment | | | 10,417.00 | 228,221.43 Alice Leung | 07/20/2022 04:05:33 PM | 07/20/2022 04:05:33 PM | Alice Leung | McDonald's Corporation | |
| 07/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 224,021.43 Alice Leung | 07/20/2022 04:23:13 PM | 07/20/2022 04:23:13 PM | Alice Leung | | Flatfile Inc. |
| 07/20/2022 | RHO Checking 6603 | Payment | | | 12,254.50 | 236,275.93 Alice Leung | 07/21/2022 05:02:56 PM | 07/21/2022 05:02:56 PM | Alice Leung | Pier1 Imports | |
| 07/20/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 336,275.93 Alice Leung | 07/20/2022 04:23:56 PM | 07/20/2022 04:23:56 PM | Alice Leung | | |
| 07/20/2022 | RHO Checking 6603 | Expense | 10471636 | HSA monthly fee - May 2022 | -100.00 | 336,175.93 Alice Leung | 07/20/2022 04:28:33 PM | 07/20/2022 04:28:33 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 07/20/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 436,175.93 Alice Leung | 07/20/2022 04:23:37 PM | 07/20/2022 04:23:37 PM | Alice Leung | | |
| 07/20/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 536,175.93 Alice Leung | 07/20/2022 04:25:03 PM | 07/20/2022 04:25:03 PM | Alice Leung | | |
| 07/20/2022 | RHO Checking 6603 | Journal Entry | AJE#745 | Payment for ENA-001 | 153,145.28 | 689,321.21 Alice Leung | 07/26/2022 09:07:01 AM | 07/26/2022 09:30:20 AM | Alice Leung | EnableAll | |
| 07/20/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 789,321.21 Alice Leung | 07/20/2022 04:24:18 PM | 07/20/2022 04:24:18 PM | Alice Leung | | |
| 07/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -680.00 | 788,630.21 Alice Leung | 07/20/2022 04:43:06 PM | 07/20/2022 04:43:06 PM | Alice Leung | | Braintrust |
| 07/20/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 888,635.21 Alice Leung | 07/20/2022 04:24:36 PM | 07/20/2022 04:24:36 PM | Alice Leung | | |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 884,635.21 Alice Leung | 07/21/2022 05:06:26 PM | 07/21/2022 05:06:26 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,155.00 | 883,480.21 Alice Leung | 07/21/2022 05:05:49 PM | 07/21/2022 05:05:49 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Expense | | | -2,211.59 | 881,268.62 Alice Leung | 08/29/2022 08:38:48 AM | 07/21/2022 05:19:14 PM | Alice Leung | | UMB Bank HSA |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -37,368.75 | 843,899.87 Alice Leung | 07/21/2022 05:05:07 PM | 07/21/2022 05:05:07 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,880.00 | 838,019.87 Alice Leung | 07/21/2022 05:06:03 PM | 07/21/2022 05:06:03 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -30,831.73 | 807,188.12 Alice Leung | 07/21/2022 05:05:58 PM | 07/21/2022 05:05:58 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -134,616.15 | 672,571.97 Alice Leung | 07/21/2022 05:17:08 PM | 07/21/2022 05:17:08 PM | Alice Leung | | Cooley LLP |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15,175.00 | 657,396.97 Alice Leung | 07/21/2022 05:07:04 PM | 07/21/2022 05:07:04 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,645.00 | 654,751.97 Alice Leung | 07/21/2022 05:05:28 PM | 07/21/2022 05:05:28 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,545.00 | 650,206.97 Alice Leung | 07/21/2022 05:08:27 PM | 07/21/2022 05:08:27 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,445.00 | 646,761.97 Alice Leung | 07/21/2022 05:07:45 PM | 07/21/2022 05:07:45 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,080.00 | 606,681.97 Alice Leung | 07/21/2022 05:08:46 PM | 07/21/2022 05:08:46 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -28,580.00 | 578,101.97 Alice Leung | 07/21/2022 05:04:34 PM | 07/21/2022 05:04:34 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,275.00 | 573,826.97 Alice Leung | 07/21/2022 05:05:14 PM | 07/21/2022 05:05:14 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -18,238.75 | 555,588.22 Alice Leung | 07/21/2022 05:04:11 PM | 07/21/2022 05:04:11 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,080.00 | 551,508.22 Alice Leung | 07/21/2022 05:05:00 PM | 07/21/2022 05:05:00 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,800.00 | 547,708.22 Alice Leung | 07/21/2022 05:06:47 PM | 07/21/2022 05:06:47 PM | Alice Leung | | ITG |
| 07/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,880.00 | 537,828.22 Alice Leung | 07/21/2022 05:09:23 PM | 07/21/2022 05:09:23 PM | Alice Leung | | ITG |
| 07/22/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 545,828.22 Alice Leung | 07/22/2022 01:08:20 PM | 07/22/2022 01:08:20 PM | Alice Leung | HonestCo | |
| 07/22/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 553,828.22 Alice Leung | 07/22/2022 01:10:48 PM | 07/22/2022 01:10:48 PM | Alice Leung | Restoration Hardware | |

| Date | Account | Type | Num | Name / Memo | Amount | Balance | Date | Date | Name | | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2022 | RHO Checking 6603 | Payment | | | 12,862.80 | 566,690.82 Alice Leung | 07/25/2022 09:24:57 AM | 07/25/2022 09:24:57 AM | Alice Leung | | Pier1 Imports |
| 07/22/2022 | RHO Checking 6603 | Credit Card Payment | | | -737.20 | 565,953.62 Alice Leung | 07/22/2022 01:11:27 PM | 07/22/2022 01:11:27 PM | Alice Leung | | |
| 07/22/2022 | RHO Checking 6603 | Expense | | | -80,059.50 | 485,894.12 Alice Leung | 07/22/2022 01:09:22 PM | 07/22/2022 01:09:22 PM | Alice Leung | | Sidetrustps |
| 07/22/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 485,534.12 Alice Leung | 07/25/2022 09:24:34 AM | 07/25/2022 09:24:34 AM | Alice Leung | | Braintrust |
| 07/23/2022 | RHO Checking 6603 | Expense | | OY-Comm-X2WkZeZs-072 Hana Yusuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Jul 2022 | -34,813.50 | 450,720.62 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | | Oyster HR |
| 07/23/2022 | RHO Checking 6603 | Expense | | | -50.00 | 450,670.62 Alice Leung | 07/26/2022 04:01:37 PM | 07/26/2022 04:01:37 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 07/25/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 550,670.62 Alice Leung | 07/26/2022 04:09:10 PM | 07/26/2022 04:09:10 PM | Alice Leung | | |
| 07/25/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 650,670.62 Alice Leung | 07/26/2022 04:08:56 PM | 07/26/2022 04:08:56 PM | Alice Leung | | |
| 07/25/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 750,670.62 Alice Leung | 07/26/2022 04:08:43 PM | 07/26/2022 04:08:43 PM | Alice Leung | | |
| 07/25/2022 | RHO Checking 6603 | Journal Entry | AJE#749 | Payment for B&CE (Jul 2022) | -8,761.85 | 741,908.77 Alice Leung | 07/27/2022 09:23:06 PM | 07/27/2022 09:23:06 PM | Alice Leung | | B&CE Holdings Limited |
| 07/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -23,880.00 | 718,028.77 Alice Leung | 07/26/2022 04:07:10 PM | 07/26/2022 04:07:10 PM | Alice Leung | | ITG |
| 07/25/2022 | RHO Checking 6603 | Expense | | | -457.84 | 717,570.93 Alice Leung | 07/26/2022 04:02:17 PM | 07/26/2022 04:02:17 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 07/25/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 817,570.93 Alice Leung | 07/26/2022 04:08:48 PM | 07/26/2022 04:08:48 PM | Alice Leung | | |
| 07/25/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -400.00 | 817,170.93 Alice Leung | 07/26/2022 04:10:25 PM | 07/26/2022 04:10:25 PM | Alice Leung | | Janet Selby |
| 07/25/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 917,170.93 Alice Leung | 07/26/2022 04:09:21 PM | 07/26/2022 04:09:21 PM | Alice Leung | | |
| 07/25/2022 | RHO Checking 6603 | Expense | | Washington state B&O tax - Jun 2022 | -4,898.67 | 912,472.26 Alice Leung | 07/26/2022 04:14:10 PM | 07/26/2022 04:14:10 PM | Alice Leung | | Washington Deptartment of Revenue |
| 07/26/2022 | RHO Checking 6603 | Payment | | | 606.27 | 913,078.53 Alice Leung | 07/26/2022 04:16:36 PM | 07/26/2022 04:16:36 PM | Alice Leung | | Volcom |
| 07/26/2022 | RHO Checking 6603 | Credit Card Payment | | | -2,692.46 | 910,386.07 Alice Leung | 07/26/2022 04:18:11 PM | 07/26/2022 04:18:11 PM | Alice Leung | | |
| 07/26/2022 | RHO Checking 6603 | Payment | | | 273.70 | 910,659.77 Alice Leung | 07/26/2022 04:15:35 PM | 07/26/2022 04:15:35 PM | Alice Leung | | Spyder |
| 07/26/2022 | RHO Checking 6603 | Journal Entry | AJE#751 | Payment for Starling (Jul 2022) | -155,594.55 | 755,065.22 Alice Leung | 07/28/2022 07:17:57 PM | 07/28/2022 07:17:57 PM | Alice Leung | | Starling |
| 07/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,000.00 | 745,065.22 Alice Leung | 07/26/2022 04:17:33 PM | 07/26/2022 04:17:33 PM | Alice Leung | | Shopdev |
| 07/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15,000.00 | 730,065.22 Alice Leung | 07/26/2022 04:17:18 PM | 07/26/2022 04:17:18 PM | Alice Leung | | Shopdev |
| 07/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15,000.00 | 715,065.22 Alice Leung | 07/26/2022 04:17:50 PM | 07/26/2022 04:17:50 PM | Alice Leung | | Shopdev |
| 07/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -676.00 | 714,389.22 Alice Leung | 07/27/2022 04:52:48 PM | 07/27/2022 04:52:48 PM | Alice Leung | | Braintrust |
| 07/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -27,300.00 | 687,089.22 Alice Leung | 07/27/2022 04:53:34 PM | 07/27/2022 04:53:34 PM | Alice Leung | | Qualiteel |
| 07/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 686,669.22 Alice Leung | 07/27/2022 04:53:13 PM | 07/27/2022 04:53:13 PM | Alice Leung | | Braintrust |
| 07/27/2022 | RHO Checking 6603 | Expense | | Utah unemployment insurance and new hire reporting - Q1 & Q2, 2022 | -998.72 | 685,670.50 Alice Leung | 07/28/2022 09:55:21 AM | 07/28/2022 09:55:21 AM | Alice Leung | | Utah Department of Workforce Services |
| 07/27/2022 | RHO Checking 6603 | Payment | | | 435,000.00 | 1,120,670.50 Alice Leung | 07/27/2022 10:14:54 AM | 07/27/2022 10:14:54 AM | Alice Leung | | L'azurde Company |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 1,117,070.50 Alice Leung | 07/28/2022 04:57:58 PM | 07/28/2022 04:57:58 PM | Alice Leung | | Braintrust |
| 07/28/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,217,070.50 Alice Leung | 07/28/2022 04:59:16 PM | 07/28/2022 04:59:16 PM | Alice Leung | | |
| 07/28/2022 | RHO Checking 6603 | Journal Entry | AJE#758 | Payment for Tandon Hilderbrand (invoice# 006957) | -623.12 | 1,216,447.38 Alice Leung | 08/02/2022 09:21:35 AM | 08/02/2022 09:14:20 AM | Alice Leung | | Tandon Hildebrand |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 1,212,247.38 Alice Leung | 07/28/2022 04:56:07 PM | 07/28/2022 04:56:07 PM | Alice Leung | | Braintrust |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,850.00 | 1,209,397.38 Alice Leung | 07/28/2022 04:58:19 PM | 07/28/2022 04:58:19 PM | Alice Leung | | Chief |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,968.00 | 1,204,429.38 Alice Leung | 07/28/2022 04:50:41 PM | 07/28/2022 04:50:41 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -188.00 | 1,204,241.38 Alice Leung | 07/28/2022 04:52:42 PM | 07/28/2022 04:52:42 PM | Alice Leung | | Quarles & Brady LLP |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,328.31 | 1,196,913.07 Alice Leung | 07/28/2022 04:51:15 PM | 07/28/2022 04:51:15 PM | Alice Leung | | Quarles & Brady LLP |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,670.40 | 1,190,242.67 Alice Leung | 07/28/2022 04:55:44 PM | 07/28/2022 04:55:44 PM | Alice Leung | | Nearshore Depot LLC |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,804.66 | 1,185,438.01 Alice Leung | 07/28/2022 04:51:54 PM | 07/28/2022 04:51:54 PM | Alice Leung | | Quarles & Brady LLP |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 1,181,238.01 Alice Leung | 07/28/2022 04:55:03 PM | 07/28/2022 04:55:03 PM | Alice Leung | | Braintrust |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,200.00 | 1,171,038.01 Alice Leung | 07/28/2022 04:55:30 PM | 07/28/2022 04:55:30 PM | Alice Leung | | Nearshore Depot LLC |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,146.73 | 1,165,891.28 Alice Leung | 07/28/2022 04:57:10 PM | 07/28/2022 04:57:10 PM | Alice Leung | | Brilliant |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -19,318.75 | 1,146,572.53 Alice Leung | 07/28/2022 04:53:12 PM | 07/28/2022 04:53:12 PM | Alice Leung | | ITG |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15.57 | 1,146,556.96 Alice Leung | 07/28/2022 04:52:27 PM | 07/28/2022 04:52:27 PM | Alice Leung | | Quarles & Brady LLP |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -387.00 | 1,146,169.96 Alice Leung | 07/28/2022 04:51:35 PM | 07/28/2022 04:51:35 PM | Alice Leung | | Quarles & Brady LLP |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,282.00 | 1,142,887.96 Alice Leung | 07/28/2022 04:52:14 PM | 07/28/2022 04:52:14 PM | Alice Leung | | Quarles & Brady LLP |
| 07/28/2022 | RHO Checking 6603 | Journal Entry | AJE#750 | Payment for NY-002 (credit note) | -253.01 | 1,142,634.95 Alice Leung | 07/28/2022 05:01:38 PM | 07/28/2022 05:01:14 PM | Alice Leung | | Signifyd, Inc. |
| 07/28/2022 | RHO Checking 6603 | Payment | | | 30,000.00 | 1,172,634.95 Alice Leung | 07/28/2022 04:47:40 PM | 07/28/2022 04:47:40 PM | Alice Leung | | Real Eats America, Inc. |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,450.00 | 1,171,184.95 Alice Leung | 07/28/2022 04:54:40 PM | 07/28/2022 04:54:40 PM | Alice Leung | | Galvanize, Inc. |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7.37 | 1,171,177.58 Alice Leung | 07/28/2022 04:54:18 PM | 07/28/2022 04:54:18 PM | Alice Leung | | Outreach |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -500.00 | 1,170,677.58 Alice Leung | 07/28/2022 04:56:29 PM | 07/28/2022 04:56:29 PM | Alice Leung | | Brilliant |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,644.50 | 1,162,033.08 Alice Leung | 07/28/2022 04:57:39 PM | 07/28/2022 04:57:39 PM | Alice Leung | | Benesch |
| 07/28/2022 | RHO Checking 6603 | Credit Card Payment | | | -1,342.83 | 1,160,690.25 Alice Leung | 07/28/2022 04:53:58 PM | 07/28/2022 04:53:58 PM | Alice Leung | | |
| 07/28/2022 | RHO Checking 6603 | Transfer | | | 50,000.00 | 1,210,690.25 Alice Leung | 07/28/2022 04:58:56 PM | 07/28/2022 04:58:56 PM | Alice Leung | | |
| 07/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -710.00 | 1,209,980.25 Alice Leung | 07/29/2022 04:56:51 PM | 07/29/2022 04:56:51 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 07/29/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,309,980.25 Alice Leung | 07/29/2022 11:38:30 AM | 07/29/2022 11:38:30 AM | Alice Leung | | |
| 07/29/2022 | RHO Checking 6603 | Journal Entry | AJE#757 | Payment for Moonpay (invoice# IN0288001) | -188.97 | 1,309,791.28 Alice Leung | 08/02/2022 09:13:19 AM | 08/02/2022 09:13:19 AM | Alice Leung | | Moonpay Ltd |
| 07/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 1,303,791.28 Alice Leung | 08/02/2022 09:11:03 AM | 08/02/2022 09:09:44 AM | Alice Leung | | SevenAtoms |
| 07/29/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,403,791.28 Alice Leung | 07/29/2022 11:39:09 AM | 07/29/2022 11:39:09 AM | Alice Leung | | |
| 07/29/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 1,403,431.28 Alice Leung | 08/02/2022 09:10:36 AM | 08/02/2022 09:10:36 AM | Alice Leung | | Braintrust |
| 07/29/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,503,431.28 Alice Leung | 07/29/2022 11:37:57 AM | 07/29/2022 11:37:57 AM | Alice Leung | | |
| 07/29/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,603,431.28 Alice Leung | 07/29/2022 11:38:13 AM | 07/29/2022 11:38:13 AM | Alice Leung | | |
| 07/29/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,703,431.28 Alice Leung | 07/29/2022 11:38:48 AM | 07/29/2022 11:38:48 AM | Alice Leung | | |
| 07/31/2022 | RHO Checking 6603 | Payment | | | 4,200.00 | 1,707,631.28 Alice Leung | 08/03/2022 04:03:43 PM | 08/03/2022 04:03:43 PM | Alice Leung | | Bith Technologies |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,500.00 | 1,705,131.28 Alice Leung | 08/03/2022 04:10:10 PM | 08/03/2022 04:10:10 PM | Alice Leung | | Zylun LLC |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -700.00 | 1,704,431.28 Alice Leung | 08/03/2022 04:09:31 PM | 08/03/2022 04:09:31 PM | Alice Leung | | Daniel Mattia |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,190.40 | 1,694,240.88 Alice Leung | 08/03/2022 04:06:32 PM | 08/03/2022 04:06:32 PM | Alice Leung | | Nearshore Depot LLC |
| 08/01/2022 | RHO Checking 6603 | Journal Entry | AJE#761 | Fund transfer from Chase to Rho | 100,000.00 | 1,794,240.88 Alice Leung | 08/03/2022 04:12:38 PM | 08/03/2022 04:12:38 PM | Alice Leung | | |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 1,788,240.88 Alice Leung | 08/03/2022 04:04:39 PM | 08/03/2022 04:04:39 PM | Alice Leung | | Demography |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,390.00 | 1,780,850.88 Alice Leung | 08/03/2022 04:07:27 PM | 08/03/2022 04:07:27 PM | Alice Leung | | Braintrust |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,340.86 | 1,776,510.02 Alice Leung | 08/03/2022 04:08:35 PM | 08/03/2022 04:08:35 PM | Alice Leung | | Nearshore Depot LLC |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -26,281.82 | 1,750,228.20 Alice Leung | 08/03/2022 04:07:03 PM | 08/03/2022 04:07:03 PM | Alice Leung | | Qualiteel |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -44,658.41 | 1,705,569.79 Alice Leung | 08/03/2022 04:05:04 PM | 08/03/2022 04:05:04 PM | Alice Leung | | MongoDB Cloud |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 1,701,969.79 Alice Leung | 08/03/2022 04:10:54 PM | 08/03/2022 04:10:54 PM | Alice Leung | | Braintrust |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 1,701,549.79 Alice Leung | 08/03/2022 04:09:51 PM | 08/03/2022 04:09:51 PM | Alice Leung | | Braintrust |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -45,059.79 | 1,656,490.03 Alice Leung | 08/03/2022 04:11:31 PM | 08/03/2022 04:11:31 PM | Alice Leung | | Cooley LLP |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14,560.00 | 1,641,930.03 Alice Leung | 08/03/2022 04:05:51 PM | 08/03/2022 04:05:51 PM | Alice Leung | | Braintrust |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -246.14 | 1,641,683.89 Alice Leung | 08/03/2022 04:05:28 PM | 08/03/2022 04:05:28 PM | Alice Leung | | VETTY |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,262.88 | 1,634,401.01 Alice Leung | 08/03/2022 04:08:17 PM | 08/03/2022 04:08:17 PM | Alice Leung | | Nearshore Depot LLC |
| 08/01/2022 | RHO Checking 6603 | Payment | | | 186,000.00 | 1,820,401.01 Alice Leung | 08/03/2022 04:04:10 PM | 08/03/2022 04:04:10 PM | Alice Leung | | TriMark USA, LLC |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -884.50 | 1,819,516.51 Alice Leung | 08/03/2022 04:11:14 PM | 08/03/2022 04:11:14 PM | Alice Leung | | Cooley LLP |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -39,385.16 | 1,780,131.35 Alice Leung | 08/03/2022 04:10:31 PM | 08/03/2022 04:10:31 PM | Alice Leung | | Ironclad, Inc. |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 1,775,931.35 Alice Leung | 08/03/2022 04:06:06 PM | 08/03/2022 04:06:06 PM | Alice Leung | | Braintrust |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -34,949.31 | 1,740,982.04 Alice Leung | 08/03/2022 04:07:01 PM | 08/03/2022 04:07:01 PM | Alice Leung | | Clari Inc. |
| 08/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,000.00 | 1,738,982.04 Alice Leung | 08/03/2022 04:09:09 PM | 08/03/2022 04:09:09 PM | Alice Leung | | MACH Alliance, Inc. |
| 08/02/2022 | RHO Checking 6603 | Payment | | | 19,155.10 | 1,758,137.14 Alice Leung | 08/03/2022 04:25:15 PM | 07/05/2022 11:30:23 AM | Alice Leung | | Crate & Barrel |
| 08/02/2022 | RHO Checking 6603 | Payment | | | 4,932.00 | 1,763,069.14 Alice Leung | 08/03/2022 04:15:26 PM | 08/03/2022 04:15:26 PM | Alice Leung | | DressBarn |
| 08/02/2022 | RHO Checking 6603 | Payment | | | 7,500.00 | 1,770,569.14 Alice Leung | 08/03/2022 04:25:58 PM | 08/03/2022 04:25:58 PM | Alice Leung | | Hudson Grace |
| 08/02/2022 | RHO Checking 6603 | Payment | | | 4,895.85 | 1,775,464.99 Alice Leung | 08/03/2022 10:32:13 AM | 08/02/2022 10:32:13 AM | Alice Leung | | Yotpo Inc |
| 08/02/2022 | RHO Checking 6603 | Payment | | | 10,000.00 | 1,785,464.99 Alice Leung | 08/03/2022 04:14:52 PM | 08/03/2022 04:14:52 PM | Alice Leung | | PNI Media |
| 08/02/2022 | RHO Checking 6603 | Journal Entry | AJE#775 | ES-091: Stock option exercised. cash rec'd - 3750 x $0.12 | 5,081.40 | 1,790,546.39 Alice Leung | 08/05/2022 03:30:20 PM | 08/05/2022 03:30:20 PM | Alice Leung | | |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/03/2022 | RHO Checking 6603 | Credit Card Payment | | | -250.00 | 1,790,296.39 Alice Leung | 08/03/2022 04:27:16 PM | 08/03/2022 04:27:16 PM | Alice Leung | |
| 08/03/2022 | RHO Checking 6603 | Payment | | | 11,667.00 | 1,801,963.39 Alice Leung | 08/03/2022 04:16:12 PM | 08/03/2022 04:16:12 PM | Alice Leung | Btln Technologies |
| 08/03/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 864.80 | 1,802,828.19 Alice Leung | 08/03/2022 04:01:21 PM | 08/02/2022 05:03:28 PM | System Administration | Bohemian Mama |
| 08/03/2022 | RHO Checking 6603 | Expense | | | -140.22 | 1,802,687.97 Alice Leung | 08/03/2022 04:28:42 PM | 08/03/2022 04:28:42 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/04/2022 | RHO Checking 6603 | Expense | | | -349.06 | 1,802,338.91 Alice Leung | 08/05/2022 05:50:21 PM | 08/05/2022 05:50:21 PM | Alice Leung | Sidetrustps |
| 08/04/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -8.85 | 1,802,330.26 Alice Leung | 08/05/2022 05:29:00 PM | 08/02/2022 05:46:25 PM | System Administration | QuickBooks Payments |
| 08/04/2022 | RHO Checking 6603 | Payment | | | -675.00 | 1,801,655.26 Alice Leung | 08/05/2022 05:44:48 PM | 08/05/2022 05:44:48 PM | Alice Leung | Lead Forensics |
| 08/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,137.50 | 1,793,517.76 Alice Leung | 08/05/2022 05:49:05 PM | 08/05/2022 05:49:05 PM | Alice Leung | Headspace, Inc |
| 08/05/2022 | RHO Checking 6603 | Expense | | | -1,672.11 | 1,791,845.65 Alice Leung | 08/05/2022 05:50:53 PM | 08/05/2022 05:50:53 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/05/2022 | RHO Checking 6603 | Payment | | | 9,415.30 | 1,801,260.95 Alice Leung | 08/05/2022 05:49:50 PM | 08/05/2022 05:45:50 PM | Alice Leung | Pier1 Imports |
| 08/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,900.00 | 1,796,360.95 Alice Leung | 08/05/2022 05:46:34 PM | 08/05/2022 05:46:34 PM | Alice Leung | Stratevfy, Inc. |
| 08/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,941.05 | 1,783,419.90 Alice Leung | 08/05/2022 05:48:41 PM | 08/05/2022 05:48:41 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 08/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 1,783,059.90 Alice Leung | 08/05/2022 05:47:53 PM | 08/05/2022 05:47:53 PM | Alice Leung | Braintrust |
| 08/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,500.00 | 1,776,559.90 Alice Leung | 08/05/2022 05:47:14 PM | 08/05/2022 05:47:14 PM | Alice Leung | Stratevfy, Inc. |
| 08/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,500.00 | 1,766,059.90 Alice Leung | 08/05/2022 05:46:11 PM | 08/05/2022 05:46:11 PM | Alice Leung | Stratevfy, Inc. |
| 08/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,480.00 | 1,761,579.90 Alice Leung | 08/05/2022 05:46:56 PM | 08/05/2022 05:46:56 PM | Alice Leung | Stratevfy, Inc. |
| 08/05/2022 | RHO Checking 6603 | Expense | | OY-Comm-X2WK2wZs-082 Lucy Harrington - refundable deposit | -11,775.99 | 1,749,803.91 Alice Leung | 08/05/2022 06:17:18 PM | 08/05/2022 06:17:18 PM | Alice Leung | Oyster HR |
| 08/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,110.00 | 1,737,693.91 Alice Leung | 08/05/2022 05:45:44 PM | 08/05/2022 05:45:44 PM | Alice Leung | Stratevfy, Inc. |
| 08/05/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 3,384.65 | 1,741,078.56 Alice Leung | 08/04/2022 05:10:22 PM | 08/04/2022 05:10:22 PM | System Administration | |
| 08/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 1,736,878.56 Alice Leung | 08/05/2022 05:48:13 PM | 08/05/2022 05:48:13 PM | Alice Leung | Braintrust |
| 08/06/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.45 | 1,736,868.11 Alice Leung | 08/05/2022 05:42:12 PM | 08/02/2022 05:54:43 PM | System Administration | QuickBooks Payments |
| 08/08/2022 | RHO Checking 6603 | Payment | | | 957.00 | 1,737,825.11 Alice Leung | 08/09/2022 04:14:38 PM | 08/09/2022 04:14:38 PM | Alice Leung | SteriMart |
| 08/08/2022 | RHO Checking 6603 | Expense | | | -24,515.96 | 1,713,309.15 Alice Leung | 08/09/2022 04:17:23 PM | 08/09/2022 04:17:23 PM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 08/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 1,712,949.15 Alice Leung | 08/09/2022 04:25:00 PM | 08/09/2022 04:25:00 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/08/2022 | RHO Checking 6603 | Payment | | | 2,000.00 | 1,714,949.15 Alice Leung | 08/09/2022 04:12:07 PM | 08/09/2022 04:12:07 PM | Alice Leung | Marquee Brands |
| 08/08/2022 | RHO Checking 6603 | Deposit | | | 2,658.82 | 1,717,607.97 Alice Leung | 08/09/2022 04:14:07 PM | 08/09/2022 04:14:07 PM | Alice Leung | Rho |
| 08/08/2022 | RHO Checking 6603 | Expense | | | -2,211.59 | 1,715,396.38 Alice Leung | 08/29/2022 08:33:31 AM | 08/09/2022 04:23:07 PM | Alice Leung | UMB Bank HSA |
| 08/08/2022 | RHO Checking 6603 | Expense | | | -1,111.00 | 1,714,285.38 Alice Leung | 08/09/2022 04:24:03 PM | 08/09/2022 04:24:03 PM | Alice Leung | Guideline |
| 08/08/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 1,717,285.38 Alice Leung | 08/09/2022 04:12:33 PM | 08/09/2022 04:12:33 PM | Alice Leung | Paperless Post |
| 08/09/2022 | RHO Checking 6603 | Payment | | | 9,028.85 | 1,726,314.23 Alice Leung | 08/09/2022 04:15:09 PM | 08/09/2022 04:15:09 PM | Alice Leung | TOT Baby Corporation |
| 08/09/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 1,725,894.23 Alice Leung | 08/09/2022 04:15:48 PM | 08/09/2022 04:15:48 PM | Alice Leung | Braintrust |
| 08/09/2022 | RHO Checking 6603 | Journal Entry | AJE#782 | Rebate for RET-011 | -15,000.00 | 1,710,894.23 Alice Leung | 08/09/2022 04:32:13 PM | 08/09/2022 04:32:13 PM | Alice Leung | Real Eats America, Inc. |
| 08/09/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -49,194.13 | 1,661,700.10 Alice Leung | 08/09/2022 04:16:14 PM | 08/09/2022 04:16:14 PM | Alice Leung | Remotely Works, Inc |
| 08/09/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,761,700.10 Alice Leung | 08/09/2022 04:16:34 PM | 08/09/2022 04:16:34 PM | Alice Leung | |
| 08/09/2022 | RHO Checking 6603 | Deposit | | | 224.55 | 1,761,924.65 Alice Leung | 08/09/2022 04:39:17 PM | 08/09/2022 04:39:17 PM | Alice Leung | Dupar and Company |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,237.50 | 1,757,687.15 Alice Leung | 08/10/2022 05:15:33 PM | 08/10/2022 05:15:33 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Deposit | | | 104.99 | 1,757,792.14 Alice Leung | 08/10/2022 05:36:24 PM | 08/10/2022 05:36:24 PM | Alice Leung | Rho |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,490.00 | 1,741,302.14 Alice Leung | 08/10/2022 05:14:52 PM | 08/10/2022 05:14:52 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 1,737,302.14 Alice Leung | 08/10/2022 05:23:30 PM | 08/10/2022 05:23:30 PM | Alice Leung | Redwood Valuation Partners, LLC |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -59,593.81 | 1,677,708.33 Alice Leung | 08/10/2022 05:23:53 PM | 08/10/2022 05:23:53 PM | Alice Leung | Remotely Works, Inc |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 1,673,708.33 Alice Leung | 08/10/2022 05:15:13 PM | 08/10/2022 05:15:13 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 1,670,108.33 Alice Leung | 08/10/2022 05:22:10 PM | 08/10/2022 05:22:10 PM | Alice Leung | Braintrust |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -158.54 | 1,669,949.79 Alice Leung | 08/10/2022 05:22:41 PM | 08/10/2022 05:22:41 PM | Alice Leung | Amazon Web Services |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,269.03 | 1,662,680.76 Alice Leung | 08/10/2022 05:25:39 PM | 08/10/2022 05:25:39 PM | Alice Leung | Calibrate Consulting LLC |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,318.00 | 1,656,362.76 Alice Leung | 08/10/2022 05:04:36 PM | 08/10/2022 05:04:36 PM | Alice Leung | Shopdev |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -41,754.00 | 1,614,608.76 Alice Leung | 08/10/2022 05:20:24 PM | 08/10/2022 05:20:24 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,704.00 | 1,609,904.76 Alice Leung | 08/10/2022 05:23:01 PM | 08/10/2022 05:23:01 PM | Alice Leung | Stratevfy, Inc. |
| 08/10/2022 | RHO Checking 6603 | Expense | 66969733018B | Aug 2022 | -111,606.06 | 1,498,298.68 Alice Leung | 08/10/2022 05:27:43 PM | 08/10/2022 05:27:43 PM | Alice Leung | United HealthCare Services, Inc. |
| 08/10/2022 | RHO Checking 6603 | Journal Entry | AJE#794 | Payment for Moonpay (invoice# INO290159) | -152.43 | 1,498,146.25 Alice Leung | 08/15/2022 09:44:58 AM | 08/15/2022 09:44:58 AM | Alice Leung | Moonepay Ltd |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,452.00 | 1,490,694.25 Alice Leung | 08/10/2022 05:03:59 PM | 08/10/2022 05:03:59 PM | Alice Leung | Shopdev |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14,330.00 | 1,476,364.25 Alice Leung | 08/10/2022 05:25:00 PM | 08/10/2022 05:25:00 PM | Alice Leung | Born Group Inc |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -45,855.00 | 1,430,509.25 Alice Leung | 08/10/2022 05:12:44 PM | 08/10/2022 05:12:44 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,156.00 | 1,424,353.25 Alice Leung | 08/10/2022 05:04:20 PM | 08/10/2022 05:04:20 PM | Alice Leung | Shopdev |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -39,620.70 | 1,384,732.55 Alice Leung | 08/10/2022 05:11:34 PM | 08/10/2022 05:11:34 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,065.00 | 1,377,667.55 Alice Leung | 08/10/2022 05:15:55 PM | 08/10/2022 05:15:55 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -34,320.00 | 1,343,347.55 Alice Leung | 08/10/2022 05:17:38 PM | 08/10/2022 05:17:38 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,000.00 | 1,333,347.55 Alice Leung | 08/10/2022 05:25:18 PM | 08/10/2022 05:25:18 PM | Alice Leung | CodeSignal, Inc. |
| 08/10/2022 | RHO Checking 6603 | Journal Entry | AJE#785 | Payment for NY-001 (credit note) | -253.01 | 1,333,094.54 Alice Leung | 08/10/2022 05:32:07 PM | 08/10/2022 05:32:07 PM | Alice Leung | Bounteous |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,760.00 | 1,327,334.54 Alice Leung | 08/10/2022 05:20:43 PM | 08/10/2022 05:20:43 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/10/2022 | RHO Checking 6603 | Payment | | | 20,917.00 | 1,348,251.54 Alice Leung | 08/11/2022 11:12:32 AM | 08/11/2022 11:12:32 AM | Alice Leung | Autocado, LLC. |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -19,712.70 | 1,328,538.84 Alice Leung | 08/10/2022 05:24:19 PM | 08/10/2022 05:24:19 PM | Alice Leung | Outreach |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -18,857.00 | 1,309,681.84 Alice Leung | 08/10/2022 05:21:04 PM | 08/10/2022 05:21:04 PM | Alice Leung | Mission North |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -542.50 | 1,309,139.34 Alice Leung | 08/10/2022 05:12:09 PM | 08/10/2022 05:12:09 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 1,304,939.34 Alice Leung | 08/10/2022 05:21:49 PM | 08/10/2022 05:21:49 PM | Alice Leung | Braintrust |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,440.00 | 1,293,499.34 Alice Leung | 08/10/2022 05:14:14 PM | 08/10/2022 05:14:14 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -470.00 | 1,293,029.34 Alice Leung | 08/10/2022 05:16:14 PM | 08/10/2022 05:16:14 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -34,819.00 | 1,258,210.34 Alice Leung | 08/10/2022 05:16:34 PM | 08/10/2022 05:16:34 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 1,255,210.34 Alice Leung | 08/10/2022 05:17:12 PM | 08/10/2022 05:17:12 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -17,400.00 | 1,237,810.34 Alice Leung | 08/10/2022 05:24:42 PM | 08/10/2022 05:24:42 PM | Alice Leung | Born Group Inc |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -26,760.00 | 1,211,050.34 Alice Leung | 08/10/2022 05:13:30 PM | 08/10/2022 05:13:30 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Journal Entry | AJE#789 | Refund for invoice# RCOM-010 | -8,369.40 | 1,202,680.94 Alice Leung | 08/11/2022 10:42:26 AM | 08/11/2022 10:42:26 AM | Alice Leung | Over The Moon |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -27,046.25 | 1,175,634.69 Alice Leung | 08/10/2022 05:13:08 PM | 08/10/2022 05:13:08 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,080.00 | 1,135,534.69 Alice Leung | 08/10/2022 05:13:52 PM | 08/10/2022 05:13:52 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,240.00 | 1,132,294.69 Alice Leung | 08/10/2022 05:14:34 PM | 08/10/2022 05:14:34 PM | Alice Leung | ITG |
| 08/10/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,935.00 | 1,120,359.69 Alice Leung | 08/10/2022 05:16:52 PM | 08/10/2022 05:16:52 PM | Alice Leung | ITG |
| 08/11/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,220,359.69 Alice Leung | 08/11/2022 03:43:50 PM | 08/11/2022 03:43:50 PM | Alice Leung | |
| 08/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -20,000.00 | 1,200,359.69 Alice Leung | 08/11/2022 03:41:26 PM | 08/11/2022 03:41:26 PM | Alice Leung | Applandeo |
| 08/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 1,199,939.69 Alice Leung | 08/11/2022 03:42:45 PM | 08/11/2022 03:42:45 PM | Alice Leung | Braintrust |
| 08/11/2022 | RHO Checking 6603 | Journal Entry | AJE#791 | Delta reimbursement for Faisal's hotel due to flight cancellation | 367.20 | 1,200,306.89 Alice Leung | 08/11/2022 03:48:07 PM | 08/11/2022 03:48:07 PM | Alice Leung | |
| 08/11/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,300,306.89 Alice Leung | 08/11/2022 03:43:36 PM | 08/11/2022 03:43:36 PM | Alice Leung | |
| 08/11/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,400,306.89 Alice Leung | 08/15/2022 09:15:03 AM | 08/15/2022 09:15:03 AM | Alice Leung | |
| 08/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -480.00 | 1,399,826.89 Alice Leung | 08/11/2022 03:41:52 PM | 08/11/2022 03:41:52 PM | Alice Leung | Amrish Tagadghar |
| 08/11/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,499,826.89 Alice Leung | 08/15/2022 09:14:39 AM | 08/15/2022 09:14:39 AM | Alice Leung | |
| 08/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,200.00 | 1,492,616.89 Alice Leung | 08/11/2022 03:43:10 PM | 08/11/2022 03:43:10 PM | Alice Leung | Outliant LLC |
| 08/11/2022 | RHO Checking 6603 | Journal Entry | AJE#790 | ES-169: Stock option exercised: cash rec'd - 781 x $1.35 | 2,300.00 | 1,494,917.78 Alice Leung | 09/06/2022 08:49:06 AM | 08/11/2022 03:45:55 PM | Alice Leung | |
| 08/11/2022 | RHO Checking 6603 | Journal Entry | AJE#790 | ES-027: Stock option exercised: cash rec'd - 1000 x $.08 | 1,677.44 | 1,496,595.22 Alice Leung | 09/06/2022 08:49:06 AM | 08/11/2022 03:45:55 PM | Alice Leung | |
| 08/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,506.96 | 1,495,088.26 Alice Leung | 08/11/2022 03:42:14 PM | 08/11/2022 03:42:14 PM | Alice Leung | AnyDesk Software (Hong Kong) Limited |
| 08/11/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,595,088.26 Alice Leung | 08/11/2022 03:44:07 PM | 08/11/2022 03:44:07 PM | Alice Leung | |
| 08/12/2022 | RHO Checking 6603 | Journal Entry | AJE#793 | Mujtaba Khalid - Aug 2022 (OY-COMM-MUJT-EZ311D) | -2,369.94 | 1,592,718.42 Alice Leung | 08/15/2022 05:01:06 PM | 08/15/2022 09:41:45 AM | Alice Leung | Oyster HR |

| Account | Type | Num | Memo/Description | Amount | Balance | Date | Date | Name | | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| RHO Checking 6603 | Expense | OY-COMM-BILA-1811BB | Bilal Muzamil - Aug 2022 | -165.32 | 1,592,553.10 Alice Leung | 08/15/2022 09:22:11 AM | 08/15/2022 09:22:11 AM | Alice Leung | | Navia Benefit Solutions, Inc. |
| RHO Checking 6603 | Expense | | | -1,100.00 | 1,591,453.10 Alice Leung | 08/15/2022 09:37:28 AM | 08/15/2022 09:37:28 AM | Alice Leung | | Oyster HR |
| RHO Checking 6603 | Bill Payment (Check) | | | -234,604.20 | 1,356,848.90 Alice Leung | 08/15/2022 09:16:56 AM | 08/15/2022 09:16:56 AM | Alice Leung | | BairesDev LLC |
| RHO Checking 6603 | Payment | | | 8,000.00 | 1,364,848.90 Alice Leung | 08/15/2022 09:16:01 AM | 08/15/2022 09:16:01 AM | Alice Leung | HonestCo | |
| RHO Checking 6603 | Bill Payment (Check) | | | -233,738.50 | 1,131,110.40 Alice Leung | 08/15/2022 09:17:13 AM | 08/15/2022 09:17:13 AM | Alice Leung | | BairesDev LLC |
| RHO Checking 6603 | Bill Payment (Check) | | | -374,524.51 | 756,585.89 Alice Leung | 08/15/2022 09:17:41 AM | 08/15/2022 09:17:41 AM | Alice Leung | | Amazon Web Services |
| RHO Checking 6603 | Expense | OY-COMM-DANI-6C4768 | Daniel Lopez - Aug 2022 | -8,000.00 | 748,585.89 Alice Leung | 08/15/2022 09:38:26 AM | 08/15/2022 09:38:26 AM | Alice Leung | | Oyster HR |
| RHO Checking 6603 | Expense | | | -360.00 | 748,225.89 Alice Leung | 08/15/2022 09:22:39 AM | 08/15/2022 09:22:39 AM | Alice Leung | | Navia Benefit Solutions, Inc. |
| RHO Checking 6603 | Journal Entry | AJE#792 | ES-149: Stock option exercised: cash rec'd - 729 x $1.35 | 984.15 | 749,210.04 Alice Leung | 09/06/2022 08:51:29 PM | 09/15/2022 09:27:49 AM | Alice Leung | | |
| RHO Checking 6603 | Payment | | | 30,000.00 | 779,210.04 Alice Leung | 08/15/2022 09:18:53 AM | 08/15/2022 09:18:53 AM | Alice Leung | Real Eats America, Inc. | |
| RHO Checking 6603 | Expense | 811131226856 (Part 1) | Delaware estimated tax - Q2 2022 | -32,915.90 | 746,294.09 Alice Leung | 08/18/2022 11:48:30 AM | 08/15/2022 05:07:46 PM | Alice Leung | | CSC |
| RHO Checking 6603 | Bill Payment (Check) | | | -1,000.00 | 745,294.09 Alice Leung | 08/15/2022 09:21:23 AM | 08/15/2022 09:21:23 AM | Alice Leung | | Sierra Ventures Management III, LLC |
| RHO Checking 6603 | Bill Payment (Check) | | | 25,539.58 | 770,833.67 Alice Leung | 03/15/2022 05:09:07 PM | 08/15/2022 05:09:07 PM | Alice Leung | Crate & Barrel | |
| RHO Checking 6603 | Expense | | | -3,582.00 | 767,251.67 Alice Leung | 08/15/2022 05:08:35 PM | 08/15/2022 05:08:35 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| RHO Checking 6603 | Expense | OY-COMM-BILA-2AFEC4 | Bilal Aamir - Aug 2022 | -4,000.00 | 763,251.67 Alice Leung | 08/15/2022 09:36:18 AM | 08/15/2022 09:36:18 AM | Alice Leung | | Oyster HR |
| RHO Checking 6603 | Payment | | | 10,417.00 | 773,668.67 Alice Leung | 09/01/2022 01:45:12 PM | 09/01/2022 01:33:04 PM | Alice Leung | McDonald's Corporation | |
| RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 767,668.67 Alice Leung | 08/16/2022 06:08:56 PM | 08/16/2022 06:08:56 PM | Alice Leung | | SevenAtoms |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 764,068.67 Alice Leung | 08/16/2022 06:08:02 PM | 08/16/2022 06:08:02 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Payment | | | 458.22 | 764,526.89 Alice Leung | 08/16/2022 05:59:32 PM | 08/16/2022 05:59:32 PM | Alice Leung | Volcom | |
| RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 764,166.89 Alice Leung | 08/16/2022 06:08:35 PM | 08/16/2022 06:08:35 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -4,200.00 | 759,966.89 Alice Leung | 08/16/2022 06:07:39 PM | 08/16/2022 06:07:39 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -1,790.00 | 758,176.89 Alice Leung | 08/16/2022 06:10:38 PM | 08/16/2022 06:10:38 PM | Alice Leung | | Galvanize, Inc. |
| RHO Checking 6603 | Bill Payment (Check) | | | -539.00 | 757,637.89 Alice Leung | 08/16/2022 06:08:22 PM | 08/16/2022 06:08:22 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 757,217.89 Alice Leung | 08/16/2022 06:07:07 PM | 08/16/2022 06:07:07 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -5.60 | 757,212.29 Alice Leung | 08/16/2022 06:10:17 PM | 08/16/2022 06:10:17 PM | Alice Leung | | Outreach |
| RHO Checking 6603 | Payment | | | 6,101.60 | 763,313.89 Alice Leung | 08/16/2022 06:14:29 PM | 08/16/2022 06:14:29 PM | Alice Leung | DressBarn | |
| RHO Checking 6603 | Bill Payment (Check) | | | -1,950.00 | 761,363.89 Alice Leung | 08/16/2022 06:06:36 PM | 08/16/2022 06:06:36 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| RHO Checking 6603 | Bill Payment (Check) | | | -75,000.00 | 686,363.89 Alice Leung | 08/16/2022 06:09:15 PM | 08/16/2022 06:09:15 PM | Alice Leung | | GNC Live Well Foundation |
| RHO Checking 6603 | Bill Payment (Check) | | | -28,384.50 | 657,979.39 Alice Leung | 08/16/2022 06:09:34 PM | 08/16/2022 06:09:34 PM | Alice Leung | | Born Group Inc |
| RHO Checking 6603 | Payment | | | 3,000.00 | 660,979.39 Alice Leung | 08/16/2022 06:00:31 PM | 08/16/2022 06:00:31 PM | Alice Leung | Peninsula Components, Inc. | |
| RHO Checking 6603 | Bill Payment (Check) | | | -1,456.00 | 659,523.39 Alice Leung | 08/16/2022 06:07:22 PM | 08/16/2022 06:07:22 PM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -17,939.31 | 641,584.08 Alice Leung | 08/16/2022 06:09:56 PM | 08/16/2022 06:09:56 PM | Alice Leung | | Datadog, Inc. |
| RHO Checking 6603 | Expense | | $9 x 16 active users - Jul 2022 | -144.00 | 641,440.08 Alice Leung | 08/16/2022 06:06:10 PM | 08/16/2022 06:06:10 PM | Alice Leung | | Abacus |
| RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -30.14 | 641,409.94 Alice Leung | 08/16/2022 06:16:40 PM | 08/16/2022 06:10:20 PM | System Administration | | QuickBooks Payments |
| RHO Checking 6603 | Payment | | | 100,000.00 | 741,409.94 Alice Leung | 08/17/2022 12:17:54 PM | 08/17/2022 12:17:01 PM | Alice Leung | Hearst | |
| RHO Checking 6603 | Journal Entry | AJE#801 | Rebate for RET-012 | -15,000.00 | 726,409.94 Alice Leung | 08/17/2022 12:19:21 PM | 08/17/2022 12:19:21 PM | Alice Leung | Real Eats America, Inc. | |
| RHO Checking 6603 | Bill Payment (Check) | | | -5,000.00 | 721,409.94 Alice Leung | 09/22/2022 09:32:00 AM | 08/22/2022 09:32:00 AM | Alice Leung | | VelveUdds LLC |
| RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | -28,687.50 | 692,722.44 Alice Leung | 08/22/2022 09:31:33 AM | | Alice Leung | | Ali Ahmad Aziz |
| RHO Checking 6603 | Bill Payment (Check) | | | 84,388.90 | 777,111.34 Alice Leung | 08/16/2022 06:16:20 PM | 08/16/2022 05:25:12 PM | System Administration | | |
| RHO Checking 6603 | Payment | | | 1,199.70 | 778,310.94 Alice Leung | 08/17/2022 12:17:35 PM | 08/17/2022 12:17:35 PM | Alice Leung | Burrow | |
| RHO Checking 6603 | Journal Entry | AJE#806 | Payment for Tandon Hilderbrand (invoice# 7023) | -1,299.00 | 777,011.94 Alice Leung | 08/22/2022 09:47:10 AM | 08/22/2022 09:47:10 AM | Alice Leung | | Tandon Hilderbrand |
| RHO Checking 6603 | Payment | | | 1,000.00 | 778,011.94 Alice Leung | 08/22/2022 09:45:18 AM | 08/22/2022 09:45:18 AM | Alice Leung | Martha Stewart | |
| RHO Checking 6603 | Journal Entry | AJE#807 | Payment for B&CE (Aug 2022) | -6,275.30 | 771,736.64 Alice Leung | 08/22/2022 09:48:24 AM | 08/22/2022 09:48:24 AM | Alice Leung | | B&CE Holdings Limited |
| RHO Checking 6603 | Journal Entry | AJE#805 | ES-224: Stock option exercised: cash rec'd - 100 x $1.35 | 240.77 | 771,977.41 Alice Leung | 09/06/2022 08:52:58 PM | 08/22/2022 09:42:40 AM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -6,500.00 | 765,477.41 Alice Leung | 08/22/2022 09:32:38 AM | 08/22/2022 09:32:38 AM | Alice Leung | | Klue Labs Inc. |
| RHO Checking 6603 | Journal Entry | AJE#810 | Payment for Starling (Aug 2022) | -100,127.34 | 665,350.07 Alice Leung | 08/29/2022 08:21:30 AM | 08/29/2022 08:21:30 AM | Alice Leung | | Starling |
| RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 664,990.07 Alice Leung | 08/22/2022 09:33:19 AM | 08/22/2022 09:33:19 AM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -5,390.00 | 659,600.07 Alice Leung | 08/22/2022 09:33:47 AM | 08/22/2022 09:33:47 AM | Alice Leung | | Encora Nearshore, Inc |
| RHO Checking 6603 | Bill Payment (Check) | | | -5,390.00 | 654,210.07 Alice Leung | 08/22/2022 09:34:18 AM | 08/22/2022 09:34:18 AM | Alice Leung | | Encora Nearshore, Inc |
| RHO Checking 6603 | Deposit | | | 360.00 | 654,570.07 Alice Leung | 08/22/2022 09:39:03 AM | 08/22/2022 09:39:03 AM | Alice Leung | | Navia Benefit Solutions, Inc. |
| RHO Checking 6603 | Bill Payment (Check) | | | -5,390.00 | 649,180.07 Alice Leung | 08/22/2022 09:34:04 AM | 08/22/2022 09:34:04 AM | Alice Leung | | Encora Nearshore, Inc |
| RHO Checking 6603 | Payment | | | 742.53 | 649,922.60 Alice Leung | 08/22/2022 02:51:02 PM | 08/22/2022 02:51:02 PM | Alice Leung | Brooklinen | |
| RHO Checking 6603 | Expense | | | -2,211.59 | 647,711.01 Alice Leung | 08/29/2022 08:35:03 AM | 08/29/2022 08:35:03 AM | Alice Leung | | UMB Bank HSA |
| RHO Checking 6603 | Transfer | | | 100,000.00 | 747,711.01 Alice Leung | 08/29/2022 08:51:04 AM | 08/29/2022 08:51:04 AM | Alice Leung | | |
| RHO Checking 6603 | Transfer | | | 100,000.00 | 847,711.01 Alice Leung | 08/29/2022 08:50:37 AM | 08/29/2022 08:50:37 AM | Alice Leung | | |
| RHO Checking 6603 | Expense | | Fee for failed international wire | -30.00 | 847,681.01 Alice Leung | 08/29/2022 08:55:57 AM | 08/29/2022 08:55:34 AM | Alice Leung | | Rho |
| RHO Checking 6603 | Bill Payment (Check) | | | -5,390.00 | 842,291.01 Alice Leung | 08/29/2022 08:54:17 AM | 08/29/2022 08:54:17 AM | Alice Leung | | Encora Nearshore, Inc |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,113.85 | 839,177.36 Alice Leung | 08/29/2022 08:53:16 AM | 08/29/2022 08:53:16 AM | Alice Leung | | Sandra Campos |
| RHO Checking 6603 | Transfer | | | 100,000.00 | 939,177.36 Alice Leung | 08/29/2022 08:51:25 AM | 08/29/2022 08:51:25 AM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -5,760.00 | 933,417.36 Alice Leung | 08/29/2022 08:27:35 AM | 08/29/2022 08:27:35 AM | Alice Leung | | Creative Chaos North America, LLC |
| RHO Checking 6603 | Transfer | | | 100,000.00 | 1,033,417.36 Alice Leung | 08/29/2022 08:50:09 AM | 08/29/2022 08:50:09 AM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -49,920.00 | 983,497.36 Alice Leung | 08/29/2022 08:53:49 AM | 08/29/2022 08:53:49 AM | Alice Leung | | Encora Nearshore, Inc |
| RHO Checking 6603 | Transfer | | | 100,000.00 | 1,083,497.36 Alice Leung | 08/29/2022 08:50:55 AM | 08/29/2022 08:50:55 AM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -49,330.00 | 1,034,167.36 Alice Leung | 08/29/2022 08:54:31 AM | 08/29/2022 08:54:31 AM | Alice Leung | | Encora Nearshore, Inc |
| RHO Checking 6603 | Expense | | Tax for amendment - Q1 2022 | -86,550.18 | 967,617.18 Alice Leung | 08/29/2022 08:35:27 PM | 08/29/2022 08:25:06 PM | Alice Leung | | Rippling |
| RHO Checking 6603 | Bill Payment (Check) | | | -5,390.00 | 962,227.18 Alice Leung | 08/29/2022 08:54:01 AM | 08/29/2022 08:54:01 AM | Alice Leung | | Encora Nearshore, Inc |
| RHO Checking 6603 | Expense | OY-Comm-X2WkZwZx-082 | Hana Yussuf Hussein, Jackie Narsin Sobhani, Lisa Fernandes, Lucy Harrington - Aug 2022 | -36,967.53 | 925,259.65 Alice Leung | 09/01/2022 01:44:54 PM | 08/30/2022 10:19:18 PM | Alice Leung | | Oyster HR |
| RHO Checking 6603 | Transfer | | | 100,000.00 | 1,025,259.65 Alice Leung | 08/29/2022 08:52:22 AM | 08/29/2022 08:52:22 AM | Alice Leung | | |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 1,021,659.65 Alice Leung | 08/29/2022 09:11:41 AM | 08/29/2022 09:11:41 AM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Bill Payment (Check) | | | -9,500.00 | 1,012,159.65 Alice Leung | 08/29/2022 09:12:05 AM | 08/29/2022 09:12:05 AM | Alice Leung | | Sequoia Benefits & Insurance Services, LLC |
| RHO Checking 6603 | Bill Payment (Check) | | | -11,624.32 | 1,000,535.33 Alice Leung | 08/29/2022 09:11:11 AM | 08/29/2022 09:11:11 AM | Alice Leung | | Splash |
| RHO Checking 6603 | Journal Entry | AJE#811 | Payment failed | 1,460.46 | 1,001,795.79 Alice Leung | 08/29/2022 08:57:23 AM | 08/29/2022 08:57:23 AM | Alice Leung | | AnyDesk Software (Hong Kong) Limited |
| RHO Checking 6603 | Expense | | Balance for Q1 to Q3, 2022 due to SUI rate increased | -2,303.37 | 999,492.42 Alice Leung | 08/29/2022 08:46:35 AM | 08/29/2022 08:46:35 AM | Alice Leung | | State of New Jersey (Labor) |
| RHO Checking 6603 | Bill Payment (Check) | | | -11,628.09 | 987,864.33 Alice Leung | 08/29/2022 09:06:39 AM | 08/29/2022 09:06:39 AM | Alice Leung | | ITG |
| RHO Checking 6603 | Transfer | | | 100,000.00 | 1,087,864.33 Alice Leung | 08/29/2022 08:52:39 AM | 08/29/2022 08:52:39 AM | Alice Leung | | |
| RHO Checking 6603 | Deposit | | | 0.21 | 1,087,864.34 Alice Leung | 08/29/2022 09:13:06 AM | 08/29/2022 09:13:06 AM | Alice Leung | GNC HOLDINGS, LLC | |
| RHO Checking 6603 | Expense | | Washington state B&O tax - Jul 2022 | -14,968.02 | 1,072,896.32 Alice Leung | 08/29/2022 09:15:26 AM | 08/29/2022 09:15:26 AM | Alice Leung | | Washington Department of Revenue |
| RHO Checking 6603 | Bill Payment (Check) | | | -5,149.50 | 1,067,746.82 Alice Leung | 08/29/2022 09:21:15 AM | 08/29/2022 09:21:15 AM | Alice Leung | | Neal Gerber & Eisenberg |
| RHO Checking 6603 | Bill Payment (Check) | | | -226.82 | 1,067,520.00 Alice Leung | 08/29/2022 09:20:39 AM | 08/29/2022 09:20:39 AM | Alice Leung | | Brilliant |
| RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 1,067,100.00 Alice Leung | 08/29/2022 09:22:20 AM | 08/29/2022 09:22:20 AM | Alice Leung | | Braintrust |
| RHO Checking 6603 | Payment | | | 40,000.00 | 1,107,100.00 Alice Leung | 08/29/2022 09:16:54 AM | 08/29/2022 09:16:31 AM | Alice Leung | Hearst | |
| RHO Checking 6603 | Bill Payment (Check) | | | -2,916.00 | 1,104,184.00 Alice Leung | 08/29/2022 09:17:36 AM | 08/29/2022 09:17:36 AM | Alice Leung | | Shopdev |
| RHO Checking 6603 | Bill Payment (Check) | | | -3,360.00 | 1,100,824.00 Alice Leung | 08/29/2022 09:21:42 AM | 08/29/2022 09:21:42 AM | Alice Leung | | Shopdev |
| RHO Checking 6603 | Bill Payment (Check) | | | -2,916.00 | 1,097,908.00 Alice Leung | 08/29/2022 09:17:03 AM | 08/29/2022 09:17:03 AM | Alice Leung | | Shopdev |
| RHO Checking 6603 | Bill Payment (Check) | | | -5,832.00 | 1,092,076.00 Alice Leung | 08/29/2022 09:17:19 AM | 08/29/2022 09:17:19 AM | Alice Leung | | Shopdev |
| RHO Checking 6603 | Journal Entry | AJE#812 | Payment for Moorepay (invoice# IN0294589) | -219.06 | 1,091,856.94 Alice Leung | 08/29/2022 09:26:40 AM | 08/29/2022 09:26:40 AM | Alice Leung | | Moorepay Ltd |
| RHO Checking 6603 | Bill Payment (Check) | | | -1,008.87 | 1,090,847.07 Alice Leung | 08/29/2022 09:20:00 AM | 08/29/2022 09:20:00 AM | Alice Leung | | Vetty |
| RHO Checking 6603 | Bill Payment (Check) | | | -233.89 | 1,090,614.08 Alice Leung | 08/29/2022 09:23:51 AM | 08/29/2022 09:23:51 AM | Alice Leung | | Brooks, LLC |
| RHO Checking 6603 | Bill Payment (Check) | | | -1,996.05 | 1,088,618.03 Alice Leung | 08/29/2022 09:23:11 AM | 08/29/2022 09:23:11 AM | Alice Leung | | Slack |
| RHO Checking 6603 | Bill Payment (Check) | | | -771.50 | 1,087,840.53 Alice Leung | 08/29/2022 09:19:39 AM | 08/29/2022 09:19:39 AM | Alice Leung | | Quarles & Brady LLP |

| Date | Account | Type | Ref | Memo | Amount | Balance | Name | Created | Modified | Created by | | Name2 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -402.77 | 1,087,443.76 Alice Leung | | 08/29/2022 09:20:48 AM | 08/29/2022 09:20:48 AM | Alice Leung | | Brilliant |
| 08/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,400.00 | 1,077,043.76 Alice Leung | | 08/29/2022 09:22:00 AM | 08/29/2022 09:22:00 AM | Alice Leung | | Braintrust |
| 08/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,959.59 | 1,071,084.17 Alice Leung | | 08/29/2022 09:22:48 AM | 08/29/2022 09:22:48 AM | Alice Leung | | Gitlab |
| 08/26/2022 | RHO Checking 6603 | Expense | | | -432.42 | 1,070,651.75 Alice Leung | | 08/29/2022 08:40:36 AM | 08/29/2022 08:40:36 AM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 08/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,100.00 | 1,069,551.75 Alice Leung | | 08/29/2022 09:23:37 AM | 08/29/2022 09:23:37 AM | Alice Leung | | Dvelleworks, LLC |
| 08/29/2022 | RHO Checking 6603 | Payment | | | 62,465.00 | 1,132,016.75 Alice Leung | | 08/29/2022 09:25:22 AM | 08/29/2022 09:25:22 AM | Alice Leung | Taiga Motors Inc | |
| 08/29/2022 | RHO Checking 6603 | Payment | | | 10,000.00 | 1,142,016.75 Alice Leung | | 08/29/2022 09:24:23 AM | 08/29/2022 09:24:23 AM | Alice Leung | PNI Media | |
| 08/30/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily | -10.00 | 1,142,006.75 Alice Leung | | 08/29/2022 05:50:22 PM | 08/29/2022 05:50:22 PM | System Administration | | QuickBooks Payments |
| 08/30/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 1,742.50 | 1,143,749.25 Alice Leung | | 09/01/2022 10:25:40 PM | 08/29/2022 05:00:36 PM | System Administration | The Avenue | |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -219.00 | 1,143,530.25 Alice Leung | | 09/01/2022 10:28:00 PM | 09/01/2022 10:28:00 PM | Alice Leung | | Quarles & Brady LLP |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,000.00 | 1,135,530.25 Alice Leung | | 09/01/2022 10:28:23 PM | 09/01/2022 10:28:23 PM | Alice Leung | | Gemography |
| 08/31/2022 | RHO Checking 6603 | Payment | | | 29,096.68 | 1,164,626.93 Alice Leung | | 09/01/2022 10:27:16 PM | 09/01/2022 10:27:16 PM | Alice Leung | Crate & Barrel | |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,915.55 | 1,161,711.38 Alice Leung | | 09/01/2022 10:35:17 PM | 09/01/2022 10:35:17 PM | Alice Leung | | Reed Smith LLP |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,951.73 | 1,155,759.65 Alice Leung | | 09/01/2022 10:41:11 PM | 09/01/2022 10:41:11 PM | Alice Leung | | Greenhouse Software |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,051.50 | 1,151,708.15 Alice Leung | | 09/01/2022 10:42:46 PM | 09/01/2022 10:42:46 PM | Alice Leung | | Cooley LLP |
| 08/31/2022 | RHO Checking 6603 | Expense | 399535224745 | New York disability insurance premium - Apr 1 to Jun 30, 2022 | -1,597.23 | 1,150,110.92 Alice Leung | | 09/01/2022 11:19:04 PM | 09/01/2022 11:19:04 PM | Alice Leung | | Hartford Insurance |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,301.85 | 1,139,809.07 Alice Leung | | 09/01/2022 10:30:44 PM | 09/01/2022 10:30:44 PM | Alice Leung | | Reed Smith LLP |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -500.00 | 1,139,309.07 Alice Leung | | 09/01/2022 10:44:29 PM | 09/01/2022 10:44:29 PM | Alice Leung | | VelvetJobs LLC |
| 08/31/2022 | RHO Checking 6603 | Payment | | | 208,834.00 | 1,348,143.07 Alice Leung | | 09/02/2022 09:45:05 AM | 09/02/2022 09:45:05 AM | Alice Leung | GNC HOLDINGS, LLC | |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 1,347,783.07 Alice Leung | | 09/01/2022 10:29:26 PM | 09/01/2022 10:29:26 PM | Alice Leung | | Braintrust |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,500.00 | 1,346,283.07 Alice Leung | | 09/01/2022 10:44:14 PM | 09/01/2022 10:44:14 PM | Alice Leung | | VelvetJobs LLC |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,809.78 | 1,341,473.29 Alice Leung | | 09/01/2022 10:27:44 PM | 09/01/2022 10:27:44 PM | Alice Leung | | Quarles & Brady LLP |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -420.00 | 1,341,053.29 Alice Leung | | 09/01/2022 10:28:47 PM | 09/01/2022 10:28:47 PM | Alice Leung | | Braintrust |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,800.00 | 1,337,453.29 Alice Leung | | 09/01/2022 10:29:04 PM | 09/01/2022 10:29:04 PM | Alice Leung | | Braintrust |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,600.00 | 1,331,853.29 Alice Leung | | 09/01/2022 10:29:45 PM | 09/01/2022 10:29:45 PM | Alice Leung | | Braintrust |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -60,328.80 | 1,271,524.49 Alice Leung | | 09/01/2022 10:41:37 PM | 09/01/2022 10:41:37 PM | Alice Leung | | Gitlab |
| 08/31/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -13,064.83 | 1,258,459.66 Alice Leung | | 09/01/2022 10:42:04 PM | 09/01/2022 10:42:04 PM | Alice Leung | | Cooley LLP |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,160.00 | 1,252,299.66 Alice Leung | | 09/01/2022 10:46:23 PM | 09/01/2022 10:46:23 PM | Alice Leung | | ITG |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -31,250.00 | 1,221,049.66 Alice Leung | | 09/01/2022 10:48:46 PM | 09/01/2022 10:48:46 PM | Alice Leung | | Shoptalk |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,117.00 | 1,219,932.66 Alice Leung | | 09/01/2022 10:43:30 PM | 09/01/2022 10:43:30 PM | Alice Leung | | Cooley LLP |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -20,000.00 | 1,199,932.66 Alice Leung | | 09/01/2022 10:46:47 PM | 09/01/2022 10:46:47 PM | Alice Leung | | Appiandev |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -31,972.50 | 1,167,960.16 Alice Leung | | 09/01/2022 10:48:21 PM | 09/01/2022 10:48:21 PM | Alice Leung | | Lever, Inc. |
| 09/01/2022 | RHO Checking 6603 | Payment | | | 4,048.90 | 1,172,009.06 Alice Leung | | 09/01/2022 10:49:59 PM | 09/01/2022 10:49:59 PM | Alice Leung | Eastbay / Footlocker | |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -21,909.00 | 1,150,100.06 Alice Leung | | 09/01/2022 10:45:22 PM | 09/01/2022 10:45:22 PM | Alice Leung | | Mission Smith |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -38,426.82 | 1,111,673.24 Alice Leung | | 09/01/2022 10:43:12 PM | 09/01/2022 10:43:12 PM | Alice Leung | | Cooley LLP |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,175.93 | 1,105,497.31 Alice Leung | | 09/01/2022 10:43:47 PM | 09/01/2022 10:43:47 PM | Alice Leung | | Cooley LLP |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -500.00 | 1,104,997.31 Alice Leung | | 09/01/2022 10:47:06 PM | 09/01/2022 10:47:06 PM | Alice Leung | | Daniel Mattia |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,500.00 | 1,102,497.31 Alice Leung | | 09/01/2022 10:47:56 PM | 09/01/2022 10:47:56 PM | Alice Leung | | Zylun LLC |
| 09/01/2022 | RHO Checking 6603 | Payment | | | 1,500.00 | 1,103,997.31 Alice Leung | | 09/01/2022 10:51:34 PM | 09/01/2022 10:51:34 PM | Alice Leung | Hudson Grace | |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,166.66 | 1,102,830.65 Alice Leung | | 09/01/2022 10:47:31 PM | 09/01/2022 10:47:31 PM | Alice Leung | | Qualtest |
| 09/01/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -43,574.21 | 1,059,256.44 Alice Leung | | 09/01/2022 10:45:46 PM | 09/01/2022 10:45:46 PM | Alice Leung | | MongoDB Cloud |
| 09/02/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,159,256.44 Alice Leung | | 09/04/2022 06:17:15 PM | 09/04/2022 06:17:15 PM | Alice Leung | | |
| 09/02/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,259,256.44 Alice Leung | | 09/04/2022 05:50:49 PM | 09/04/2022 05:50:49 PM | Alice Leung | | |
| 09/02/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,359,256.44 Alice Leung | | 09/04/2022 06:17:31 PM | 09/04/2022 06:17:31 PM | Alice Leung | | |
| 09/02/2022 | RHO Checking 6603 | Journal Entry | AJE#823 | Refund for invoice#2022US332915 revised invoice | 1,760.00 | 1,361,016.44 Alice Leung | | 09/02/2022 10:33:49 AM | 09/02/2022 10:33:49 AM | Alice Leung | | ITG |
| 09/02/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,461,016.44 Alice Leung | | 09/04/2022 05:51:04 PM | 09/04/2022 05:51:04 PM | Alice Leung | | |
| 09/02/2022 | RHO Checking 6603 | Payment | | | 11,667.00 | 1,472,683.44 Alice Leung | | 09/04/2022 05:47:17 PM | 09/04/2022 05:47:17 PM | Alice Leung | Btln Technologies | |
| 09/02/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -50,439.38 | 1,422,244.06 Alice Leung | | 09/04/2022 05:45:10 PM | 09/04/2022 05:45:10 PM | Alice Leung | | Algolia |
| 09/02/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,522,244.06 Alice Leung | | 09/04/2022 05:50:34 PM | 09/04/2022 05:50:34 PM | Alice Leung | | |
| 09/02/2022 | RHO Checking 6603 | Expense | | | -108.49 | 1,522,135.57 Alice Leung | | 09/04/2022 05:48:43 PM | 09/04/2022 05:48:43 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 09/06/2022 | RHO Checking 6603 | Payment | | | 8,948.00 | 1,531,083.57 Alice Leung | | 09/08/2022 03:27:29 PM | 09/08/2022 03:27:29 PM | Alice Leung | TOT Baby Corporation | |
| 09/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -363,185.28 | 1,167,898.29 Alice Leung | | 09/08/2022 03:28:48 PM | 09/08/2022 03:28:48 PM | Alice Leung | | Amazon Web Services |
| 09/06/2022 | RHO Checking 6603 | Payment | | | 93,750.00 | 1,261,648.29 Alice Leung | | 09/08/2022 03:26:14 PM | 09/08/2022 03:26:14 PM | Alice Leung | TriMark USA, LLC. | |
| 09/07/2022 | RHO Checking 6603 | Payment | | | 912.93 | 1,262,561.22 Alice Leung | | 09/08/2022 03:57:10 PM | 09/08/2022 03:57:10 PM | Alice Leung | Utah Department of Workforce Services | |
| 09/07/2022 | RHO Checking 6603 | Deposit | | | 4,514.05 | 1,267,075.27 Alice Leung | | 09/08/2022 03:29:30 PM | 09/08/2022 03:29:30 PM | Alice Leung | Rho | |
| 09/07/2022 | RHO Checking 6603 | Payment | | | 10,417.00 | 1,277,492.27 Alice Leung | | 09/08/2022 03:36:16 PM | 09/08/2022 03:36:16 PM | Alice Leung | McDonald's Corporation | |
| 09/07/2022 | RHO Checking 6603 | Expense | | | -967.00 | 1,276,525.27 Alice Leung | | 09/08/2022 03:39:00 PM | 09/08/2022 03:39:00 PM | Alice Leung | | Guideline |
| 09/07/2022 | RHO Checking 6603 | Expense | | | -17,069.97 | 1,259,455.30 Alice Leung | | 09/08/2022 03:40:22 PM | 09/08/2022 03:40:22 PM | Alice Leung | | Principal Life Insurance Company (PLIC) |
| 09/07/2022 | RHO Checking 6603 | Expense | | | -1,806.59 | 1,257,648.71 Alice Leung | | 09/08/2022 03:39:30 PM | 09/08/2022 03:39:30 PM | Alice Leung | | UMB Bank HSA |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,725.00 | 1,252,923.71 Alice Leung | | 09/08/2022 03:44:50 PM | 09/08/2022 03:44:50 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -350.00 | 1,252,573.71 Alice Leung | | 09/08/2022 07:17:53 PM | 09/08/2022 07:17:53 PM | Alice Leung | | Rippling |
| 09/08/2022 | RHO Checking 6603 | Expense | | Amendment fee | -4,480.00 | 1,248,093.71 Alice Leung | | 09/08/2022 03:50:21 PM | 09/08/2022 03:50:21 PM | Alice Leung | | Stratedy, Inc. |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,887.00 | 1,235,206.71 Alice Leung | | 09/08/2022 03:47:19 PM | 09/08/2022 03:47:19 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -25,920.00 | 1,209,286.71 Alice Leung | | 09/08/2022 03:42:08 PM | 09/08/2022 03:42:08 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -22,072.69 | 1,187,214.02 Alice Leung | | 09/08/2022 03:44:22 PM | 09/08/2022 03:44:22 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Journal Entry | AJE#836 | ES-107: Stock option exercised: cash rec'd - S21 x $ $0.12 | 62.52 | 1,187,276.54 Alice Leung | | 10/07/2022 01:51:09 PM | 09/08/2022 03:53:54 PM | Alice Leung | | |
| 09/08/2022 | RHO Checking 6603 | Journal Entry | AJE#836 | ES-084: Stock option exercised: cash rec'd - 209 x $ $0.12 | 25.08 | 1,187,301.62 Alice Leung | | 10/07/2022 01:51:09 PM | 09/08/2022 03:53:54 PM | Alice Leung | | |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 1,183,301.62 Alice Leung | | 09/08/2022 03:42:42 PM | 09/08/2022 03:42:42 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,200.00 | 1,176,101.62 Alice Leung | | 09/08/2022 03:47:38 PM | 09/08/2022 03:47:38 PM | Alice Leung | | Outliant LLC |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -163.83 | 1,175,937.79 Alice Leung | | 09/08/2022 03:49:16 PM | 09/08/2022 03:49:16 PM | Alice Leung | | Amazon Web Services |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,760.00 | 1,170,177.79 Alice Leung | | 09/08/2022 03:45:49 PM | 09/08/2022 03:45:49 PM | Alice Leung | | Creative Chaos North America, LLC |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,400.00 | 1,166,777.79 Alice Leung | | 09/08/2022 03:42:24 PM | 09/08/2022 03:42:24 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,548.47 | 1,165,229.32 Alice Leung | | 09/08/2022 03:46:39 PM | 09/08/2022 03:46:39 PM | Alice Leung | | CSC |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,360.00 | 1,155,869.32 Alice Leung | | 09/08/2022 03:44:37 PM | 09/08/2022 03:44:37 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -27,720.00 | 1,128,149.32 Alice Leung | | 09/08/2022 03:41:48 PM | 09/08/2022 03:41:48 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,280.00 | 1,116,869.32 Alice Leung | | 09/08/2022 03:43:52 PM | 09/08/2022 03:43:52 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 1,113,269.32 Alice Leung | | 09/08/2022 03:47:57 PM | 09/08/2022 03:47:57 PM | Alice Leung | | Braintrust |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -675.00 | 1,112,594.32 Alice Leung | | 09/08/2022 03:48:38 PM | 09/08/2022 03:48:38 PM | Alice Leung | | Lead Forensics |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,947.50 | 1,103,666.82 Alice Leung | | 09/08/2022 03:41:28 PM | 09/08/2022 03:41:28 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -35,000.00 | 1,068,666.82 Alice Leung | | 09/08/2022 03:46:11 PM | 09/08/2022 03:46:11 PM | Alice Leung | | Packages, Inc. |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -630.00 | 1,068,036.82 Alice Leung | | 09/08/2022 03:43:08 PM | 09/08/2022 03:43:08 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,115.00 | 1,065,921.82 Alice Leung | | 09/08/2022 03:43:37 PM | 09/08/2022 03:43:37 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,727.20 | 1,056,194.62 Alice Leung | | 09/08/2022 03:50:03 PM | 09/08/2022 03:50:03 PM | Alice Leung | | Nexe4 Depot LLC |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -179.69 | 1,056,014.93 Alice Leung | | 09/08/2022 03:45:26 PM | 09/08/2022 03:45:26 PM | Alice Leung | | VETTY |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,080.00 | 1,015,934.93 Alice Leung | | 09/08/2022 03:45:02 PM | 09/08/2022 03:45:02 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -31,301.25 | 984,633.68 Alice Leung | | 09/08/2022 03:44:08 PM | 09/08/2022 03:44:08 PM | Alice Leung | | ITG |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -13,376.00 | 971,257.68 Alice Leung | | 09/08/2022 03:48:57 PM | 09/08/2022 03:48:57 PM | Alice Leung | | Stratedy, Inc. |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,870.00 | 967,387.68 Alice Leung | | 09/08/2022 03:50:43 PM | 09/08/2022 03:50:43 PM | Alice Leung | | Pada Ventures, Inc. dba GridWit |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,321.07 | 965,066.61 Alice Leung | | 09/08/2022 03:47:00 PM | 09/08/2022 03:47:00 PM | Alice Leung | | Penniesmont Financial Group, LLC |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 962,066.61 Alice Leung | | 09/08/2022 03:43:21 PM | 09/08/2022 03:43:21 PM | Alice Leung | | ITG |

| Date | Account | Type | Num | Memo | Amount | Balance | Date | Date | Name | | Name 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,000.00 | 950,086.61 Alice Leung | 09/08/2022 03:48:17 PM | 09/08/2022 03:48:17 PM | Alice Leung | | Stratedy, Inc. |
| 09/08/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,600.00 | 937,486.61 Alice Leung | 09/08/2022 03:49:34 PM | 09/08/2022 03:49:34 PM | Alice Leung | | Stratedy, Inc. |
| 09/09/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,037,486.61 Alice Leung | 09/12/2022 09:25:57 AM | 09/12/2022 09:25:57 AM | Alice Leung | | |
| 09/09/2022 | RHO Checking 6603 | Payment | | | 2,000.00 | 1,039,486.61 Alice Leung | 09/12/2022 09:28:47 AM | 09/12/2022 09:28:47 AM | Alice Leung | Marquee Brands | |
| 09/09/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,139,486.61 Alice Leung | 09/12/2022 09:25:36 AM | 09/12/2022 09:25:36 AM | Alice Leung | | |
| 09/09/2022 | RHO Checking 6603 | Payment | | | 4,200.00 | 1,143,686.61 Alice Leung | 09/09/2022 12:12:35 PM | 09/09/2022 12:12:35 PM | Alice Leung | Btln Technologies | |
| 09/09/2022 | RHO Checking 6603 | Bill Payment (Check) | 6 | | -36,348.00 | 1,107,318.61 Alice Leung | 09/12/2022 09:35:14 AM | 09/12/2022 09:25:11 AM | Alice Leung | | Encora Nearshore, Inc |
| 09/09/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,426.37 | 1,097,892.24 Alice Leung | 10/05/2022 06:05:58 PM | 10/05/2022 06:05:58 PM | Alice Leung | | CloserStill E-Commerce Limited |
| 09/09/2022 | RHO Checking 6603 | Expense | 10511520 | Cobra base monthly fee, HSA participant fee and sec. 125 participant fee - Aug 2022 | -317.75 | 1,097,574.49 Alice Leung | 10/10/2022 09:25:28 AM | 09/09/2022 12:13:30 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 09/09/2022 | RHO Checking 6603 | Expense | | | -1,048.77 | 1,096,525.72 Alice Leung | 09/09/2022 12:13:15 PM | 09/09/2022 12:13:15 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 09/09/2022 | RHO Checking 6603 | Journal Entry | AJE#662 | Payment for Moonpay (invoice# IN0297360) | -155.01 | 1,096,370.71 Alice Leung | 10/05/2022 06:10:06 PM | 10/05/2022 06:10:06 PM | Alice Leung | | Moonpay Ltd |
| 09/09/2022 | RHO Checking 6603 | Journal Entry | AJE#664 | Payment for Tandon Hilderbrand (invoice# 007072) | -586.36 | 1,095,784.35 Alice Leung | 10/05/2022 06:11:55 PM | 10/05/2022 06:11:55 PM | Alice Leung | | Tandon Hildebrand |
| 09/09/2022 | RHO Checking 6603 | Transfer | | | 50,000.00 | 1,145,784.35 Alice Leung | 09/12/2022 09:26:18 AM | 09/12/2022 09:26:18 AM | Alice Leung | | |
| 09/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -21,469.50 | 1,124,314.85 Alice Leung | 10/05/2022 03:33:37 PM | 10/05/2022 03:33:37 PM | Alice Leung | | Carta |
| 09/12/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-4E7BBB | Bilal Aamir - Sep 2022 | -4,000.00 | 1,120,314.85 Alice Leung | 10/05/2022 06:42:06 PM | 10/05/2022 06:42:06 PM | Alice Leung | | Oyster HR |
| 09/12/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-2626TD | Daniel Lopez - Sep 2022 | -8,000.00 | 1,112,314.85 Alice Leung | 10/05/2022 06:39:16 PM | 10/05/2022 06:39:16 PM | Alice Leung | | Oyster HR |
| 09/12/2022 | RHO Checking 6603 | Payment | | | 8,215.10 | 1,120,529.95 Alice Leung | 10/05/2022 03:29:18 PM | 10/05/2022 03:29:18 PM | Alice Leung | TOT Baby Corporation | |
| 09/12/2022 | RHO Checking 6603 | Expense | 66869337B508 | Sep 2022 | -110,439.26 | 1,010,090.69 Alice Leung | 10/05/2022 03:32:07 PM | 10/05/2022 03:32:07 PM | Alice Leung | | United HealthCare Services, Inc. |
| 09/12/2022 | RHO Checking 6603 | Expense | OY-COMM-MUJT-F0C619 | Mujtaba Khalid - Sep 2022 | -2,257.03 | 1,007,833.66 Alice Leung | 10/14/2022 06:10:38 PM | 10/05/2022 06:41:06 PM | Alice Leung | | Oyster HR |
| 09/12/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 1,010,833.66 Alice Leung | 10/05/2022 03:28:38 PM | 10/05/2022 03:28:38 PM | Alice Leung | Paperless Post | |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,752.25 | 1,008,081.41 Alice Leung | 10/05/2022 03:57:35 PM | 10/05/2022 03:57:35 PM | Alice Leung | | Brilliant |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 1,007,721.41 Alice Leung | 10/05/2022 03:51:17 PM | 10/05/2022 03:51:17 PM | Alice Leung | | Braintrust |
| 09/13/2022 | RHO Checking 6603 | Payment | | | 100,000.00 | 1,107,721.41 Alice Leung | 10/05/2022 04:00:06 PM | 10/05/2022 04:00:06 PM | Alice Leung | | |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15,600.00 | 1,092,121.41 Alice Leung | 10/05/2022 03:50:57 PM | 10/05/2022 03:50:57 PM | Alice Leung | | Braintrust |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,419.00 | 1,089,702.41 Alice Leung | 10/05/2022 03:56:26 PM | 10/05/2022 03:56:26 PM | Alice Leung | | Brilliant |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -336.00 | 1,089,366.41 Alice Leung | 10/05/2022 03:50:03 PM | 10/05/2022 03:50:03 PM | Alice Leung | | Braintrust |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,925.00 | 1,077,441.41 Alice Leung | 10/05/2022 03:58:23 PM | 10/05/2022 03:58:23 PM | Alice Leung | | IDC Research, Inc |
| 09/13/2022 | RHO Checking 6603 | Payment | | | 10,417.00 | 1,087,858.41 Alice Leung | 10/05/2022 03:47:25 PM | 10/05/2022 03:47:25 PM | Alice Leung | McDonald's Corporation | |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -18,446.00 | 1,069,412.41 Alice Leung | 10/05/2022 03:58:46 PM | 10/05/2022 03:58:46 PM | Alice Leung | | Born Group Inc |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -20.49 | 1,069,391.92 Alice Leung | 10/05/2022 03:48:30 PM | 10/05/2022 03:48:30 PM | Alice Leung | | Quarles & Brady LLP |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -123.53 | 1,069,268.39 Alice Leung | 10/05/2022 03:49:36 PM | 10/05/2022 03:49:36 PM | Alice Leung | | VETTY |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,040.00 | 1,068,228.39 Alice Leung | 10/05/2022 03:51:52 PM | 10/05/2022 03:51:52 PM | Alice Leung | | Braintrust |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -22,291.41 | 1,045,936.98 Alice Leung | 10/05/2022 03:59:19 PM | 10/05/2022 03:59:19 PM | Alice Leung | | Datadog, Inc. |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,245.56 | 1,039,691.42 Alice Leung | 10/05/2022 03:48:48 PM | 10/05/2022 03:48:48 PM | Alice Leung | | Quarles & Brady LLP |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -43,416.00 | 996,275.42 Alice Leung | 10/05/2022 03:57:58 PM | 10/05/2022 03:57:58 PM | Alice Leung | | Remotely Works, Inc |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 993,275.42 Alice Leung | 10/05/2022 03:56:51 PM | 10/05/2022 03:56:51 PM | Alice Leung | | Partner Insights LLC |
| 09/13/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,093,275.42 Alice Leung | 10/05/2022 04:00:37 PM | 10/05/2022 04:00:37 PM | Alice Leung | | |
| 09/13/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,193,275.42 Alice Leung | 10/05/2022 04:00:22 PM | 10/05/2022 04:00:22 PM | Alice Leung | | |
| 09/13/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,293,275.42 Alice Leung | 10/05/2022 04:00:52 PM | 10/05/2022 04:00:52 PM | Alice Leung | | |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -61,056.00 | 1,232,219.42 Alice Leung | 10/05/2022 03:49:15 PM | 10/05/2022 03:49:15 PM | Alice Leung | | Creative Chaos North America, LLC |
| 09/13/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 1,240,219.42 Alice Leung | 10/05/2022 03:36:08 PM | 10/05/2022 03:36:08 PM | Alice Leung | HonestCo | |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,400.00 | 1,233,819.42 Alice Leung | 10/05/2022 03:57:15 PM | 10/05/2022 03:57:15 PM | Alice Leung | | Calibrate Consulting LLC |
| 09/13/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,333,819.42 Alice Leung | 10/05/2022 04:01:08 PM | 10/05/2022 04:01:08 PM | Alice Leung | | |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -560.00 | 1,333,259.42 Alice Leung | 10/05/2022 03:51:35 PM | 10/05/2022 03:51:35 PM | Alice Leung | | Braintrust |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -94.00 | 1,333,165.42 Alice Leung | 10/05/2022 03:48:12 PM | 10/05/2022 03:48:12 PM | Alice Leung | | Quarles & Brady LLP |
| 09/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 1,332,805.42 Alice Leung | 10/05/2022 03:50:21 PM | 10/05/2022 03:50:21 PM | Alice Leung | | Braintrust |
| 09/14/2022 | RHO Checking 6603 | Journal Entry | AJE#657 | Re-attempt: 2nd payment | -1,438.98 | 1,331,386.44 Alice Leung | 10/05/2022 04:09:25 PM | 10/05/2022 04:07:56 PM | Alice Leung | | AnyDesk Software (Hong Kong) Limited |
| 09/14/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-3AF3CA | Bilal Muzamil - Sep 2022 | -1,227.28 | 1,330,139.18 Alice Leung | 10/05/2022 06:38:04 PM | 10/05/2022 06:38:04 PM | Alice Leung | | Oyster HR |
| 09/14/2022 | RHO Checking 6603 | Payment | | | 712.71 | 1,330,851.89 Alice Leung | 10/05/2022 04:10:24 PM | 10/05/2022 04:10:24 PM | Alice Leung | Brooklinen | |
| 09/14/2022 | RHO Checking 6603 | Expense | | | -18.00 | 1,330,833.89 Alice Leung | 10/05/2022 06:03:58 PM | 10/05/2022 06:03:58 PM | Alice Leung | | Abacus |
| 09/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -145,604.57 | 1,185,229.32 Alice Leung | 10/05/2022 04:01:51 PM | 10/05/2022 04:01:51 PM | Alice Leung | | Cooley LLP |
| 09/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -25,563.62 | 1,159,665.70 Alice Leung | 10/05/2022 04:11:23 PM | 10/05/2022 04:11:23 PM | Alice Leung | | CDW Direct |
| 09/15/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,750.00 | 1,157,915.70 Alice Leung | 10/05/2022 04:11:00 PM | 10/05/2022 04:11:00 PM | Alice Leung | | Shopdev |
| 09/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,867.89 | 1,148,047.84 Alice Leung | 10/05/2022 04:26:20 PM | 10/05/2022 04:26:20 PM | Alice Leung | | Richards Risk Management |
| 09/16/2022 | RHO Checking 6603 | Payment | | | 629.76 | 1,148,677.60 Alice Leung | 10/05/2022 04:13:56 PM | 10/05/2022 04:13:56 PM | Alice Leung | Spyder | |
| 09/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,328.00 | 1,143,349.60 Alice Leung | 10/05/2022 04:18:00 PM | 10/05/2022 04:18:00 PM | Alice Leung | | Creative Chaos North America, LLC |
| 09/16/2022 | RHO Checking 6603 | Expense | | | -15.00 | 1,143,334.60 Alice Leung | 10/05/2022 05:59:36 PM | 10/05/2022 05:59:36 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 09/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,025.00 | 1,141,309.60 Alice Leung | 10/05/2022 04:25:49 PM | 10/05/2022 04:25:49 PM | Alice Leung | | Aon Consulting, Inc. |
| 09/16/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 1,149,309.60 Alice Leung | 10/05/2022 04:17:24 PM | 10/05/2022 04:17:24 PM | Alice Leung | Restoration Hardware | |
| 09/16/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,880.00 | 1,143,429.60 Alice Leung | 10/05/2022 03:52:15 PM | 10/05/2022 03:52:15 PM | Alice Leung | | Braintrust |
| 09/16/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,243,429.60 Alice Leung | 10/05/2022 04:26:41 PM | 10/05/2022 04:26:41 PM | Alice Leung | | |
| 09/16/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,343,429.60 Alice Leung | 10/05/2022 04:27:26 PM | 10/05/2022 04:27:26 PM | Alice Leung | | |
| 09/16/2022 | RHO Checking 6603 | Journal Entry | AJE#665 | Trinath Subudhi signing bonus repayment | 20,000.00 | 1,363,429.60 Alice Leung | 10/05/2022 06:30:53 PM | 10/05/2022 06:30:53 PM | Alice Leung | | |
| 09/16/2022 | RHO Checking 6603 | Payment | | | 140,000.00 | 1,503,429.60 Alice Leung | 10/05/2022 04:25:04 PM | 10/05/2022 04:25:04 PM | Alice Leung | Rubicon | |
| 09/16/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,603,429.60 Alice Leung | 10/05/2022 04:27:40 PM | 10/05/2022 04:27:40 PM | Alice Leung | | |
| 09/16/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,703,429.60 Alice Leung | 10/05/2022 04:27:13 PM | 10/05/2022 04:27:13 PM | Alice Leung | | |
| 09/16/2022 | RHO Checking 6603 | Payment | | | 5,000.00 | 1,708,429.60 Alice Leung | 10/05/2022 04:16:51 PM | 10/05/2022 04:16:51 PM | Alice Leung | Autocado, LLC | |
| 09/16/2022 | RHO Checking 6603 | Payment | | | 579.74 | 1,709,009.34 Alice Leung | 10/05/2022 04:12:44 PM | 10/05/2022 04:12:44 PM | Alice Leung | Volcom | |
| 09/16/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,809,009.34 Alice Leung | 10/05/2022 04:26:58 PM | 10/05/2022 04:26:58 PM | Alice Leung | | |
| 09/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | 585.50 | 1,809,994.84 Alice Leung | 10/07/2022 11:57:55 AM | 10/05/2022 06:36:46 PM | Alice Leung | | |
| 09/19/2022 | RHO Checking 6603 | Journal Entry | AJE#660 | ES-146: Stock option exercised: cash rec'd - 730 x $1.35 | -12,821.37 | 1,797,173.47 Alice Leung | 10/05/2022 04:28:58 PM | 10/05/2022 04:28:58 PM | Alice Leung | | Sound Investigative Services |
| 09/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -203,907.30 | 1,593,266.17 Alice Leung | 10/05/2022 04:29:28 PM | 10/05/2022 04:29:28 PM | Alice Leung | | BarnesDev LLC |
| 09/21/2022 | RHO Checking 6603 | Deposit | | | 0.49 | 1,593,266.66 Alice Leung | 10/05/2022 04:35:00 PM | 10/05/2022 04:35:00 PM | Alice Leung | | Rho |
| 09/21/2022 | RHO Checking 6603 | Deposit | | | 4.36 | 1,593,271.04 Alice Leung | 10/05/2022 04:34:50 PM | 10/05/2022 04:34:50 PM | Alice Leung | | Rho |
| 09/21/2022 | RHO Checking 6603 | Deposit | | | 0.50 | 1,593,271.54 Alice Leung | 10/05/2022 04:35:52 PM | 10/05/2022 04:35:52 PM | Alice Leung | | Rho |
| 09/21/2022 | RHO Checking 6603 | Payment | | | 968.30 | 1,594,239.84 Alice Leung | 10/05/2022 04:34:11 PM | 10/05/2022 04:34:11 PM | Alice Leung | Burrow | |
| 09/21/2022 | RHO Checking 6603 | Journal Entry | AJE#661 | Cheque# 6102705 was rejected | -40,000.00 | 1,554,239.84 Alice Leung | 10/05/2022 05:15:32 PM | 10/05/2022 05:15:32 PM | Alice Leung | Hearst | |
| 09/21/2022 | RHO Checking 6603 | Deposit | | | 4.17 | 1,554,244.01 Alice Leung | 10/05/2022 04:35:09 PM | 10/05/2022 04:35:09 PM | Alice Leung | | Rho |
| 09/21/2022 | RHO Checking 6603 | Deposit | | | 0.49 | 1,554,244.50 Alice Leung | 10/05/2022 04:35:38 PM | 10/05/2022 04:35:38 PM | Alice Leung | | Rho |
| 09/21/2022 | RHO Checking 6603 | Journal Entry | AJE#658 | ES-162: Stock option exercised: cash rec'd - 625 x $1.35 | 1,768.39 | 1,556,012.89 Alice Leung | 10/07/2022 11:53:22 AM | 10/05/2022 05:07:35 PM | Alice Leung | | |
| 09/22/2022 | RHO Checking 6603 | Expense | | | -1,856.00 | 1,554,156.89 Alice Leung | 10/05/2022 06:07:27 PM | 10/05/2022 06:07:27 PM | Alice Leung | | UMB Bank HSA |
| 09/22/2022 | RHO Checking 6603 | Payment | | | 7,477.69 | 1,561,634.49 Alice Leung | 10/05/2022 04:36:20 PM | 10/05/2022 04:36:20 PM | Alice Leung | Chico's | |
| 09/22/2022 | RHO Checking 6603 | Deposit | | | 4.34 | 1,561,638.83 Alice Leung | 10/05/2022 04:37:33 PM | 10/05/2022 04:37:33 PM | Alice Leung | | Rho |
| 09/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,481.50 | 1,556,177.33 Alice Leung | 10/05/2022 04:39:37 PM | 10/05/2022 04:39:37 PM | Alice Leung | | Benesch |
| 09/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 1,555,817.33 Alice Leung | 10/05/2022 03:52:39 PM | 10/05/2022 03:52:39 PM | Alice Leung | | Braintrust |
| 09/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -37,464.00 | 1,518,353.33 Alice Leung | 10/05/2022 04:37:40 PM | 10/05/2022 04:37:44 PM | Alice Leung | | ITG |
| 09/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -75.00 | 1,518,278.33 Alice Leung | 10/05/2022 04:38:11 PM | 10/05/2022 04:38:11 PM | Alice Leung | | CSC |
| 09/23/2022 | RHO Checking 6603 | Expense | | | -195.09 | 1,518,083.24 Alice Leung | 10/05/2022 05:59:50 PM | 10/05/2022 05:59:50 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 09/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,840.00 | 1,511,443.24 Alice Leung | 10/05/2022 04:37:25 PM | 10/05/2022 04:37:25 PM | Alice Leung | | ITG |
| 09/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -96.25 | 1,511,346.99 Alice Leung | 10/05/2022 04:39:59 PM | 10/05/2022 04:39:59 PM | Alice Leung | | CSC |

| Date | Account | Type | Num | Memo | Amount | Balance | User | Date Created | Date Modified | User | Customer | Vendor/Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -330.00 | 1,511,016.99 | Alice Leung | 10/05/2022 04:38:53 PM | 10/05/2022 04:38:33 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 09/23/2022 | RHO Checking 6603 | Payment | | | 4,048.90 | 1,515,065.89 | Alice Leung | 10/05/2022 04:40:26 PM | 10/05/2022 04:40:26 PM | Alice Leung | Eastbay / Footlocker | |
| 09/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -22,248.00 | 1,492,817.89 | Alice Leung | 10/05/2022 04:38:33 PM | 10/05/2022 04:38:33 PM | Alice Leung | | TripActions |
| 09/23/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,212.00 | 1,476,605.89 | Alice Leung | 10/05/2022 04:39:18 PM | 10/05/2022 04:39:18 PM | Alice Leung | | TracetIQ.com, Inc. |
| 09/25/2022 | RHO Checking 6603 | Expense | | | -150.00 | 1,476,455.89 | Alice Leung | 10/05/2022 06:00:04 PM | 10/05/2022 06:00:04 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 09/25/2022 | RHO Checking 6603 | Journal Entry | AJE#659 | ES-064: Stock option exercised: cash rec'd - 52 x $0.12 | 6.24 | 1,476,462.13 | Alice Leung | 10/07/2022 01:52:45 PM | 10/05/2022 05:08:17 PM | Alice Leung | | |
| 09/25/2022 | RHO Checking 6603 | Journal Entry | AJE#659 | ES-107: Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | 1,476,474.61 | Alice Leung | 10/07/2022 01:52:45 PM | 10/05/2022 05:09:22 PM | Alice Leung | | |
| 09/26/2022 | RHO Checking 6603 | Expense | | | -18,715.80 | 1,457,758.81 | Alice Leung | 10/05/2022 04:42:48 PM | 10/05/2022 04:42:48 PM | Alice Leung | | Washington Deptartment of Revenue |
| 09/27/2022 | RHO Checking 6603 | Expense | 39883408835 | Jul 1 to Sep 30, 2022 | -1,658.57 | 1,456,100.24 | Alice Leung | 10/05/2022 06:06:12 PM | 10/05/2022 06:34:21 PM | Alice Leung | | Hartford Insurance |
| 09/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,037.86 | 1,445,062.38 | Alice Leung | 10/05/2022 04:43:26 PM | 10/05/2022 04:43:26 PM | Alice Leung | | Edrei Solutions, LLC |
| 09/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -30,272.00 | 1,414,790.38 | Alice Leung | 10/05/2022 04:43:53 PM | 10/05/2022 04:43:53 PM | Alice Leung | | Snyk Inc |
| 09/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,632.50 | 1,412,157.88 | Alice Leung | 10/05/2022 04:45:36 PM | 10/05/2022 04:45:36 PM | Alice Leung | | Calibrate Consulting LLC |
| 09/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -44,011.78 | 1,368,146.10 | Alice Leung | 10/05/2022 04:44:48 PM | 10/05/2022 04:44:48 PM | Alice Leung | | Smartsheet |
| 09/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -292.35 | 1,367,853.75 | Alice Leung | 10/05/2022 04:45:59 PM | 10/05/2022 04:45:59 PM | Alice Leung | | Brilliant |
| 09/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3.94 | 1,367,849.81 | Alice Leung | 10/05/2022 04:44:25 PM | 10/05/2022 04:44:25 PM | Alice Leung | | Outreach |
| 09/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,560.00 | 1,366,289.81 | Alice Leung | 10/05/2022 03:52:59 PM | 10/05/2022 03:52:59 PM | Alice Leung | | Braintrust |
| 09/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -64.35 | 1,366,225.46 | Alice Leung | 10/05/2022 04:45:10 PM | 10/05/2022 04:45:10 PM | Alice Leung | | Reed Smith LLP |
| 09/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 1,360,225.46 | Alice Leung | 10/05/2022 04:46:21 PM | 10/05/2022 04:46:21 PM | Alice Leung | | SevenAtoms |
| 09/28/2022 | RHO Checking 6603 | Payment | | | 61,667.00 | 1,421,892.46 | Alice Leung | 10/05/2022 04:48:20 PM | 10/05/2022 04:48:20 PM | Alice Leung | | GNC HOLDINGS, LLC |
| 09/29/2022 | RHO Checking 6603 | Expense | OY-Comm-X2WkZwZx-092 | Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes, Lucy Harrington - Sep 2022 | -36,246.42 | 1,385,644.04 | Alice Leung | 10/05/2022 07:00:19 PM | 10/05/2022 06:57:57 PM | Alice Leung | | Oyster HR |
| 09/30/2022 | RHO Checking 6603 | Payment | | | 37,314.07 | 1,422,958.11 | Alice Leung | 10/05/2022 04:50:28 PM | 10/05/2022 04:50:28 PM | Alice Leung | Crate & Barrel | |
| 09/30/2022 | RHO Checking 6603 | Expense | | | -3,250.00 | 1,419,708.11 | Alice Leung | 10/05/2022 06:00:21 PM | 10/05/2022 06:00:21 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 09/30/2022 | RHO Checking 6603 | Journal Entry | AJE#663 | Payment for Moorepay (invoice# IN0302513) | -197.57 | 1,419,510.14 | Alice Leung | 10/05/2022 06:10:55 PM | 10/05/2022 06:10:55 PM | Alice Leung | | Moorepay Ltd |
| 09/30/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 1,427,510.14 | Alice Leung | 10/05/2022 06:09:20 PM | 10/05/2022 06:09:05 PM | Alice Leung | Restoration Hardware | |
| 10/01/2022 | RHO Checking 6603 | Expense | 10520775 | Cobra base monthly fee, HSA participant fee and sec. 125 participant fee - Sep 2022 | -360.00 | 1,427,150.14 | Alice Leung | 10/14/2022 04:00:41 PM | 10/14/2022 04:00:41 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 10/02/2022 | RHO Checking 6603 | Payment | | | 4,200.00 | 1,431,350.14 | Alice Leung | 10/05/2022 04:51:08 PM | 10/05/2022 04:51:08 PM | Alice Leung | Bttn Technologies | |
| 10/03/2022 | RHO Checking 6603 | Payment | | | 1,500.00 | 1,432,850.14 | Alice Leung | 10/05/2022 04:52:27 PM | 10/05/2022 04:52:27 PM | Alice Leung | Hudson Grace | |
| 10/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -14,973.00 | 1,417,877.14 | Alice Leung | 10/05/2022 04:54:22 PM | 10/05/2022 04:54:22 PM | Alice Leung | | Cooley LLP |
| 10/04/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -834.00 | 1,417,043.14 | Alice Leung | 10/05/2022 04:54:39 PM | 10/05/2022 04:54:39 PM | Alice Leung | | Cooley LLP |
| 10/04/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.27 | 1,417,042.87 | Alice Leung | 10/05/2022 03:27:07 PM | 10/03/2022 06:14:33 PM | System Administration | | QuickBooks Payments |
| 10/04/2022 | RHO Checking 6603 | Payment | | | 10,000.00 | 1,427,042.87 | Alice Leung | 10/05/2022 04:53:19 PM | 10/05/2022 04:53:19 PM | Alice Leung | PNI Media | |
| 10/04/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 26.50 | 1,427,069.37 | Alice Leung | 10/05/2022 03:26:53 PM | 10/03/2022 05:36:39 PM | System Administration | The Pitlust Project | |
| 10/05/2022 | RHO Checking 6603 | Payment | | | 20,000.00 | 1,447,069.37 | Alice Leung | 10/10/2022 10:23:05 AM | 10/10/2022 10:23:05 AM | Alice Leung | Heard | |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -24,610.94 | 1,422,458.43 | Alice Leung | 10/05/2022 04:55:45 PM | 10/05/2022 04:55:45 PM | Alice Leung | | ITG |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,000.00 | 1,410,458.43 | Alice Leung | 10/05/2022 04:57:03 PM | 10/05/2022 04:57:03 PM | Alice Leung | | Stratedly, Inc. |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,400.00 | 1,404,058.43 | Alice Leung | 10/05/2022 04:58:55 PM | 10/05/2022 04:58:55 PM | Alice Leung | | Calibrate Consulting LLC |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -910.55 | 1,403,147.88 | Alice Leung | 10/05/2022 04:57:48 PM | 10/05/2022 04:57:48 PM | Alice Leung | | Risk Observation Company |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,886.96 | 1,390,260.92 | Alice Leung | 10/05/2022 04:57:30 PM | 10/05/2022 04:57:30 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 10/05/2022 | RHO Checking 6603 | Payment | | | 11,667.00 | 1,401,927.92 | Alice Leung | 10/05/2022 04:51:29 PM | 10/05/2022 04:51:29 PM | Alice Leung | Bttn Technologies | |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -42.39 | 1,401,885.53 | Alice Leung | 10/05/2022 06:31:56 PM | 10/05/2022 06:31:56 PM | Alice Leung | | Washington State Dept of Labor and Industries |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -588.00 | 1,401,297.53 | Alice Leung | 10/05/2022 03:53:21 PM | 10/05/2022 03:53:21 PM | Alice Leung | | Braintrust |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,470.00 | 1,394,827.53 | Alice Leung | 10/05/2022 04:55:17 PM | 10/05/2022 04:55:17 PM | Alice Leung | | ITG |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 1,391,227.53 | Alice Leung | 10/05/2022 04:56:08 PM | 10/05/2022 04:56:08 PM | Alice Leung | | Creative Chaos North America, LLC |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -33,440.00 | 1,357,787.53 | Alice Leung | 10/05/2022 04:56:45 PM | 10/05/2022 04:56:45 PM | Alice Leung | | Stratedly, Inc. |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,870.00 | 1,353,917.53 | Alice Leung | 10/05/2022 04:58:14 PM | 10/05/2022 04:58:14 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,334.78 | 1,352,582.75 | Alice Leung | 10/05/2022 04:58:35 PM | 10/05/2022 04:58:35 PM | Alice Leung | | Smartsheet |
| 10/05/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,600.00 | 1,346,982.75 | Alice Leung | 10/05/2022 03:53:36 PM | 10/05/2022 03:53:36 PM | Alice Leung | | Braintrust |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,080.00 | 1,306,902.75 | Alice Leung | 10/10/2022 10:29:21 AM | 10/10/2022 10:29:21 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -950.00 | 1,305,952.75 | Alice Leung | 10/10/2022 10:36:39 AM | 10/10/2022 10:36:39 AM | Alice Leung | | UKG Inc. |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -37,575.00 | 1,268,377.75 | Alice Leung | 10/10/2022 10:31:11 AM | 10/10/2022 10:31:11 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,415.00 | 1,265,962.75 | Alice Leung | 10/10/2022 10:30:18 AM | 10/10/2022 10:30:18 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -855.00 | 1,265,107.75 | Alice Leung | 10/10/2022 10:28:14 AM | 10/10/2022 10:28:14 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,734.00 | 1,260,373.75 | Alice Leung | 10/10/2022 10:37:47 AM | 10/10/2022 10:37:47 AM | Alice Leung | | ANK Search Human Resources Consultancies Est. |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -32,120.00 | 1,228,253.75 | Alice Leung | 10/10/2022 10:31:32 AM | 10/10/2022 10:31:32 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,473.81 | 1,217,779.94 | Alice Leung | 10/10/2022 10:36:04 AM | 10/10/2022 10:36:04 AM | Alice Leung | | Qualyx Inc. |
| 10/06/2022 | RHO Checking 6603 | Deposit | | | 11.64 | 1,217,791.58 | Alice Leung | 10/10/2022 10:24:38 AM | 10/10/2022 10:24:38 AM | Alice Leung | | Rho |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -13,000.00 | 1,204,791.58 | Alice Leung | 10/10/2022 10:37:04 AM | 10/10/2022 10:37:04 AM | Alice Leung | | Applandeo |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -32,157.85 | 1,172,633.73 | Alice Leung | 10/10/2022 10:37:28 AM | 10/10/2022 10:37:28 AM | Alice Leung | | Pigment SAS |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,796.34 | 1,160,837.39 | Alice Leung | 10/10/2022 10:33:43 AM | 10/10/2022 10:33:43 AM | Alice Leung | | Washington Investigative Services |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 1,157,837.39 | Alice Leung | 10/10/2022 10:30:36 AM | 10/10/2022 10:30:36 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,480.00 | 1,153,357.39 | Alice Leung | 10/10/2022 10:35:05 AM | 10/10/2022 10:35:05 AM | Alice Leung | | Stratedly, Inc. |
| 10/06/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 1,156,357.39 | Alice Leung | 10/10/2022 10:26:47 AM | 10/10/2022 10:26:47 AM | Alice Leung | Peninsula Components, Inc. | |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,940.00 | 1,145,417.39 | Alice Leung | 10/10/2022 10:29:03 AM | 10/10/2022 10:29:03 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -675.00 | 1,144,742.39 | Alice Leung | 10/10/2022 10:33:11 AM | 10/10/2022 10:33:11 AM | Alice Leung | | Lead Forensics |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,250.00 | 1,140,492.39 | Alice Leung | 10/10/2022 10:35:20 AM | 10/10/2022 10:35:20 AM | Alice Leung | | Stratedly, Inc. |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -42,284.99 | 1,098,207.40 | Alice Leung | 10/10/2022 10:32:45 AM | 10/10/2022 10:32:45 AM | Alice Leung | | MongoDB Cloud |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -9,727.20 | 1,088,480.20 | Alice Leung | 10/10/2022 10:35:42 AM | 10/10/2022 10:35:42 AM | Alice Leung | | Nearshore Depot LLC |
| 10/06/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 997.82 | 1,089,478.02 | Alice Leung | 10/05/2022 07:10:18 PM | 10/05/2022 05:52:41 PM | System Administration | | |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -33,956.25 | 1,055,521.77 | Alice Leung | 10/10/2022 10:26:40 AM | 10/10/2022 10:26:40 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,000.00 | 1,051,521.77 | Alice Leung | 10/10/2022 10:29:41 AM | 10/10/2022 10:29:41 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -16,845.00 | 1,034,676.77 | Alice Leung | 10/10/2022 10:30:01 AM | 10/10/2022 10:30:01 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,235.00 | 1,030,441.77 | Alice Leung | 10/10/2022 10:31:49 AM | 10/10/2022 10:31:49 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,600.00 | 1,025,841.77 | Alice Leung | 10/10/2022 10:32:06 AM | 10/10/2022 10:32:06 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,600.00 | 1,013,241.77 | Alice Leung | 10/10/2022 10:34:25 AM | 10/10/2022 10:34:25 AM | Alice Leung | | Stratedly, Inc. |
| 10/06/2022 | RHO Checking 6603 | Expense | | | -275.00 | 1,012,966.77 | Alice Leung | 10/10/2022 10:27:41 AM | 10/10/2022 10:27:41 AM | Alice Leung | | UMB Bank HSA |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -5,445.00 | 1,007,521.77 | Alice Leung | 10/10/2022 10:32:21 AM | 10/10/2022 10:32:21 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,100.00 | 1,004,421.77 | Alice Leung | 10/10/2022 10:34:06 AM | 10/10/2022 10:34:06 AM | Alice Leung | | Stratedly, Inc. |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -8,380.00 | 996,041.77 | Alice Leung | 10/10/2022 10:34:43 AM | 10/10/2022 10:34:43 AM | Alice Leung | | Stratedly, Inc. |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -13,960.00 | 982,081.77 | Alice Leung | 10/10/2022 10:30:54 AM | 10/10/2022 10:30:54 AM | Alice Leung | | ITG |
| 10/06/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 976,081.77 | Alice Leung | 10/10/2022 10:42:00 AM | 10/10/2022 10:42:00 AM | Alice Leung | | Partner Insights LLC |
| 10/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -46,914.88 | 929,166.89 | Alice Leung | 10/10/2022 10:44:05 AM | 10/10/2022 10:44:05 AM | Alice Leung | | UKG Inc. |
| 10/07/2022 | RHO Checking 6603 | Payment | | | 1,000.00 | 930,166.89 | Alice Leung | 10/14/2022 03:53:46 PM | 10/14/2022 03:53:46 PM | Alice Leung | Martha Stewart | |
| 10/07/2022 | RHO Checking 6603 | Payment | | | 1,799.84 | 931,966.73 | Alice Leung | 10/14/2022 03:53:46 PM | 10/14/2022 03:53:46 PM | Alice Leung | Spyder | |
| 10/07/2022 | RHO Checking 6603 | Deposit | | | 2,358.63 | 933,325.36 | Alice Leung | 10/10/2022 10:40:36 AM | 10/10/2022 10:40:36 AM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 10/07/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,000.00 | 930,325.36 | Alice Leung | 10/10/2022 10:43:06 AM | 10/10/2022 10:43:06 AM | Alice Leung | | Partner Insights LLC |
| 10/07/2022 | RHO Checking 6603 | Expense | | | -17,681.77 | 912,663.59 | Alice Leung | 10/10/2022 10:43:06 AM | 10/10/2022 10:43:06 AM | Alice Leung | | Principal Life Insurance Company (PLIC) |
| 10/07/2022 | RHO Checking 6603 | Expense | | | -153.24 | 912,530.35 | Alice Leung | 10/10/2022 10:41:02 AM | 10/10/2022 10:41:02 AM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 10/07/2022 | RHO Checking 6603 | Expense | | | -1,581.09 | 910,949.26 | Alice Leung | 10/10/2022 10:42:18 AM | 10/10/2022 10:42:18 AM | Alice Leung | | UMB Bank HSA |
| 10/07/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -0.98 | 910,939.28 | Alice Leung | 10/10/2022 10:24:01 AM | 10/05/2022 06:31:15 PM | System Administration | | QuickBooks Payments |

| Account | Type | Ref/Check# | Memo | Amount | Balance | Date1 | Date2 | User | Payee |
|---|---|---|---|---|---|---|---|---|---|
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -172.27 | 910,767.01 Alice Leung | 10/14/2022 04:04:09 PM | 10/14/2022 04:04:09 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -167.89 | 910,599.12 Alice Leung | 10/14/2022 04:06:59 PM | 10/14/2022 04:06:59 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -158.72 | 910,440.40 Alice Leung | 10/14/2022 04:03:20 PM | 10/14/2022 04:03:20 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Expense | 86669265261 | Oct 2022 | -122,613.27 | 787,827.13 Alice Leung | 10/14/2022 03:56:38 PM | 10/14/2022 03:56:38 PM | Alice Leung | United HealthCare Services, Inc. |
| 10/11/2022 | RHO Checking 6603 | Transfer | | | 95,000.00 | 882,827.13 Alice Leung | 10/14/2022 04:01:28 PM | 10/14/2022 04:01:28 PM | Alice Leung | |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -172.45 | 882,454.68 Alice Leung | 10/14/2022 04:06:11 PM | 10/14/2022 04:06:11 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Journal Entry | AJE#899 | ES-218 : Stock option exercised: cash rec'd - 833 x $1.35 | 1,124.55 | 883,579.23 Alice Leung | 11/10/2022 05:12:06 PM | 10/14/2022 04:26:55 PM | Alice Leung | |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -167.72 | 883,411.51 Alice Leung | 10/14/2022 04:04:35 PM | 10/14/2022 04:04:35 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -172.33 | 883,239.18 Alice Leung | 10/14/2022 04:03:44 PM | 10/14/2022 04:03:44 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -167.70 | 883,071.48 Alice Leung | 10/14/2022 04:02:54 PM | 10/14/2022 04:02:54 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -167.90 | 882,903.58 Alice Leung | 10/14/2022 04:07:41 PM | 10/14/2022 04:07:41 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Payment | | | 9,135.95 | 892,039.53 Alice Leung | 10/14/2022 03:55:04 PM | 10/14/2022 03:55:04 PM | Alice Leung | TGT Baby Corporation |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -172.21 | 891,867.32 Alice Leung | 10/14/2022 04:02:26 PM | 10/14/2022 04:02:26 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -172.19 | 891,695.13 Alice Leung | 10/14/2022 04:07:23 PM | 10/14/2022 04:07:23 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -172.43 | 891,522.70 Alice Leung | 10/14/2022 04:08:05 PM | 10/14/2022 04:08:05 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | RHO Checking 6603 | Payment | | | 3,000.00 | 894,522.70 Alice Leung | 10/14/2022 03:54:33 PM | 10/14/2022 03:54:33 PM | Alice Leung | Paperless Post |
| 10/11/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -172.24 | 894,350.46 Alice Leung | 10/14/2022 04:06:38 PM | 10/14/2022 04:06:38 PM | Alice Leung | Amazon Web Services |
| 10/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -10,000.00 | 884,350.46 Alice Leung | 10/14/2022 04:11:22 PM | 10/14/2022 04:11:22 PM | Alice Leung | Novoguild Inc. |
| 10/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -17,286.00 | 867,064.46 Alice Leung | 10/14/2022 04:08:32 PM | 10/14/2022 04:08:32 PM | Alice Leung | Shopdev |
| 10/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,200.00 | 864,864.46 Alice Leung | 10/14/2022 04:10:32 PM | 10/14/2022 04:10:32 PM | Alice Leung | BloomReach, Inc |
| 10/12/2022 | RHO Checking 6603 | Payment | | | 62,500.00 | 927,364.46 Alice Leung | 10/14/2022 04:13:24 PM | 10/14/2022 04:13:24 PM | Alice Leung | Taiga Motors Inc |
| 10/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -18,000.00 | 909,364.46 Alice Leung | 10/14/2022 04:12:32 PM | 10/14/2022 04:12:32 PM | Alice Leung | Braintrust |
| 10/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -29,271.00 | 880,093.46 Alice Leung | 10/14/2022 04:09:50 PM | 10/14/2022 04:09:50 PM | Alice Leung | ITG |
| 10/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -35,000.00 | 845,093.46 Alice Leung | 10/14/2022 04:12:11 PM | 10/14/2022 04:12:11 PM | Alice Leung | PackageX, Inc. |
| 10/12/2022 | RHO Checking 6603 | Journal Entry | AJE#900 | Payment for Moorepay (invoice# IN0304702) | -159.52 | 844,933.94 Alice Leung | 10/14/2022 04:30:10 PM | 10/14/2022 04:30:10 PM | Alice Leung | Moorepay Ltd |
| 10/12/2022 | RHO Checking 6603 | Payment | | | 10,417.00 | 855,350.94 Alice Leung | 10/14/2022 04:09:23 PM | 10/14/2022 04:09:23 PM | Alice Leung | McDonald's Corporation |
| 10/12/2022 | RHO Checking 6603 | Transfer | | | 80,000.00 | 935,350.94 Alice Leung | 10/14/2022 04:13:45 PM | 10/14/2022 04:13:45 PM | Alice Leung | |
| 10/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -60,000.00 | 875,350.94 Alice Leung | 10/14/2022 04:10:18 PM | 10/14/2022 04:10:18 PM | Alice Leung | BloomReach, Inc |
| 10/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,500.00 | 872,850.94 Alice Leung | 10/14/2022 04:11:51 PM | 10/14/2022 04:11:51 PM | Alice Leung | Zylun LLC |
| 10/12/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,500.00 | 870,350.94 Alice Leung | 10/14/2022 04:11:02 PM | 10/14/2022 04:11:02 PM | Alice Leung | Proepanca |
| 10/13/2022 | RHO Checking 6603 | Expense | OY-COMM-DANI-E11D68 | Daniel Lopez - Oct 2022 | -8,000.00 | 862,350.94 Alice Leung | 10/14/2022 06:03:54 PM | 10/14/2022 06:03:54 PM | Alice Leung | Oyster HR |
| 10/13/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -560.00 | 861,790.94 Alice Leung | 10/14/2022 04:12:54 PM | 10/14/2022 04:12:54 PM | Alice Leung | Braintrust |
| 10/13/2022 | RHO Checking 6603 | Expense | OY-COMM-MUJT-316CD1 | Mujtaba Khalid - Oct 2022 | -2,143.57 | 859,647.37 Alice Leung | 10/14/2022 06:07:51 PM | 10/14/2022 06:07:51 PM | Alice Leung | Oyster HR |
| 10/13/2022 | RHO Checking 6603 | Expense | OY-COMM-BILA-C4F640 | Bilal Muzamil - Oct 2022 | -4,000.00 | 855,647.37 Alice Leung | 10/14/2022 06:02:42 PM | 10/14/2022 06:02:42 PM | Alice Leung | Oyster HR |
| 10/13/2022 | RHO Checking 6603 | Deposit | | | 2,826.10 | 858,475.47 Alice Leung | 10/14/2022 04:14:28 PM | 10/14/2022 04:14:28 PM | Alice Leung | Rho |
| 10/13/2022 | RHO Checking 6603 | Expense | | | -1,300.00 | 857,175.47 Alice Leung | 10/14/2022 06:05:04 PM | 10/14/2022 06:05:04 PM | Alice Leung | Oyster HR |
| 10/14/2022 | RHO Checking 6603 | Payment | | | 60,000.00 | 917,175.47 Alice Leung | 10/14/2022 04:16:06 PM | 10/14/2022 04:16:06 PM | Alice Leung | Snipes |
| 10/14/2022 | RHO Checking 6603 | Payment | | | 40,000.00 | 957,175.47 Alice Leung | 10/14/2022 04:22:00 PM | 10/14/2022 04:22:00 PM | Alice Leung | Hearst |
| 10/14/2022 | RHO Checking 6603 | Expense | OY-Comm-X2WkZwZo-102 | Oyster fees - Sep 202 | -116.00 | 957,059.47 Alice Leung | 10/14/2022 04:37:48 PM | 10/14/2022 04:37:48 PM | Alice Leung | Oyster HR |
| 10/14/2022 | RHO Checking 6603 | Expense | | | -1,294.89 | 955,764.58 Alice Leung | 10/14/2022 04:23:30 PM | 10/14/2022 04:23:30 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -398.00 | 955,366.58 Alice Leung | 10/20/2022 11:46:29 AM | 10/20/2022 11:46:29 AM | Alice Leung | CSC |
| 10/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -17,062.50 | 938,304.08 Alice Leung | 10/20/2022 11:45:01 AM | 10/20/2022 11:45:01 AM | Alice Leung | Born Group Inc |
| 10/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,632.50 | 935,671.58 Alice Leung | 10/20/2022 11:47:10 AM | 10/20/2022 11:47:10 AM | Alice Leung | Calibrate Consulting LLC |
| 10/17/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,035,671.58 Alice Leung | 10/20/2022 11:48:02 AM | 10/20/2022 11:48:02 AM | Alice Leung | |
| 10/17/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,135,671.58 Alice Leung | 10/20/2022 11:48:14 AM | 10/20/2022 11:48:14 AM | Alice Leung | |
| 10/17/2022 | RHO Checking 6603 | Expense | | | -18.00 | 1,135,653.58 Alice Leung | 10/20/2022 11:44:01 AM | 10/20/2022 11:44:01 AM | Alice Leung | Abacus |
| 10/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 1,132,053.58 Alice Leung | 10/20/2022 11:44:36 AM | 10/20/2022 11:44:36 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/17/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,232,053.58 Alice Leung | 10/20/2022 11:47:35 AM | 10/20/2022 11:47:35 AM | Alice Leung | |
| 10/17/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,332,053.58 Alice Leung | 10/20/2022 11:47:50 AM | 10/20/2022 11:47:50 AM | Alice Leung | |
| 10/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -26,855.75 | 1,305,197.83 Alice Leung | 10/20/2022 11:46:01 AM | 10/20/2022 11:46:01 AM | Alice Leung | Datadog, Inc. |
| 10/17/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,405,197.83 Alice Leung | 10/20/2022 11:48:38 AM | 10/20/2022 11:48:38 AM | Alice Leung | |
| 10/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -15.00 | 1,405,182.83 Alice Leung | 10/20/2022 11:46:49 AM | 10/20/2022 11:46:49 AM | Alice Leung | CSC |
| 10/17/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -17,000.00 | 1,388,182.83 Alice Leung | 10/20/2022 11:45:27 AM | 10/20/2022 11:45:27 AM | Alice Leung | Oread Risk & Advisory, LLC |
| 10/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -260.00 | 1,387,922.83 Alice Leung | 10/20/2022 11:55:13 AM | 10/20/2022 11:55:13 AM | Alice Leung | Amnish Tagadghar |
| 10/18/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 1,395,922.83 Alice Leung | 10/20/2022 11:50:34 AM | 10/20/2022 11:50:34 AM | Alice Leung | HonestCo |
| 10/18/2022 | RHO Checking 6603 | Journal Entry | AJE#908 | ES-222 : Stock option exercised: cash rec'd - 6770 x $1.35 | 9,139.50 | 1,405,062.33 Alice Leung | 11/10/2022 05:19:48 PM | 10/20/2022 11:53:45 AM | Alice Leung | |
| 10/18/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -160.43 | 1,404,901.90 Alice Leung | 10/20/2022 11:54:49 AM | 10/20/2022 11:54:49 AM | Alice Leung | |
| 10/18/2022 | RHO Checking 6603 | Payment | | | 804.65 | 1,405,706.55 Alice Leung | 10/20/2022 11:54:08 AM | 10/20/2022 11:54:08 AM | Alice Leung | Brooklinen |
| 10/18/2022 | RHO Checking 6603 | Deposit | | | 1,885.00 | 1,407,591.55 Alice Leung | 10/20/2022 11:52:46 AM | 10/20/2022 11:52:46 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/19/2022 | RHO Checking 6603 | Payment | | | 90,000.00 | 1,497,591.55 Alice Leung | 10/20/2022 12:00:39 PM | 10/20/2022 12:00:39 PM | Alice Leung | GNC HOLDINGS, LLC |
| 10/19/2022 | RHO Checking 6603 | Payment | | | 1,485.71 | 1,499,077.26 Alice Leung | 10/20/2022 11:55:43 AM | 10/20/2022 11:55:43 AM | Alice Leung | Burrow |
| 10/19/2022 | RHO Checking 6603 | Journal Entry | AJE#909 | ES-083 : Stock option exercised: cash rec'd - 1197 x $0.12 | 2,420.77 | 1,501,498.03 Alice Leung | 11/10/2022 05:18:03 PM | 10/20/2022 11:56:32 AM | Alice Leung | |
| 10/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2.98 | 1,501,495.05 Alice Leung | 10/20/2022 11:57:58 AM | 10/20/2022 11:57:58 AM | Alice Leung | Outreach |
| 10/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 1,497,895.05 Alice Leung | 10/20/2022 11:57:36 AM | 10/20/2022 11:57:36 AM | Alice Leung | Braintrust |
| 10/19/2022 | RHO Checking 6603 | Expense | WXOJCR | Rakesh Uppala - flight to home as part of separation agreement | -1,756.00 | 1,496,139.05 Alice Leung | 10/20/2022 01:54:50 PM | 10/20/2022 01:54:50 PM | Alice Leung | Qatar Airways |
| 10/19/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -40,950.00 | 1,455,189.05 Alice Leung | 10/20/2022 11:57:07 AM | 10/20/2022 11:57:07 AM | Alice Leung | Spotlight LLC |
| 10/19/2022 | RHO Checking 6603 | Journal Entry | AJE#909 | ES-115 : Stock option exercised: cash rec'd - 1875 x $0.12 | 3,791.93 | 1,458,980.99 Alice Leung | 11/10/2022 05:19:25 PM | 10/20/2022 11:56:32 AM | Alice Leung | |
| 10/20/2022 | RHO Checking 6603 | Payment | | | 2,500.00 | 1,461,480.98 Alice Leung | 10/20/2022 12:03:39 PM | 10/20/2022 12:02:32 PM | Alice Leung | Marquee Brands |
| 10/20/2022 | RHO Checking 6603 | Payment | | | 1,000.00 | 1,462,480.98 Alice Leung | 10/20/2022 12:01:49 PM | 10/20/2022 12:01:49 PM | Alice Leung | Martha Stewart |
| 10/20/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -167.73 | 1,462,313.25 Alice Leung | 10/21/2022 09:27:32 AM | 10/21/2022 09:27:32 AM | Alice Leung | Amazon Web Services |
| 10/20/2022 | RHO Checking 6603 | Journal Entry | AJE#922 | UK payroll - Oct 2022 | -59,193.17 | 1,403,120.08 Alice Leung | 10/28/2022 10:47:11 PM | 10/28/2022 10:47:11 PM | Alice Leung | Starling |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,632.50 | 1,400,487.58 Alice Leung | 10/22/2022 08:49:28 AM | 10/22/2022 08:49:28 AM | Alice Leung | Calibrate Consulting LLC |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -51,039.00 | 1,349,448.58 Alice Leung | 10/22/2022 08:48:12 AM | 10/22/2022 08:48:12 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -4,060.00 | 1,345,388.58 Alice Leung | 10/22/2022 08:49:02 AM | 10/22/2022 08:49:02 AM | Alice Leung | Braintrust |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -100.00 | 1,345,288.58 Alice Leung | 10/22/2022 08:50:49 AM | 10/22/2022 08:50:49 AM | Alice Leung | CSC |
| 10/21/2022 | RHO Checking 6603 | Expense | | | -1,403.38 | 1,343,885.20 Alice Leung | 10/21/2022 09:28:32 AM | 10/21/2022 09:28:32 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/21/2022 | RHO Checking 6603 | Journal Entry | AJE#914 | ES-146 : Stock option exercised: cash rec'd - 350 x $1.35 | 990.30 | 1,344,875.50 Alice Leung | 11/10/2022 05:09:58 PM | 10/21/2022 09:26:12 AM | Alice Leung | |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 1,338,875.50 Alice Leung | 10/21/2022 09:30:19 AM | 10/21/2022 09:30:19 AM | Alice Leung | Shopdev |
| 10/21/2022 | RHO Checking 6603 | Expense | | | -1,581.09 | 1,337,294.41 Alice Leung | 10/21/2022 09:31:35 AM | 10/21/2022 09:31:35 AM | Alice Leung | UMB Bank HSA |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,000.00 | 1,331,294.41 Alice Leung | 10/22/2022 08:51:33 AM | 10/22/2022 08:51:33 AM | Alice Leung | SevenAtoms |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -632.50 | 1,330,661.91 Alice Leung | 10/22/2022 08:49:57 AM | 10/22/2022 08:49:57 AM | Alice Leung | Neal Gerber & Eisenberg |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -13,881.50 | 1,316,770.41 Alice Leung | 10/22/2022 08:51:12 AM | 10/22/2022 08:51:12 AM | Alice Leung | Keeper Security, Inc |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -11,538.16 | 1,305,231.25 Alice Leung | 10/22/2022 09:31:04 AM | 10/22/2022 09:31:04 AM | Alice Leung | ITG |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -2,047.12 | 1,303,184.13 Alice Leung | 10/22/2022 08:46:10 AM | 10/22/2022 08:46:10 AM | Alice Leung | Brilliant |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,800.00 | 1,301,384.13 Alice Leung | 10/22/2022 08:48:44 AM | 10/22/2022 08:48:44 AM | Alice Leung | Braintrust |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -172.24 | 1,301,211.89 Alice Leung | 10/22/2022 08:50:24 AM | 10/22/2022 08:50:24 AM | Alice Leung | Amazon Web Services |
| 10/21/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -61,614.20 | 1,239,597.69 Alice Leung | 10/22/2022 08:47:37 AM | 10/22/2022 08:47:37 AM | Alice Leung | Slack |
| 10/22/2022 | RHO Checking 6603 | Payment | | | 2,000.00 | 1,241,597.69 Alice Leung | 10/22/2022 08:55:29 AM | 10/22/2022 08:55:29 AM | Alice Leung | Marquee Brands |
| 10/23/2022 | RHO Checking 6603 | Payment | | | 5,000.00 | 1,246,597.69 Alice Leung | 10/27/2022 11:17:43 AM | 10/27/2022 11:17:43 AM | Alice Leung | Autonadoc, LLC |
| 10/23/2022 | RHO Checking 6603 | Journal Entry | AJE#921 | ES-107 : Stock option exercised: cash rec'd - 104 x $0.12 | 12.48 | 1,246,610.17 Alice Leung | 11/10/2022 05:22:58 PM | 10/27/2022 11:19:28 AM | Alice Leung | |

| Date | Account | Type | Num | Description | Amount | Balance | Created | Modified | User | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/23/2022 | RHO Checking 6603 | Journal Entry | AJE#921 | ES-064 : Stock option exercised: cash rec'd - 52 x $0.12 | 6.24 | 1,246,616.41 Alice Leung | 11/10/2022 05:22:58 PM | 10/27/2022 11:18:50 AM | Alice Leung | |
| 10/24/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,346,616.41 Alice Leung | 10/27/2022 11:20:16 AM | 10/27/2022 11:20:16 AM | Alice Leung | |
| 10/24/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,446,616.41 Alice Leung | 10/27/2022 11:19:16 AM | 10/27/2022 11:19:16 AM | Alice Leung | |
| 10/24/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,546,616.41 Alice Leung | 10/27/2022 11:19:47 AM | 10/27/2022 11:19:47 AM | Alice Leung | |
| 10/24/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,646,616.41 Alice Leung | 10/27/2022 11:20:01 AM | 10/27/2022 11:20:01 AM | Alice Leung | |
| 10/24/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,746,616.41 Alice Leung | 10/27/2022 11:19:32 AM | 10/27/2022 11:19:32 AM | Alice Leung | |
| 10/25/2022 | RHO Checking 6603 | Expense | 157903715827 | Rakesh Uppala - excess baggage reimbursement as part of separation agreement | -252.00 | 1,746,364.41 Alice Leung | 10/27/2022 11:15:20 AM | 10/25/2022 11:31:58 AM | Alice Leung | Qatar Airways |
| 10/25/2022 | RHO Checking 6603 | Expense | OY-Comm-X2Wk2wZo-102 | Hana Yuseuf Hussein, Jackie Narain Sobhani, Lisa Fernandes, Lucy Harrington - Oct 2022 | -56,716.00 | 1,689,648.41 Alice Leung | 10/28/2022 05:11:47 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/26/2022 | RHO Checking 6603 | Expense | | Washington state B&O tax - Sep 2022 | -10,810.97 | 1,678,837.44 Alice Leung | 10/27/2022 11:33:36 AM | 10/27/2022 11:33:36 AM | Alice Leung | Washington Department of Revenue |
| 10/26/2022 | RHO Checking 6603 | Transfer | | | -600,000.00 | 1,078,837.44 Alice Leung | 10/27/2022 11:23:44 AM | 10/27/2022 11:23:44 AM | Alice Leung | |
| 10/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -239,458.20 | 839,379.24 Alice Leung | 10/27/2022 11:21:56 AM | 10/27/2022 11:21:56 AM | Alice Leung | BairesDev LLC |
| 10/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,484.80 | 832,894.44 Alice Leung | 10/27/2022 11:24:39 AM | 10/27/2022 11:24:39 AM | Alice Leung | Nearshore Depot LLC |
| 10/26/2022 | RHO Checking 6603 | Payment | | | 90,000.00 | 922,894.44 Alice Leung | 10/27/2022 11:30:52 AM | 10/27/2022 11:30:52 AM | Alice Leung | GNC HOLDINGS, LLC |
| 10/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -12,571.00 | 910,323.44 Alice Leung | 10/27/2022 11:21:27 AM | 10/27/2022 11:21:27 AM | Alice Leung | Shopdev |
| 10/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -7,000.00 | 903,323.44 Alice Leung | 10/27/2022 11:24:15 AM | 10/27/2022 11:24:15 AM | Alice Leung | Braintrust |
| 10/26/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -449,244.13 | 454,079.31 Alice Leung | 10/27/2022 11:25:06 AM | 10/27/2022 11:25:06 AM | Alice Leung | Amazon Web Services |
| 10/26/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 462,079.31 Alice Leung | 10/27/2022 11:20:51 AM | 10/27/2022 11:20:51 AM | Alice Leung | Restoration Hardware |
| 10/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,896.57 | 460,182.74 Alice Leung | 10/27/2022 11:26:32 AM | 10/27/2022 11:26:32 AM | Alice Leung | Quarles & Brady LLP |
| 10/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,859.09 | 458,323.65 Alice Leung | 10/27/2022 11:26:02 AM | 10/27/2022 11:26:02 AM | Alice Leung | Quarles & Brady LLP |
| 10/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -324.50 | 457,999.15 Alice Leung | 10/27/2022 11:25:43 AM | 10/27/2022 11:25:43 AM | Alice Leung | Quarles & Brady LLP |
| 10/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -662.00 | 457,337.15 Alice Leung | 10/27/2022 11:26:47 AM | 10/27/2022 11:26:47 AM | Alice Leung | Quarles & Brady LLP |
| 10/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -1,792.50 | 455,544.65 Alice Leung | 10/27/2022 11:26:16 AM | 10/27/2022 11:26:16 AM | Alice Leung | Quarles & Brady LLP |
| 10/27/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -3,600.00 | 451,944.65 Alice Leung | 10/27/2022 11:27:08 AM | 10/27/2022 11:27:08 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -360.00 | 451,584.65 Alice Leung | 10/30/2022 12:52:11 PM | 10/30/2022 12:52:11 PM | Alice Leung | Braintrust |
| 10/28/2022 | RHO Checking 6603 | Journal Entry | AJE#928 | Payment for Moorepay (invoice# IN0309149) | -196.17 | 451,388.48 Alice Leung | 11/02/2022 08:40:55 PM | 11/02/2022 08:40:55 PM | Alice Leung | Moorepay Ltd |
| 10/28/2022 | RHO Checking 6603 | Bill Payment (Check) | | | -6,500.00 | 444,888.48 Alice Leung | 10/30/2022 12:52:37 PM | 10/30/2022 12:52:37 PM | Alice Leung | Klue Labs Inc. |
| 10/28/2022 | RHO Checking 6603 | Expense | | | -302.90 | 444,585.58 Alice Leung | 10/30/2022 12:49:17 PM | 10/30/2022 12:49:17 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/31/2022 | RHO Checking 6603 | Payment | | | 4,200.00 | 448,785.58 Alice Leung | 11/02/2022 08:44:51 PM | 11/02/2022 08:44:51 PM | Alice Leung | Bttn Technologies |
| 10/31/2022 | RHO Checking 6603 | Payment | | | 10,000.00 | 458,785.58 Alice Leung | 11/02/2022 08:45:33 PM | 11/02/2022 08:45:33 PM | Alice Leung | PNI Media |
| 11/01/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 558,785.58 Alice Leung | 11/04/2022 08:12:06 PM | 11/04/2022 08:12:06 PM | Alice Leung | |
| 11/01/2022 | RHO Checking 6603 | Payment | | | 1,500.00 | 560,285.58 Alice Leung | 11/04/2022 08:10:17 PM | 11/04/2022 08:10:17 PM | Alice Leung | Hudson Grace |
| 11/01/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 660,285.58 Alice Leung | 11/04/2022 08:11:13 PM | 11/04/2022 08:11:13 PM | Alice Leung | |
| 11/01/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 760,285.58 Alice Leung | 11/04/2022 08:11:40 PM | 11/04/2022 08:11:40 PM | Alice Leung | |
| 11/01/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 860,285.58 Alice Leung | 11/04/2022 08:11:52 PM | 11/04/2022 08:11:52 PM | Alice Leung | |
| 11/01/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 960,285.58 Alice Leung | 11/04/2022 08:11:27 PM | 11/04/2022 08:11:27 PM | Alice Leung | |
| 11/01/2022 | RHO Checking 6603 | Payment | | | 36,140.78 | 996,426.36 Alice Leung | 11/04/2022 08:10:51 PM | 11/04/2022 08:10:51 PM | Alice Leung | Crate & Barrel |
| 11/02/2022 | RHO Checking 6603 | Payment | | | 11,667.00 | 1,008,093.36 Alice Leung | 11/04/2022 08:14:58 PM | 11/04/2022 08:14:58 PM | Alice Leung | Bttn Technologies |
| 11/02/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,108,093.36 Alice Leung | 11/04/2022 08:13:03 PM | 11/04/2022 08:13:03 PM | Alice Leung | |
| 11/02/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,208,093.36 Alice Leung | 11/04/2022 08:12:46 PM | 11/04/2022 08:12:46 PM | Alice Leung | |
| 11/02/2022 | RHO Checking 6603 | Payment | | | 120,000.00 | 1,328,093.36 Alice Leung | 11/04/2022 08:14:03 PM | 11/04/2022 08:14:03 PM | Alice Leung | Haworth, Inc. |
| 11/02/2022 | RHO Checking 6603 | Transfer | | | 99,999.00 | 1,428,092.36 Alice Leung | 11/04/2022 08:13:30 PM | 11/04/2022 08:13:30 PM | Alice Leung | |
| 11/02/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,528,092.36 Alice Leung | 11/04/2022 08:13:17 PM | 11/04/2022 08:13:17 PM | Alice Leung | |
| 11/02/2022 | RHO Checking 6603 | Transfer | | | 100,000.00 | 1,628,092.36 Alice Leung | 11/04/2022 08:12:33 PM | 11/04/2022 08:12:33 PM | Alice Leung | |
| 11/03/2022 | RHO Checking 6603 | Expense | OY-Comm-X2Wk2wZo-112 | Oyster fee - Oct 2022 | -116.00 | 1,627,976.36 Alice Leung | 12/05/2022 04:25:39 PM | 11/04/2022 08:20:49 PM | Alice Leung | Oyster HR |
| 11/03/2022 | RHO Checking 6603 | Transfer | | | -99,999.00 | 1,527,977.36 Alice Leung | 11/04/2022 07:57:07 PM | 11/04/2022 07:57:07 PM | Alice Leung | |
| 11/03/2022 | RHO Checking 6603 | Transfer | | | -500,000.00 | 1,027,977.36 Alice Leung | 11/04/2022 07:54:46 PM | 11/04/2022 07:54:46 PM | Alice Leung | |
| 11/03/2022 | RHO Checking 6603 | Transfer | | | -99,999.00 | 927,978.36 Alice Leung | 11/04/2022 07:56:34 PM | 11/04/2022 07:56:34 PM | Alice Leung | |
| 11/03/2022 | RHO Checking 6603 | Transfer | | | -99,999.00 | 827,979.36 Alice Leung | 11/04/2022 07:56:49 PM | 11/04/2022 07:56:49 PM | Alice Leung | |
| 11/03/2022 | RHO Checking 6603 | Transfer | | | -99,999.00 | 727,980.36 Alice Leung | 11/04/2022 07:56:10 PM | 11/04/2022 07:56:10 PM | Alice Leung | |
| 11/03/2022 | RHO Checking 6603 | Transfer | | | -72,684.31 | 655,296.05 Alice Leung | 11/04/2022 07:57:23 PM | 11/04/2022 07:57:23 PM | Alice Leung | |
| 11/03/2022 | RHO Checking 6603 | Transfer | | | -99,999.00 | 555,297.05 Alice Leung | 11/04/2022 07:55:11 PM | 11/04/2022 07:55:11 PM | Alice Leung | |
| 11/03/2022 | RHO Checking 6603 | Transfer | | | -99,999.00 | 455,298.05 Alice Leung | 11/04/2022 07:55:32 PM | 11/04/2022 07:55:32 PM | Alice Leung | |
| 11/03/2022 | RHO Checking 6603 | Transfer | | | -99,999.00 | 355,299.05 Alice Leung | 11/04/2022 07:55:55 PM | 11/04/2022 07:55:55 PM | Alice Leung | |
| 11/04/2022 | RHO Checking 6603 | Deposit | | System-recorded deposit for QuickBooks Payments | 28,125.00 | 383,424.05 Alice Leung | 11/04/2022 08:07:34 PM | 11/03/2022 05:57:12 PM | System Administration | Encora |
| 11/04/2022 | RHO Checking 6603 | Deposit | | | 8.95 | 383,433.00 Alice Leung | 11/04/2022 08:16:23 PM | 11/04/2022 08:16:23 PM | Alice Leung | Rho |
| 11/04/2022 | RHO Checking 6603 | Journal Entry | AJE#941 | ES-031 : Stock option exercised: cash rec'd - 1500 x $0.08 | 1,570.00 | 385,003.00 Alice Leung | 11/10/2022 05:14:17 PM | 11/04/2022 08:15:52 PM | Alice Leung | |
| 11/04/2022 | RHO Checking 6603 | Expense | | | -30.00 | 384,973.00 Alice Leung | 11/04/2022 08:16:52 PM | 11/04/2022 08:16:52 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/04/2022 | RHO Checking 6603 | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | -10.00 | 384,963.00 Alice Leung | 11/04/2022 08:08:16 PM | 11/03/2022 07:02:47 PM | System Administration | QuickBooks Payments |
| 11/07/2022 | RHO Checking 6603 | Payment | | | 53,733.33 | 438,696.33 Alice Leung | 11/14/2022 11:02:40 AM | 11/10/2022 03:20:57 PM | Alice Leung | TriMark USA, LLC. |
| 11/08/2022 | RHO Checking 6603 | Expense | | | -1,581.09 | 437,115.24 Alice Leung | 11/09/2022 01:42:24 PM | 11/09/2022 01:42:24 PM | Alice Leung | UMB Bank HSA |
| 11/09/2022 | RHO Checking 6603 | Transfer | | | -81,800.19 | 355,315.05 Alice Leung | 11/09/2022 01:14:13 PM | 11/09/2022 01:14:13 PM | Alice Leung | |
| 11/09/2022 | RHO Checking 6603 | Deposit | | | 2,606.31 | 357,921.36 Alice Leung | 11/14/2022 11:01:41 AM | 11/14/2022 11:01:41 AM | Alice Leung | Rho |
| 11/10/2022 | RHO Checking 6603 | Transfer | | | -357,921.36 | 0.00 Alice Leung | 11/14/2022 11:02:05 AM | 11/14/2022 11:02:05 AM | Alice Leung | |
| 11/13/2022 | RHO Checking 6603 | Payment | | | 800,000.00 | 800,000.00 Alice Leung | 11/14/2022 01:24:21 PM | 11/14/2022 01:24:21 PM | Alice Leung | Chico's |
| 11/14/2022 | RHO Checking 6603 | Payment | | | 704.80 | 800,704.80 Alice Leung | 11/18/2022 04:18:01 PM | 11/18/2022 04:18:01 PM | Alice Leung | Spyder |
| 11/15/2022 | RHO Checking 6603 | Expense | | | -18.00 | 800,686.80 Alice Leung | 11/18/2022 04:19:45 PM | 11/18/2022 04:19:45 PM | Alice Leung | Abacus |
| 11/15/2022 | RHO Checking 6603 | Payment | | | 10,417.00 | 811,103.80 Alice Leung | 11/18/2022 04:18:55 PM | 11/18/2022 04:18:55 PM | Alice Leung | McDonald's Corporation |
| 11/15/2022 | RHO Checking 6603 | Transfer | | | -800,704.80 | 10,399.00 Alice Leung | 11/18/2022 03:59:44 PM | 11/18/2022 03:59:44 PM | Alice Leung | |
| 11/16/2022 | RHO Checking 6603 | Transfer | | | -10,399.00 | 0.00 Alice Leung | 11/18/2022 04:06:52 PM | 11/18/2022 04:06:52 PM | Alice Leung | |
| 11/18/2022 | RHO Checking 6603 | Payment | | | 1,124.75 | 1,124.75 Alice Leung | 11/18/2022 04:20:34 PM | 11/18/2022 04:20:34 PM | Alice Leung | Burrow |
| 11/21/2022 | RHO Checking 6603 | Transfer | | | -1,124.75 | 0.00 Alice Leung | 11/28/2022 09:44:43 AM | 11/28/2022 09:44:43 AM | Alice Leung | |
| 11/23/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 8,000.00 Alice Leung | 11/28/2022 08:48:07 AM | 11/28/2022 08:48:07 AM | Alice Leung | Restoration Hardware |
| 11/25/2022 | RHO Checking 6603 | Transfer | | | -8,000.00 | 0.00 Alice Leung | 11/28/2022 09:45:22 AM | 11/28/2022 09:45:22 AM | Alice Leung | |
| 12/01/2022 | RHO Checking 6603 | Payment | | | 4,200.00 | 4,200.00 Alice Leung | 12/05/2022 12:54:22 PM | 12/05/2022 12:54:22 PM | Alice Leung | Bttn Technologies |
| 12/02/2022 | RHO Checking 6603 | Transfer | | | -4,200.00 | 0.00 Alice Leung | 12/05/2022 12:54:52 PM | 12/05/2022 12:54:52 PM | Alice Leung | |
| 12/02/2022 | RHO Checking 6603 | Payment | | | 10,000.00 | 10,000.00 Alice Leung | 12/05/2022 12:55:59 PM | 12/05/2022 12:55:59 PM | Alice Leung | Hearst |
| 12/03/2022 | RHO Checking 6603 | Deposit | | | 1.89 | 10,001.89 Alice Leung | 12/05/2022 12:56:35 PM | 12/05/2022 12:56:35 PM | Alice Leung | Rho |
| 12/04/2022 | RHO Checking 6603 | Payment | | | 11,667.00 | 21,668.89 Alice Leung | 12/05/2022 12:57:28 PM | 12/05/2022 12:57:28 PM | Alice Leung | Bttn Technologies |
| 12/05/2022 | RHO Checking 6603 | Transfer | | | -10,001.69 | 11,667.20 Alice Leung | 12/05/2022 12:58:49 PM | 12/05/2022 12:58:01 PM | Alice Leung | |
| 12/05/2022 | RHO Checking 6603 | Transfer | | | -11,667.00 | 0.00 Alice Leung | 12/05/2022 12:58:36 PM | 12/05/2022 12:58:36 PM | Alice Leung | |
| 12/09/2022 | RHO Checking 6603 | Payment | | | 1,751.37 | 1,751.37 Alice Leung | 12/09/2022 05:11:46 PM | 12/12/2022 04:52:50 AM | Aastha Bhatia | Spyder |
| 12/12/2022 | RHO Checking 6603 | Transfer | | | -1,751.37 | 0.00 Alice Leung | 12/13/2022 04:25:42 PM | 12/13/2022 04:25:42 PM | Alice Leung | |
| 12/14/2022 | RHO Checking 6603 | Payment | | | 1,678.40 | 1,678.40 Alice Leung | 12/19/2022 09:56:10 AM | 12/19/2022 09:56:10 AM | Alice Leung | Burrow |
| 12/15/2022 | RHO Checking 6603 | Transfer | | | -1,678.40 | 0.00 Alice Leung | 12/19/2022 09:56:42 AM | 12/19/2022 09:56:42 AM | Alice Leung | |
| 12/16/2022 | RHO Checking 6603 | Payment | | | 8,000.00 | 8,000.00 Alice Leung | 12/19/2022 10:37:43 AM | 12/19/2022 09:43:27 AM | Alice Leung | Restoration Hardware |
| 12/19/2022 | RHO Checking 6603 | Transfer | | | -8,000.00 | 0.00 Alice Leung | 12/20/2022 10:40:06 AM | 12/20/2022 10:40:06 AM | Alice Leung | |

**Total for RHO Checking 6603**   -$   5,902,542.73

**Rho Treasury Account**

| Date | Account | Type | | Amount | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | 50,046,153.33 | | | | |
| 01/19/2022 | Rho Treasury Account | Transfer | | -5,000,000.00 | 45,046,153.33 | Alice Leung | 01/24/2022 09:04:53 PM | 01/24/2022 09:04:53 PM | Alice Leung | |
| 01/31/2022 | Rho Treasury Account | Deposit | | 7,908.60 | 45,054,061.93 | Alice Leung | 03/03/2022 06:54:49 PM | 03/03/2022 06:54:49 PM | Alice Leung | Rho |
| 02/28/2022 | Rho Treasury Account | Deposit | | 6,912.40 | 45,060,974.33 | Alice Leung | 04/05/2022 03:19:09 PM | 04/05/2022 03:19:09 PM | Alice Leung | Rho |
| 03/31/2022 | Rho Treasury Account | Deposit | | 7,407.28 | 45,068,381.61 | Alice Leung | 05/02/2022 02:34:14 PM | 05/02/2022 02:34:14 PM | Alice Leung | Rho |
| 04/01/2022 | Rho Treasury Account | Deposit | | 20,000,000.00 | 65,068,381.61 | Alice Leung | 04/12/2022 03:25:52 PM | 04/12/2022 03:25:52 PM | Alice Leung | Rho |
| 04/30/2022 | Rho Treasury Account | Deposit | | 10,696.17 | 65,079,077.78 | Alice Leung | 05/17/2022 02:10:22 PM | 05/17/2022 02:10:22 PM | Alice Leung | Rho |
| 05/17/2022 | Rho Treasury Account | Transfer | | -65,079,077.78 | 0.00 | Alice Leung | 05/17/2022 02:08:12 PM | 05/17/2022 02:08:12 PM | Alice Leung | |
| 05/31/2022 | Rho Treasury Account | Deposit | | 5,521.51 | 5,521.51 | Alice Leung | 06/17/2022 04:32:13 PM | 06/17/2022 04:32:13 PM | Alice Leung | Rho |
| 07/15/2022 | Rho Treasury Account | Transfer | | -5,521.51 | 0.00 | Alice Leung | 08/03/2022 04:48:57 PM | 07/18/2022 08:53:50 AM | Alice Leung | |

**Total for Rho Treasury Account** **-$ 50,046,153.33**

**Stifel Bank 5499**

| Date | Account | Type | | Amount | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | 50,003,156.47 | | | | |
| 01/19/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 50,003,126.47 | Alice Leung | 01/25/2022 06:50:06 PM | 01/25/2022 06:50:06 PM | Alice Leung | |
| 01/24/2022 | Stifel Bank 5499 | Transfer | | -5,000,000.00 | 45,003,126.47 | Alice Leung | 01/25/2022 06:50:30 PM | 01/25/2022 06:50:30 PM | Alice Leung | |
| 01/25/2022 | Stifel Bank 5499 | Transfer | | -10,000,000.00 | 35,003,126.47 | Alice Leung | 02/04/2022 06:40:37 PM | 02/04/2022 06:40:37 PM | Alice Leung | |
| 01/31/2022 | Stifel Bank 5499 | Deposit | | 1,992.09 | 35,005,118.56 | Alice Leung | 02/04/2022 06:41:22 PM | 02/04/2022 06:41:22 PM | Alice Leung | Stifel |
| 02/15/2022 | Stifel Bank 5499 | Transfer | | -50.00 | 35,005,068.56 | Alice Leung | 03/03/2022 07:12:16 PM | 03/03/2022 07:12:16 PM | Alice Leung | |
| 02/28/2022 | Stifel Bank 5499 | Deposit | | 1,341.84 | 35,006,410.40 | Alice Leung | 03/03/2022 07:13:54 PM | 03/03/2022 07:13:54 PM | Alice Leung | Stifel |
| 03/15/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 35,006,380.40 | Alice Leung | 04/05/2022 03:22:34 PM | 04/05/2022 03:22:34 PM | Alice Leung | |
| 03/31/2022 | Stifel Bank 5499 | Deposit | | 1,485.68 | 35,007,866.08 | Alice Leung | 04/05/2022 03:24:28 PM | 04/05/2022 03:24:28 PM | Alice Leung | Stifel |
| 04/15/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 35,007,836.08 | Alice Leung | 05/05/2022 03:01:51 PM | 05/05/2022 03:01:51 PM | Alice Leung | |
| 04/21/2022 | Stifel Bank 5499 | Transfer | | 15,000,000.00 | 50,007,836.08 | Alice Leung | 05/05/2022 03:02:23 PM | 05/05/2022 03:02:23 PM | Alice Leung | |
| 04/29/2022 | Stifel Bank 5499 | Deposit | | 1,622.59 | 50,009,458.67 | Alice Leung | 05/05/2022 03:03:00 PM | 05/05/2022 03:03:00 PM | Alice Leung | Stifel |
| 05/17/2022 | Stifel Bank 5499 | Transfer | | 4,222.42 | 50,013,681.09 | Alice Leung | 05/13/2022 04:39:40 PM | 05/13/2022 04:39:40 PM | Alice Leung | |
| 05/16/2022 | Stifel Bank 5499 | Transfer | | -30.35 | 50,013,650.74 | Alice Leung | 05/17/2022 02:24:11 PM | 05/17/2022 02:24:11 PM | Alice Leung | |
| 05/31/2022 | Stifel Bank 5499 | Deposit | | 5,864.10 | 50,019,514.84 | Alice Leung | 06/01/2022 06:12:52 PM | 06/01/2022 06:12:52 PM | Alice Leung | Stifel |
| 06/15/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 50,019,484.84 | Alice Leung | 06/20/2022 08:55:20 AM | 06/20/2022 08:55:20 AM | Alice Leung | |
| 06/30/2022 | Stifel Bank 5499 | Deposit | | 16,446.79 | 50,035,931.63 | Alice Leung | 07/04/2022 10:02:15 AM | 07/04/2022 10:02:15 AM | Alice Leung | Stifel |
| 07/15/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 50,035,901.63 | Alice Leung | 07/18/2022 09:43:05 AM | 07/18/2022 09:43:05 AM | Alice Leung | |
| 07/29/2022 | Stifel Bank 5499 | Deposit | | 42,512.79 | 50,078,414.42 | Alice Leung | 08/02/2022 10:10:51 AM | 08/02/2022 10:10:51 AM | Alice Leung | Stifel |
| 08/15/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 50,078,384.42 | Alice Leung | 10/07/2022 04:21:39 PM | 08/22/2022 09:58:57 AM | Alice Leung | |
| 08/31/2022 | Stifel Bank 5499 | Deposit | | 68,438.10 | 50,146,822.52 | Alice Leung | 09/01/2022 11:48:54 PM | 09/01/2022 11:48:54 PM | Alice Leung | Stifel |
| 09/15/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 50,146,792.52 | Alice Leung | 10/07/2022 04:17:23 PM | 10/07/2022 04:17:23 PM | Alice Leung | |
| 09/30/2022 | Stifel Bank 5499 | Deposit | | 80,432.73 | 50,227,225.25 | Alice Leung | 10/07/2022 04:19:02 PM | 10/07/2022 04:19:02 PM | Alice Leung | Stifel |
| 10/17/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 50,227,195.25 | Alice Leung | 10/24/2022 01:11:21 PM | 10/24/2022 01:11:21 PM | Alice Leung | |
| 10/31/2022 | Stifel Bank 5499 | Deposit | | 113,167.74 | 50,340,362.99 | Alice Leung | 11/03/2022 04:29:20 PM | 11/03/2022 04:29:20 PM | Alice Leung | Stifel |
| 11/15/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 50,340,332.99 | Alice Leung | 11/21/2022 10:42:20 AM | 11/21/2022 10:42:20 AM | Alice Leung | |
| 11/30/2022 | Stifel Bank 5499 | Deposit | | 151,945.19 | 50,492,278.18 | Alice Leung | 12/05/2022 04:51:28 PM | 12/05/2022 04:51:28 PM | Alice Leung | Stifel |
| 12/15/2022 | Stifel Bank 5499 | Transfer | | -30.00 | 50,492,248.18 | Alice Leung | 12/20/2022 07:01:16 PM | 12/20/2022 07:01:16 PM | Alice Leung | |
| 12/30/2022 | Stifel Bank 5499 | Deposit | | 171,372.52 | 50,663,620.75 | Alice Leung | 01/08/2023 04:06:48 PM | 01/08/2023 12:08:33 PM | Alice Leung | Stifel |

**Total for Stifel Bank 5499** **$ 660,464.28**

**Stifel Bank 9054**

| Date | Account | Type | | Amount | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/18/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 30.00 | Alice Leung | 02/04/2022 06:44:16 PM | 01/25/2022 06:50:06 PM | Alice Leung | |
| 01/18/2022 | Stifel Bank 9054 | Expense | Analysis charges | -30.00 | 0.00 | Alice Leung | 02/04/2022 06:44:27 PM | 01/25/2022 06:51:44 PM | Alice Leung | Stifel |
| 01/24/2022 | Stifel Bank 9054 | Transfer | | -5,000,000.00 | -5,000,000.00 | Alice Leung | 02/04/2022 06:44:22 PM | 01/25/2022 06:53:23 PM | Alice Leung | |
| 01/24/2022 | Stifel Bank 9054 | Transfer | | 5,000,000.00 | 0.00 | Alice Leung | 02/04/2022 06:44:16 PM | 01/25/2022 06:50:30 PM | Alice Leung | |
| 01/25/2022 | Stifel Bank 9054 | Transfer | | 10,000,000.00 | 10,000,000.00 | Alice Leung | 02/04/2022 06:44:17 PM | 02/04/2022 06:40:37 PM | Alice Leung | |
| 01/25/2022 | Stifel Bank 9054 | Transfer | | -10,000,000.00 | 0.00 | Alice Leung | 02/04/2022 06:44:26 PM | 01/25/2022 06:53:59 PM | Alice Leung | |
| 02/15/2022 | Stifel Bank 9054 | Transfer | | 50.00 | 50.00 | Alice Leung | 03/03/2022 07:12:16 PM | 03/03/2022 07:12:16 PM | Alice Leung | |
| 02/15/2022 | Stifel Bank 9054 | Expense | | -50.00 | 0.00 | Alice Leung | 03/03/2022 07:11:48 PM | 03/03/2022 07:11:48 PM | Alice Leung | Stifel |
| 03/15/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 30.00 | Alice Leung | 04/05/2022 03:22:34 PM | 04/05/2022 03:22:34 PM | Alice Leung | |
| 03/15/2022 | Stifel Bank 9054 | Expense | Analysis charges | -30.00 | 0.00 | Alice Leung | 04/05/2022 03:22:05 PM | 04/05/2022 03:22:05 PM | Alice Leung | Stifel |
| 04/15/2022 | Stifel Bank 9054 | Expense | Analysis charges | -30.00 | -30.00 | Alice Leung | 05/05/2022 03:05:00 PM | 05/05/2022 03:05:00 PM | Alice Leung | Stifel |
| 04/15/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 0.00 | Alice Leung | 05/05/2022 03:01:51 PM | 05/05/2022 03:01:51 PM | Alice Leung | |
| 04/20/2022 | Stifel Bank 9054 | Transfer | | 15,000,000.00 | 15,000,000.00 | Alice Leung | 04/21/2022 03:26:05 PM | 04/21/2022 03:26:05 PM | Alice Leung | |
| 04/21/2022 | Stifel Bank 9054 | Transfer | | -15,000,000.00 | 0.00 | Alice Leung | 05/05/2022 03:02:23 PM | 05/05/2022 03:02:23 PM | Alice Leung | |
| 05/16/2022 | Stifel Bank 9054 | Expense | | -30.35 | -30.35 | Alice Leung | 05/17/2022 02:23:48 PM | 05/17/2022 02:23:48 PM | Alice Leung | Stifel |
| 05/16/2022 | Stifel Bank 9054 | Transfer | | 30.35 | 0.00 | Alice Leung | 05/17/2022 02:24:11 PM | 05/17/2022 02:24:11 PM | Alice Leung | |
| 06/15/2022 | Stifel Bank 9054 | Expense | Analysis charges | -30.00 | -30.00 | Alice Leung | 06/20/2022 08:57:52 AM | 06/20/2022 08:57:52 AM | Alice Leung | Stifel |
| 06/15/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 0.00 | Alice Leung | 06/20/2022 08:55:20 AM | 06/20/2022 08:55:20 AM | Alice Leung | |
| 07/15/2022 | Stifel Bank 9054 | Expense | Analysis charges | -30.00 | -30.00 | Alice Leung | 07/18/2022 09:44:22 AM | 07/18/2022 09:44:22 AM | Alice Leung | Stifel |
| 07/15/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 0.00 | Alice Leung | 07/18/2022 09:43:05 AM | 07/18/2022 09:43:05 AM | Alice Leung | |
| 08/15/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 30.00 | Alice Leung | 10/07/2022 04:21:39 PM | 08/22/2022 09:58:16 AM | Alice Leung | |
| 08/15/2022 | Stifel Bank 9054 | Expense | Analysis charges | -30.00 | 0.00 | Alice Leung | 10/07/2022 04:21:30 PM | 08/22/2022 09:58:16 AM | Alice Leung | Stifel |
| 09/15/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 30.00 | Alice Leung | 10/07/2022 04:17:23 PM | 10/07/2022 04:17:23 PM | Alice Leung | |
| 09/15/2022 | Stifel Bank 9054 | Expense | Analysis charges | -30.00 | 0.00 | Alice Leung | 10/07/2022 04:19:11 PM | 10/07/2022 04:19:11 PM | Alice Leung | Stifel |
| 10/17/2022 | Stifel Bank 9054 | Expense | | -30.00 | -30.00 | Alice Leung | 10/24/2022 01:12:50 PM | 10/24/2022 01:12:50 PM | Alice Leung | Stifel |
| 10/17/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 0.00 | Alice Leung | 10/24/2022 01:11:21 PM | 10/24/2022 01:11:21 PM | Alice Leung | |
| 11/15/2022 | Stifel Bank 9054 | Expense | Analysis charges | -30.00 | -30.00 | Alice Leung | 11/21/2022 10:43:25 AM | 11/21/2022 10:43:25 AM | Alice Leung | Stifel |
| 11/15/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 0.00 | Alice Leung | 11/21/2022 10:42:20 AM | 11/21/2022 10:42:20 AM | Alice Leung | |
| 12/15/2022 | Stifel Bank 9054 | Transfer | | 30.00 | 30.00 | Alice Leung | 12/20/2022 07:01:16 PM | 12/20/2022 07:01:16 PM | Alice Leung | |
| 12/15/2022 | Stifel Bank 9054 | Expense | Analysis charges | -30.00 | 0.00 | Alice Leung | 12/20/2022 07:04:54 PM | 12/20/2022 07:04:54 PM | Alice Leung | Stifel |

**Total for Stifel Bank 9054** **$ 0.00**

**SVB 6110 (Checking)**

| Date | Account | Type | | Amount | Balance | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 08/15/2022 | SVB 6110 (Checking) | Transfer | | 1.00 | 1.00 | Alice Leung | 09/16/2022 08:29:39 PM | 09/16/2022 08:29:39 PM | Alice Leung | |
| 09/09/2022 | SVB 6110 (Checking) | Transfer | | 100,000,000.00 | 100,000,001.00 | Alice Leung | 09/12/2022 09:46:16 AM | 09/12/2022 09:46:16 AM | Alice Leung | |
| 09/12/2022 | SVB 6110 (Checking) | Transfer | | -100,000,000.00 | 1.00 | Alice Leung | 10/07/2022 04:09:45 PM | 10/07/2022 04:09:45 PM | Alice Leung | |
| 10/24/2022 | SVB 6110 (Checking) | Expense | | -0.02 | 0.98 | Alice Leung | 11/28/2021 11:28:42 AM | 10/30/2022 12:55:20 PM | Alice Leung | UKG Inc. |
| 10/24/2022 | SVB 6110 (Checking) | Expense | | -0.02 | 0.96 | Alice Leung | 11/28/2021 11:28:52 AM | 10/24/2022 01:17:17 PM | Alice Leung | UKG Inc. |
| 10/25/2022 | SVB 6110 (Checking) | Deposit | | 0.01 | 0.97 | Alice Leung | 10/30/2022 12:56:52 PM | 10/30/2022 12:56:52 PM | Alice Leung | UKG Inc. |
| 10/25/2022 | SVB 6110 (Checking) | Expense | | -0.01 | 0.96 | Alice Leung | 11/28/2021 11:28:27 AM | 10/30/2022 12:56:09 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | SVB 6110 (Checking) | Payment | | 10,417.00 | 10,417.96 | Alice Leung | 11/03/2022 04:24:26 PM | 11/03/2022 04:24:26 PM | Alice Leung | BuildDirect |
| 11/01/2022 | SVB 6110 (Checking) | Deposit | | 0.02 | 10,417.98 | Alice Leung | 11/04/2022 08:44:41 PM | 11/04/2022 08:44:41 PM | Alice Leung | UKG Inc. |
| 11/01/2022 | SVB 6110 (Checking) | Deposit | | 0.02 | 10,418.00 | Alice Leung | 11/04/2022 08:44:15 PM | 11/04/2022 08:44:15 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Ref | Description | Amount | Balance | Date/Time | Date/Time | Name | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2022 | SVB 6110 (Checking) | Deposit | | | 0.01 | 10,418.01 Alice Leung | 11/04/2022 08:43:25 PM | 11/04/2022 08:43:25 PM | Alice Leung | Paperless Post |
| 11/03/2022 | SVB 6110 (Checking) | Deposit | | | 0.21 | 10,418.22 Alice Leung | 11/04/2022 08:45:38 PM | 11/04/2022 08:45:38 PM | Alice Leung | Oyster HR |
| 11/03/2022 | SVB 6110 (Checking) | Expense | | Testing payment | -0.39 | 10,417.83 Alice Leung | 11/04/2022 08:47:24 PM | 11/04/2022 08:47:10 PM | Alice Leung | Oyster HR |
| 11/03/2022 | SVB 6110 (Checking) | Deposit | | | 0.18 | 10,418.01 Alice Leung | 11/04/2022 08:45:18 PM | 11/04/2022 08:45:18 PM | Alice Leung | Oyster HR |
| 11/04/2022 | SVB 6110 (Checking) | Payment | | | 2,000.00 | 12,418.01 Alice Leung | 11/04/2022 08:41:16 PM | 11/04/2022 08:41:16 PM | Alice Leung | Marquee Brands |
| 11/04/2022 | SVB 6110 (Checking) | Deposit | | | 0.01 | 12,418.02 Alice Leung | 11/04/2022 08:46:05 PM | 11/04/2022 08:46:05 PM | Alice Leung | GNC HOLDINGS, LLC |
| 11/07/2022 | SVB 6110 (Checking) | Payment | | | 3,000.00 | 15,418.02 Alice Leung | 11/09/2022 01:59:17 PM | 11/09/2022 01:59:17 PM | Alice Leung | Paperless Post |
| 11/08/2022 | SVB 6110 (Checking) | Bill Payment (Check) | | | -360.00 | 15,058.02 Alice Leung | 11/09/2022 02:01:04 PM | 11/09/2022 02:01:04 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/08/2022 | SVB 6110 (Checking) | Expense | | Testing payment | -0.01 | 15,058.01 Alice Leung | 11/09/2022 03:25 PM | 11/09/2022 01:59:58 PM | Alice Leung | UMB Bank HSA |
| 11/09/2022 | SVB 6110 (Checking) | Payment | | | 52.90 | 15,110.91 Alice Leung | 11/09/2022 02:02:43 PM | 11/09/2022 02:02:43 PM | Alice Leung | The PNuid Project |
| 11/14/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 115,110.91 Alice Leung | 11/18/2022 05:06:54 PM | 11/18/2022 05:06:54 PM | Alice Leung | |
| 11/14/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 215,110.91 Alice Leung | 11/18/2022 05:05:53 PM | 11/18/2022 05:05:53 PM | Alice Leung | |
| 11/14/2022 | SVB 6110 (Checking) | Expense | OY-COMM-BILA-8CDD35  Bilal Aamir - Nov 2022 | | -4,000.00 | 211,110.91 Alice Leung | 11/18/2022 05:29:53 PM | 11/18/2022 05:29:53 PM | Alice Leung | Oyster HR |
| 11/14/2022 | SVB 6110 (Checking) | Payment | | | 165,834.00 | 376,944.91 Alice Leung | 11/18/2022 05:04:01 PM | 11/18/2022 05:04:01 PM | Alice Leung | GNC HOLDINGS, LLC |
| 11/14/2022 | SVB 6110 (Checking) | Expense | OY-COMM-MUJT-OC4C46  Mujtaba Khalid - Nov 2022 | | -2,240.16 | 374,704.75 Alice Leung | 11/18/2022 05:28:20 PM | 11/18/2022 05:28:20 PM | Alice Leung | Oyster HR |
| 11/14/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 474,704.75 Alice Leung | 11/18/2022 05:05:21 PM | 11/18/2022 05:05:21 PM | Alice Leung | |
| 11/14/2022 | SVB 6110 (Checking) | Expense | OY-COMM-BILA-593509  Bilal Muzamil - Nov 2022 | | -1,300.00 | 473,404.75 Alice Leung | 11/18/2022 05:26:14 PM | 11/18/2022 05:26:14 PM | Alice Leung | Oyster HR |
| 11/14/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 573,404.75 Alice Leung | 11/18/2022 05:04:58 PM | 11/18/2022 05:04:58 PM | Alice Leung | |
| 11/14/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 673,404.75 Alice Leung | 11/18/2022 05:05:08 PM | 11/18/2022 05:05:08 PM | Alice Leung | |
| 11/15/2022 | SVB 6110 (Checking) | Expense | | | -783.68 | 672,621.07 Alice Leung | 11/18/2022 05:20:48 PM | 11/18/2022 05:20:48 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/14/2022 | SVB 6110 (Checking) | Expense | OY-COMM-DANI-C21E18  Daniel Lopez - Nov 2022 | | -33,000.00 | 639,621.07 Alice Leung | 11/18/2022 05:31:54 PM | 11/18/2022 05:31:54 PM | Alice Leung | Oyster HR |
| 11/15/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 739,621.07 Alice Leung | 11/18/2022 05:09:01 PM | 11/18/2022 05:09:01 PM | Alice Leung | |
| 11/15/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 839,621.07 Alice Leung | 11/18/2022 05:09:38 PM | 11/18/2022 05:09:38 PM | Alice Leung | |
| 11/15/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 939,621.07 Alice Leung | 11/18/2022 05:09:26 PM | 11/18/2022 05:09:26 PM | Alice Leung | |
| 11/15/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 1,039,621.07 Alice Leung | 11/18/2022 05:08:48 PM | 11/18/2022 05:08:48 PM | Alice Leung | |
| 11/15/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 1,139,621.07 Alice Leung | 11/18/2022 05:09:12 PM | 11/18/2022 05:09:12 PM | Alice Leung | |
| 11/16/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 1,239,621.07 Alice Leung | 11/18/2022 05:11:13 PM | 11/18/2022 05:11:15 PM | Alice Leung | |
| 11/16/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 1,339,621.07 Alice Leung | 11/18/2022 05:11:05 PM | 11/18/2022 05:11:05 PM | Alice Leung | |
| 11/16/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 1,439,621.07 Alice Leung | 11/18/2022 05:10:49 PM | 11/18/2022 05:10:49 PM | Alice Leung | |
| 11/16/2022 | SVB 6110 (Checking) | Payment | | | 710.07 | 1,440,331.14 Alice Leung | 11/18/2022 05:10:22 PM | 11/18/2022 05:10:22 PM | Alice Leung | Brooklinen |
| 11/16/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 1,540,331.14 Alice Leung | 11/18/2022 05:11:54 PM | 11/18/2022 05:11:54 PM | Alice Leung | |
| 11/16/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 1,640,331.14 Alice Leung | 11/18/2022 05:11:32 PM | 11/18/2022 05:11:32 PM | Alice Leung | |
| 11/17/2022 | SVB 6110 (Checking) | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 (remitted by UKG - taxes) | -192,178.93 | 1,448,152.21 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | SVB 6110 (Checking) | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 (net pay) | -671,832.74 | 776,319.47 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | SVB 6110 (Checking) | Payment | | | 1,907.00 | 978,226.47 Alice Leung | 11/18/2022 05:15:40 PM | 11/18/2022 05:15:40 PM | Alice Leung | Martha Stewart |
| 11/18/2022 | SVB 6110 (Checking) | Expense | | | -353.27 | 977,873.20 Alice Leung | 11/18/2022 05:21:11 PM | 11/18/2022 05:21:11 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/18/2022 | SVB 6110 (Checking) | Journal Entry | AJE#965 | Payroll - Nov 21, 2022 (net pay) | -9,868.67 | 968,004.53 Alice Leung | 11/18/2022 06:40:14 PM | 11/18/2022 06:40:14 PM | Alice Leung | UKG Inc. |
| 11/18/2022 | SVB 6110 (Checking) | Journal Entry | AJE#965 | Payroll - Nov 21, 2022 (remitted by UKG - taxes) | -5,685.21 | 962,319.32 Alice Leung | 11/18/2022 06:40:14 PM | 11/18/2022 06:40:14 PM | Alice Leung | UKG Inc. |
| 11/21/2022 | SVB 6110 (Checking) | Transfer | | | 100,000.00 | 1,062,319.32 Alice Leung | 11/28/2022 09:38:37 AM | 11/28/2022 09:38:37 AM | Alice Leung | |
| 11/21/2022 | SVB 6110 (Checking) | Expense | | | -0.04 | 1,062,319.28 Alice Leung | 11/28/2022 11:29:15 AM | 11/28/2022 11:29:15 AM | Alice Leung | UKG Inc. |
| 11/21/2022 | SVB 6110 (Checking) | Deposit | | Payroll taxes refund | 654.15 | 1,062,973.43 Alice Leung | 11/28/2022 01:17:01 PM | 11/28/2022 11:32:51 AM | Alice Leung | UKG Inc. |
| 11/21/2022 | SVB 6110 (Checking) | Payment | | | 11,163.60 | 1,074,137.03 Alice Leung | 11/28/2022 11:17:25 AM | 11/28/2022 11:17:25 AM | Alice Leung | TOT Baby Corporation |
| 11/22/2022 | SVB 6110 (Checking) | Expense | Hana Yusouf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Nov 2022 | | -29,857.47 | 1,044,279.56 Alice Leung | 11/28/2022 11:25:59 AM | 11/28/2022 11:25:59 AM | Alice Leung | Oyster HR |
| 11/22/2022 | SVB 6110 (Checking) | Expense | | | -1,261.09 | 1,042,998.47 Alice Leung | 11/28/2022 11:20:12 AM | 11/28/2022 11:20:12 AM | Alice Leung | UMB Bank HSA |
| 11/23/2022 | SVB 6110 (Checking) | Payment | | | 2,500.00 | 1,045,498.47 Alice Leung | 11/28/2022 11:18:54 AM | 11/28/2022 11:18:54 AM | Alice Leung | Marquee Brands |
| 11/28/2022 | SVB 6110 (Checking) | Payment | | | 10,000.00 | 1,055,498.47 Alice Leung | 11/28/2022 11:19:20 AM | 11/28/2022 11:19:20 AM | Alice Leung | PNI Media |
| 11/29/2022 | SVB 6110 (Checking) | Deposit | | | 0.02 | 1,055,498.49 Alice Leung | 12/05/2022 03:52:04 PM | 12/05/2022 03:52:04 PM | Alice Leung | McDonald's Corporation |
| 11/29/2022 | SVB 6110 (Checking) | Expense | | | -1,882.39 | 1,053,616.10 Alice Leung | 12/05/2022 03:56:25 PM | 12/05/2022 03:56:25 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/29/2022 | SVB 6110 (Checking) | Deposit | | | 7,588.20 | 1,061,404.30 Alice Leung | 12/05/2022 03:55:27 PM | 12/05/2022 03:55:27 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/01/2022 | SVB 6110 (Checking) | Payment | | | 33,807.49 | 1,095,211.79 Alice Leung | 12/05/2022 03:59:42 PM | 12/05/2022 03:59:42 PM | Alice Leung | Crate & Barrel |
| 12/01/2022 | SVB 6110 (Checking) | Payment | | | 2,305.15 | 1,097,516.94 Alice Leung | 12/05/2022 04:00:55 PM | 12/05/2022 04:00:55 PM | Alice Leung | CB2 |
| 12/02/2022 | SVB 6110 (Checking) | Payment | | | 289,001.00 | 1,386,517.94 Alice Leung | 12/05/2022 04:11:35 PM | 12/05/2022 04:11:35 PM | Alice Leung | GNC HOLDINGS, LLC |
| 12/02/2022 | SVB 6110 (Checking) | Credit Card Payment | | | -199,395.28 | 1,187,122.66 Alice Leung | 12/05/2022 04:02:51 PM | 12/05/2022 04:02:51 PM | Alice Leung | |
| 12/02/2022 | SVB 6110 (Checking) | Journal Entry | AJE#986 | Payroll - Nov 30, 2022 (remitted by UKG - taxes) | -166,511.20 | 1,020,611.46 Alice Leung | 12/05/2022 04:08:05 PM | 12/05/2022 04:07:04 PM | Alice Leung | UKG Inc. |
| 12/02/2022 | SVB 6110 (Checking) | Payment | | | 9,784.85 | 1,030,396.31 Alice Leung | 12/05/2022 04:02:04 PM | 12/05/2022 04:02:04 PM | Alice Leung | TOT Baby Corporation |
| 12/02/2022 | SVB 6110 (Checking) | Expense | | | -283.48 | 1,030,112.83 Alice Leung | 12/05/2022 04:21:00 PM | 12/05/2022 04:21:00 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/02/2022 | SVB 6110 (Checking) | Payment | | | 1,500.00 | 1,031,612.83 Alice Leung | 12/05/2022 04:15:53 PM | 12/05/2022 04:15:53 PM | Alice Leung | Hudson Grace |
| 12/02/2022 | SVB 6110 (Checking) | Journal Entry | AJE#986 | Payroll & contractors - Nov 30, 2022 | -452,477.34 | 579,135.49 Alice Leung | 12/05/2022 04:07:04 PM | | Alice Leung | UKG Inc. |
| 12/05/2022 | SVB 6110 (Checking) | Expense | OY-Comm-X2WkZwZv-122  Oyster fee - Nov 2022 | | -116.00 | 579,019.49 Alice Leung | 12/05/2022 04:25:30 PM | 12/05/2022 04:25:30 PM | Alice Leung | Oyster HR |
| 12/05/2022 | SVB 6110 (Checking) | Deposit | | | 0.01 | 579,019.50 Alice Leung | 12/05/2022 04:23:03 PM | 12/05/2022 04:23:03 PM | Alice Leung | The Avenue |
| 12/07/2022 | SVB 6110 (Checking) | Expense | | | -1,131.09 | 577,888.41 Alice Leung | 12/09/2022 05:19:19 PM | 12/09/2022 05:19:19 PM | Alice Leung | UMB Bank HSA |
| 12/08/2022 | SVB 6110 (Checking) | Journal Entry | AJE#996 | Payroll - Dec 10, 2022 (tax remitted by UKG) | -1,895.72 | 575,992.69 Alice Leung | 12/09/2022 05:48:04 PM | 12/09/2022 05:48:04 PM | Alice Leung | UKG Inc. |
| 12/08/2022 | SVB 6110 (Checking) | Journal Entry | AJE#996 | Payroll - Dec 10, 2022 (net pay) | -5,505.18 | 570,487.51 Alice Leung | 12/09/2022 05:46:04 PM | 12/09/2022 05:46:04 PM | Alice Leung | UKG Inc. |
| 12/08/2022 | SVB 6110 (Checking) | Bill Payment (Check) | | | -355.00 | 570,132.51 Alice Leung | 12/09/2022 05:27:16 PM | 12/09/2022 05:27:16 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/08/2022 | SVB 6110 (Checking) | Payment | | | 5,000.00 | 575,132.51 Alice Leung | 12/09/2022 05:25:53 PM | 12/09/2022 05:25:53 PM | Alice Leung | Autocode, LLC |
| 12/09/2022 | SVB 6110 (Checking) | Expense | | | -712.14 | 574,420.37 Alice Leung | 12/09/2022 05:28:18 PM | 12/09/2022 05:28:18 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/09/2022 | SVB 6110 (Checking) | Credit Card Payment | | | -2,681.17 | 571,739.20 Alice Leung | 12/09/2022 05:49:05 PM | 12/09/2022 05:49:05 PM | Alice Leung | |
| 12/09/2022 | SVB 6110 (Checking) | Payment | | | 2,000.00 | 573,739.20 Alice Leung | 12/09/2022 05:31:33 PM | 12/09/2022 05:31:33 PM | Alice Leung | Marquee Brands |
| 12/12/2022 | SVB 6110 (Checking) | Payment | | | 3,000.00 | 576,739.20 Alice Leung | 12/13/2022 04:56:49 PM | 12/13/2022 04:56:49 PM | Alice Leung | Paperless Post |
| 12/12/2022 | SVB 6110 (Checking) | Expense | OY-COMM-MUJT-D05271  Mujtaba Khalid - Dec 2022 | | -2,326.09 | 574,413.11 Alice Leung | 12/20/2022 01:10:59 PM | 12/20/2022 01:10:59 PM | Alice Leung | Oyster HR |
| 12/12/2022 | SVB 6110 (Checking) | Payment | | | 6,285.07 | 580,698.18 Alice Leung | 12/13/2022 05:01:46 PM | 12/13/2022 05:01:46 PM | Alice Leung | The Avenue |
| 12/12/2022 | SVB 6110 (Checking) | Expense | OY-COMM-BILA-777C37  Bilal Muzamil - Dec 2022 | | -1,300.00 | 579,398.18 Alice Leung | 12/20/2022 01:09:35 PM | 12/20/2022 01:09:35 PM | Alice Leung | Oyster HR |
| 12/12/2022 | SVB 6110 (Checking) | Expense | OY-COMM-DANI-A66512  Daniel Lopez - Dec 2022 | | -8,000.00 | 571,398.18 Alice Leung | 12/20/2022 01:18:50 PM | 12/20/2022 01:18:50 PM | Alice Leung | Oyster HR |
| 12/12/2022 | SVB 6110 (Checking) | Expense | OY-COMM-BILA-6620BF  Bilal Aamir - Dec 2022 | | -4,000.00 | 567,398.18 Alice Leung | 12/20/2022 01:12:10 PM | 12/20/2022 01:12:10 PM | Alice Leung | Oyster HR |
| 12/12/2022 | SVB 6110 (Checking) | Payment | | | 18.95 | 567,415.13 Alice Leung | 12/13/2022 04:58:13 PM | 12/13/2022 04:58:13 PM | Alice Leung | The PNuid Project |
| 12/12/2022 | SVB 6110 (Checking) | Expense | OY-COMM-EDWA-E2F795  Edward Briggs - Dec 2022 | | -6,100.87 | 561,314.26 Alice Leung | 12/20/2022 01:17:19 PM | 12/20/2022 01:17:19 PM | Alice Leung | Oyster HR |
| 12/13/2022 | SVB 6110 (Checking) | Expense | 66666065494 | Dec 2022 | -93,596.58 | 467,717.68 Alice Leung | 12/13/2022 04:55:44 PM | 12/13/2022 04:55:44 PM | Alice Leung | United HealthCare Services, Inc. |
| 12/13/2022 | SVB 6110 (Checking) | Transfer | | | -1.00 | 467,716.68 Alice Leung | 12/13/2022 04:27:24 PM | 12/13/2022 04:27:24 PM | Alice Leung | |
| 12/13/2022 | SVB 6110 (Checking) | Payment | | | 10,417.00 | 478,133.68 Alice Leung | 12/13/2022 04:52:55 PM | 12/13/2022 04:52:55 PM | Alice Leung | McDonald's Corporation |
| 12/13/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1001 | Fund transfer to Canada | -1.00 | 478,132.68 Alice Leung | 12/13/2022 05:03:21 PM | 12/13/2022 05:03:21 PM | Alice Leung | YDV Canada |
| 12/13/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1002 | Fund transfer to India | -1.00 | 478,131.68 Alice Leung | 12/13/2022 05:04:13 PM | 12/13/2022 05:04:13 PM | Alice Leung | YDV Limited, Pune (IN) |
| 12/14/2022 | SVB 6110 (Checking) | Expense | OY-Comm-X2WkZwZv-122  Jackie Narain Sobhani, Lisa Fernandes - Dec 2022 | | -17,921.31 | 460,210.37 Alice Leung | 12/20/2022 06:25:17 PM | 12/20/2022 01:44:17 PM | Alice Leung | Oyster HR |
| 12/15/2022 | SVB 6110 (Checking) | Transfer | | | 4,000,000.00 | 4,460,210.37 Alice Leung | 12/20/2022 12:40:46 PM | 12/20/2022 12:40:46 PM | Alice Leung | |
| 12/15/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1009 | Payroll - Dec 16, 2022 (remitted by UKG - tax) | -6,494.62 | 4,453,715.75 Alice Leung | 12/20/2022 02:22:00 PM | 12/20/2022 02:22:00 PM | Alice Leung | UKG Inc. |
| 12/15/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1009 | Payroll - Dec 16, 2022 (net pay) | -6,234.70 | 4,447,481.05 Alice Leung | 12/20/2022 02:22:00 PM | 12/20/2022 02:22:00 PM | Alice Leung | UKG Inc. |
| 12/16/2022 | SVB 6110 (Checking) | Transfer | | | 4,000,000.00 | 8,447,481.05 Alice Leung | 12/20/2022 12:41:07 PM | 12/20/2022 12:41:07 PM | Alice Leung | |
| 12/16/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1008 | Fund transfer to Canada | -233,000.00 | 8,214,481.05 Alice Leung | 12/20/2022 12:49:34 PM | 12/20/2022 12:49:34 PM | Alice Leung | YDV Canada |
| 12/16/2022 | SVB 6110 (Checking) | Expense | | | -1,810.00 | 8,212,671.05 Alice Leung | 12/20/2022 06:16:34 PM | 12/20/2022 06:16:34 PM | Alice Leung | Navia Benefit Solutions, Inc. |

| Date | Account | Type | Reference | Memo | Amount | Balance | By | Created | Modified | User | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/16/2022 | SVB 6110 (Checking) | Transfer | | | -4,000,000.00 | 4,212,671.05 | Alice Leung | 12/20/2022 12:42:53 PM | 12/20/2022 12:42:53 PM | Alice Leung | YDV Limited, Pune (IN) |
| 12/16/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1007 | Fund transfer to India | -500,000.00 | 3,712,671.05 | Alice Leung | 12/20/2022 12:48:43 PM | 12/20/2022 12:48:43 PM | Alice Leung | |
| 12/16/2022 | SVB 6110 (Checking) | Transfer | | | -1,600,000.00 | 2,112,671.05 | Alice Leung | 12/19/2022 09:54:16 AM | 12/19/2022 09:54:16 AM | Alice Leung | |
| 12/16/2022 | SVB 6110 (Checking) | Payment | | | 157,332.00 | 2,270,003.05 | Alice Leung | 12/20/2022 01:00:36 PM | 12/20/2022 01:00:36 PM | Alice Leung | QNC HOLDINGS, LLC |
| 12/16/2022 | SVB 6110 (Checking) | Payment | | | 10,474.70 | 2,280,477.75 | Alice Leung | 12/20/2022 12:43:33 PM | 12/20/2022 12:43:33 PM | Alice Leung | TDT Baby Corporation |
| 12/19/2022 | SVB 6110 (Checking) | Payment | | | 10,417.00 | 2,290,894.75 | Alice Leung | 01/08/2023 04:10:55 PM | 12/20/2022 12:44:30 PM | Alice Leung | BuildDirect |
| 12/19/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 (remitted by UKG - taxes) | -382,933.65 | 1,907,961.10 | Alice Leung | 01/08/2023 04:11:01 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 (net pay) | -988,368.06 | 919,593.04 | Alice Leung | 01/08/2023 04:10:57 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/20/2022 | SVB 6110 (Checking) | Expense | | | -26,151.50 | 893,441.54 | Alice Leung | 01/08/2023 04:10:52 PM | 12/20/2022 06:12:26 PM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 12/21/2022 | SVB 6110 (Checking) | Payment | | | 6,000.00 | 899,441.54 | Alice Leung | 01/08/2023 04:10:50 PM | 01/08/2023 01:57:10 PM | Alice Leung | Autocadc, LLC. |
| 12/21/2022 | SVB 6110 (Checking) | Expense | | | -1,131.09 | 898,310.45 | Alice Leung | 01/08/2023 04:10:46 PM | 01/08/2023 01:58:46 PM | Alice Leung | UMB Bank HSA |
| 12/23/2022 | SVB 6110 (Checking) | Deposit | | | 1,000.00 | 899,310.45 | Alice Leung | 01/08/2023 04:10:42 PM | 01/08/2023 02:10:42 PM | Alice Leung | Draft.dev |
| 12/23/2022 | SVB 6110 (Checking) | Payment | | | 122,500.00 | 1,021,810.45 | Alice Leung | 01/08/2023 04:10:31 PM | 01/08/2023 02:14:09 PM | Alice Leung | QNC HOLDINGS, LLC |
| 12/23/2022 | SVB 6110 (Checking) | Expense | | | 1,863.44 | 1,023,673.89 | Alice Leung | 01/08/2023 04:10:37 PM | 01/08/2023 02:00:11 PM | Alice Leung | Brooklinen |
| 12/23/2022 | SVB 6110 (Checking) | Deposit | | | 4,533.14 | 1,028,207.03 | Alice Leung | 01/08/2023 04:10:40 PM | 01/08/2023 02:11:42 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/23/2022 | SVB 6110 (Checking) | Transfer | | | 1,400,000.00 | 2,428,207.03 | Alice Leung | 01/08/2023 04:10:40 PM | 01/08/2023 01:06:33 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/23/2022 | SVB 6110 (Checking) | Expense | | | -3,133.72 | 2,425,073.31 | Alice Leung | 01/08/2023 04:10:33 PM | 01/08/2023 02:13:15 PM | Alice Leung | |
| 12/27/2022 | SVB 6110 (Checking) | Transfer | | | -900,000.00 | 1,525,073.31 | Alice Leung | 01/08/2023 04:10:27 PM | 01/08/2023 12:35:11 PM | Alice Leung | |
| 12/29/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1054 | Payroll - Dec 30, 2022 | -8,586.10 | 1,516,487.21 | Alice Leung | 01/08/2023 03:10:18 PM | 01/08/2023 03:10:18 PM | Alice Leung | UKG Inc. |
| 12/29/2022 | SVB 6110 (Checking) | Payment | | | 2,500.00 | 1,518,987.21 | Alice Leung | 01/08/2023 04:10:12 PM | 01/08/2023 02:15:18 PM | Alice Leung | Marquee Brands |
| 12/29/2022 | SVB 6110 (Checking) | Journal Entry | AJE#1054 | Payroll - Dec 30, 2022 | -9,659.64 | 1,509,327.57 | Alice Leung | 01/08/2023 04:10:22 PM | 01/08/2023 03:10:18 PM | Alice Leung | UKG Inc. |
| 12/29/2022 | SVB 6110 (Checking) | Payment | | | 442,000.00 | 1,951,327.57 | Alice Leung | 01/08/2023 04:10:20 PM | 01/04/2023 11:35:48 AM | Alice Leung | Black Rifle Coffee Company |
| 12/30/2022 | SVB 6110 (Checking) | Expense | | | -106.01 | 1,951,219.56 | Alice Leung | 01/08/2023 04:09:18 PM | 01/08/2023 02:21:14 PM | Alice Leung | Fidelity |
| 12/30/2022 | SVB 6110 (Checking) | Payment | | | 1,000.00 | 1,952,219.56 | Alice Leung | 01/08/2023 04:10:08 PM | 01/08/2023 02:17:00 PM | Alice Leung | Martha Stewart |
| 12/30/2022 | SVB 6110 (Checking) | Expense | | | -40,536.20 | 1,911,683.36 | Alice Leung | 01/08/2023 04:09:54 PM | 01/08/2023 02:21:47 PM | Alice Leung | Fidelity |
| 12/30/2022 | SVB 6110 (Checking) | Expense | | | -568.87 | 1,911,114.39 | Alice Leung | 01/08/2023 04:09:57 PM | 01/08/2023 02:21:34 PM | Alice Leung | Fidelity |
| 12/30/2022 | SVB 6110 (Checking) | Expense | | | -75.00 | 1,911,039.39 | Alice Leung | 01/08/2023 04:10:02 PM | 01/08/2023 02:17:59 PM | Alice Leung | UMB Bank HSA |
| 12/30/2022 | SVB 6110 (Checking) | Expense | | | -52,874.17 | 1,858,165.22 | Alice Leung | 01/08/2023 04:09:50 PM | 01/08/2023 02:22:01 PM | Alice Leung | Fidelity |

**Total for SVB 6110 (Checking)**   $ 1,858,165.22

**SVB 9855 (Money Market)**

| Date | Account | Type | Amount | Balance | By | Created | Modified | User | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 09/12/2022 | SVB 9855 (Money Market) | Transfer | 100,000,000.00 | 100,000,000.00 | Alice Leung | 10/07/2022 04:09:45 PM | 10/07/2022 04:09:45 PM | Alice Leung | |
| 09/30/2022 | SVB 9855 (Money Market) | Deposit | 117,123.03 | 100,117,123.03 | Alice Leung | 10/07/2022 04:10:31 PM | 10/07/2022 04:10:31 PM | Alice Leung | Silicon Valley Bank |
| 10/31/2022 | SVB 9855 (Money Market) | Deposit | 211,205.52 | 100,328,328.55 | Alice Leung | 11/03/2022 04:26:22 PM | 11/03/2022 04:26:22 PM | Alice Leung | Silicon Valley Bank |
| 11/30/2022 | SVB 9855 (Money Market) | Deposit | 217,835.86 | 100,546,164.41 | Alice Leung | 12/05/2022 03:45:53 PM | 12/05/2022 03:45:53 PM | Alice Leung | Silicon Valley Bank |
| 12/15/2022 | SVB 9855 (Money Market) | Transfer | -4,000,000.00 | 96,546,164.41 | Alice Leung | 12/20/2022 12:40:46 PM | 12/20/2022 12:40:46 PM | Alice Leung | |
| 12/15/2022 | SVB 9855 (Money Market) | Transfer | -4,000,000.00 | 92,546,164.41 | Alice Leung | 12/20/2022 12:41:07 PM | 12/20/2022 12:41:07 PM | Alice Leung | |
| 12/16/2022 | SVB 9855 (Money Market) | Transfer | 4,000,000.00 | 96,546,164.41 | Alice Leung | 12/20/2022 12:42:53 PM | 12/20/2022 12:42:53 PM | Alice Leung | |
| 12/23/2022 | SVB 9855 (Money Market) | Transfer | -1,400,000.00 | 95,146,164.41 | Alice Leung | 01/08/2023 04:10:40 PM | 01/08/2023 01:06:33 PM | Alice Leung | |
| 12/30/2022 | SVB 9855 (Money Market) | Deposit | 228,463.10 | 95,374,627.51 | Alice Leung | 01/08/2023 01:07:21 PM | 01/08/2023 01:07:21 PM | Alice Leung | Silicon Valley Bank |

**Total for SVB 9855 (Money Market)**   $ 95,374,627.51

**Accounts Receivable (A/R)**

| Date | Account | Type | Reference | | Amount | Balance | By | Created | Modified | User | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 1,957,026.58 | | | | | |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | VT-021 | | 9,000.00 | 1,966,026.58 | Alice Leung | 06/15/2022 09:57:37 AM | 01/02/2022 05:43:33 PM | Lucy Harrington | Vivo Technologies, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | VT-022 | | 12,333.00 | 1,978,359.58 | Alice Leung | 06/15/2022 09:57:37 AM | 01/02/2022 05:43:32 PM | Lucy Harrington | Vivo Technologies, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | ABC-039 | | 26,042.00 | 2,004,401.58 | Alice Leung | 04/12/2022 11:46:53 AM | 01/02/2022 05:43:25 PM | Lucy Harrington | ABCHoldCo LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | AC-008 | | 5,000.00 | 2,009,401.58 | Alice Leung | 06/16/2022 05:06:13 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | Autocadc, LLC. |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | AC-OMS-001 | | 7,000.00 | 2,016,401.58 | Alice Leung | 10/27/2022 11:17:44 AM | 01/02/2022 05:43:25 PM | Lucy Harrington | Autocadc, LLC. |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | BRCC-003 | | 40,833.00 | 2,057,234.58 | Alice Leung | 02/17/2022 02:04:25 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Black Rifle Coffee Company |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | Build Direct-032 | | 22,917.00 | 2,080,151.58 | Alice Leung | 02/23/2022 10:19:50 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | BuildDirect |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | CC-015 | | 15,000.00 | 2,095,151.58 | Alice Leung | 05/31/2022 10:57:37 AM | 01/02/2022 05:43:27 PM | Lucy Harrington | Counter Culture Coffee |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | EN-002 | | 28,125.00 | 2,123,276.58 | System Administration | 05/18/2022 12:50:02 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | Encora |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-019 | | 14,000.00 | 2,137,276.58 | Alice Leung | 03/10/2022 03:25:32 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | RET-008 | | 30,000.00 | 2,167,276.58 | Alice Leung | 03/18/2022 10:25:24 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | Real Eate America, Inc. |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | RH-010 | | 8,000.00 | 2,175,276.58 | Alice Leung | 01/27/2022 03:03:44 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | Restoration Hardware |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | TRI-OMS-001 | | 62,500.00 | 2,237,776.58 | Alice Leung | 03/10/2022 03:00:03 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | TriMark USA, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | NBF-004 | | 152,000.00 | 2,389,776.58 | Alice Leung | 02/09/2022 09:48:43 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | National Business Furniture |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | PC-009 | | 3,000.00 | 2,372,776.58 | Alice Leung | 02/09/2022 09:21:17 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | Peninsula Components, Inc. |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | PN-010 | | 10,000.00 | 2,382,776.58 | Alice Leung | 02/03/2022 05:14:51 PM | 01/02/2022 05:43:31 PM | Lucy Harrington | PNI Media |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | MCD-006 | | 10,417.00 | 2,393,193.58 | Alice Leung | 02/16/2022 03:23:14 PM | 02/01/2022 03:43:24 PM | Lucy Harrington | McDonald's Corporation |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | AC-PIM-001 | | 7,000.00 | 2,400,193.58 | Alice Leung | 10/27/2022 11:17:44 AM | 01/02/2022 05:43:26 PM | Lucy Harrington | Autocadc, LLC. |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | BTTN-005 | | 4,200.00 | 2,404,393.58 | Alice Leung | 01/24/2022 09:14:48 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Bttn Technologies |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-FDS-002 | | 25,000.00 | 2,429,393.58 | Alice Leung | 03/10/2022 03:28:57 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-HSP-019 | | 16,667.00 | 2,446,060.58 | Alice Leung | 03/25/2022 04:16:14 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-HSP-020 | | 30,000.00 | 2,476,060.58 | Alice Leung | 03/25/2022 04:16:14 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-L-008 | | 44,167.00 | 2,520,227.58 | Alice Leung | 03/10/2022 03:28:57 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-MXM-014 | | 39,000.00 | 2,559,227.58 | Alice Leung | 03/10/2022 03:26:07 PM | 01/02/2022 05:43:28 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | MSC-017 | | 12,000.00 | 2,571,227.58 | Lucy Harrington | 02/15/2022 01:05:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | MSC-S-010 | | 7,000.00 | 2,578,227.58 | Alice Leung | 02/03/2022 05:19:56 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | TRI-OMS-002 | | 93,750.00 | 2,671,977.58 | Alice Leung | 03/10/2022 03:00:03 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | TriMark USA, LLC |
| 01/01/2022 | Accounts Receivable (A/R) | Invoice | TRI-PS-001 | Voided | 0.00 | 2,671,977.58 | Lucy Harrington | 04/04/2022 07:55:53 AM | 01/02/2022 05:43:33 PM | Lucy Harrington | TriMark USA, LLC |
| 01/03/2022 | Accounts Receivable (A/R) | Payment | | | -44,318.64 | 2,627,658.94 | Alice Leung | 01/06/2022 05:44:45 PM | 01/06/2022 05:44:45 PM | Alice Leung | Crate & Barrel |
| 01/04/2022 | Accounts Receivable (A/R) | Payment | | | -12,000.00 | 2,615,658.94 | Alice Leung | 01/10/2022 03:32:16 PM | 01/10/2022 03:32:16 PM | Alice Leung | MSC Industrial Supply Co. |
| 01/04/2022 | Accounts Receivable (A/R) | Payment | | | -7,000.00 | 2,608,658.94 | Alice Leung | 01/10/2022 03:32:26 PM | 01/10/2022 03:32:26 PM | Alice Leung | MSC Industrial Supply Co. |
| 01/06/2022 | Accounts Receivable (A/R) | Payment | | | -3,559.40 | 2,605,099.54 | Alice Leung | 01/06/2022 04:45:20 PM | 01/06/2022 04:45:20 PM | Alice Leung | Ravine Home |
| 01/06/2022 | Accounts Receivable (A/R) | Invoice | CH-001 | | 1,700,000.00 | 4,305,099.54 | Alice Leung | 02/16/2022 02:55:34 PM | 01/06/2022 02:55:34 PM | Lucy Harrington | Chico's |
| 01/06/2022 | Accounts Receivable (A/R) | Invoice | BRCC-L-001 | | 16,250.00 | 4,321,349.54 | Alice Leung | 02/09/2022 09:17:35 PM | 01/06/2022 01:28:42 PM | Lucy Harrington | Black Rifle Coffee Company |
| 01/06/2022 | Accounts Receivable (A/R) | Invoice | CS-001 | | 4,500.00 | 4,325,849.54 | System Administration | 02/01/2022 04:51:33 PM | 01/06/2022 01:33:07 PM | Lucy Harrington | Cadre Style |
| 01/06/2022 | Accounts Receivable (A/R) | Payment | | | -19,755.90 | 4,306,093.64 | Alice Leung | 01/06/2022 04:44:36 PM | 01/06/2022 04:44:36 PM | Alice Leung | Moxy |
| 01/06/2022 | Accounts Receivable (A/R) | Payment | | | -2,261.70 | 4,303,831.94 | System Administration | 01/06/2022 09:52:42 AM | 01/06/2022 09:52:42 AM | System Administration | The Avenue |
| 01/06/2022 | Accounts Receivable (A/R) | Payment | | | -5,519.22 | 4,298,312.72 | Alice Leung | 01/06/2022 03:40:40 PM | 01/06/2022 03:40:40 PM | Alice Leung | Over The Moon |
| 01/06/2022 | Accounts Receivable (A/R) | Payment | | | -8,000.00 | 4,290,312.72 | Alice Leung | 01/06/2022 05:48:23 PM | 01/06/2022 05:48:23 PM | Alice Leung | Restoration Hardware |
| 01/06/2022 | Accounts Receivable (A/R) | Payment | | | -30,000.00 | 4,260,312.72 | Alice Leung | 01/13/2022 03:40:04 PM | 01/13/2022 03:40:04 PM | Alice Leung | Real Eate America, Inc. |
| 01/07/2022 | Accounts Receivable (A/R) | Payment | | | -15,000.00 | 4,245,312.72 | System Administration | 01/07/2022 02:04:11 PM | 01/07/2022 02:04:11 PM | System Administration | Counter Culture Coffee |
| 01/10/2022 | Accounts Receivable (A/R) | Payment | | | -3,000.00 | 4,242,312.72 | Alice Leung | 01/13/2022 05:20:56 PM | 01/13/2022 05:20:56 PM | Alice Leung | Paperless Post |
| 01/11/2022 | Accounts Receivable (A/R) | Payment | | | -40,833.33 | 4,201,479.39 | Alice Leung | 01/13/2022 05:31:48 PM | 01/13/2022 05:31:48 PM | Alice Leung | Black Rifle Coffee Company |
| 01/14/2022 | Accounts Receivable (A/R) | Payment | | | -161,334.00 | 4,040,145.39 | Alice Leung | 01/24/2022 09:53:31 PM | 01/24/2022 09:53:31 PM | Alice Leung | QNC HOLDINGS, LLC |

| Account | Type | Doc # | Amount | Balance | Name | Date 1 | Date 2 | Name | Company |
|---|---|---|---|---|---|---|---|---|---|
| Accounts Receivable (AR) | Payment | | -10,000.00 | 4,030,145.39 | Alice Leung | 01/24/2022 08:53:46 PM | 01/24/2022 08:53:46 PM | Alice Leung | PNI Media |
| Accounts Receivable (AR) | Payment | | -17,591.15 | 4,012,554.24 | System Administration | 01/19/2022 10:51:44 AM | 01/19/2022 10:51:44 AM | System Administration | Pier1 Imports |
| Accounts Receivable (AR) | Payment | | -30,000.00 | 3,982,554.24 | Alice Leung | 01/24/2022 09:05:58 PM | 01/24/2022 09:05:58 PM | Alice Leung | Real Eats America, Inc. |
| Accounts Receivable (AR) | Payment | | -836.05 | 3,981,718.19 | Alice Leung | 01/24/2022 09:08:30 PM | 01/24/2022 09:08:30 PM | Alice Leung | Brooklinen |
| Accounts Receivable (AR) | Payment | | -5,437.40 | 3,976,280.79 | Alice Leung | 01/24/2022 09:15:14 PM | 01/24/2022 09:15:14 PM | Alice Leung | Eastbay / Footlocker |
| Accounts Receivable (AR) | Payment | | -78,000.00 | 3,898,280.79 | Alice Leung | 01/24/2022 09:50:21 PM | 01/24/2022 09:50:21 PM | Alice Leung | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Payment | | -4,200.00 | 3,894,080.79 | Alice Leung | 01/24/2022 09:14:48 PM | 01/24/2022 09:14:48 PM | Alice Leung | Bltn Technologies |
| Accounts Receivable (AR) | Payment | | -270.90 | 3,893,809.89 | Alice Leung | 01/24/2022 09:23:11 PM | 01/24/2022 09:23:11 PM | Alice Leung | Burrow |
| Accounts Receivable (AR) | Payment | | -4,200.00 | 3,889,609.89 | Alice Leung | 01/24/2022 09:30:29 PM | 01/24/2022 09:30:29 PM | Alice Leung | Bltn Technologies |
| Accounts Receivable (AR) | Payment | | -3,784.00 | 3,885,825.89 | Alice Leung | 01/25/2022 06:40:20 PM | 01/25/2022 06:40:20 PM | Alice Leung | RadioShack |
| Accounts Receivable (AR) | Payment | | -8,000.00 | 3,877,825.89 | Alice Leung | 01/27/2022 03:03:44 PM | 01/27/2022 03:03:44 PM | Alice Leung | Restoration Hardware |
| Accounts Receivable (AR) | Payment | | -6,911.20 | 3,870,914.69 | Alice Leung | 01/26/2022 11:55:27 AM | 01/26/2022 11:55:27 AM | Alice Leung | DressBarn |
| Accounts Receivable (AR) | Payment | | -1,196.44 | 3,869,718.25 | Alice Leung | 01/27/2022 03:07:50 PM | 01/27/2022 03:07:50 PM | Alice Leung | Volcom |
| Accounts Receivable (AR) | Payment | | -2,000.00 | 3,867,718.25 | Alice Leung | 01/27/2022 03:11:37 PM | 01/27/2022 03:11:37 PM | Alice Leung | Marquee Brands |
| Accounts Receivable (AR) | Payment | | -5,056.08 | 3,862,662.17 | Alice Leung | 01/31/2022 11:20:00 PM | 01/31/2022 11:20:00 PM | Alice Leung | SoClean |
| Accounts Receivable (AR) | Payment | | -16,667.00 | 3,845,995.17 | Alice Leung | 01/31/2022 11:40:39 PM | 01/31/2022 11:40:39 PM | Alice Leung | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Invoice | RCMB-005 | 2,000.00 | 3,847,995.17 | Alice Leung | 02/24/2022 02:33:33 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Marquee Brands |
| Accounts Receivable (AR) | Invoice | RCMS-005 | 1,000.00 | 3,848,995.17 | Alice Leung | 02/11/2022 01:08:26 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Martha Stewart |
| Accounts Receivable (AR) | Invoice | RCMY-005 | 23,953.95 | 3,872,949.12 | Alice Leung | 02/10/2022 07:02:05 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Modsy |
| Accounts Receivable (AR) | Invoice | RCOM-005 | 7,576.36 | 3,880,525.48 | Alice Leung | 02/09/2022 09:24:24 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Over The Moon |
| Accounts Receivable (AR) | Invoice | RCFL-005 | 5,465.00 | 3,885,990.48 | Alice Leung | 03/01/2022 05:42:45 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | Eastbay / Footlocker |
| Accounts Receivable (AR) | Invoice | RCLT-005 | 167.00 | 3,886,157.48 | Alice Leung | 03/18/2022 10:36:42 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Linens & Things |
| Accounts Receivable (AR) | Invoice | RCRH-005 | 3,573.80 | 3,889,731.28 | Alice Leung | 02/10/2022 07:01:05 PM | 02/01/2022 04:38:49 PM | Lucy Harrington | Ravine Home |
| Accounts Receivable (AR) | Invoice | RCPP-007 | 85.75 | 3,889,817.03 | System Administration | 03/09/2022 06:02:20 AM | 02/01/2022 04:38:49 PM | Lucy Harrington | The Phluid Project |
| Accounts Receivable (AR) | Invoice | RCPA-003 | 3,000.00 | 3,892,817.03 | Alice Leung | 02/09/2022 09:18:35 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Paperless Post |
| Accounts Receivable (AR) | Invoice | RCDB-008 | 5,444.80 | 3,898,261.83 | Alice Leung | 03/18/2022 10:26:01 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | DressBarn |
| Accounts Receivable (AR) | Payment | | -874.00 | 3,897,387.83 | Alice Leung | 01/31/2022 11:24:53 PM | 01/31/2022 11:24:53 PM | Alice Leung | Linens & Things |
| Accounts Receivable (AR) | Invoice | RCTT-005 | 10,205.05 | 3,907,596.88 | Alice Leung | 04/19/2022 02:40:03 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | TOT Baby Corporation |
| Accounts Receivable (AR) | Invoice | RCSM-005 | 1,347.00 | 3,908,943.88 | Alice Leung | 03/29/2022 02:14:07 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | SteinMart |
| Accounts Receivable (AR) | Invoice | RCSC-005 | 5,028.44 | 3,913,972.32 | Alice Leung | 04/05/2022 02:45:15 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | SoClean |
| Accounts Receivable (AR) | Invoice | RCRS-005 | 610.00 | 3,914,582.32 | Alice Leung | 03/10/2022 03:18:11 PM | 02/01/2022 04:38:50 PM | Lucy Harrington | RadioShack |
| Accounts Receivable (AR) | Invoice | RCP1-005 | 12,045.85 | 3,926,628.17 | Alice Leung | 03/25/2022 03:49:44 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Pier1 Imports |
| Accounts Receivable (AR) | Invoice | RCML-005 | 1,534.00 | 3,928,162.17 | Alice Leung | 04/12/2022 04:31:22 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Modells |
| Accounts Receivable (AR) | Invoice | RCHC-005 | 33.75 | 3,928,195.92 | System Administration | 05/19/2022 01:59:22 AM | 02/01/2022 04:38:45 PM | Lucy Harrington | Hank Code |
| Accounts Receivable (AR) | Invoice | RCFM-005 | 374.00 | 3,928,569.92 | Alice Leung | 04/12/2022 04:25:55 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | Franklin Mint |
| Accounts Receivable (AR) | Invoice | RCBW-005 | 189.65 | 3,928,759.57 | Alice Leung | 02/18/2022 10:49:53 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Burrow |
| Accounts Receivable (AR) | Invoice | RCBM-008 | 604.30 | 3,929,363.87 | System Administration | 02/02/2022 10:43:32 AM | 02/01/2022 04:38:43 PM | Lucy Harrington | Bohemian Mama |
| Accounts Receivable (AR) | Invoice | RCBL-006 | 715.17 | 3,930,079.04 | Alice Leung | 02/18/2022 10:55:46 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | Brooklinen |
| Accounts Receivable (AR) | Invoice | RCAV-006 | 1,477.85 | 3,931,556.89 | System Administration | 03/09/2022 04:33:04 AM | 02/01/2022 04:38:42 PM | Lucy Harrington | The Avenue |
| Accounts Receivable (AR) | Invoice | RCCB-005 | 31,267.94 | 3,962,824.83 | Alice Leung | 03/03/2022 10:17:25 AM | 02/01/2022 04:38:43 PM | Lucy Harrington | Crate & Barrel |
| Accounts Receivable (AR) | Invoice | RCVC-005 | 909.20 | 3,963,734.03 | Alice Leung | 05/10/2022 02:30:22 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | Volcom |
| Accounts Receivable (AR) | Invoice | RCAB-005 | 1,144.83 | 3,964,878.86 | Alice Leung | 02/09/2022 08:48:35 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | ABCHoldCo LLC |
| Accounts Receivable (AR) | Payment | | 0.00 | 3,964,878.86 | Lucy Harrington | 03/01/2022 05:27:29 PM | 03/01/2022 05:23:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Invoice | BRCC-L-002 | 16,250.00 | 3,981,128.86 | Aastha Bhatia | 12/09/2022 12:04:42 PM | 02/01/2022 01:10:19 PM | Lucy Harrington | Black Rifle Coffee Company |
| Accounts Receivable (AR) | Invoice | MSC-S-011 | 7,000.00 | 3,988,128.86 | Alice Leung | 03/10/2022 03:29:44 PM | 02/01/2022 01:19:24 PM | Lucy Harrington | MSC Industrial Supply Co. |
| Accounts Receivable (AR) | Invoice | MSC-018 | 12,000.00 | 4,000,128.86 | Lucy Harrington | 04/07/2022 03:32:29 PM | 02/01/2022 01:19:24 PM | Lucy Harrington | MSC Industrial Supply Co. |
| Accounts Receivable (AR) | Invoice | MCD-005 | 10,417.00 | 4,010,545.86 | Alice Leung | 03/18/2022 10:20:15 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | McDonald's Corporation |
| Accounts Receivable (AR) | Invoice | GNC-L-009 | 44,167.00 | 4,054,712.86 | Alice Leung | 04/12/2022 04:56:32 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Invoice | GNC-HSP-021 | 16,667.00 | 4,071,379.86 | Alice Leung | 04/12/2022 04:56:32 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Invoice | GNC-FDS-003 | 25,000.00 | 4,096,379.86 | Alice Leung | 04/12/2022 04:56:32 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Invoice | EN-003 | 28,125.00 | 4,124,504.86 | System Administration | 08/16/2022 09:23:39 AM | 02/01/2022 01:19:22 PM | Lucy Harrington | Encore |
| Accounts Receivable (AR) | Payment | | -12,000.00 | 4,112,504.86 | Alice Leung | 02/03/2022 05:20:08 PM | 02/03/2022 05:20:08 PM | Alice Leung | MSC Industrial Supply Co. |
| Accounts Receivable (AR) | Payment | | -186,000.00 | 3,926,504.86 | Alice Leung | 02/03/2022 05:13:28 PM | 02/03/2022 05:13:28 PM | Alice Leung | TriMark USA, LLC |
| Accounts Receivable (AR) | Payment | | -4,500.00 | 3,922,004.86 | System Administration | 02/01/2022 04:51:33 PM | 02/01/2022 04:51:33 PM | System Administration | Cadre Style |
| Accounts Receivable (AR) | Invoice | GNC-021 | 14,000.00 | 3,936,004.86 | Alice Leung | 04/12/2022 04:56:32 PM | 02/01/2022 01:20:10 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Payment | Build Direct-033 | 22,917.00 | 3,958,921.86 | Alice Leung | 03/03/2022 10:19:25 AM | 02/01/2022 01:18:20 PM | Lucy Harrington | BuildDirect |
| Accounts Receivable (AR) | Payment | | -7,000.00 | 3,951,921.86 | Alice Leung | 02/03/2022 05:19:56 PM | 02/03/2022 05:19:56 PM | Alice Leung | MSC Industrial Supply Co. |
| Accounts Receivable (AR) | Credit Memo | GNC-HSP-025 | -120,000.00 | 3,831,921.86 | Alice Leung | 05/10/2022 02:58:26 PM | 03/01/2022 05:17:57 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Invoice | CS-002 | 4,500.00 | 3,836,421.86 | Alice Leung | 03/25/2022 02:38:01 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Cadre Style |
| Accounts Receivable (AR) | Invoice | PC-010 | 3,000.00 | 3,839,421.86 | Alice Leung | 03/10/2022 02:56:07 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | Peninsula Components, Inc |
| Accounts Receivable (AR) | Invoice | PNI-011 | 10,000.00 | 3,849,421.86 | Alice Leung | 03/01/2022 06:02:11 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | PNI Media |
| Accounts Receivable (AR) | Invoice | RET-009 | 30,000.00 | 3,879,421.86 | Alice Leung | 03/25/2022 03:04:27 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | Real Eats America, Inc. |
| Accounts Receivable (AR) | Invoice | RH-011 | 8,000.00 | 3,887,421.86 | Alice Leung | 03/25/2022 03:49:08 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Restoration Hardware |
| Accounts Receivable (AR) | Invoice | VT-023 | 9,000.00 | 3,896,421.86 | Alice Leung | 06/15/2022 09:57:37 AM | 02/01/2022 01:19:26 PM | Lucy Harrington | Vivo Technologies, LLC |
| Accounts Receivable (AR) | Invoice | VT-024 | 12,333.00 | 3,908,754.86 | Alice Leung | 06/15/2022 09:57:37 AM | 02/01/2022 01:19:26 PM | Lucy Harrington | Vivo Technologies, LLC |
| Accounts Receivable (AR) | Invoice | CC-016 | 15,000.00 | 3,923,754.86 | Alice Leung | 05/31/2022 10:57:37 AM | 02/01/2022 01:19:20 PM | Lucy Harrington | Counter Culture Coffee |
| Accounts Receivable (AR) | Invoice | GNC-HSP-022 | 30,000.00 | 3,953,754.86 | Alice Leung | 04/12/2022 04:56:32 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Invoice | GNC-MXM-015 | 39,000.00 | 3,992,754.86 | Alice Leung | 04/12/2022 04:56:32 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Payment | | -10,000.00 | 3,982,754.86 | Alice Leung | 02/03/2022 05:14:51 PM | 02/03/2022 05:14:51 PM | Alice Leung | PNI Media |
| Accounts Receivable (AR) | Payment | | -33,186.83 | 3,949,568.03 | Alice Leung | 02/03/2022 05:15:46 PM | 02/03/2022 05:15:46 PM | Alice Leung | Crate & Barrel |
| Accounts Receivable (AR) | Invoice | ABC-040 | 26,042.00 | 3,975,610.03 | Alice Leung | 04/12/2022 11:46:53 AM | 02/01/2022 01:19:18 PM | Lucy Harrington | ABCHoldCo LLC |
| Accounts Receivable (AR) | Invoice | AC-009 | 21,000.00 | 3,996,610.03 | Aastha Bhatia | 05/15/2021 01:11:15 PM | 02/01/2022 01:19:18 PM | Lucy Harrington | Autocado, LLC |
| Accounts Receivable (AR) | Invoice | AC-OMS-002 | 7,000.00 | 4,003,610.03 | Aastha Bhatia | 05/15/2021 01:11:15 PM | 02/01/2022 01:19:18 PM | Lucy Harrington | Autocado, LLC |
| Accounts Receivable (AR) | Invoice | AC-PIM-002 | 7,000.00 | 4,010,610.03 | Aastha Bhatia | 05/15/2021 01:11:15 PM | 02/01/2022 01:19:19 PM | Lucy Harrington | Autocado, LLC |
| Accounts Receivable (AR) | Invoice | BRCC-004 | 40,833.00 | 4,051,443.03 | Aastha Bhatia | 12/09/2022 12:04:42 PM | 02/01/2022 01:10:19 PM | Lucy Harrington | Black Rifle Coffee Company |
| Accounts Receivable (AR) | Invoice | BTTN-006 | 4,200.00 | 4,055,643.03 | Alice Leung | 02/03/2022 05:16:47 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Bltn Technologies |
| Accounts Receivable (AR) | Payment | | -604.30 | 4,055,038.73 | System Administration | 02/02/2022 10:43:32 AM | 02/02/2022 10:43:32 AM | System Administration | Bohemian Mama |
| Accounts Receivable (AR) | Payment | | -4,200.00 | 4,050,838.73 | Alice Leung | 02/03/2022 05:16:47 PM | 02/03/2022 05:16:47 PM | Alice Leung | Bltn Technologies |
| Accounts Receivable (AR) | Payment | | -132,000.00 | 3,918,838.73 | Alice Leung | 02/09/2022 08:48:43 PM | 02/09/2022 08:48:43 PM | Alice Leung | National Business Furniture |
| Accounts Receivable (AR) | Payment | | -3,573.80 | 3,915,264.93 | Alice Leung | 02/09/2022 07:01:05 PM | 02/09/2022 07:01:05 PM | Alice Leung | Ravine Home |
| Accounts Receivable (AR) | Payment | | -1,144.83 | 3,914,120.10 | Alice Leung | 02/09/2022 08:48:35 PM | 02/09/2022 08:48:35 PM | Alice Leung | ABCHoldCo LLC |
| Accounts Receivable (AR) | Payment | | -23,953.95 | 3,890,166.15 | Alice Leung | 02/10/2022 07:02:05 PM | 02/10/2022 07:02:05 PM | Alice Leung | Modsy |
| Accounts Receivable (AR) | Payment | | -124,118.25 | 3,766,047.90 | Alice Leung | 02/09/2022 08:52:14 PM | 02/09/2022 08:52:14 PM | Alice Leung | GNC HOLDINGS, LLC |
| Accounts Receivable (AR) | Payment | | -307.00 | 3,765,740.90 | Alice Leung | 02/09/2022 08:55:13 PM | 02/09/2022 08:55:13 PM | Alice Leung | Linens & Things |
| Accounts Receivable (AR) | Invoice | CH-002 | 11,000.00 | 3,776,740.90 | Alice Leung | 03/25/2022 03:48:34 PM | 02/01/2022 09:52:09 PM | Lucy Harrington | Chico's |
| Accounts Receivable (AR) | Payment | | -16,250.00 | 3,760,490.90 | Alice Leung | 02/09/2022 09:17:35 PM | 02/09/2022 09:17:35 PM | Alice Leung | Black Rifle Coffee Company |
| Accounts Receivable (AR) | Payment | | -3,000.00 | 3,757,490.90 | Alice Leung | 02/09/2022 09:18:35 PM | 02/09/2022 09:18:35 PM | Alice Leung | Paperless Post |
| Accounts Receivable (AR) | Payment | | -7,576.36 | 3,749,914.54 | Alice Leung | 02/09/2022 09:24:24 PM | 02/09/2022 09:24:24 PM | Alice Leung | Over The Moon |
| Accounts Receivable (AR) | Payment | | -3,000.00 | 3,746,914.54 | Alice Leung | 02/09/2022 09:00:49 PM | 02/09/2022 09:00:49 PM | Alice Leung | Peninsula Components, Inc. |
| Accounts Receivable (AR) | Payment | | -3,000.00 | 3,743,750.54 | Alice Leung | 02/11/2022 01:08:26 PM | 02/11/2022 01:08:26 PM | Alice Leung | Martha Stewart |
| Accounts Receivable (AR) | Payment | | -15,419.20 | 3,728,331.34 | Alice Leung | 02/16/2022 03:10:33 PM | 02/16/2022 03:10:33 PM | Alice Leung | Pier1 Imports |

| Date | Account | Type | Num | Memo | Amount | Balance | Entered By | Date Created | Date Modified | Modified By | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 3,717,914.34 | Alice Leung | 02/16/2022 03:23:14 PM | 02/16/2022 03:23:14 PM | Alice Leung | McDonald's Corporation |
| 02/16/2022 | Accounts Receivable (AR) | Payment | | | -1,700,000.00 | 2,017,914.34 | Alice Leung | 02/16/2022 02:55:34 PM | 02/16/2022 02:55:34 PM | Alice Leung | Chico's |
| 02/17/2022 | Accounts Receivable (AR) | Payment | | | -3,455.00 | 2,014,459.34 | Alice Leung | 02/22/2022 03:28:17 PM | 02/22/2022 03:25:13 PM | Alice Leung | Martha Stewart |
| 02/17/2022 | Accounts Receivable (AR) | Payment | | | -40,833.00 | 1,973,626.34 | Alice Leung | 02/17/2022 02:04:25 PM | 02/17/2022 02:04:25 PM | Alice Leung | Black Rifle Coffee Company |
| 02/18/2022 | Accounts Receivable (AR) | Payment | | | -22,917.00 | 1,950,709.34 | Alice Leung | 02/23/2022 10:20:10 PM | 02/23/2022 10:19:50 PM | Alice Leung | BuildDirect |
| 02/18/2022 | Accounts Receivable (AR) | Payment | | | -189.65 | 1,950,519.69 | Alice Leung | 02/18/2022 10:49:52 PM | 02/18/2022 10:49:52 PM | Alice Leung | Burrow |
| 02/18/2022 | Accounts Receivable (AR) | Payment | | | -5,031.71 | 1,945,487.98 | Alice Leung | 02/18/2022 10:57:15 PM | 02/18/2022 10:57:15 PM | Alice Leung | SoClean |
| 02/18/2022 | Accounts Receivable (AR) | Payment | | | -715.17 | 1,944,772.81 | Alice Leung | 02/18/2022 10:55:46 PM | 02/18/2022 10:55:46 PM | Alice Leung | Brooklinen |
| 02/24/2022 | Accounts Receivable (AR) | Payment | | | -2,000.00 | 1,942,772.81 | Alice Leung | 02/24/2022 02:33:33 PM | 02/24/2022 02:33:33 PM | Alice Leung | Marquee Brands |
| 02/25/2022 | Accounts Receivable (AR) | Payment | | | -1,000.00 | 1,941,772.81 | Alice Leung | 03/01/2022 05:43:15 PM | 03/01/2022 05:43:15 PM | Alice Leung | Martha Stewart |
| 02/25/2022 | Accounts Receivable (AR) | Payment | | | -5,465.00 | 1,936,307.81 | Alice Leung | 03/01/2022 05:42:45 PM | 03/01/2022 05:42:45 PM | Alice Leung | Eastbay / Footlocker |
| 02/27/2022 | Accounts Receivable (AR) | Payment | | | -9,028.55 | 1,927,279.26 | Alice Leung | 03/01/2022 05:56:48 PM | 03/01/2022 05:56:48 PM | Alice Leung | DressBarn |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCPP-006 | | 47.25 | 1,927,326.51 | System Administration | 03/09/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | The Phluid Project |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCBW-006 | | 599.93 | 1,927,926.44 | Alice Leung | 03/18/2022 10:33:27 PM | 03/01/2022 11:08:51 AM | Lucy Harrington | Burrow |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCDB-007 | | 4,109.60 | 1,932,036.04 | Alice Leung | 03/25/2022 03:46:36 PM | 03/01/2022 11:08:51 AM | Lucy Harrington | DressBarn |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCFM-006 | | 255.00 | 1,932,291.04 | Alice Leung | 04/12/2022 04:25:55 PM | 03/01/2022 11:08:51 AM | Lucy Harrington | Franklin Mint |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCHC-006 | | 66.25 | 1,932,357.29 | System Administration | 03/09/2022 09:26:38 AM | 03/01/2022 11:08:52 AM | Lucy Harrington | Hank Code |
| 02/28/2022 | Accounts Receivable (AR) | Payment | | | -10,000.00 | 1,922,357.29 | Alice Leung | 03/01/2022 06:02:11 PM | 03/01/2022 06:02:11 PM | Alice Leung | PNI Media |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCSC-006 | | 5,055.59 | 1,927,412.88 | Alice Leung | 04/19/2022 02:25:56 PM | 03/01/2022 11:08:57 AM | Lucy Harrington | SoClean |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCSM-006 | | 974.00 | 1,928,386.88 | Alice Leung | 03/29/2022 02:14:07 PM | 03/01/2022 11:08:57 AM | Lucy Harrington | SteriMart |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCTT-006 | | 9,188.45 | 1,937,575.33 | Alice Leung | 06/08/2022 02:36:25 PM | 03/01/2022 11:08:58 AM | Lucy Harrington | TOT Baby Corporation |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCVC-006 | | 313.29 | 1,937,888.62 | Alice Leung | 04/12/2022 04:41:00 PM | 03/01/2022 11:08:58 AM | Lucy Harrington | Volcom |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCP1-006 | | 9,324.95 | 1,947,213.57 | Alice Leung | 05/05/2022 04:58:21 PM | 03/01/2022 11:08:56 AM | Lucy Harrington | Pier1 Imports |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCRH-006 | | 3,536.00 | 1,950,749.57 | Alice Leung | 03/10/2022 03:21:30 PM | 03/01/2022 11:08:56 AM | Lucy Harrington | Ravine Home |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCMY-006 | | 24,186.51 | 1,974,936.08 | Alice Leung | 03/10/2022 03:22:07 PM | 03/01/2022 11:08:54 AM | Lucy Harrington | Mixley |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCAV-007 | | 2,038.15 | 1,976,974.23 | System Administration | 03/13/2022 09:33:49 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | The Avenue |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCAB-006 | | 700.71 | 1,977,674.94 | Alice Leung | 04/12/2022 11:46:53 AM | 03/01/2022 11:08:47 AM | Lucy Harrington | ABCHoldCo LLC |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCCB-008 | | 31,209.23 | 2,008,884.17 | Alice Leung | 03/31/2022 10:40:55 AM | 03/01/2022 11:10:45 AM | Lucy Harrington | Crate & Barrel |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCRS-006 | | 379.00 | 2,009,263.17 | Alice Leung | 04/12/2022 04:34:51 PM | 03/01/2022 11:10:46 AM | Lucy Harrington | RadioShack |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCMB-006 | | 2,000.00 | 2,011,263.17 | Alice Leung | 04/05/2022 02:44:31 PM | 03/01/2022 11:08:53 AM | Lucy Harrington | Marquee Brands |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCBL-007 | | 768.38 | 2,012,031.55 | Alice Leung | 03/18/2022 10:26:48 PM | 03/01/2022 11:08:49 AM | Lucy Harrington | Brooklinen |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCBM-007 | | 539.78 | 2,012,571.33 | System Administration | 03/03/2022 08:42:38 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | Bohemian Mama |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCFL-006 | | 5,437.40 | 2,018,008.73 | Alice Leung | 03/25/2022 04:06:23 PM | 03/01/2022 11:08:51 AM | Lucy Harrington | Eastbay / Footlocker |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCLT-006 | | 92.00 | 2,018,100.73 | Alice Leung | 03/18/2022 10:36:42 PM | 03/01/2022 11:08:53 AM | Lucy Harrington | Linens & Things |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCML-006 | | 1,061.00 | 2,019,161.73 | Alice Leung | 05/03/2022 10:43:48 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Modells |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCMS-006 | | 1,098.00 | 2,020,259.73 | Alice Leung | 03/25/2022 04:05:41 PM | 03/01/2022 11:08:54 AM | Lucy Harrington | Martha Stewart |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCOM-006 | | 6,928.22 | 2,027,187.95 | Alice Leung | 03/10/2022 03:13:57 PM | 03/01/2022 11:08:54 AM | Lucy Harrington | Over The Moon |
| 02/28/2022 | Accounts Receivable (AR) | Invoice | RCPA-004 | | 3,000.00 | 2,030,187.95 | Alice Leung | 03/10/2022 03:00:34 PM | 03/01/2022 11:08:55 AM | Lucy Harrington | Paperless Post |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | VT-026 | | 12,333.00 | 2,042,520.95 | Alice Leung | 06/15/2022 09:37:37 AM | 03/01/2022 11:29:17 AM | Lucy Harrington | Vivo Technologies, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Journal Entry | GNC-HSP-024 | | 30,000.00 | 2,072,520.95 | Alice Leung | 05/10/2022 02:58:28 PM | 03/01/2022 11:29:11 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Journal Entry | AJE#69 | Write-off remaining balance of invoice# ABC-034 - Sep 2021 | -6,944.53 | 2,065,576.42 | Alice Leung | 03/23/2022 10:42:32 AM | 03/23/2022 10:41:25 AM | Alice Leung | ABC Home Furnishings Inc |
| 03/01/2022 | Accounts Receivable (AR) | Payment | | | 0.00 | 2,065,576.42 | Alice Leung | 01/08/2023 02:40:30 PM | 11/18/2022 10:34:58 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-000I | | 20,000.00 | 2,085,576.42 | Alice Leung | 12/20/2021 01:06:36 PM | 11/18/2022 10:32:15 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Journal Entry | AJE#50 | Reverse Preaudit AJE# 1 from 2021 | -5,944.53 | 2,085,576.42 | Eric Chan | 09/23/2022 02:08:39 PM | 09/23/2022 12:02:18 PM | Eric Chan | ABC Home Furnishings Inc |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | GNC-L-010 | | 44,167.00 | 2,136,687.95 | Alice Leung | 05/10/2022 02:58:28 PM | 03/01/2022 11:29:12 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | MSC-018 | | 12,000.00 | 2,148,687.95 | Alice Leung | 04/12/2022 04:52:36 PM | 03/01/2022 11:29:13 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | MSC-S-012 | | 7,000.00 | 2,155,687.95 | Alice Leung | 04/12/2022 04:52:17 PM | 03/01/2022 11:29:13 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | PC-011 | | 3,000.00 | 2,158,687.95 | Alice Leung | 03/25/2022 04:01:03 PM | 03/01/2022 11:29:14 AM | Lucy Harrington | Peninsula Components, Inc. |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | PNI-012 | | 10,000.00 | 2,168,687.95 | Alice Leung | 03/28/2022 04:50:05 PM | 03/01/2022 11:29:14 AM | Lucy Harrington | PNI Media |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | RET-010 | | 30,000.00 | 2,198,687.95 | Alice Leung | 06/08/2022 02:43:39 PM | 03/01/2022 11:29:14 AM | Lucy Harrington | Real Eats America, Inc. |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | RH-012 | | 8,000.00 | 2,206,687.95 | Alice Leung | 03/25/2022 03:49:08 PM | 03/01/2022 11:29:14 AM | Lucy Harrington | Restoration Hardware |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | ABC-041 | | 26,042.00 | 2,232,729.95 | Alice Leung | 04/12/2022 12:11:48 PM | 03/01/2022 11:29:03 AM | Lucy Harrington | ABCHoldCo LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-007 | | 4,200.00 | 2,236,929.95 | Alice Leung | 03/31/2022 10:40:12 AM | 03/01/2022 11:29:05 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | BRCC-L-003 | | 16,250.00 | 2,253,179.95 | Aastha Bhatia | 12/09/2022 12:04:42 PM | 03/01/2022 11:29:05 AM | Lucy Harrington | Black Rifle Coffee Company |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-001 | | 45,000.00 | 2,298,179.95 | Alice Leung | 04/12/2022 03:31:07 PM | 03/01/2022 11:29:06 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | TRI-004 | | 186,000.00 | 2,484,179.95 | Alice Leung | 03/28/2022 04:42:20 PM | 03/01/2022 11:29:15 AM | Lucy Harrington | TriMark USA, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | BRCC-005 | | 40,833.00 | 2,525,012.95 | Aastha Bhatia | 12/09/2022 12:04:42 PM | 03/01/2022 11:29:05 AM | Lucy Harrington | Black Rifle Coffee Company |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-002 | | 11,667.00 | 2,536,679.95 | Alice Leung | 04/12/2022 03:30:21 PM | 03/01/2022 11:29:06 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | Build Direct-034 | | 22,917.00 | 2,559,596.95 | Alice Leung | 04/05/2022 03:43:39 PM | 03/01/2022 11:29:07 AM | Lucy Harrington | BuildDirect |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | EN-004 | | 28,125.00 | 2,587,721.95 | System Administration | 08/16/2022 09:27:41 AM | 03/01/2022 11:29:09 AM | Lucy Harrington | Encora |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-004 | | 25,000.00 | 2,612,721.95 | Alice Leung | 05/10/2022 02:58:28 PM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Journal Entry | AJE#68 | Write-off overpayment for invoice# GNC-008 | 980.00 | 2,613,701.95 | Alice Leung | 03/23/2022 10:38:48 AM | 03/23/2022 10:37:06 AM | Alice Leung | GNC HOLDINGS, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-010 | | 39,000.00 | 2,652,701.95 | Alice Leung | 09/02/2022 05:53:59 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | MCD-007 | | 10,417.00 | 2,663,118.95 | Alice Leung | 04/12/2022 04:44:40 PM | 03/01/2022 11:33:16 AM | Lucy Harrington | McDonald's Corporation |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | AC-OMS-003 | | 7,000.00 | 2,670,118.95 | Aastha Bhatia | 05/15/2023 01:11:15 PM | 03/01/2022 11:29:04 AM | Lucy Harrington | Autocadic, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | AC-PIM-003 | | 7,000.00 | 2,677,118.95 | Aastha Bhatia | 05/15/2023 01:11:15 PM | 03/01/2022 11:29:04 AM | Lucy Harrington | Autocadic, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | BBX-005 | | 28,500.00 | 2,705,618.95 | Alice Leung | 03/28/2022 04:42:57 PM | 03/01/2022 11:29:04 AM | Lucy Harrington | Barkbox, Inc. |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | VT-025 | | 9,000.00 | 2,714,618.95 | Alice Leung | 06/15/2022 09:57:37 AM | 03/01/2022 11:29:16 AM | Lucy Harrington | Vivo Technologies, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | CH-003 | | 11,000.00 | 2,725,618.95 | Alice Leung | 04/13/2022 02:39:14 PM | 03/01/2022 11:29:08 AM | Lucy Harrington | Chico's |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | GNC-022 | | 14,000.00 | 2,739,618.95 | Alice Leung | 05/10/2022 02:58:28 PM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Payment | | | -4,500.00 | 2,735,118.90 | System Administration | 03/01/2022 12:59:07 PM | 03/01/2022 12:59:07 PM | System Administration | Cadre Style |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | CC-017 | Voided | 0.00 | 2,735,118.90 | Lucy Harrington | 03/04/2022 02:17:56 PM | 03/01/2022 11:29:08 AM | Lucy Harrington | Counter Culture Coffee |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | CS-003 | | 4,500.00 | 2,739,618.95 | System Administration | 03/01/2022 12:59:07 PM | 03/01/2022 11:29:08 AM | Lucy Harrington | Cadre Style |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-005 | | 6,500.00 | 2,746,118.95 | Alice Leung | 01/08/2023 02:40:30 PM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-023 | | 16,667.00 | 2,762,785.95 | Alice Leung | 05/10/2022 02:58:28 PM | 03/01/2022 11:29:11 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/02/2022 | Accounts Receivable (AR) | Payment | | | -22,917.00 | 2,739,868.95 | Alice Leung | 03/03/2022 10:19:25 AM | 03/03/2022 10:19:25 AM | Alice Leung | BuildDirect |
| 03/02/2022 | Accounts Receivable (AR) | Payment | | | -31,267.94 | 2,708,601.01 | Alice Leung | 03/03/2022 10:17:25 AM | 03/03/2022 10:17:25 AM | Alice Leung | Crate & Barrel |
| 03/03/2022 | Accounts Receivable (AR) | Payment | | | -539.78 | 2,708,061.23 | System Administration | 03/03/2022 08:42:36 AM | 03/03/2022 08:42:36 AM | System Administration | Bohemian Mama |
| 03/04/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,705,061.23 | Alice Leung | 03/21/2022 11:50:33 PM | 03/10/2022 02:56:07 PM | Alice Leung | Peninsula Components, Inc. |
| 03/04/2022 | Accounts Receivable (AR) | Payment | | | -122,167.00 | 2,582,894.23 | Alice Leung | 03/10/2022 03:26:57 PM | 03/10/2022 03:26:57 PM | Alice Leung | GNC HOLDINGS, LLC |
| 03/07/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,579,894.23 | Alice Leung | 03/10/2022 03:00:34 PM | 03/10/2022 03:00:34 PM | Alice Leung | Paperless Post |
| 03/07/2022 | Accounts Receivable (AR) | Payment | | | -156,250.00 | 2,423,644.23 | Alice Leung | 03/10/2022 03:00:03 PM | 03/10/2022 03:00:03 PM | Alice Leung | TriMark USA, LLC |
| 03/07/2022 | Accounts Receivable (AR) | Payment | | | -747.85 | 2,422,896.38 | System Administration | 03/07/2022 11:25:09 AM | 03/07/2022 11:25:09 AM | System Administration | Bohemian Mama |
| 03/08/2022 | Accounts Receivable (AR) | Payment | | | -6,928.22 | 2,415,968.16 | Alice Leung | 03/10/2022 03:13:57 PM | 03/10/2022 03:13:57 PM | Alice Leung | Over The Moon |
| 03/08/2022 | Accounts Receivable (AR) | Payment | | | -19,000.00 | 2,396,968.16 | Alice Leung | 03/10/2022 03:29:44 PM | 03/10/2022 03:29:44 PM | Alice Leung | MSC Industrial Supply Co. |
| 03/08/2022 | Accounts Receivable (AR) | Payment | | | -3,536.00 | 2,393,432.16 | Alice Leung | 03/10/2022 03:21:30 PM | 03/10/2022 03:21:30 PM | Alice Leung | Ravine Home |
| 03/09/2022 | Accounts Receivable (AR) | Payment | | | -77.40 | 2,393,354.76 | System Administration | 03/09/2022 06:01:21 AM | 03/09/2022 06:01:21 AM | System Administration | The Phluid Project |
| 03/09/2022 | Accounts Receivable (AR) | Payment | | | -80.75 | 2,393,269.01 | System Administration | 03/09/2022 06:02:26 AM | 03/09/2022 06:02:26 AM | System Administration | The Phluid Project |
| 03/09/2022 | Accounts Receivable (AR) | Payment | | | -13,558.55 | 2,379,710.46 | Alice Leung | 03/10/2022 03:31:16 PM | 03/10/2022 03:31:16 PM | Alice Leung | TOT Baby Corporation |
| 03/09/2022 | Accounts Receivable (AR) | Payment | | | -66.25 | 2,379,644.21 | System Administration | 03/09/2022 09:26:38 AM | 03/09/2022 09:26:38 AM | System Administration | Hank Code |

| Date | Account | Type | Ref | Memo | Amount | Balance | Created | Modified | Created By | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2022 | Accounts Receivable (AR) | Payment | | | -1,477.85 | 2,378,166.36 System Administration | 03/09/2022 04:33:04 AM | 03/09/2022 04:33:04 AM | System Administration | The Avenue |
| 03/09/2022 | Accounts Receivable (AR) | Payment | | | -54.40 | 2,378,111.96 System Administration | 03/09/2022 06:00:13 AM | 03/09/2022 06:00:13 AM | System Administration | The PNud Project |
| 03/09/2022 | Accounts Receivable (AR) | Payment | | | -610.00 | 2,377,501.96 Alice Leung | 03/10/2022 03:18:11 PM | 03/10/2022 03:18:11 PM | Alice Leung | RadioShack |
| 03/09/2022 | Accounts Receivable (AR) | Payment | | | -47.25 | 2,377,454.71 System Administration | 03/09/2022 06:03:33 AM | 03/09/2022 06:03:33 AM | System Administration | The PNud Project |
| 03/09/2022 | Accounts Receivable (AR) | Payment | | | -24,186.51 | 2,353,268.20 Alice Leung | 03/10/2022 03:22:07 PM | 03/10/2022 03:22:07 PM | Alice Leung | Modsy |
| 03/10/2022 | Accounts Receivable (AR) | Payment | | | | 2,353,268.20 Lucy Harrington | 03/10/2022 10:25:44 AM | 03/10/2022 10:25:44 AM | Lucy Harrington | L'azurde Company |
| 03/10/2022 | Accounts Receivable (AR) | Payment | | | -5,000.00 | 2,348,268.20 Alice Leung | 03/11/2022 11:10:34 AM | 03/11/2022 11:10:34 AM | Alice Leung | SoClean |
| 03/10/2022 | Accounts Receivable (AR) | Credit Memo | LAZ-003 | | -15,000.00 | 2,333,268.20 Lucy Harrington | 03/10/2022 10:25:44 AM | 03/10/2022 10:21:48 AM | Lucy Harrington | L'azurde Company |
| 03/10/2022 | Accounts Receivable (AR) | Credit Memo | LAZ-002 | | 15,000.00 | 2,348,268.20 Alice Leung | 03/10/2022 09:44:14 AM | 03/10/2022 09:44:14 AM | Lucy Harrington | L'azurde Company |
| 03/11/2022 | Accounts Receivable (AR) | Payment | | | | 2,348,268.20 Alice Leung | 03/11/2022 11:48:21 AM | 03/11/2022 11:48:21 AM | Alice Leung | SteriMart |
| 03/11/2022 | Accounts Receivable (AR) | Journal Entry | AJE#55 | Payments received for invoice# RCSM-002 | -2,839.20 | 2,345,429.00 Alice Leung | 03/11/2022 11:48:21 AM | 03/11/2022 11:47:38 AM | Alice Leung | SteriMart |
| 03/11/2022 | Accounts Receivable (AR) | Journal Entry | AJE#55 | Payments received for invoice# RCSM-001 | -3,196.00 | 2,342,233.00 Alice Leung | 03/11/2022 11:48:21 AM | 03/11/2022 11:47:38 AM | Alice Leung | SteriMart |
| 03/15/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 2,331,816.00 Alice Leung | 03/18/2022 10:20:15 PM | 03/18/2022 10:20:15 PM | Alice Leung | McDonald's Corporation |
| 03/15/2022 | Accounts Receivable (AR) | Payment | | | -2,038.15 | 2,329,777.85 System Administration | 03/15/2022 09:33:49 AM | 03/15/2022 09:33:49 AM | System Administration | The Avenue |
| 03/15/2022 | Accounts Receivable (AR) | Payment | | | -2,771.20 | 2,327,006.65 System Administration | 03/15/2022 09:27:31 AM | 03/15/2022 09:27:31 AM | System Administration | The Avenue |
| 03/16/2022 | Accounts Receivable (AR) | Payment | | | -30,000.00 | 2,297,006.65 Alice Leung | 03/18/2022 10:25:24 PM | 03/18/2022 10:25:24 PM | Alice Leung | Real Eats America, Inc. |
| 03/16/2022 | Accounts Receivable (AR) | Payment | | | -768.38 | 2,296,238.27 Alice Leung | 03/18/2022 10:26:48 PM | 03/18/2022 10:26:48 PM | Alice Leung | Brooklinen |
| 03/16/2022 | Accounts Receivable (AR) | Payment | | | -5,444.80 | 2,290,793.47 Alice Leung | 03/18/2022 10:26:01 PM | 03/18/2022 10:26:01 PM | Alice Leung | DressBarn |
| 03/17/2022 | Accounts Receivable (AR) | Payment | | | -599.93 | 2,290,193.54 Alice Leung | 03/18/2022 10:33:27 PM | 03/18/2022 10:33:27 PM | Alice Leung | Burrow |
| 03/18/2022 | Accounts Receivable (AR) | Payment | | | -259.00 | 2,289,934.54 Alice Leung | 03/18/2022 10:36:42 PM | 03/18/2022 10:36:42 PM | Alice Leung | Linens & Things |
| 03/18/2022 | Accounts Receivable (AR) | Payment | | | -46,667.00 | 2,243,267.54 Alice Leung | 03/25/2022 04:16:14 PM | 03/25/2022 04:16:14 PM | Alice Leung | GNC HOLDINGS, LLC |
| 03/20/2022 | Accounts Receivable (AR) | Payment | | | -17,541.20 | 2,225,726.34 Alice Leung | 03/25/2022 03:25:48 PM | 03/25/2022 03:25:48 PM | Alice Leung | TOT Baby Corporation |
| 03/21/2022 | Accounts Receivable (AR) | Payment | | | 0.00 | 2,225,726.34 Alice Leung | 03/25/2022 02:38:41 PM | 03/25/2022 02:38:01 PM | Alice Leung | Cadre Style |
| 03/21/2022 | Accounts Receivable (AR) | Credit Memo | CS-006 | | -4,500.00 | 2,221,226.34 Alice Leung | 03/25/2022 02:39:03 PM | 03/25/2022 02:37:40 PM | Alice Leung | Cadre Style |
| 03/21/2022 | Accounts Receivable (AR) | Credit Memo | CS-005 | | -2,250.00 | 2,218,976.34 Alice Leung | 03/25/2022 02:35:14 PM | 03/25/2022 11:19:21 AM | Alice Leung | Cadre Style |
| 03/21/2022 | Accounts Receivable (AR) | Credit Memo | CS-004 | | -2,250.00 | 2,216,726.34 Alice Leung | 03/25/2022 02:33:00 PM | 03/25/2022 11:17:54 AM | Alice Leung | Cadre Style |
| 03/22/2022 | Accounts Receivable (AR) | Payment | | 50% refund for Fabric Headless Commerce SaaS fees - January & March, | -4,109.60 | 2,212,616.74 Alice Leung | 03/25/2022 03:46:36 PM | 03/25/2022 03:46:36 PM | Alice Leung | DressBarn |
| 03/22/2022 | Accounts Receivable (AR) | Journal Entry | AJE#70 | 2022 payments (credit memo# CS-004 & CS-005) | 4,500.00 | 2,217,116.74 Alice Leung | 03/25/2022 11:26:41 AM | 03/25/2022 11:26:02 AM | Alice Leung | Cadre Style |
| 03/22/2022 | Accounts Receivable (AR) | Payment | | | | 2,217,116.74 Alice Leung | 03/25/2022 11:26:41 AM | 03/25/2022 11:26:41 AM | Alice Leung | Cadre Style |
| 03/23/2022 | Accounts Receivable (AR) | Payment | | | -16,000.00 | 2,201,116.74 Alice Leung | 03/25/2022 03:49:08 PM | 03/25/2022 03:49:08 PM | Alice Leung | Restoration Hardware |
| 03/23/2022 | Accounts Receivable (AR) | Payment | | | -11,000.00 | 2,190,116.74 Alice Leung | 03/25/2022 03:48:34 PM | 03/25/2022 03:48:34 PM | Alice Leung | Chico's |
| 03/23/2022 | Accounts Receivable (AR) | Payment | | | -12,045.85 | 2,178,070.89 Alice Leung | 03/25/2022 03:49:44 PM | 03/25/2022 03:49:44 PM | Alice Leung | Pier1 Imports |
| 03/24/2022 | Accounts Receivable (AR) | Payment | | | -30,000.00 | 2,148,070.89 Alice Leung | 03/25/2022 03:04:27 PM | 03/25/2022 03:04:27 PM | Alice Leung | Real Eats America, Inc. |
| 03/25/2022 | Accounts Receivable (AR) | Payment | | | -1,098.00 | 2,146,972.89 Alice Leung | 03/25/2022 04:05:41 PM | 03/25/2022 04:05:41 PM | Alice Leung | Martha Stewart |
| 03/25/2022 | Accounts Receivable (AR) | Payment | | | -12,802.55 | 2,134,170.34 Alice Leung | 03/25/2022 04:01:39 PM | 03/25/2022 04:01:39 PM | Alice Leung | TOT Baby Corporation |
| 03/25/2022 | Accounts Receivable (AR) | Payment | | | -5,437.40 | 2,128,732.94 Alice Leung | 03/25/2022 04:06:23 PM | 03/25/2022 04:06:23 PM | Alice Leung | Eastbay / Footlocker |
| 03/25/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,125,732.94 Alice Leung | 03/29/2022 11:37:55 AM | 03/25/2022 04:01:03 PM | Alice Leung | Peninsula Components, Inc. |
| 03/27/2022 | Accounts Receivable (AR) | Payment | | | -26,500.00 | 2,097,232.94 Alice Leung | 03/28/2022 04:42:57 PM | 03/28/2022 04:42:57 PM | Alice Leung | Barkbox, Inc. |
| 03/27/2022 | Accounts Receivable (AR) | Payment | | | -186,000.00 | 1,911,232.94 Alice Leung | 03/28/2022 04:42:20 PM | 03/28/2022 04:42:20 PM | Alice Leung | TriMark USA, LLC |
| 03/28/2022 | Accounts Receivable (AR) | Payment | | | -6,304.00 | 1,904,928.94 Alice Leung | 03/29/2022 02:14:07 PM | 03/29/2022 02:14:07 PM | Alice Leung | SteriMart |
| 03/28/2022 | Accounts Receivable (AR) | Payment | | | -10,000.00 | 1,894,928.94 Alice Leung | 03/28/2022 04:50:05 PM | 03/28/2022 04:50:05 PM | Alice Leung | PNI Media |
| 03/31/2022 | Accounts Receivable (AR) | Payment | | | -4,200.00 | 1,890,728.94 Alice Leung | 03/31/2022 10:40:11 AM | 03/31/2022 10:40:11 AM | Alice Leung | Bltn Technologies |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | CH-004 | fabric | Chico's Kick-off Onsite Jan 18th - 21st, 2022 8 fabric team members | 11,142.12 | 1,901,871.06 Alice Leung | 05/11/2022 11:20:53 AM | 03/30/2022 11:52:59 AM | Lucy Harrington | Chico's |
| 03/31/2022 | Accounts Receivable (AR) | Payment | | | -22,917.00 | 1,878,954.06 Alice Leung | 04/05/2022 03:43:38 PM | 04/05/2022 03:43:38 PM | Alice Leung | BuildDirect |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCAV-008 | | 2,221.10 | 1,881,175.16 System Administration | 05/02/2022 02:24:33 PM | 04/01/2022 04:39:26 PM | Lucy Harrington | The Avenue |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCMY-007 | | 22,592.79 | 1,903,767.95 Alice Leung | 04/14/2022 03:05:02 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Modsy |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCOM-007 | | 9,593.36 | 1,913,361.31 Alice Leung | 04/12/2022 04:06:48 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Over The Moon |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCP1-007 | | 9,590.15 | 1,922,951.46 Alice Leung | 06/30/2022 09:15:08 AM | 04/01/2022 04:39:32 PM | Lucy Harrington | Pier1 Imports |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCPA-005 | | 3,000.00 | 1,925,951.46 Alice Leung | 04/12/2022 04:15:23 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Paperless Post |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCRH-007 | | 3,525.20 | 1,929,476.66 Alice Leung | 04/14/2022 03:06:40 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Ravine Home |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCRS-007 | | 332.00 | 1,929,808.66 Aadha Bhatia | 11/10/2022 11:41:02 AM | 04/01/2022 04:39:33 PM | Lucy Harrington | RadioShack |
| 03/31/2022 | Accounts Receivable (AR) | Payment | | | -2,000.00 | 1,927,808.66 Alice Leung | 04/05/2022 02:44:31 PM | 04/05/2022 02:44:31 PM | Alice Leung | Marquee Brands |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCMB-007 | | 2,000.00 | 1,929,808.66 Alice Leung | 04/21/2022 03:32:05 PM | 04/01/2022 04:39:30 PM | Lucy Harrington | Marquee Brands |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCML-007 | | 677.00 | 1,930,485.66 Aadha Bhatia | 11/10/2022 11:21:44 AM | 04/01/2022 04:39:31 PM | Lucy Harrington | Modells |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCMS-007 | | 1,218.00 | 1,931,703.66 Alice Leung | 04/19/2022 02:25:24 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Martha Stewart |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCVC-007 | | 294.56 | 1,931,998.22 Alice Leung | 05/17/2022 02:04:40 PM | 04/01/2022 04:39:35 PM | Lucy Harrington | Volcom |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCPP-009 | | 59.15 | 1,932,057.37 System Administration | 04/01/2022 07:22:39 PM | 04/01/2022 04:39:57 PM | Lucy Harrington | The PNud Project |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCFL-007 | | 5,437.40 | 1,937,494.77 Alice Leung | 04/25/2022 05:04:25 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | Eastbay / Footlocker |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCFM-007 | | 200.00 | 1,937,694.77 Aadha Bhatia | 11/10/2022 10:51:04 AM | 04/01/2022 04:39:28 PM | Lucy Harrington | Franklin Mint |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCHC-007 | | 25.80 | 1,937,720.57 System Administration | 05/17/2022 01:42:19 AM | 04/01/2022 04:39:29 PM | Lucy Harrington | Hank Code |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCLT-007 | | 46.00 | 1,937,766.57 Alice Leung | 06/27/2022 09:03:47 AM | 04/01/2022 04:39:29 PM | Lucy Harrington | Linens & Things |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCSC-007 | | 5,159.51 | 1,942,926.08 Alice Leung | 05/13/2022 05:42:37 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | SoClean |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCTT-007 | | 10,087.25 | 1,953,013.33 Alice Leung | 06/14/2022 11:29:53 AM | 04/01/2022 04:39:34 PM | Lucy Harrington | TOT Baby Corporation |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCBL-008 | | 509.46 | 1,953,522.79 Alice Leung | 04/19/2022 02:51:39 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | Brooklinen |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCBM-008 | | 976.50 | 1,954,499.29 System Administration | 06/08/2022 11:31:30 AM | 04/01/2022 04:39:27 PM | Lucy Harrington | Bohemian Mama |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCBW-007 | | 1,124.90 | 1,955,624.19 Alice Leung | 04/13/2022 02:39:52 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Burrow |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCCB-007 | | 34,803.08 | 1,990,427.27 Alice Leung | 04/05/2022 04:49:48 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Crate & Barrel |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCDB-008 | | 5,615.20 | 1,996,042.47 Alice Leung | 04/28/2022 11:28:32 AM | 04/01/2022 04:39:28 PM | Lucy Harrington | DressBarn |
| 03/31/2022 | Accounts Receivable (AR) | Invoice | RCSM-007 | | 957.00 | 1,996,999.47 Alice Leung | 08/09/2022 04:14:38 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | SteriMart |
| 03/31/2022 | Accounts Receivable (AR) | Payment | | | -31,209.23 | 1,965,790.24 Alice Leung | 03/31/2022 10:40:55 AM | 03/31/2022 10:40:55 AM | Alice Leung | Crate & Barrel |
| 03/31/2022 | Accounts Receivable (AR) | Payment | | | -5,028.44 | 1,960,761.80 Alice Leung | 04/05/2022 02:45:15 PM | 04/05/2022 02:45:15 PM | Alice Leung | SoClean |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-006 | | 25,000.00 | 1,985,761.80 Alice Leung | 06/08/2022 03:30:00 PM | 04/01/2022 12:44 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | MSC-S-013 | | 7,000.00 | 1,992,761.80 Alice Leung | 05/05/2022 02:53:03 PM | 04/01/2022 04:13:49 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | PC-012 | | 3,000.00 | 1,995,761.80 Alice Leung | 05/05/2022 02:35:56 PM | 04/01/2022 04:12:50 PM | Lucy Harrington | Peninsula Components, Inc. |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | PNI-013 | | 10,000.00 | 2,005,761.80 Alice Leung | 05/05/2022 02:44:33 PM | 04/01/2022 05:12:50 PM | Lucy Harrington | PNI Media |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | RET-011 | | 30,000.00 | 2,035,761.80 Alice Leung | 07/28/2022 04:47:40 PM | 04/01/2022 05:12:50 PM | Lucy Harrington | Real Eats America, Inc. |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | RH-013 | | 8,000.00 | 2,043,761.80 Alice Leung | 04/22/2022 11:43:01 AM | 04/01/2022 05:12:50 PM | Lucy Harrington | Restoration Hardware |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | AC-OMS-004 | | 7,000.00 | 2,050,761.80 Aadha Bhatia | 05/10/2022 01:11:15 PM | 04/01/2022 05:12:42 PM | Lucy Harrington | Autocado, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | AC-PIM-004 | | 7,000.00 | 2,057,761.80 Aadha Bhatia | 05/15/2022 01:11:19 PM | 04/01/2022 05:12:46 PM | Lucy Harrington | Autocado, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Payment | | | 0.00 | 2,057,761.80 Alice Leung | 04/12/2022 11:51:55 AM | 04/12/2022 11:51:55 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Accounts Receivable (AR) | Payment | | | | 2,057,761.80 Lucy Harrington | 04/12/2022 11:51:55 AM | 04/12/2022 11:51:55 AM | Alice Leung | ABC Home Furnishings Inc |
| 04/01/2022 | Accounts Receivable (AR) | Payment | | | | 2,057,761.80 Lucy Harrington | 04/13/2022 12:11:37 PM | 04/13/2022 12:11:37 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Credit Memo | ABC-043 | | -131,872.33 | 1,925,889.47 Alice Leung | 04/12/2022 12:11:48 PM | 04/12/2022 11:45:37 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Accounts Receivable (AR) | Credit Memo | ABC-044 | | -7,935.93 | 1,917,953.54 Alice Leung | 04/12/2022 12:12:21 PM | 04/12/2022 11:51:19 AM | Lucy Harrington | ABC Home Furnishings Inc |
| 04/01/2022 | Accounts Receivable (AR) | Credit Memo | GNC-025-Cr | | -131,332.00 | 1,786,621.54 Lucy Harrington | 04/13/2022 12:11:37 PM | 04/13/2022 12:10:26 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-018 | | 39,000.00 | 1,825,621.54 Aadha Bhatia | 01/17/2023 12:59:42 PM | 04/20/2022 12:59:40 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | CH-005 | | 11,000.00 | 1,836,621.54 Alice Leung | 05/26/2022 03:45:37 PM | 05/11/2022 12:28:57 PM | Lucy Harrington | Chico's |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | TEND-004 | | 5,989.58 | 1,842,611.12 Alice Leung | 08/19/2022 09:12:54 AM | 03/17/2022 12:48:01 PM | Lucy Harrington | Tend Bank |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | ABC-042 | | 65,936.50 | 1,908,547.62 Alice Leung | 04/12/2022 04:41:49 PM | 04/05/2022 11:52:39 AM | Lucy Harrington | ABCHoldCo LLC |

| Date | Account | Type | Ref | Memo | Amount | Balance | Date Name | Created | Modified | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Accounts Receivable (AR) | Payment | | | | 1,908,547.62 Eric Chan | 09/23/2022 02:06:30 PM | 09/23/2022 02:06:39 PM | Eric Chan | ABC Home Furnishings Inc |
| 04/01/2022 | Accounts Receivable (AR) | Journal Entry | AJE#651 | Reverse Preaudit AJE# 1 from 2021 | 4,777.23 | 1,913,324.85 Eric Chan | 09/23/2022 02:06:38 PM | 09/23/2022 12:03:38 PM | Eric Chan | ABC Home Furnishings Inc |
| 04/01/2022 | Accounts Receivable (AR) | Journal Entry | AJE#651 | Reverse Preaudit AJE# 1 from 2021 | 3,158.70 | 1,916,483.55 Eric Chan | 09/23/2022 02:06:38 PM | 09/23/2022 12:09:56 PM | Eric Chan | ABC Home Furnishings Inc |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | BRCC-008 | | 40,833.00 | 1,957,316.55 Aastha Bhatia | 12/09/2022 12:04:42 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Black Rifle Coffee Company |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | BRCC-L-004 | | 16,250.00 | 1,973,566.55 Aastha Bhatia | 12/09/2022 12:04:42 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Black Rifle Coffee Company |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-026 | | 30,000.00 | 2,003,566.55 Alice Leung | 10/27/2022 11:30:52 AM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | GNC-L-011 | | 44,167.00 | 2,047,733.55 Alice Leung | 05/17/2023 08:20:41 AM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-017 | | 131,332.00 | 2,179,065.55 Alice Leung | 06/08/2022 03:30:16 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | HT-001 | | 10,000.00 | 2,189,065.55 Alice Leung | 09/17/2022 12:17:02 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | Hearst |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | HT-002 | | 90,000.00 | 2,279,065.55 Alice Leung | 09/17/2022 12:17:02 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | Hearst |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | MCD-008 | | 0.00 | 2,279,065.55 Lucy Harrington | 09/17/2022 09:24:19 AM | 04/01/2022 05:12:48 PM | Lucy Harrington | McDonald's Corporation |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | MSC-020 | | 12,000.00 | 2,291,065.55 Alice Leung | 06/08/2022 03:24:47 PM | 04/01/2022 05:12:46 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | HON-001 | | 8,000.00 | 2,299,065.55 Alice Leung | 06/28/2022 12:02:12 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | HoneeCo |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-027 | | 16,667.00 | 2,315,732.55 Alice Leung | 06/08/2022 03:30:16 PM | 04/01/2022 05:19:42 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | TRI-OMS-003 | | 93,750.00 | 2,409,482.55 Alice Leung | 05/16/2022 04:41:10 PM | 04/01/2022 05:19:42 PM | Lucy Harrington | TriMark USA, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-007 | | 6,000.00 | 2,415,482.55 Alice Leung | 11/18/2022 05:04:01 PM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Accounts Receivable (AR) | Payment | | | -99.15 | 2,415,423.40 System Administration | 04/01/2022 07:22:39 PM | 04/01/2022 07:22:39 PM | System Administration | The Phluid Project |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-003 | | 11,667.00 | 2,427,090.40 Alice Leung | 04/12/2022 04:43:52 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Bttn Technologies |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-008 | | 4,200.00 | 2,431,290.40 Alice Leung | 04/12/2022 04:13:18 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Bttn Technologies |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | Build Direct-035 | | 22,917.00 | 2,454,207.40 Alice Leung | 09/12/2022 09:38:53 AM | 04/01/2022 05:12:44 PM | Lucy Harrington | BuildDirect |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | EN-005 | | 28,125.00 | 2,482,332.40 System Administration | 09/16/2022 09:29:04 AM | 04/01/2022 05:12:44 PM | Lucy Harrington | Encora |
| 04/01/2022 | Accounts Receivable (AR) | Invoice | GNC-023 | | 14,000.00 | 2,496,332.40 Alice Leung | 06/08/2022 03:30:16 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/03/2022 | Accounts Receivable (AR) | Payment | | | -45,000.00 | 2,451,332.40 Alice Leung | 04/12/2022 03:31:07 PM | 04/12/2022 03:31:07 PM | Alice Leung | Bttn Technologies |
| 04/03/2022 | Accounts Receivable (AR) | Payment | | | -11,667.00 | 2,439,665.40 Alice Leung | 04/12/2022 03:30:21 PM | 04/12/2022 03:30:21 PM | Alice Leung | Bttn Technologies |
| 04/05/2022 | Accounts Receivable (AR) | Payment | | | -7,000.00 | 2,432,665.40 Alice Leung | 04/12/2022 04:52:17 PM | 04/12/2022 04:52:17 PM | Alice Leung | MSC Industrial Supply Co. |
| 04/05/2022 | Accounts Receivable (AR) | Payment | | | -12,000.00 | 2,420,665.40 Alice Leung | 04/12/2022 04:52:36 PM | 04/12/2022 04:52:36 PM | Alice Leung | MSC Industrial Supply Co. |
| 04/06/2022 | Accounts Receivable (AR) | Payment | | | -9,593.36 | 2,411,072.04 Alice Leung | 04/12/2022 04:08:48 PM | 04/12/2022 04:08:48 PM | Alice Leung | Over The Moon |
| 04/08/2022 | Accounts Receivable (AR) | Payment | | | -4,200.00 | 2,406,872.04 Alice Leung | 04/12/2022 04:13:18 PM | 04/12/2022 04:13:18 PM | Alice Leung | Bttn Technologies |
| 04/08/2022 | Accounts Receivable (AR) | Payment | | | -168,834.00 | 2,238,038.04 Alice Leung | 04/12/2022 04:56:32 PM | 04/12/2022 04:56:32 PM | Alice Leung | GNC HOLDINGS, LLC |
| 04/10/2022 | Accounts Receivable (AR) | Payment | | | | 2,238,038.04 Alice Leung | 04/12/2022 04:25:55 PM | 04/12/2022 04:25:55 PM | Alice Leung | Franklin Mint |
| 04/10/2022 | Accounts Receivable (AR) | Payment | | | -379.00 | 2,237,659.04 Alice Leung | 04/12/2022 04:34:51 PM | 04/12/2022 04:34:51 PM | Alice Leung | RadioShack |
| 04/10/2022 | Accounts Receivable (AR) | Payment | | | -11,296.00 | 2,226,363.04 Alice Leung | 04/12/2022 05:12:28 PM | 04/12/2022 04:31:22 PM | Alice Leung | Models |
| 04/10/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,223,363.04 Alice Leung | 04/12/2022 04:15:23 PM | 04/12/2022 04:15:23 PM | Alice Leung | Paperless Post |
| 04/10/2022 | Accounts Receivable (AR) | Journal Entry | AJE#110 | Received payment for invoice# RCFM-001 to RCFM-006 | -5,033.00 | 2,218,330.04 Alice Leung | 04/12/2022 04:29:13 PM | 04/12/2022 04:24:40 PM | Alice Leung | Franklin Mint |
| 04/12/2022 | Accounts Receivable (AR) | Payment | | | -65,936.50 | 2,152,393.54 Alice Leung | 04/12/2022 04:41:49 PM | 04/12/2022 04:41:49 PM | Alice Leung | ABCHostCo LLC |
| 04/12/2022 | Accounts Receivable (AR) | Payment | | | -11,667.00 | 2,140,726.54 Alice Leung | 04/12/2022 04:43:52 PM | 04/12/2022 04:43:52 PM | Alice Leung | Bttn Technologies |
| 04/12/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 2,130,309.54 Alice Leung | 04/12/2022 04:44:40 PM | 04/12/2022 04:44:40 PM | Alice Leung | McDonald's Corporation |
| 04/12/2022 | Accounts Receivable (AR) | Payment | | | -313.29 | 2,129,996.25 Alice Leung | 04/12/2022 04:41:00 PM | 04/12/2022 04:41:00 PM | Alice Leung | Voloom |
| 04/12/2022 | Accounts Receivable (AR) | Credit Memo | GNC-MXM-023 CN | | -5,000.00 | 2,124,996.25 Alice Leung | 09/02/2022 09:53:59 AM | 04/12/2022 08:10:35 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/13/2022 | Accounts Receivable (AR) | Payment | | | -11,000.00 | 2,113,996.25 Alice Leung | 04/13/2022 02:39:14 PM | 04/13/2022 02:39:14 PM | Alice Leung | Chico's |
| 04/13/2022 | Accounts Receivable (AR) | Payment | | | 0.00 | 2,113,996.25 Lucy Harrington | 04/21/2022 09:38:12 AM | 04/13/2022 11:55:56 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/13/2022 | Accounts Receivable (AR) | Payment | | | -1,124.90 | 2,112,871.35 Alice Leung | 04/13/2022 02:39:52 PM | 04/13/2022 02:39:52 PM | Alice Leung | Burrow |
| 04/13/2022 | Accounts Receivable (AR) | Payment | | | 0.00 | 2,112,871.35 Alice Leung | 05/10/2022 02:46:54 PM | 04/13/2022 11:54:55 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/14/2022 | Accounts Receivable (AR) | Payment | | | -1,218.00 | 2,111,653.35 Alice Leung | 04/19/2022 02:25:24 PM | 04/19/2022 02:25:24 PM | Alice Leung | Martha Stewart |
| 04/14/2022 | Accounts Receivable (AR) | Payment | | | -3,525.20 | 2,108,128.15 Alice Leung | 04/14/2022 03:06:40 PM | 04/14/2022 03:06:40 PM | Alice Leung | Ravine Home |
| 04/14/2022 | Accounts Receivable (AR) | Payment | | | -22,592.79 | 2,085,535.36 Alice Leung | 04/14/2022 03:05:50 PM | 04/14/2022 03:05:50 PM | Alice Leung | Moday |
| 04/14/2022 | Accounts Receivable (AR) | Payment | | | -5,055.59 | 2,080,479.77 Alice Leung | 04/19/2022 02:25:56 PM | 04/19/2022 02:25:56 PM | Alice Leung | SoClean |
| 04/15/2022 | Accounts Receivable (AR) | Payment | | | -10,209.05 | 2,070,270.72 Alice Leung | 04/19/2022 02:40:03 PM | 04/19/2022 02:40:03 PM | Alice Leung | TOT Baby Corporation |
| 04/18/2022 | Accounts Receivable (AR) | Payment | | | -28,125.00 | 2,042,145.72 System Administration | 04/18/2022 12:43:18 PM | 04/18/2022 12:43:18 PM | System Administration | Encora |
| 04/19/2022 | Accounts Receivable (AR) | Payment | | | -509.46 | 2,041,636.26 Alice Leung | 04/19/2022 02:51:39 PM | 04/19/2022 02:51:39 PM | Alice Leung | Brooklinen |
| 04/21/2022 | Accounts Receivable (AR) | Payment | | | -2,000.00 | 2,039,636.26 Alice Leung | 04/21/2022 03:32:05 PM | 04/21/2022 03:32:05 PM | Alice Leung | Marquee Brands |
| 04/22/2022 | Accounts Receivable (AR) | Payment | | | -6,000.00 | 2,031,636.26 Alice Leung | 04/22/2022 11:43:02 AM | 04/22/2022 11:43:02 AM | Alice Leung | Restoration Hardware |
| 04/22/2022 | Accounts Receivable (AR) | Payment | | | -5,437.40 | 2,026,198.86 Alice Leung | 04/25/2022 05:04:24 PM | 04/25/2022 05:04:24 PM | Alice Leung | Eastbay / Footlocker |
| 04/28/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,023,198.86 Alice Leung | 05/05/2022 02:35:56 PM | 05/05/2022 02:35:56 PM | Alice Leung | Peninsula Components, Inc. |
| 04/28/2022 | Accounts Receivable (AR) | Payment | | | -5,615.20 | 2,017,583.66 Alice Leung | 04/28/2022 11:28:32 AM | 04/28/2022 11:28:32 AM | Alice Leung | DressBarn |
| 04/28/2022 | Accounts Receivable (AR) | Payment | | | 5,437.40 | 2,023,021.06 Alice Leung | 06/03/2022 07:44:07 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Eastbay / Footlocker |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCFL-008 | | 7,105.60 | 2,030,126.66 Alice Leung | 05/20/2022 06:39:00 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | DressBarn |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCCB-008 | | 37,187.70 | 2,067,314.36 Alice Leung | 06/01/2022 05:01:53 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Crate & Barrel |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCBM-009 | | 562.48 | 2,067,876.84 System Administration | 06/08/2022 11:32:00 AM | 05/02/2022 01:11:21 PM | Lucy Harrington | Bohemian Mama |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCAV-009 | | 3,644.87 | 2,071,521.71 System Administration | 06/01/2022 04:36:09 AM | 05/02/2022 01:11:20 PM | Lucy Harrington | The Avenue |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCBL-009 | | 1,722.02 | 2,073,243.73 Alice Leung | 05/17/2022 02:07:01 PM | 05/02/2022 01:11:20 PM | Lucy Harrington | Brooklinen |
| 04/30/2022 | Accounts Receivable (AR) | Payment | | | | 2,073,243.73 Alice Leung | 05/03/2022 10:43:48 AM | 05/03/2022 10:43:48 AM | Alice Leung | Moday |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCOM-008 | | 9,386.49 | 2,082,810.22 System Administration | 05/03/2022 08:06:22 AM | 05/02/2022 01:11:28 PM | Lucy Harrington | Over The Moon |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCPA-008 | | 3,000.00 | 2,085,810.22 Alice Leung | 05/10/2022 02:23:04 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Paperless Post |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCRH-008 | | 3,527.00 | 2,089,337.22 Alice Leung | 06/15/2022 05:07:17 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | Ravine Home |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCMY-008 | | 22,734.72 | 2,112,071.94 Alice Leung | 06/15/2022 05:07:37 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Moday |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCRS-008 | | 165.00 | 2,112,236.94 Aastha Bhatia | 11/10/2022 11:42:14 AM | 05/02/2022 01:11:29 PM | Lucy Harrington | RadioShack |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCMS-008 | | 1,000.00 | 2,113,236.94 Alice Leung | 09/24/2022 12:40:04 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Martha Stewart |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCMB-008 | | 2,000.00 | 2,115,236.94 Alice Leung | 06/03/2022 07:44:44 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Marquee Brands |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCPI-008 | | 12,254.50 | 2,127,491.44 Alice Leung | 07/21/2022 05:02:56 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | Pier1 Imports |
| 04/30/2022 | Accounts Receivable (AR) | Journal Entry | AJE#145 | Write-off remaining balance on invoice# RCPP-004 | -0.15 | 2,127,491.29 Alice Leung | 05/03/2022 10:41:08 AM | 05/03/2022 10:42:14 AM | Alice Leung | The Phluid Project |
| 04/30/2022 | Accounts Receivable (AR) | Journal Entry | AJE#145 | Write-off remaining balance on invoice# RCML-006 | -0.60 | 2,127,490.69 Alice Leung | 05/03/2022 10:43:48 AM | 05/03/2022 10:43:15 AM | Alice Leung | Modells |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCML-008 | | 260.00 | 2,127,750.69 Aastha Bhatia | 11/10/2022 11:22:10 AM | 05/02/2022 01:11:27 PM | Lucy Harrington | Models |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCTT-008 | | 9,028.85 | 2,136,779.54 Alice Leung | 08/09/2022 04:15:09 PM | 05/02/2022 01:11:30 PM | Lucy Harrington | TOT Baby Corporation |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCVC-008 | | 308.58 | 2,137,088.12 Alice Leung | 07/26/2022 04:16:36 PM | 05/02/2022 01:11:30 PM | Lucy Harrington | Voloom |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCSM-008 | | 1,406.00 | 2,138,494.52 Aastha Bhatia | 11/10/2022 12:27:57 PM | 05/02/2022 01:11:30 PM | Lucy Harrington | SteinMart |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCSC-008 | | 5,436.22 | 2,143,930.64 Alice Leung | 05/20/2022 05:36:23 PM | 05/02/2022 01:11:31 PM | Lucy Harrington | SoClean |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCBW-008 | | 970.62 | 2,144,901.26 Alice Leung | 05/26/2022 03:43:23 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Burrow |
| 04/30/2022 | Accounts Receivable (AR) | Payment | | | | 2,144,901.26 Alice Leung | 05/03/2022 10:41:09 AM | 05/03/2022 10:41:09 AM | Alice Leung | The Phluid Project |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCPP-010 | | 33.60 | 2,144,934.86 Alice Leung | 02/13/2023 11:27:32 AM | 05/02/2022 01:11:43 PM | Lucy Harrington | The Phluid Project |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCLT-008 | | 56.00 | 2,144,990.86 Alice Leung | 06/27/2022 09:03:47 AM | 05/02/2022 01:11:22 PM | Lucy Harrington | Linens & Things |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCFM-008 | | 171.00 | 2,145,161.86 Aastha Bhatia | 11/10/2022 11:04:59 AM | 05/02/2022 01:11:21 PM | Lucy Harrington | Franklin Mint |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | EN-006 | | 28,125.00 | 2,173,286.86 System Administration | 11/10/2022 01:11:11 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | Encora |
| 04/30/2022 | Accounts Receivable (AR) | Invoice | RCHC-008 | | 18.95 | 2,173,305.81 System Administration | 05/17/2022 01:42:38 AM | 05/02/2022 01:11:22 PM | Lucy Harrington | Hearst |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | GNC-024 | | 14,000.00 | 2,187,305.81 Alice Leung | 07/06/2022 09:39:11 AM | 05/02/2022 02:06:49 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-010 | | 20,000.00 | 2,207,305.81 Alice Leung | 07/04/2022 09:39:11 AM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-004 | | 11,667.00 | 2,218,972.81 Alice Leung | 05/20/2022 02:22:38 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | Bttn Technologies |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | Build Direct-036 | | 22,917.00 | 2,241,889.81 Alice Leung | 09/12/2022 09:38:59 AM | 05/02/2022 02:06:45 PM | Lucy Harrington | BuildDirect |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-028 | | 30,000.00 | 2,271,889.81 Alice Leung | 10/27/2022 11:30:52 AM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | GNC-L-012 | Voided | 0.00 | 2,271,889.81 Lucy Harrington | 05/08/2022 08:25:53 AM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-019 | | 39,000.00 | 2,310,889.81 Alice Leung | 07/04/2022 09:39:11 AM | 05/02/2022 02:06:49 PM | Lucy Harrington | GNC HOLDINGS, LLC |

| Date | Account | Type | Number | Memo | Amount | Balance / Created By | Date 1 | Date 2 | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/2022 | Accounts Receivable (AR) | Invoice | MCD-009 | | 0.00 | 2,310,889.61 Lucy Harrington | 06/17/2022 09:24:52 AM | 05/02/2022 02:06:49 PM | Lucy Harrington | McDonald's Corporation |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | MSC-021 | | 12,000.00 | 2,322,889.61 Alice Leung | 06/08/2022 03:25:37 PM | 05/02/2022 02:06:50 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | MSC-S-014 | | 7,000.00 | 2,329,889.61 Alice Leung | 06/08/2022 03:25:26 PM | 05/02/2022 02:06:50 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-009 | | 6,000.00 | 2,335,889.61 Alice Leung | 11/18/2022 06:04:01 PM | 05/02/2022 02:06:47 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | RET-012 | | 30,000.00 | 2,365,889.61 Alice Leung | 08/15/2022 09:18:53 AM | 05/02/2022 02:06:52 PM | Lucy Harrington | Real Eats America, Inc. |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | PNI-014 | | 10,000.00 | 2,375,889.61 Alice Leung | 06/08/2022 02:37:24 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | PNI Media |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | PC-013 | | 3,000.00 | 2,378,889.61 Alice Leung | 06/08/2022 02:42:56 PM | 05/02/2022 02:06:51 PM | Lucy Harrington | Peninsula Components, Inc. |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | TEND-005 | | 5,990.00 | 2,384,879.61 Alice Leung | 08/19/2022 09:12:39 AM | 05/02/2022 02:06:52 PM | Lucy Harrington | Tend Bank |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | RH-014 | | 8,000.00 | 2,392,879.61 Alice Leung | 03/20/2022 05:40:45 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Restoration Hardware |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | AC-010 | | 21,000.00 | 2,413,879.61 Aastha Bhatia | 05/15/2023 01:11:15 PM | 05/02/2022 02:10:22 PM | Lucy Harrington | Autocado, LLC. |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | BRCC-L-005 | | 16,250.00 | 2,430,129.61 Aastha Bhatia | 12/09/2022 12:04:42 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | Black Rifle Coffee Company |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | BRCC-007 | | 40,833.00 | 2,470,962.61 Aastha Bhatia | 12/08/2022 12:04:42 PM | 05/02/2022 02:06:44 PM | Lucy Harrington | Black Rifle Coffee Company |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | AC-PIM-005 | | 7,000.00 | 2,477,962.61 Aastha Bhatia | 03/15/2023 01:11:15 PM | 05/02/2022 02:06:44 PM | Lucy Harrington | Autocado, LLC. |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | HON-002 | | 8,000.00 | 2,485,962.61 Alice Leung | 06/28/2022 12:02:12 PM | 05/02/2022 02:06:49 PM | Lucy Harrington | HonestCo |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | TRI-OFF-001 | | 75,000.00 | 2,560,962.61 Alice Leung | 05/31/2022 05:12:07 PM | 05/02/2022 03:40:31 PM | Lucy Harrington | TriMark USA, LLC |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-008 | | 25,000.00 | 2,585,962.61 Alice Leung | 07/04/2022 09:39:11 AM | 05/02/2022 02:06:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | AC-CMS-005 | | 7,000.00 | 2,592,962.61 Aastha Bhatia | 05/15/2023 01:11:15 PM | 05/02/2022 02:06:44 PM | Lucy Harrington | Autocado, LLC. |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-009 | | 4,200.00 | 2,597,162.61 Alice Leung | 05/05/2022 04:59:11 PM | 05/02/2022 02:08:45 PM | Lucy Harrington | Bttn Technologies |
| 05/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-029 | | 16,667.00 | 2,613,829.61 Alice Leung | 07/04/2022 09:39:11 AM | 05/02/2022 02:10:09 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/02/2022 | Accounts Receivable (AR) | Payment | | | -10,000.00 | 2,603,829.61 Alice Leung | 05/05/2022 04:40:33 PM | 05/05/2022 04:40:33 PM | Alice Leung | PNI Media |
| 05/02/2022 | Accounts Receivable (AR) | Payment | | | -2,221.10 | 2,601,608.71 System Administration | 05/02/2022 02:24:33 PM | 05/02/2022 02:24:33 PM | System Administration | The Avenue |
| 05/03/2022 | Accounts Receivable (AR) | Payment | | | -7,000.00 | 2,594,608.71 Alice Leung | 05/05/2022 02:53:02 PM | 05/05/2022 02:53:02 PM | Alice Leung | MSC Industrial Supply Co. |
| 05/03/2022 | Accounts Receivable (AR) | Payment | | | -8,566.49 | 2,585,042.22 System Administration | 05/03/2022 08:09:22 AM | 05/03/2022 08:09:22 AM | System Administration | Over The Moon |
| 05/03/2022 | Accounts Receivable (AR) | Payment | | | -34,803.08 | 2,550,239.14 Alice Leung | 05/05/2022 04:49:48 PM | 05/05/2022 04:49:48 PM | Alice Leung | Crate & Barrel |
| 05/03/2022 | Accounts Receivable (AR) | Payment | | | -12,000.00 | 2,538,239.14 Alice Leung | 06/08/2022 03:17:34 PM | 05/05/2022 02:52:48 PM | Alice Leung | MSC Industrial Supply Co. |
| 05/04/2022 | Accounts Receivable (AR) | Invoice | RBCN-001 | | 140,000.00 | 2,678,239.14 Alice Leung | 10/05/2022 04:25:04 PM | 06/02/2022 10:32:33 AM | Lucy Harrington | Rubicon |
| 05/04/2022 | Accounts Receivable (AR) | Payment | | | -9,324.95 | 2,668,914.19 Alice Leung | 05/05/2022 04:58:21 PM | 05/05/2022 04:58:21 PM | Alice Leung | Pier1 Imports |
| 05/05/2022 | Accounts Receivable (AR) | Payment | | | -4,200.00 | 2,664,714.19 Alice Leung | 05/05/2022 04:59:11 PM | 05/05/2022 04:59:11 PM | Alice Leung | Bttn Technologies |
| 05/06/2022 | Accounts Receivable (AR) | Payment | | | -43,834.00 | 2,620,880.19 Alice Leung | 05/10/2022 03:13:15 PM | 05/10/2022 02:58:27 PM | Alice Leung | GNC HOLDINGS, LLC |
| 05/06/2022 | Accounts Receivable (AR) | Payment | | | -11,667.00 | 2,609,213.19 Alice Leung | 05/10/2022 02:22:38 PM | 05/10/2022 02:22:38 PM | Alice Leung | Bttn Technologies |
| 05/08/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,606,213.19 Alice Leung | 05/10/2022 02:23:04 PM | 05/10/2022 02:23:04 PM | Alice Leung | Paperless Post |
| 05/10/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 2,595,796.19 Aastha Bhatia | 12/14/2022 09:06:20 AM | 05/10/2022 02:32:36 PM | Alice Leung | McDonald's Corporation |
| 05/10/2022 | Accounts Receivable (AR) | Payment | | | -909.20 | 2,594,886.99 Alice Leung | 05/10/2022 02:30:22 PM | 05/10/2022 02:30:22 PM | Alice Leung | Volcom |
| 05/11/2022 | Accounts Receivable (AR) | Journal Entry | AJE#052 | Reverse Preaudit AJE# 1 from 2021 | 45,000.00 | 2,639,886.99 Eric Chan | 09/23/2022 02:07:31 PM | 09/23/2022 12:06:30 PM | Eric Chan | Counter Culture Coffee |
| 05/11/2022 | Accounts Receivable (AR) | Payment | | | | 2,639,886.99 Eric Chan | 09/23/2022 02:07:31 PM | 09/23/2022 02:07:31 PM | Eric Chan | Counter Culture Coffee |
| 05/11/2022 | Accounts Receivable (AR) | Credit Memo | CC-016 | | -40,000.00 | 2,599,886.99 Alice Leung | 06/13/2022 08:47:44 AM | 06/13/2022 11:15:14 AM | Alice Leung | Counter Culture Coffee |
| 05/11/2022 | Accounts Receivable (AR) | Payment | | | | 2,599,886.99 Alice Leung | 05/31/2022 10:57:37 AM | 05/31/2022 10:57:37 AM | Alice Leung | Chico's |
| 05/11/2022 | Accounts Receivable (AR) | Journal Entry | AJE#042 | Write-off invoice# CC-015 | -11,142.12 | 2,588,744.87 Alice Leung | 05/11/2022 11:20:53 AM | 05/11/2022 11:20:53 AM | Alice Leung | Chico's |
| 05/11/2022 | Accounts Receivable (AR) | Journal Entry | AJE#042 | Write-off invoice# CC-015 | -15,000.00 | 2,573,744.87 Alice Leung | 05/31/2022 10:57:37 AM | 05/31/2022 10:51:00 AM | Alice Leung | Counter Culture Coffee |
| 05/11/2022 | Accounts Receivable (AR) | Journal Entry | AJE#042 | Write-off invoice# CC-016 | -15,000.00 | 2,558,744.87 Alice Leung | 05/31/2022 10:57:37 AM | 05/31/2022 10:51:00 AM | Alice Leung | Counter Culture Coffee |
| 05/11/2022 | Accounts Receivable (AR) | Journal Entry | AJE#042 | Write-off invoice# CC-014 | -15,000.00 | 2,543,744.87 Alice Leung | 05/31/2022 10:57:37 AM | 05/31/2022 10:51:00 AM | Alice Leung | Counter Culture Coffee |
| 05/11/2022 | Accounts Receivable (AR) | Journal Entry | AJE#042 | Write-off invoice# CC-012 | -15,000.00 | 2,528,744.87 Alice Leung | 05/31/2022 10:57:37 AM | 05/31/2022 10:51:00 AM | Alice Leung | Counter Culture Coffee |
| 05/15/2022 | Accounts Receivable (AR) | Payment | | | -5,159.51 | 2,523,585.36 Alice Leung | 05/13/2022 05:42:37 PM | 05/13/2022 05:42:37 PM | Alice Leung | SoClean |
| 05/15/2022 | Accounts Receivable (AR) | Payment | | | -93,750.00 | 2,429,835.36 Alice Leung | 05/16/2022 04:41:10 PM | 05/16/2022 04:41:10 PM | Alice Leung | TriMark USA, LLC |
| 05/17/2022 | Accounts Receivable (AR) | Payment | | | -294.56 | 2,429,540.80 Alice Leung | 05/17/2022 02:04:40 PM | 05/17/2022 02:04:40 PM | Alice Leung | Volcom |
| 05/17/2022 | Accounts Receivable (AR) | Payment | | | -25.80 | 2,429,515.00 System Administration | 05/17/2022 01:42:19 AM | 05/17/2022 01:42:19 AM | System Administration | Hank Code |
| 05/17/2022 | Accounts Receivable (AR) | Payment | | | -1,722.02 | 2,427,792.98 Alice Leung | 05/17/2022 02:07:01 PM | 05/17/2022 02:07:01 PM | Alice Leung | Brooklinen |
| 05/17/2022 | Accounts Receivable (AR) | Payment | | | -18.95 | 2,427,774.03 System Administration | 05/17/2022 01:42:36 AM | 05/17/2022 01:42:39 AM | System Administration | Hank Code |
| 05/18/2022 | Accounts Receivable (AR) | Payment | | | -28,125.00 | 2,399,649.03 System Administration | 05/18/2022 12:50:02 PM | 05/18/2022 12:50:02 PM | System Administration | Encora |
| 05/18/2022 | Accounts Receivable (AR) | Payment | | | -7,105.60 | 2,392,543.43 Alice Leung | 05/20/2022 05:39:00 PM | 05/20/2022 05:39:00 PM | Alice Leung | DressBarn |
| 05/19/2022 | Accounts Receivable (AR) | Payment | | | -5,436.12 | 2,387,107.31 Alice Leung | 05/20/2022 05:36:23 PM | 05/20/2022 05:36:23 PM | Alice Leung | SoClean |
| 05/19/2022 | Accounts Receivable (AR) | Payment | | | -83.35 | 2,387,023.96 System Administration | 05/19/2022 01:58:53 AM | 05/19/2022 01:58:53 AM | System Administration | Hank Code |
| 05/19/2022 | Accounts Receivable (AR) | Payment | | | -33.75 | 2,386,990.21 System Administration | 05/19/2022 01:59:22 AM | 05/19/2022 01:59:22 AM | System Administration | Hank Code |
| 05/20/2022 | Accounts Receivable (AR) | Payment | | | -8,000.00 | 2,378,990.21 Alice Leung | 05/20/2022 05:40:44 PM | 05/20/2022 05:40:44 PM | Alice Leung | Restoration Hardware |
| 05/25/2022 | Accounts Receivable (AR) | Payment | | | -11,000.00 | 2,367,990.21 Alice Leung | 05/26/2022 03:45:37 PM | 05/26/2022 03:45:37 PM | Alice Leung | Chico's |
| 05/25/2022 | Accounts Receivable (AR) | Invoice | SN-001 | | 60,000.00 | 2,427,990.21 Alice Leung | 10/14/2022 04:16:08 PM | 06/02/2022 10:35:42 AM | Lucy Harrington | Snipes |
| 05/25/2022 | Accounts Receivable (AR) | Payment | | | -970.62 | 2,427,019.59 Alice Leung | 05/26/2022 03:43:23 PM | 05/26/2022 03:43:23 PM | Alice Leung | Burrow |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCML-009 | | 440.00 | 2,427,459.59 Aastha Bhatia | 11/10/2022 11:23:15 AM | 06/01/2022 05:19:38 PM | Lucy Harrington | Modells |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCMS-009 | | 1,000.00 | 2,428,459.59 Alice Leung | 02/21/2023 04:55:32 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Martha Stewart |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCMY-009 | | 24,959.43 | 2,453,419.02 Aastha Bhatia | 01/13/2023 01:52:41 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Modsy |
| 05/31/2022 | Accounts Receivable (AR) | Payment | | | -75,000.00 | 2,378,419.02 Alice Leung | 05/31/2022 05:12:07 PM | 05/31/2022 05:12:07 PM | Alice Leung | TriMark USA, LLC |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCPP-011 | | 95.00 | 2,378,514.02 Alice Leung | 02/13/2023 11:27:32 AM | 06/01/2022 05:36:32 PM | Lucy Harrington | The PHold Project |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCSC-009 | | 5,302.51 | 2,383,905.53 Alice Leung | 07/08/2022 12:27:55 AM | 06/01/2022 05:19:41 PM | Lucy Harrington | SoClean |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCSM-009 | | 1,698.00 | 2,385,604.53 Aastha Bhatia | 11/10/2022 12:28:16 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | StemMart |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCTT-009 | | 8,948.00 | 2,394,552.53 Alice Leung | 09/08/2022 03:27:28 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | TOT Baby Corporation |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCVC-009 | | 297.29 | 2,394,849.82 Alice Leung | 07/26/2022 04:16:36 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | Volcom |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCOB-010 | | 5,936.00 | 2,400,785.82 Alice Leung | 06/28/2022 12:00:26 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | DressBarn |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCFL-009 | | 4,048.90 | 2,404,834.72 Alice Leung | 06/27/2022 09:03:20 AM | 06/01/2022 05:19:34 PM | Lucy Harrington | Eastbay / Footlocker |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCHC-009 | | 17.65 | 2,404,852.37 System Administration | 06/29/2022 11:19:49 AM | 06/01/2022 05:19:35 PM | Lucy Harrington | Hank Code |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCLT-009 | | 95.00 | 2,404,947.37 Alice Leung | 06/27/2022 09:03:47 AM | 06/01/2022 05:19:35 PM | Lucy Harrington | Linens & Things |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCAV-010 | | 3,607.22 | 2,408,554.59 System Administration | 07/06/2022 01:42:00 PM | 06/01/2022 05:19:32 PM | Lucy Harrington | The Avenue |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCBL-010 | | 2,614.11 | 2,411,168.70 Alice Leung | 07/12/2022 11:49:36 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Brooklinen |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCCB-009 | | 38,406.17 | 2,449,574.87 Alice Leung | 07/04/2022 08:53:44 AM | 06/01/2022 05:19:34 PM | Lucy Harrington | Crate & Barrel |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCBM-010 | | 1,185.24 | 2,450,760.11 System Administration | 06/02/2022 05:24:03 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Bohemian Mama |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCBW-009 | | 1,098.72 | 2,451,858.83 Alice Leung | 06/30/2022 09:14:41 AM | 06/01/2022 05:19:33 PM | Lucy Harrington | Burrow |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCFM-009 | | 210.00 | 2,452,068.83 Aastha Bhatia | 11/10/2022 10:55:23 AM | 06/01/2022 05:19:35 PM | Lucy Harrington | Franklin Mint |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCOM-009 | | 11,011.81 | 2,463,080.64 System Administration | 06/02/2022 11:44:48 AM | 06/01/2022 05:19:36 PM | Lucy Harrington | Over The Moon |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCP1-009 | | 12,882.60 | 2,475,943.24 Alice Leung | 07/25/2022 06:24:57 AM | 06/01/2022 05:19:39 PM | Lucy Harrington | Pier1 Imports |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCPA-007 | | 3,000.00 | 2,478,943.24 Alice Leung | 06/08/2022 12:30:58 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Paperless Post |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCRH-009 | | 3,523.40 | 2,482,466.64 Aastha Bhatia | 01/13/2023 01:52:24 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Ravine Home |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCRS-009 | | 114.00 | 2,482,580.64 Aastha Bhatia | 11/10/2022 11:42:32 AM | 06/01/2022 05:19:40 PM | Lucy Harrington | RadioShack |
| 05/31/2022 | Accounts Receivable (AR) | Invoice | RCMB-009 | | 2,000.00 | 2,484,580.64 Alice Leung | 07/20/2022 03:39:51 PM | 06/01/2022 05:19:37 PM | Lucy Harrington | Marquee Brands |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | TRI-005 | | 186,000.00 | 2,670,580.64 Alice Leung | 08/03/2022 04:04:12 PM | 06/01/2022 04:56:01 PM | Lucy Harrington | TriMark USA, LLC |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | MSC-S-015 | | 7,000.00 | 2,677,580.64 Alice Leung | 07/08/2022 12:40:52 AM | 06/01/2022 04:55:58 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | MSC-022 | | 12,000.00 | 2,689,580.64 Alice Leung | 07/08/2022 12:41:03 AM | 06/01/2022 04:55:58 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | HON-003 | | 8,000.00 | 2,697,580.64 Alice Leung | 07/22/2022 01:08:20 PM | 06/01/2022 04:55:57 PM | Lucy Harrington | HonestCo |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | MSC-014 | | -12,000.00 | 2,685,580.64 Alice Leung | 06/08/2022 03:25:37 PM | 06/08/2022 03:25:37 PM | Alice Leung | MSC Industrial Supply Co. |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | AC-PIM-006 | | 7,000.00 | 2,692,580.64 Aastha Bhatia | 05/15/2023 01:11:15 PM | 06/01/2022 04:55:57 PM | Lucy Harrington | Autocado, LLC. |
| 06/01/2022 | Accounts Receivable (AR) | Payment | | | -3,644.87 | 2,688,935.77 System Administration | 06/01/2022 04:36:09 AM | 06/01/2022 04:36:09 AM | System Administration | The Avenue |
| 06/01/2022 | Accounts Receivable (AR) | Payment | | | -7,000.00 | 2,681,935.77 Alice Leung | 06/08/2022 03:25:26 PM | 06/08/2022 03:25:26 PM | Alice Leung | MSC Industrial Supply Co. |
| 06/01/2022 | Accounts Receivable (AR) | Credit Memo | RCCB-010 | | -6,639.92 | 2,675,295.85 Alice Leung | 07/05/2022 11:30:23 AM | 06/03/2022 11:17:20 AM | Lucy Harrington | Crate & Barrel |

| Date | Account | Type | Num | Description | Amount | Balance | Name | Created | Modified | Created By | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2022 | Accounts Receivable (AR) | Invoice | NY-001 | | 5,148.86 | 2,680,444.71 Alice Leung | | 07/08/2022 12:20:13 AM | 06/22/2022 11:00:27 AM | Alice Leung | Bounteous |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | NY-003 | | 5,148.86 | 2,685,593.57 Alice Leung | | 08/02/2022 10:32:13 AM | 06/22/2022 11:04:55 AM | Alice Leung | Yolpo Inc |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | NY-002 | | 5,148.86 | 2,690,742.43 Alice Leung | | 07/20/2022 03:54:57 PM | 06/22/2022 11:09:40 AM | Alice Leung | Signifyd, Inc. |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-020 | | 39,000.00 | 2,729,742.43 Alice Leung | | 06/08/2022 09:39:11 AM | 06/01/2022 04:55:57 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | MCD-010 | | 10,417.00 | 2,740,159.43 Alice Leung | | 07/20/2022 04:18:27 PM | 06/01/2022 04:55:57 PM | Lucy Harrington | McDonald's Corporation |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | TEND-006 | | 5,990.00 | 2,746,149.43 Alice Leung | | 08/19/2022 09:12:39 AM | 06/01/2022 04:56:00 PM | Lucy Harrington | Tend Bank |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | AC-OMS-006 | | 7,000.00 | 2,753,149.43 Aastha Bhatia | | 05/15/2023 01:11:15 PM | 06/01/2022 04:55:52 PM | Lucy Harrington | Autocado, LLC |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | Build Direct-037 | | 22,917.00 | 2,776,066.43 Alice Leung | | 10/05/2022 07:22:29 PM | 06/01/2022 04:55:53 PM | Lucy Harrington | BuildDirect |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-012 | | 2,500.00 | 2,778,566.43 Alice Leung | | 11/18/2022 05:04:01 PM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | PM-015 | | 10,000.00 | 2,788,566.43 Alice Leung | | 07/08/2022 12:17:44 AM | 06/01/2022 04:55:59 PM | Lucy Harrington | PM Media |
| 06/01/2022 | Accounts Receivable (AR) | Payment | | | -37,187.72 | 2,751,378.73 Alice Leung | | 06/01/2022 05:01:53 PM | 06/01/2022 05:01:53 PM | Alice Leung | Crate & Barrel |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | PC-014 | | 3,000.00 | 2,754,378.73 Alice Leung | | 07/14/2022 03:53:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | Peninsula Components, Inc. |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | RET-013 | | 30,000.00 | 2,784,378.73 Aastha Bhatia | | 12/09/2022 02:52:50 PM | 06/01/2022 04:55:59 PM | Lucy Harrington | Real Eats America, Inc. |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | RH-015 | | 8,000.00 | 2,792,378.73 Alice Leung | | 07/08/2022 12:21:29 AM | 06/01/2022 04:55:59 PM | Lucy Harrington | Restoration Hardware |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-010 | | 4,200.00 | 2,796,578.73 Alice Leung | | 07/04/2022 09:24:15 AM | 06/01/2022 04:55:53 PM | Lucy Harrington | Bttn Technologies |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-005 | | 11,867.00 | 2,808,245.73 Alice Leung | | 07/08/2022 12:19:10 AM | 06/01/2022 04:55:53 PM | Lucy Harrington | Bttn Technologies |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-011 | | 25,000.00 | 2,833,245.73 Alice Leung | | 08/08/2022 09:39:11 AM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-013 | | 3,500.00 | 2,836,745.73 Alice Leung | | 11/18/2022 05:04:01 PM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-014 | | 20,000.00 | 2,856,745.73 Alice Leung | | 08/08/2022 09:39:11 AM | 06/01/2022 04:55:55 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/02/2022 | Accounts Receivable (AR) | Payment | | | -11,011.81 | 2,845,733.92 System Administration | | 09/02/2022 11:44:46 AM | 06/02/2022 11:44:46 AM | System Administration | Over The Moon |
| 06/02/2022 | Accounts Receivable (AR) | Payment | | | -1,165.24 | 2,844,548.68 System Administration | | 06/02/2022 05:24:03 PM | 06/02/2022 05:24:03 PM | System Administration | Bohemian Mama |
| 06/03/2022 | Accounts Receivable (AR) | Payment | | | -2,000.00 | 2,842,548.68 Alice Leung | | 06/03/2022 07:44:44 PM | 06/03/2022 07:44:44 PM | Alice Leung | Marquee Brands |
| 06/03/2022 | Accounts Receivable (AR) | Payment | | | -5,437.40 | 2,837,111.28 Alice Leung | | 06/03/2022 07:44:07 PM | 06/03/2022 07:44:07 PM | Alice Leung | Eastbay / Footlocker |
| 06/03/2022 | Accounts Receivable (AR) | Payment | | | -186,999.00 | 2,650,112.28 Alice Leung | | 06/08/2022 03:30:16 PM | 06/08/2022 03:30:16 PM | Alice Leung | GNC HOLDINGS, LLC |
| 06/06/2022 | Accounts Receivable (AR) | Payment | | | -10,000.00 | 2,640,112.28 Alice Leung | | 06/08/2022 02:37:24 PM | 06/08/2022 02:37:24 PM | Alice Leung | PM Media |
| 06/06/2022 | Accounts Receivable (AR) | Payment | | | -9,188.45 | 2,630,923.83 Alice Leung | | 06/08/2022 02:36:25 PM | 06/08/2022 02:36:25 PM | Alice Leung | TDT Baby Corporation |
| 06/06/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,627,923.83 Alice Leung | | 06/08/2022 12:30:58 PM | 06/08/2022 12:30:58 PM | Alice Leung | Paperless Post |
| 06/07/2022 | Accounts Receivable (AR) | Payment | | | -30,000.00 | 2,597,923.83 Alice Leung | | 06/08/2022 02:43:39 PM | 06/08/2022 02:43:39 PM | Alice Leung | Real Eats America, Inc. |
| 06/07/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 2,587,506.83 Alice Leung | | 07/20/2022 04:18:27 PM | 06/08/2022 02:45:15 PM | Alice Leung | McDonald's Corporation |
| 06/07/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,584,506.83 Alice Leung | | 06/08/2022 02:42:56 PM | 06/08/2022 02:42:56 PM | Alice Leung | Peninsula Components, Inc. |
| 06/08/2022 | Accounts Receivable (AR) | Payment | | | -976.50 | 2,583,530.33 System Administration | | 06/08/2022 11:31:30 AM | 06/08/2022 11:31:30 AM | System Administration | Bohemian Mama |
| 06/08/2022 | Accounts Receivable (AR) | Payment | | | -562.48 | 2,582,967.85 System Administration | | 06/08/2022 11:32:00 AM | 06/08/2022 11:32:00 AM | System Administration | Bohemian Mama |
| 06/10/2022 | Accounts Receivable (AR) | Journal Entry | AJE#575 | Refund for credit memo# CC-018 | 40,000.00 | 2,622,967.85 Alice Leung | | 06/13/2022 08:47:44 AM | 06/13/2022 08:47:07 AM | Alice Leung | Counter Culture Coffee |
| 06/10/2022 | Accounts Receivable (AR) | Payment | | | | 2,622,967.85 Alice Leung | | 06/13/2022 08:47:44 AM | 06/13/2022 08:47:44 AM | Alice Leung | Counter Culture Coffee |
| 06/14/2022 | Accounts Receivable (AR) | Payment | | | -10,087.25 | 2,612,880.60 Alice Leung | | 06/14/2022 11:29:53 AM | 06/14/2022 11:29:53 AM | Alice Leung | TDT Baby Corporation |
| 06/14/2022 | Accounts Receivable (AR) | Journal Entry | AJE#580 | Write-off outstanding balance as of Jun 14, 2022 | -204,330.00 | 2,408,550.60 Alice Leung | | 06/15/2022 09:57:37 AM | 06/15/2022 09:56:49 AM | Alice Leung | Vivo Technologies, LLC |
| 06/14/2022 | Accounts Receivable (AR) | Journal Entry | AJE#653 | Reverse Preaudit AJE# 1 from 2021 | 140,331.00 | 2,548,881.60 Eric Chan | | 09/23/2022 02:08:27 PM | 09/23/2022 12:07:40 PM | Eric Chan | Vivo Technologies, LLC |
| 06/14/2022 | Accounts Receivable (AR) | Payment | | | | 2,548,881.60 Alice Leung | | 06/15/2022 09:57:37 AM | 06/15/2022 09:58:27 PM | Alice Leung | Vivo Technologies, LLC |
| 06/14/2022 | Accounts Receivable (AR) | Payment | | | | 2,548,881.60 Eric Chan | | 09/23/2022 02:08:27 PM | 09/23/2022 02:08:27 PM | Eric Chan | Vivo Technologies, LLC |
| 06/15/2022 | Accounts Receivable (AR) | Payment | | | -3,527.00 | 2,545,354.60 Alice Leung | | 06/15/2022 05:07:17 PM | 06/15/2022 05:07:17 PM | Alice Leung | Ravine Home |
| 06/15/2022 | Accounts Receivable (AR) | Payment | | | -22,734.72 | 2,522,619.88 Alice Leung | | 06/15/2022 05:07:37 PM | 06/15/2022 05:07:37 PM | Alice Leung | Modsy |
| 06/16/2022 | Accounts Receivable (AR) | Payment | | | -5,000.00 | 2,517,619.88 Alice Leung | | 06/16/2022 05:06:13 PM | 06/16/2022 05:06:13 PM | Alice Leung | Autocado, LLC |
| 06/17/2022 | Accounts Receivable (AR) | Payment | | | -2,614.11 | 2,515,005.77 Alice Leung | | 06/17/2022 12:07:36 PM | 06/17/2022 12:07:36 PM | Alice Leung | Brooklinen |
| 06/21/2022 | Accounts Receivable (AR) | Payment | | | -959.58 | 2,514,046.21 Alice Leung | | 06/28/2022 12:56:21 PM | 06/22/2022 02:13:59 PM | Alice Leung | Volcom |
| 06/23/2022 | Accounts Receivable (AR) | Payment | | | -1,000.00 | 2,513,046.21 Alice Leung | | 06/28/2022 12:55:22 PM | 06/24/2022 12:40:04 PM | Alice Leung | Eastbay / Footlocker |
| 06/24/2022 | Accounts Receivable (AR) | Payment | | | -4,048.90 | 2,508,997.31 Alice Leung | | 06/28/2022 12:54:33 PM | 06/27/2022 09:03:20 AM | Alice Leung | Eastbay / Footlocker |
| 06/24/2022 | Accounts Receivable (AR) | Payment | | | -197.00 | 2,508,800.31 Alice Leung | | 06/28/2022 12:54:29 PM | 06/27/2022 09:03:47 AM | Alice Leung | Linens & Things |
| 06/26/2022 | Accounts Receivable (AR) | Invoice | CH-006 | Sabric \| Chico's Onsite April 11-14th, 2022 5 fabric team members | 7,477.69 | 2,516,278.00 Alice Leung | | 10/05/2022 04:30:20 PM | 06/24/2022 09:38:23 AM | Aastha Bhatia | Chico's |
| 06/27/2022 | Accounts Receivable (AR) | Payment | | | | 2,516,278.00 Alice Leung | | 07/05/2022 01:55:50 PM | 07/05/2022 01:55:50 PM | Alice Leung | Yolpo Inc |
| 06/27/2022 | Accounts Receivable (AR) | Payment | | | -5,936.00 | 2,510,342.00 Alice Leung | | 06/28/2022 12:00:25 PM | 06/28/2022 12:00:25 PM | Alice Leung | DressBarn |
| 06/27/2022 | Accounts Receivable (AR) | Credit Memo | NY-003 (credit note) | | -253.01 | 2,510,089.99 Alice Leung | | 07/05/2022 01:55:50 PM | 06/30/2022 12:36:30 PM | Alice Leung | Yolpo Inc |
| 06/27/2022 | Accounts Receivable (AR) | Credit Memo | NY-002 (credit note) | | -253.01 | 2,509,835.98 Alice Leung | | 07/28/2022 05:02:30 PM | 06/30/2022 12:36:11 PM | Alice Leung | Signifyd, Inc. |
| 06/27/2022 | Accounts Receivable (AR) | Credit Memo | NY-001 (credit note) | | -253.01 | 2,509,582.97 Alice Leung | | 08/10/2022 05:32:34 PM | 06/30/2022 12:36:50 PM | Alice Leung | Bounteous |
| 06/28/2022 | Accounts Receivable (AR) | Payment | | | -16,000.00 | 2,493,582.97 Alice Leung | | 06/28/2022 12:02:12 PM | 06/28/2022 12:02:12 PM | Alice Leung | HomeiCo |
| 06/29/2022 | Accounts Receivable (AR) | Payment | | | -17.65 | 2,493,565.32 System Administration | | 06/29/2022 11:19:49 AM | 06/29/2022 11:19:49 AM | System Administration | Hank Code |
| 06/29/2022 | Accounts Receivable (AR) | Payment | | | -9,080.15 | 2,483,975.17 Alice Leung | | 06/30/2022 09:15:08 AM | 06/30/2022 09:15:08 AM | Alice Leung | Pier 1 Imports |
| 06/29/2022 | Accounts Receivable (AR) | Payment | | | -1,098.72 | 2,482,876.45 Alice Leung | | 06/30/2022 09:14:41 AM | 06/30/2022 09:14:41 AM | Alice Leung | Burrow |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCMY-012 | | 16,623.25 | 2,499,699.70 Aastha Bhatia | | 01/13/2023 01:52:41 PM | 06/29/2022 06:16:41 PM | Lucy Harrington | Modsy |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCRH-011 | | 3,510.80 | 2,503,210.50 Aastha Bhatia | | 01/13/2023 01:51:24 PM | 06/29/2022 06:13:13 PM | Lucy Harrington | Ravine Home |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCBM-011 | | 649.90 | 2,503,860.40 System Administration | | 07/05/2022 04:55:52 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | Bohemian Mama |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCBL-011 | | 503.83 | 2,504,364.23 Alice Leung | | 07/20/2022 03:53:25 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | Brooklinen |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCFM-010 | | 154.00 | 2,504,518.23 Aastha Bhatia | | 11/10/2022 10:55:37 AM | 07/01/2022 01:17:36 PM | Lucy Harrington | Franklin Mint |
| 06/30/2022 | Accounts Receivable (AR) | Payment | | | -38,406.17 | 2,466,112.06 Alice Leung | | 07/04/2022 08:53:44 AM | 07/04/2022 08:53:44 AM | Alice Leung | Crate & Barrel |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCPP-012 | | 156.00 | 2,466,268.06 Alice Leung | | 02/13/2023 11:27:32 AM | 07/01/2022 01:18:09 PM | Lucy Harrington | The Phluid Project |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCML-010 | | 412.00 | 2,466,680.06 Aastha Bhatia | | 11/10/2022 11:25:07 AM | 07/01/2022 01:17:36 PM | Lucy Harrington | Modells |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCMS-010 | | 1,000.00 | 2,467,680.06 Alice Leung | | 07/18/2022 08:51:48 AM | 07/01/2022 01:17:37 PM | Lucy Harrington | Martha Stewart |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCOM-010 | | 8,389.40 | 2,476,069.46 System Administration | | 07/02/2022 08:00:31 AM | 07/01/2022 01:17:37 PM | Lucy Harrington | Over The Moon |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCP1-010 | | 9,415.30 | 2,485,484.76 Alice Leung | | 08/05/2022 05:49:00 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Pier1 Imports |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCPA-008 | | 3,000.00 | 2,488,484.76 Alice Leung | | 07/14/2022 03:44:18 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Paperless Post |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCRS-010 | | 148.00 | 2,488,632.76 Aastha Bhatia | | 11/10/2022 11:43:08 AM | 07/01/2022 01:17:38 PM | Lucy Harrington | RadioShack |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCSM-010 | | 1,368.00 | 2,490,000.76 Aastha Bhatia | | 11/10/2022 12:35:51 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | SitenMart |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCLT-010 | | 152.00 | 2,490,152.76 Aastha Bhatia | | 11/10/2022 11:17:14 AM | 07/01/2022 01:17:36 PM | Lucy Harrington | Linens & Things |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCSC-010 | | 5,360.66 | 2,495,513.42 Lucy Harrington | | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | SoClean |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCHC-010 | | 11.60 | 2,495,525.02 System Administration | | 07/04/2022 07:00:31 AM | 07/01/2022 01:17:35 PM | Lucy Harrington | Hank Code |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCMB-010 | | 2,000.00 | 2,497,525.02 Alice Leung | | 08/09/2022 04:12:07 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Marquee Brands |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCAV-011 | | 3,340.05 | 2,500,865.07 System Administration | | 08/04/2022 05:51:47 AM | 07/01/2022 01:17:33 PM | Lucy Harrington | The Avenue |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCBW-010 | | 857.10 | 2,501,722.17 Alice Leung | | 07/14/2022 03:54:15 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Burrow |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCDB-011 | | 4,932.00 | 2,506,654.17 Alice Leung | | 08/03/2022 04:15:26 PM | 07/01/2022 01:17:34 PM | Lucy Harrington | DressBarn |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCFL-010 | | 4,048.90 | 2,510,703.07 Alice Leung | | 07/04/2022 10:49:59 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Eastbay / Footlocker |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCCB-011 | | 25,539.58 | 2,536,242.65 Alice Leung | | 08/15/2022 06:09:07 PM | 06/29/2022 07:23:58 PM | Lucy Harrington | Crate & Barrel |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCVC-010 | | 327.39 | 2,536,570.04 Alice Leung | | 10/05/2022 04:12:44 PM | 07/01/2022 01:17:39 PM | Lucy Harrington | Volcom |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCCB-012 | | 25,795.02 | 2,562,365.06 Alice Leung | | 08/03/2022 04:25:15 PM | 07/01/2022 01:18:09 PM | Lucy Harrington | Crate & Barrel |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | RCTT-010 | | 8,215.10 | 2,570,580.16 Alice Leung | | 10/05/2022 03:29:18 PM | 07/01/2022 01:17:39 PM | Lucy Harrington | TDT Baby Corporation |
| 06/30/2022 | Accounts Receivable (AR) | Invoice | Build Direct-038 | | 10,416.66 | 2,580,996.82 Alice Leung | | 10/05/2022 07:22:29 PM | 06/29/2022 12:56:54 PM | Aastha Bhatia | BuildDirect |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | HON-004 | | 8,000.00 | 2,588,996.82 Alice Leung | | 08/15/2022 09:16:11 PM | 06/29/2022 12:50:54 PM | Aastha Bhatia | HoneeiCo |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | PC-015 | | 3,000.00 | 2,591,996.82 Alice Leung | | 07/14/2022 03:53:58 PM | 06/29/2022 12:58:48 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | RET-014 | | 30,000.00 | 2,621,996.82 Aastha Bhatia | | 12/09/2022 02:52:50 PM | 06/29/2022 12:59:15 PM | Aastha Bhatia | Real Eats America, Inc. |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-031 | | 30,000.00 | 2,651,996.82 Alice Leung | | 09/22/2022 09:45:05 AM | 06/29/2022 12:53:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-017 | | 20,000.00 | 2,671,996.82 Alice Leung | | 09/02/2022 09:45:05 AM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |

| Date | Account | Type | Num | Memo | Amount | Balance | Name | Date | Date | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-016 | | 6,000.00 | 2,677,986.82 Alice Leung | 11/18/2022 05:04:01 PM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-015 | | 25,000.00 | 2,702,986.82 Alice Leung | 09/02/2022 09:45:05 AM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Payment | | | -4,200.00 | 2,698,786.82 Alice Leung | 07/04/2022 09:24:15 AM | 07/04/2022 09:24:15 AM | Alice Leung | Bttn Technologies |
| 07/01/2022 | Accounts Receivable (AR) | Payment | | | -114,667.00 | 2,584,129.82 Alice Leung | 07/10/2022 01:39:09 AM | 07/04/2022 09:39:11 AM | Alice Leung | GNC HOLDINGS, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | TM-002 | | 62,500.00 | 2,646,629.82 Alice Leung | 08/29/2022 12:48:08 PM | 07/04/2022 09:42:41 AM | Aastha Bhatia | Taiga Motors Inc |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-011 | | 4,200.00 | 2,650,829.82 Alice Leung | 08/03/2022 04:03:43 PM | 06/29/2022 12:53:20 PM | Aastha Bhatia | Bttn Technologies |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | AC-PIM-007 | | 7,000.00 | 2,657,829.82 Aastha Bhatia | 05/15/2023 01:11:15 PM | 06/29/2022 12:53:02 PM | Aastha Bhatia | Autocadz, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-030 | | 16,667.00 | 2,674,496.82 Alice Leung | 09/02/2022 09:45:05 AM | 06/29/2022 12:53:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | PNI-016 | | 10,000.00 | 2,684,496.82 Alice Leung | 08/03/2022 04:14:52 PM | 06/29/2022 12:59:01 PM | Aastha Bhatia | PNI Media |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | RH-016 | | 8,000.00 | 2,692,496.82 Alice Leung | 07/22/2022 01:10:48 PM | 06/29/2022 12:59:30 PM | Aastha Bhatia | Restoration Hardware |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | GNC-L-013 | | 44,167.00 | 2,736,663.82 Alice Leung | 09/02/2022 09:45:05 AM | 07/01/2022 11:49:47 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | MSC-S-016 | | 7,000.00 | 2,743,663.82 Alice Leung | 08/03/2022 06:14:01 PM | 07/01/2022 11:51:22 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | MSC-023 | | 12,000.00 | 2,755,663.82 Alice Leung | 08/03/2022 06:13:51 PM | 07/01/2022 11:52:12 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-032 | | 122,500.00 | 2,878,163.82 Alice Leung | 01/08/2023 02:14:09 PM | 07/01/2022 11:54:26 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | SPY-001 | | 273.70 | 2,878,437.52 Alice Leung | 07/26/2022 04:15:35 PM | 07/11/2022 08:00:07 AM | Lucy Harrington | Spyder |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | HGR-001 | | 7,500.00 | 2,885,937.52 Alice Leung | 09/03/2022 04:25:58 PM | 07/12/2022 05:23:48 AM | Lucy Harrington | Hudson Grace |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | MSC-S-017 | | 56,000.00 | 2,941,937.52 Alice Leung | 08/31/2022 02:53:28 PM | 07/12/2022 05:31:53 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | HT-003 | | 40,000.00 | 2,981,937.52 Alice Leung | 10/14/2022 04:22:00 PM | 08/09/2022 11:01:59 AM | Lucy Harrington | Hearst |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | MCD-011 | | 10,417.00 | 2,992,354.52 Lucy Harrington | 08/12/2022 09:00:17 AM | 06/02/2022 11:00:29 AM | Lucy Harrington | McDonald's Corporation |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | TRI-OMS-004 | | 93,750.00 | 3,086,104.52 Alice Leung | 09/08/2022 03:26:14 PM | 06/29/2022 12:50:45 PM | Aastha Bhatia | TriMark USA, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | AC-OMS-007 | | 7,000.00 | 3,093,104.52 Aastha Bhatia | 05/15/2023 01:11:15 PM | 06/29/2022 12:51:34 PM | Aastha Bhatia | Autocadz, LLC. |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-021 | | 39,000.00 | 3,132,104.52 Alice Leung | 09/02/2022 09:45:05 AM | 06/29/2022 12:57:23 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-006 | | 11,667.00 | 3,143,771.52 Alice Leung | 08/03/2022 04:16:12 PM | 06/29/2022 12:53:55 PM | Aastha Bhatia | Bttn Technologies |
| 07/01/2022 | Accounts Receivable (AR) | Invoice | ALP-003 | | 100,000.00 | 3,243,771.52 Alice Leung | 06/06/2023 10:05:12 AM | 06/29/2022 12:50:42 PM | Aastha Bhatia | Alpaca Audiology |
| 07/02/2022 | Accounts Receivable (AR) | Payment | | | -8,389.40 | 3,235,382.12 System Administration | 07/02/2022 08:00:31 AM | 07/02/2022 08:00:31 AM | System Administration | Over The Moon |
| 07/05/2022 | Accounts Receivable (AR) | Payment | | | -648.90 | 3,234,732.22 System Administration | 07/05/2022 04:55:52 PM | 07/05/2022 04:55:52 PM | System Administration | Bohemian Mama |
| 07/05/2022 | Accounts Receivable (AR) | Payment | | | -11.80 | 3,234,720.42 System Administration | 07/05/2022 01:04:59 PM | 07/05/2022 01:04:59 PM | System Administration | Hank Code |
| 07/05/2022 | Accounts Receivable (AR) | Payment | | | -10,000.00 | 3,224,720.62 Alice Leung | 07/08/2022 12:17:44 AM | 07/08/2022 12:17:44 AM | Alice Leung | PNI Media |
| 07/06/2022 | Accounts Receivable (AR) | Payment | | | -5,148.86 | 3,219,571.76 Alice Leung | 07/08/2022 12:20:13 AM | 07/08/2022 12:20:13 AM | Alice Leung | Bounteous |
| 07/06/2022 | Accounts Receivable (AR) | Payment | | | -11,667.00 | 3,207,904.76 Alice Leung | 07/08/2022 12:19:10 AM | 07/08/2022 12:19:10 AM | Alice Leung | Bttn Technologies |
| 07/06/2022 | Accounts Receivable (AR) | Payment | | | -7,000.00 | 3,200,904.76 Alice Leung | 07/08/2022 12:40:52 AM | 07/08/2022 12:40:52 AM | Alice Leung | MSC Industrial Supply Co. |
| 07/06/2022 | Accounts Receivable (AR) | Payment | | | -8,000.00 | 3,192,904.76 Alice Leung | 07/08/2022 12:21:29 AM | 07/08/2022 12:21:29 AM | Alice Leung | Restoration Hardware |
| 07/06/2022 | Accounts Receivable (AR) | Payment | | | -12,000.00 | 3,180,904.76 Alice Leung | 07/08/2022 12:41:03 AM | 07/08/2022 12:41:03 AM | Alice Leung | MSC Industrial Supply Co. |
| 07/06/2022 | Accounts Receivable (AR) | Payment | | | -3,607.22 | 3,177,297.54 System Administration | 07/06/2022 01:42:00 PM | 07/06/2022 01:42:00 PM | System Administration | The Avenue |
| 07/07/2022 | Accounts Receivable (AR) | Payment | | | -5,392.51 | 3,171,905.03 Alice Leung | 07/08/2022 12:27:55 AM | 07/08/2022 12:27:55 AM | Alice Leung | SoCleen |
| 07/11/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 3,168,905.03 Alice Leung | 07/25/2022 09:34:52 AM | 07/14/2022 03:44:18 PM | Alice Leung | Paperless Post |
| 07/13/2022 | Accounts Receivable (AR) | Payment | | | -6,000.00 | 3,162,905.03 Alice Leung | 07/25/2022 09:34:42 AM | 07/14/2022 03:53:56 PM | Alice Leung | Peninsula Components, Inc. |
| 07/13/2022 | Accounts Receivable (AR) | Payment | | | -857.10 | 3,162,047.93 Alice Leung | 07/25/2022 09:34:38 AM | 07/14/2022 03:54:15 PM | Alice Leung | Burrow |
| 07/14/2022 | Accounts Receivable (AR) | Payment | | | -1,000.00 | 3,161,047.93 Alice Leung | 07/25/2022 09:34:03 AM | 07/18/2022 06:51:48 AM | Alice Leung | Martha Stewart |
| 07/17/2022 | Accounts Receivable (AR) | Payment | | | -5,000.00 | 3,156,047.93 Alice Leung | 08/11/2022 11:10:45 AM | 07/20/2022 04:45:46 PM | Alice Leung | Autocadz, LLC. |
| 07/17/2022 | Accounts Receivable (AR) | Payment | | | -2,000.00 | 3,154,047.93 Alice Leung | 07/20/2022 03:39:01 PM | 07/20/2022 03:39:01 PM | Alice Leung | Marquee Brands |
| 07/18/2022 | Accounts Receivable (AR) | Payment | | | -503.83 | 3,153,544.10 Alice Leung | 07/20/2022 03:53:25 PM | 07/20/2022 03:53:25 PM | Alice Leung | Brooklinen |
| 07/19/2022 | Accounts Receivable (AR) | Payment | | | -5,148.86 | 3,148,395.24 Alice Leung | 07/20/2022 03:54:57 PM | 07/20/2022 03:54:57 PM | Alice Leung | Signifyd, Inc. |
| 07/19/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 3,137,978.24 Alice Leung | 07/20/2022 04:18:52 PM | 07/20/2022 04:05:33 PM | Alice Leung | McDonald's Corporation |
| 07/20/2022 | Accounts Receivable (AR) | Payment | | | -12,254.50 | 3,125,723.74 Alice Leung | 07/21/2022 05:02:56 PM | 07/21/2022 05:02:56 PM | Alice Leung | Pier1 Imports |
| 07/22/2022 | Accounts Receivable (AR) | Payment | | | -12,882.60 | 3,112,841.14 Alice Leung | 07/25/2022 09:24:57 AM | 07/25/2022 09:24:57 AM | Alice Leung | Pier1 Imports |
| 07/22/2022 | Accounts Receivable (AR) | Payment | | | -6,000.00 | 3,104,861.14 Alice Leung | 07/22/2022 01:10:48 PM | 07/22/2022 01:10:48 PM | Alice Leung | Restoration Hardware |
| 07/22/2022 | Accounts Receivable (AR) | Payment | | | -8,000.00 | 3,096,861.14 Alice Leung | 07/22/2022 01:08:20 PM | 07/22/2022 01:08:20 PM | Alice Leung | HonestCo |
| 07/26/2022 | Accounts Receivable (AR) | Payment | | | -606.27 | 3,096,254.87 Alice Leung | 07/26/2022 04:16:36 PM | 07/26/2022 04:16:36 PM | Alice Leung | Volcom |
| 07/26/2022 | Accounts Receivable (AR) | Payment | | | -273.70 | 3,095,981.17 Alice Leung | 07/26/2022 04:15:35 PM | 07/26/2022 04:15:35 PM | Alice Leung | Spyder |
| 07/27/2022 | Accounts Receivable (AR) | Payment | | | -435,000.00 | 2,660,981.17 Alice Leung | 07/27/2022 10:14:54 AM | 07/27/2022 10:14:54 AM | Alice Leung | L'azurde Company |
| 07/28/2022 | Accounts Receivable (AR) | Payment | | | | 2,660,981.17 Alice Leung | 07/28/2022 05:02:30 PM | 07/28/2022 05:02:30 PM | Alice Leung | Signifyd, Inc. |
| 07/28/2022 | Accounts Receivable (AR) | Journal Entry | AJE#750 | Payment for NY-002 (credit note) | 253.01 | 2,661,234.18 Alice Leung | 07/28/2022 05:02:30 PM | 07/28/2022 05:01:14 PM | Alice Leung | Signifyd, Inc. |
| 07/28/2022 | Accounts Receivable (AR) | Payment | | | -30,000.00 | 2,631,234.18 Alice Leung | 07/28/2022 04:47:40 PM | 07/28/2022 04:47:40 PM | Alice Leung | Real Eats America, Inc. |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCCB-013 | | 29,096.88 | 2,660,330.86 Alice Leung | 09/01/2022 10:27:16 PM | 08/01/2022 10:49:12 AM | Aastha Bhatia | Crate & Barrel |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCPP-013 | | 44.60 | 2,660,375.46 System Administration | 08/04/2022 04:47:05 AM | 08/01/2022 10:49:13 AM | Aastha Bhatia | The Phluid Project |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCP1-011 | | 10,441.65 | 2,670,817.11 Aastha Bhatia | 08/01/2022 10:48:02 AM | 08/01/2022 10:48:02 AM | Aastha Bhatia | Pier1 Imports |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCSM-011 | | 1,436.00 | 2,672,253.11 Aastha Bhatia | 11/10/2022 12:36:20 PM | 08/01/2022 10:48:03 AM | Aastha Bhatia | StitchMart |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCMS-011 | | 1,000.00 | 2,673,253.11 Alice Leung | 06/22/2022 09:45:18 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Martha Stewart |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCPA-009 | | 3,000.00 | 2,676,253.11 Alice Leung | 08/09/2022 04:12:33 PM | 08/01/2022 10:48:02 AM | Aastha Bhatia | Paperless Post |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCVC-011 | | 458.22 | 2,676,711.33 Alice Leung | 08/16/2022 05:59:32 PM | 08/01/2022 10:48:04 AM | Aastha Bhatia | Volcom |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCMB-011 | | 2,000.00 | 2,678,711.33 Alice Leung | 09/12/2022 09:28:47 AM | 08/01/2022 10:48:00 AM | Aastha Bhatia | Marquee Brands |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCLT-011 | | 37.00 | 2,678,748.33 Aastha Bhatia | 11/10/2022 11:17:36 AM | 08/01/2022 10:48:00 AM | Aastha Bhatia | Linens & Things |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCBW-011 | | 1,199.70 | 2,679,948.03 Alice Leung | 08/17/2022 12:17:35 PM | 08/01/2022 10:47:57 AM | Aastha Bhatia | Burrow |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCFL-011 | | 4,048.90 | 2,683,996.93 Alice Leung | 10/05/2022 04:40:26 PM | 08/01/2022 10:47:56 AM | Aastha Bhatia | Eastbay / Footlocker |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCTT-011 | | 9,135.95 | 2,693,132.88 Alice Leung | 10/14/2022 03:55:04 PM | 08/01/2022 10:48:04 AM | Aastha Bhatia | TOT Baby Corporation |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCFM-011 | | 154.00 | 2,693,286.88 Aastha Bhatia | 11/10/2022 10:55:51 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Franklin Mint |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCML-011 | | 370.00 | 2,693,636.88 Aastha Bhatia | 11/10/2022 11:25:32 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Modells |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCOM-011 | Voided | 0.00 | 2,693,636.88 Aastha Bhatia | 08/09/2022 09:11:54 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Over The Moon |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCDB-012 | | 6,101.60 | 2,699,738.48 Alice Leung | 08/16/2022 06:14:29 PM | 08/01/2022 10:47:58 AM | Aastha Bhatia | DreadBarn |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCBL-012 | | 742.53 | 2,700,481.01 Alice Leung | 08/22/2022 02:01:02 PM | 08/01/2022 10:47:56 AM | Aastha Bhatia | Brooklinen |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCAV-012 | | 1,742.50 | 2,702,223.51 System Administration | 08/17/2022 06:18:55 AM | 08/01/2022 10:47:56 AM | Aastha Bhatia | The Avenue |
| 07/31/2022 | Accounts Receivable (AR) | Payment | | | -4,200.00 | 2,698,023.51 Alice Leung | 08/03/2022 04:03:43 PM | 08/03/2022 04:03:43 PM | Alice Leung | Bttn Technologies |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCHC-011 | | 13.80 | 2,698,037.31 System Administration | 08/16/2022 02:31:56 PM | 08/01/2022 10:47:59 AM | Aastha Bhatia | Hank Code |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCBM-012 | | 864.80 | 2,698,902.11 System Administration | 08/01/2022 04:01:49 PM | 08/01/2022 10:47:57 AM | Aastha Bhatia | Bohemian Mama |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCRS-011 | | 183.00 | 2,699,085.11 Aastha Bhatia | 11/10/2022 11:46:10 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | RadioShack |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | RCSC-011 | | 5,375.30 | 2,704,460.41 Aastha Bhatia | 08/01/2022 10:48:03 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | SoCleen |
| 07/31/2022 | Accounts Receivable (AR) | Invoice | SPY-002 | | 448.00 | 2,704,908.41 Aastha Bhatia | 01/03/2023 11:54:40 AM | 08/01/2022 10:48:40 AM | Aastha Bhatia | Spyder |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | GNC-SUB-002R | | 10,000.00 | 2,714,908.41 Alice Leung | 02/06/2023 11:32:40 AM | 07/20/2022 01:30:26 PM | Alice Leung | GNC HOLDINGS, LLC |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | RET-016 | | 5,000.00 | 2,719,908.41 Aastha Bhatia | 10/27/2022 02:43:55 PM | 08/01/2022 08:06:03 AM | Aastha Bhatia | Retail Reach |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-007 | | 11,667.00 | 2,731,575.41 Alice Leung | 09/04/2022 05:47:17 PM | 07/20/2022 01:50:14 PM | Alice Leung | Bttn Technologies |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | AC-PIM-008 | | 7,000.00 | 2,738,575.41 Aastha Bhatia | 05/15/2023 01:11:15 PM | 07/20/2022 01:49:24 PM | Aastha Bhatia | Autocadz, LLC. |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | AC-OMS-008 | | 7,000.00 | 2,745,575.41 Aastha Bhatia | 05/15/2023 01:11:15 PM | 07/20/2022 01:50:13 PM | Aastha Bhatia | Autocadz, LLC. |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | RH-017 | | 8,000.00 | 2,753,575.41 Alice Leung | 10/05/2022 04:17:24 PM | 07/20/2022 01:50:20 PM | Aastha Bhatia | Restoration Hardware |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | RET-015 | | 30,000.00 | 2,783,575.41 Aastha Bhatia | 12/09/2022 02:52:50 PM | 07/20/2022 01:50:20 PM | Aastha Bhatia | Real Eats America, Inc. |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | TRI-SUB-003 | | -186,000.00 | 2,597,575.41 Alice Leung | 09/03/2022 03:26:12 PM | 08/03/2022 04:04:12 PM | Alice Leung | TriMark USA, LLC. |
| 08/01/2022 | Accounts Receivable (AR) | Journal Entry | AJE#802 | Write off: Fabric Headless Commerce SaaS fees - June 2022 (invoice# TEND-006) | -5,990.00 | 2,591,585.41 Alice Leung | 08/19/2022 09:12:39 AM | 08/19/2022 09:12:22 AM | Alice Leung | Tend Bank |
| 08/01/2022 | Accounts Receivable (AR) | Journal Entry | AJE#802 | Write off: Fabric Headless Commerce SaaS fees - May 2022 (invoice# TEND-005) | -5,990.00 | 2,585,595.41 Alice Leung | 08/19/2022 09:12:39 AM | 08/19/2022 09:12:22 AM | Alice Leung | Tend Bank |
| 08/01/2022 | Accounts Receivable (AR) | Journal Entry | AJE#802 | Write off: Fabric Headless Commerce SaaS fees - April 2022 (invoice# TEND-004) | -5,989.58 | 2,579,605.83 Alice Leung | 08/19/2022 09:12:39 AM | 08/19/2022 09:12:22 AM | Alice Leung | Tend Bank |

| Date | Account | Type | Num | Memo | Amount | Balance | User | Date Created | Date Modified | User | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2022 | Accounts Receivable (AR) | Invoice | MCD-012 | | 10,417.00 | 2,580,022.83 | Alice Leung | 09/01/2022 01:38:47 PM | 06/02/2022 11:17:52 AM | Lucy Harrington | McDonald's Corporation |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | Build Direct-038 | | 10,417.00 | 2,600,439.83 | Alice Leung | 10/10/2022 08:52:31 AM | 07/20/2022 01:50:14 PM | Aastha Bhatia | BuildDirect |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-033 | | 30,000.00 | 2,630,439.83 | Alice Leung | 10/27/2022 11:30:52 AM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-034 | | 16,667.00 | 2,647,106.83 | Alice Leung | 10/05/2022 04:48:20 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | GNC-L-014 | | 44,167.00 | 2,691,273.83 | Alice Leung | 12/05/2022 04:11:35 PM | 07/20/2022 01:50:17 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-022 | | 39,000.00 | 2,730,273.83 | Alice Leung | 08/15/2022 10:35:47 AM | 07/20/2022 01:50:17 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | HG-002 | | 1,500.00 | 2,731,773.83 | Alice Leung | 09/01/2022 10:51:34 PM | 07/20/2022 01:50:18 PM | Aastha Bhatia | Hudson Grace |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | HON-005 | | 8,000.00 | 2,739,773.83 | Alice Leung | 10/05/2022 03:36:08 PM | 07/20/2022 01:50:18 PM | Aastha Bhatia | HonestCo |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | AC-011 | | 21,000.00 | 2,760,773.83 | Aastha Bhatia | 05/15/2023 01:11:15 PM | 07/20/2022 01:50:13 PM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-012 | | 4,200.00 | 2,764,973.83 | Alice Leung | 09/09/2022 12:12:35 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | Bttn Technologies |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-018 | | 20,000.00 | 2,784,973.83 | Alice Leung | 10/05/2022 04:48:20 PM | 07/20/2022 01:50:15 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-020 | | 25,000.00 | 2,809,973.83 | Alice Leung | 10/05/2022 04:48:20 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | PC-016 | | 3,000.00 | 2,812,973.83 | Alice Leung | 08/16/2022 06:00:31 PM | 07/20/2022 01:50:19 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | PM-017 | | 10,000.00 | 2,822,973.83 | Alice Leung | 08/29/2022 09:24:24 AM | 07/20/2022 01:50:19 PM | Aastha Bhatia | PM Media |
| 08/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-019 | | 6,000.00 | 2,828,973.83 | Alice Leung | 11/18/2022 05:04:01 PM | 07/20/2022 01:50:15 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Accounts Receivable (AR) | Payment | | | -864.80 | 2,828,109.03 | System Administration | 09/01/2022 04:01:49 PM | 08/01/2022 04:01:49 PM | System Administration | Bohemian Mama |
| 08/02/2022 | Accounts Receivable (AR) | Payment | | | | 2,828,109.03 | Alice Leung | 08/18/2022 09:12:39 AM | 08/18/2022 09:12:39 AM | Alice Leung | Tend Bank |
| 08/02/2022 | Accounts Receivable (AR) | Payment | | | -7,000.00 | 2,821,109.03 | Alice Leung | 08/15/2022 10:46:47 AM | 08/03/2022 06:14:01 PM | Alice Leung | MSC Industrial Supply Co. |
| 08/02/2022 | Accounts Receivable (AR) | Payment | | | -7,500.00 | 2,813,609.03 | Alice Leung | 09/03/2022 04:25:58 PM | 08/03/2022 04:25:58 PM | Alice Leung | Hudson Grace |
| 08/02/2022 | Accounts Receivable (AR) | Payment | | | -10,000.00 | 2,803,609.03 | Alice Leung | 09/03/2022 04:14:52 PM | 08/03/2022 04:14:52 PM | Alice Leung | PM Media |
| 08/02/2022 | Accounts Receivable (AR) | Payment | | | -4,895.85 | 2,798,713.18 | Alice Leung | 08/02/2022 10:32:13 AM | 08/02/2022 10:32:13 AM | Alice Leung | Yolpo Inc |
| 08/02/2022 | Accounts Receivable (AR) | Payment | | | -12,000.00 | 2,786,713.18 | Alice Leung | 08/15/2022 10:46:41 AM | 08/03/2022 06:13:51 PM | Alice Leung | MSC Industrial Supply Co. |
| 08/02/2022 | Accounts Receivable (AR) | Payment | | | -19,155.10 | 2,767,558.08 | Alice Leung | 08/03/2022 04:25:15 PM | 07/05/2021 11:30:23 AM | Alice Leung | Crate & Barrel |
| 08/02/2022 | Accounts Receivable (AR) | Payment | | | -4,932.00 | 2,762,626.08 | Alice Leung | 08/03/2022 04:15:26 PM | 08/03/2022 04:15:26 PM | Alice Leung | DressBarn |
| 08/03/2022 | Accounts Receivable (AR) | Payment | | | -11,667.00 | 2,750,959.08 | Alice Leung | 08/03/2022 04:16:12 PM | 08/03/2022 04:16:12 PM | Alice Leung | Bttn Technologies |
| 08/04/2022 | Accounts Receivable (AR) | Payment | | | -3,340.05 | 2,747,619.03 | System Administration | 08/04/2022 05:51:47 AM | 08/04/2022 05:51:47 AM | System Administration | The Avenue |
| 08/04/2022 | Accounts Receivable (AR) | Payment | | | -44.80 | 2,747,574.43 | System Administration | 08/04/2022 04:47:05 AM | 08/04/2022 04:47:05 AM | System Administration | The Phluid Project |
| 08/05/2022 | Accounts Receivable (AR) | Payment | | | -9,415.30 | 2,738,159.13 | Alice Leung | 08/05/2022 05:49:50 PM | 06/05/2022 05:49:50 PM | Alice Leung | Pier1 Imports |
| 08/05/2022 | Accounts Receivable (AR) | Payment | | | -84,000.00 | 2,654,159.13 | Alice Leung | 08/15/2022 10:47:09 AM | 08/08/2022 09:39:11 AM | Alice Leung | GNC HOLDINGS, LLC |
| 08/08/2022 | Accounts Receivable (AR) | Payment | | | -957.00 | 2,653,202.13 | Alice Leung | 08/09/2022 04:14:38 PM | 08/09/2022 04:14:38 PM | Alice Leung | SteinMart |
| 08/08/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,650,202.13 | Alice Leung | 08/09/2022 04:12:33 PM | 08/09/2022 04:12:33 PM | Alice Leung | Paperless Post |
| 08/08/2022 | Accounts Receivable (AR) | Payment | | | -2,000.00 | 2,648,202.13 | Alice Leung | 08/09/2022 04:12:07 PM | 08/09/2022 04:12:07 PM | Alice Leung | Paperless Post |
| 08/09/2022 | Accounts Receivable (AR) | Payment | | | -9,028.85 | 2,639,173.28 | Alice Leung | 08/09/2022 04:15:09 PM | 08/09/2022 04:15:09 PM | Alice Leung | TOT Baby Corporation |
| 08/10/2022 | Accounts Receivable (AR) | Payment | | | -20,917.00 | 2,618,256.28 | Alice Leung | 08/11/2022 11:12:32 AM | 08/11/2022 11:12:32 AM | Alice Leung | Autocado, LLC. |
| 08/10/2022 | Accounts Receivable (AR) | Payment | | | | 2,618,256.28 | Alice Leung | 08/11/2022 10:48:37 AM | 08/11/2022 10:48:37 AM | Alice Leung | Over The Moon |
| 08/10/2022 | Accounts Receivable (AR) | Payment | | | | 2,618,256.28 | Alice Leung | 08/10/2022 05:32:34 PM | 08/10/2022 05:32:34 PM | Alice Leung | Bounteous |
| 08/10/2022 | Accounts Receivable (AR) | Journal Entry | AJE#785 | Payment for NY-001 (credit note) | 253.01 | 2,618,509.29 | Alice Leung | 08/10/2022 05:32:34 PM | 08/10/2022 05:32:07 PM | Alice Leung | Bounteous |
| 08/10/2022 | Accounts Receivable (AR) | Journal Entry | AJE#789 | Refund for invoice# RCOM-010 | 6,389.40 | 2,626,898.69 | Alice Leung | 08/11/2022 10:48:37 AM | 08/11/2022 10:42:26 AM | Alice Leung | Over The Moon |
| 08/10/2022 | Accounts Receivable (AR) | Credit Memo | RCOM-010(credit memo) | | -6,389.40 | 2,618,509.29 | Alice Leung | 08/11/2022 10:50:43 AM | 08/11/2022 10:47:22 AM | Alice Leung | Over The Moon |
| 08/12/2022 | Accounts Receivable (AR) | Payment | | | -39,000.00 | 2,579,509.29 | Alice Leung | 08/15/2022 10:35:47 AM | 08/15/2022 10:35:47 AM | Alice Leung | GNC HOLDINGS, LLC |
| 08/12/2022 | Accounts Receivable (AR) | Payment | | | -8,000.00 | 2,571,509.29 | Alice Leung | 08/15/2022 06:16:01 AM | 08/15/2022 06:16:01 AM | Alice Leung | HonestCo |
| 08/14/2022 | Accounts Receivable (AR) | Payment | | | -30,000.00 | 2,541,509.29 | Alice Leung | 08/15/2022 09:18:53 AM | 08/15/2022 09:18:53 AM | Alice Leung | Real Eats America, Inc. |
| 08/15/2022 | Accounts Receivable (AR) | Payment | | | -25,539.58 | 2,515,969.71 | Alice Leung | 08/15/2022 05:09:07 PM | 08/15/2022 05:09:07 PM | Alice Leung | Crate & Barrel |
| 08/16/2022 | Accounts Receivable (AR) | Payment | | | -458.22 | 2,515,511.49 | Alice Leung | 08/16/2022 05:59:32 PM | 08/16/2022 05:59:32 PM | Alice Leung | Volcom |
| 08/16/2022 | Accounts Receivable (AR) | Payment | | | -13.80 | 2,515,497.69 | System Administration | 08/16/2022 02:31:55 PM | 08/16/2022 02:31:55 PM | System Administration | Hank Code |
| 08/16/2022 | Accounts Receivable (AR) | Payment | | | -26,125.00 | 2,487,372.69 | System Administration | 08/16/2022 09:27:40 AM | 08/16/2022 09:27:40 AM | System Administration | Encora |
| 08/16/2022 | Accounts Receivable (AR) | Payment | | | -26,125.00 | 2,459,247.69 | System Administration | 08/16/2022 09:23:39 AM | 08/16/2022 09:23:39 AM | System Administration | Encora |
| 08/16/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 2,448,830.69 | Alice Leung | 09/01/2022 01:38:47 PM | 09/01/2022 01:33:04 PM | Alice Leung | McDonald's Corporation |
| 08/16/2022 | Accounts Receivable (AR) | Payment | | | | 2,448,830.69 | Aastha Bhatia | 08/16/2022 08:43:32 AM | 08/16/2022 08:43:32 AM | Aastha Bhatia | MSC Industrial Supply Co. |
| 08/16/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,445,830.69 | Alice Leung | 08/16/2022 06:00:31 PM | 08/16/2022 06:00:31 PM | Alice Leung | Peninsula Components, Inc. |
| 08/16/2022 | Accounts Receivable (AR) | Payment | | | -26,125.00 | 2,417,705.69 | System Administration | 08/16/2022 09:29:04 AM | 08/16/2022 09:29:04 AM | System Administration | Encora |
| 08/16/2022 | Accounts Receivable (AR) | Credit Memo | MSC-S-018 | | -42,000.00 | 2,375,705.69 | Aastha Bhatia | 08/16/2022 08:43:32 AM | 08/16/2022 08:33:43 AM | Aastha Bhatia | MSC Industrial Supply Co. |
| 08/16/2022 | Accounts Receivable (AR) | Payment | | | -6,101.60 | 2,369,604.09 | Alice Leung | 08/16/2022 06:14:29 PM | 08/16/2022 06:14:29 PM | Alice Leung | DressBarn |
| 08/17/2022 | Accounts Receivable (AR) | Payment | | | -1,199.70 | 2,368,404.39 | Alice Leung | 08/17/2022 12:17:35 PM | 08/17/2022 12:17:35 PM | Alice Leung | Burrow |
| 08/17/2022 | Accounts Receivable (AR) | Payment | | | -100,000.00 | 2,268,404.39 | Alice Leung | 08/17/2022 12:17:54 PM | 08/17/2022 12:17:01 PM | Alice Leung | Hearst |
| 08/18/2022 | Accounts Receivable (AR) | Payment | | | -1,000.00 | 2,267,404.39 | Alice Leung | 08/22/2022 09:45:18 AM | 08/22/2022 09:45:18 AM | Alice Leung | Martha Stewart |
| 08/19/2022 | Accounts Receivable (AR) | Payment | | | -16,667.00 | 2,250,737.39 | Alice Leung | 08/29/2022 10:26:10 AM | 08/22/2022 10:22:06 AM | Alice Leung | GNC HOLDINGS, LLC |
| 08/21/2022 | Accounts Receivable (AR) | Payment | | | -742.53 | 2,249,994.86 | Alice Leung | 08/22/2022 02:51:02 PM | 08/22/2022 02:51:02 PM | Alice Leung | Brooklinen |
| 08/29/2022 | Accounts Receivable (AR) | Payment | | | -40,000.00 | 2,209,994.86 | Alice Leung | 10/05/2022 05:16:53 PM | 08/29/2022 09:18:54 AM | Alice Leung | Hearst |
| 08/29/2022 | Accounts Receivable (AR) | Payment | | | | 2,209,994.86 | Alice Leung | 08/29/2022 12:48:08 PM | 08/29/2022 12:48:08 PM | Alice Leung | Taiga Motors Inc |
| 08/29/2022 | Accounts Receivable (AR) | Payment | | | -1,742.50 | 2,208,252.36 | System Administration | 08/29/2022 08:18:55 AM | 08/29/2022 08:18:55 AM | System Administration | The Avenue |
| 08/29/2022 | Accounts Receivable (AR) | Payment | | | -62,465.00 | 2,145,787.36 | Alice Leung | 08/29/2022 09:25:22 AM | 08/29/2022 09:25:22 AM | Alice Leung | Taiga Motors Inc |
| 08/29/2022 | Accounts Receivable (AR) | Payment | | | -10,000.00 | 2,135,787.36 | Alice Leung | 08/29/2022 09:24:23 AM | 08/29/2022 09:24:23 AM | Alice Leung | PM Media |
| 08/29/2022 | Accounts Receivable (AR) | Journal Entry | AJE#814 | Invoice# TM-002 short payment | -35.00 | 2,135,752.36 | Alice Leung | 08/29/2022 12:48:08 PM | 08/29/2022 12:47:53 PM | Alice Leung | Taiga Motors Inc |
| 08/30/2022 | Accounts Receivable (AR) | Payment | | | -14,000.00 | 2,121,752.36 | Alice Leung | 08/31/2022 02:53:28 PM | 08/31/2022 02:53:28 PM | Alice Leung | MSC Industrial Supply Co. |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCP1-012 | | 15,585.30 | 2,137,337.66 | Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Pier1 Imports |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCPA-010 | | 3,000.00 | 2,140,337.66 | Alice Leung | 10/05/2022 03:38:38 PM | 09/01/2022 09:07:20 AM | Aastha Bhatia | Paperless Post |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCSC-012 | | 5,366.24 | 2,145,703.90 | Aastha Bhatia | 09/06/2022 01:36:16 PM | 09/01/2022 09:07:21 AM | Aastha Bhatia | SoClean |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCSM-012 | | 1,142.00 | 2,146,845.90 | Aastha Bhatia | 09/01/2022 10:27:34 AM | 09/01/2022 09:07:23 AM | Aastha Bhatia | SteinMart |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCPP-014 | | 63.55 | 2,146,909.45 | Alice Leung | 02/13/2023 11:27:32 AM | 09/01/2022 09:12:40 AM | Aastha Bhatia | The Phluid Project |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCBL-013 | | 712.71 | 2,147,622.16 | Alice Leung | 10/05/2022 04:10:24 PM | 09/01/2022 09:07:15 AM | Aastha Bhatia | Brooklinen |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCTT-012 | | 11,829.50 | 2,159,451.66 | Alice Leung | 10/12/2022 10:35:41 AM | 09/01/2022 09:07:22 AM | Aastha Bhatia | TOT Baby Corporation |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCVC-012 | | 252.35 | 2,159,704.01 | Alice Leung | 10/05/2022 04:12:44 PM | 09/01/2022 09:07:22 AM | Aastha Bhatia | Volcom |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCCB-014 | | 37,314.07 | 2,197,018.08 | Alice Leung | 10/05/2022 04:50:28 PM | 09/01/2022 09:12:40 AM | Aastha Bhatia | Crate & Barrel |
| 08/31/2022 | Accounts Receivable (AR) | Payment | | | -29,096.88 | 2,167,921.40 | Alice Leung | 09/01/2022 10:27:16 PM | 09/01/2022 10:27:16 PM | Alice Leung | Crate & Barrel |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCAV-013 | | 1,905.80 | 2,169,827.20 | Alice Leung | 12/13/2022 05:01:46 PM | 09/01/2022 09:07:15 AM | Aastha Bhatia | The Avenue |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCBM-013 | | 708.08 | 2,170,536.18 | Alice Leung | 02/02/2023 09:22:59 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | Bohemian Mama |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCOM-012 | Voided | 0.00 | 2,170,536.18 | Aastha Bhatia | 09/08/2022 05:37:40 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Over The Moon |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCBW-012 | | 966.30 | 2,171,504.48 | Alice Leung | 10/05/2022 04:34:11 PM | 09/01/2022 09:07:30 AM | Aastha Bhatia | Burrow |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCML-012 | | 313.00 | 2,171,817.48 | Aastha Bhatia | 09/01/2022 10:26:29 AM | 09/01/2022 09:07:18 AM | Aastha Bhatia | Modelo |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCRS-012 | | 178.00 | 2,171,995.48 | Aastha Bhatia | 09/01/2022 10:27:02 AM | 09/01/2022 09:07:20 AM | Aastha Bhatia | RadioShack |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCFL-012 | | 4,048.90 | 2,176,044.38 | Aastha Bhatia | 11/04/2022 01:13:09 PM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Eastbay / Footlocker |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCLT-012 | | 32.00 | 2,176,076.38 | Aastha Bhatia | 09/01/2022 10:25:36 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Linens & Things |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCMB-012 | | 2,000.00 | 2,178,076.38 | Alice Leung | 10/22/2022 08:55:29 AM | 09/01/2022 09:07:18 AM | Aastha Bhatia | Marquee Brands |
| 08/31/2022 | Accounts Receivable (AR) | Payment | | | -208,634.00 | 1,969,242.38 | Alice Leung | 09/02/2022 09:53:15 AM | 09/02/2022 09:45:05 AM | Alice Leung | GNC HOLDINGS, LLC |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | SPY-003 | | 629.76 | 1,969,872.14 | Alice Leung | 10/05/2022 04:13:56 PM | 09/01/2022 09:12:29 AM | Aastha Bhatia | Spyder |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCFM-012 | | 144.00 | 1,970,016.14 | Aastha Bhatia | 09/01/2022 10:25:13 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Franklin Mint |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCHC-012 | | 16.75 | 1,970,032.89 | Alice Leung | 01/23/2023 12:20:37 PM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Hank Code |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCDB-013 | | 6,395.20 | 1,976,428.09 | Aastha Bhatia | 09/01/2022 09:07:16 AM | 09/01/2022 09:07:16 AM | Aastha Bhatia | DressBarn |
| 08/31/2022 | Accounts Receivable (AR) | Invoice | RCMS-012 | | 1,000.00 | 1,977,428.09 | Alice Leung | 10/10/2022 10:47:24 AM | 09/01/2022 09:07:16 AM | Aastha Bhatia | Martha Stewart |
| 09/01/2022 | Accounts Receivable (AR) | Payment | | | | 1,977,428.09 | Alice Leung | 10/12/2022 10:35:41 AM | 10/12/2022 10:35:41 AM | Alice Leung | TOT Baby Corporation |

| Date | Account | Type | Number | Memo | Amount | Balance | Name | Date | Date | Name | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2022 | Accounts Receivable (AR) | Invoice | FAH-001 | | 95,625.00 | 2,073,053.09 Alice Leung | 10/06/2022 08:34:15 AM | 08/30/2022 01:15:17 PM | Aastha Bhatia | FAH Ecom |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | SAGA-001 | Voided | 0.00 | 2,073,053.09 Aastha Bhatia | 10/14/2022 11:24:51 AM | 08/30/2022 01:18:21 PM | Aastha Bhatia | Sagacity Media |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | LUT-001 | | 26,250.00 | 2,099,303.09 Aastha Bhatia | 02/08/2023 08:44:13 AM | 09/01/2022 09:36:45 AM | Aastha Bhatia | Luther |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | PNI-018 | | 10,000.00 | 2,109,303.09 Alice Leung | 10/05/2022 04:53:19 PM | 08/29/2022 02:05:46 PM | Aastha Bhatia | PNI Media |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | TM-004 | | 62,500.00 | 2,171,803.09 Alice Leung | 10/14/2022 04:13:24 PM | 08/29/2022 02:05:47 PM | Aastha Bhatia | Taiga Motors Inc |
| 09/01/2022 | Accounts Receivable (AR) | Payment | | | -4,048.90 | 2,167,754.19 Alice Leung | 09/01/2022 10:49:59 PM | 09/01/2022 10:49:59 PM | Alice Leung | Eastbay / Footlocker |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-008 | | 11,687.00 | 2,179,421.19 Alice Leung | 10/05/2022 04:51:29 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | Bttn Technologies |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | Build Direct-040 | | 10,417.00 | 2,189,838.19 Alice Leung | 10/10/2022 09:52:31 AM | 08/29/2022 02:05:41 PM | Aastha Bhatia | BuildDirect |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | GNC-SUB-003R | | 10,000.00 | 2,199,838.19 Alice Leung | 02/06/2023 11:32:40 AM | 08/29/2022 02:06:51 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | AC-OMS-009 | | 7,000.00 | 2,206,838.19 Aastha Bhatia | 05/15/2023 01:11:15 PM | 08/29/2022 02:05:40 PM | Aastha Bhatia | Autocado, LLC. |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | AC-PIM-009 | | 7,000.00 | 2,213,838.19 Aastha Bhatia | 05/15/2023 01:11:15 PM | 08/29/2022 02:05:40 PM | Aastha Bhatia | Autocado, LLC. |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-013 | | 4,200.00 | 2,218,038.19 Alice Leung | 10/05/2022 04:51:08 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | Bttn Technologies |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | GNC-L-015 | | 44,167.00 | 2,262,205.19 Alice Leung | 11/18/2022 05:04:01 PM | 08/29/2022 02:05:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-023 | | 39,000.00 | 2,301,205.19 Aastha Bhatia | 01/17/2023 01:05:33 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | HG-003 | | 1,500.00 | 2,302,705.19 Alice Leung | 10/05/2022 04:52:27 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | Hudson Grace |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | HON-006 | | 8,000.00 | 2,310,705.19 Alice Leung | 10/20/2022 11:50:34 AM | 08/29/2022 02:05:44 PM | Aastha Bhatia | HonestCo |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-021 | | 25,000.00 | 2,335,705.19 Alice Leung | 11/18/2022 05:04:01 PM | 08/29/2022 02:05:42 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Accounts Receivable (AR) | Payment | | | -1,500.00 | 2,334,205.19 Alice Leung | 09/01/2022 10:51:34 PM | 09/01/2022 10:51:34 PM | Alice Leung | Hudson Grace |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-035 | | 16,667.00 | 2,350,872.19 Alice Leung | 11/18/2022 05:04:01 PM | 08/29/2022 02:05:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | RET-018 | | 30,000.00 | 2,380,872.19 Aastha Bhatia | 12/09/2022 02:52:50 PM | 08/29/2022 02:05:46 PM | Aastha Bhatia | Real Eats America, Inc. |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | TRI-006 | | 186,000.00 | 2,566,872.19 Aastha Bhatia | 01/13/2023 01:47:08 PM | 08/29/2022 02:05:47 PM | Aastha Bhatia | TriMark USA, LLC. |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | UL-004 | | 5,000.00 | 2,571,872.19 Aastha Bhatia | 10/27/2022 02:44:25 PM | 08/29/2022 02:05:48 PM | Aastha Bhatia | Universal Lacrosse |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-022 | | 6,000.00 | 2,577,872.19 Alice Leung | 01/08/2023 02:45:02 PM | 08/29/2022 02:07:22 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-036 | | 30,000.00 | 2,607,872.19 Alice Leung | 11/18/2022 05:04:01 PM | 08/29/2022 02:07:22 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | RH-018 | | 8,000.00 | 2,615,872.19 Alice Leung | 10/05/2022 04:49:05 PM | 08/29/2022 02:06:52 PM | Aastha Bhatia | Restoration Hardware |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | PC-017 | | 3,000.00 | 2,618,872.19 Alice Leung | 10/10/2022 10:26:47 AM | 08/29/2022 02:05:45 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-023 | | 20,000.00 | 2,638,872.19 Alice Leung | 11/18/2022 05:04:01 PM | 09/01/2022 09:59:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Accounts Receivable (AR) | Credit Memo | RCTT-012CM | | -11,829.50 | 2,627,042.69 Alice Leung | 10/12/2022 10:35:41 AM | 09/16/2022 10:15:02 AM | Aastha Bhatia | TOT Baby Corporation |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | RCTT-013 | | 11,163.60 | 2,638,206.29 Alice Leung | 11/28/2022 11:17:25 AM | 09/16/2022 10:18:10 AM | Aastha Bhatia | TOT Baby Corporation |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | HT-004 | | 20,000.00 | 2,658,206.29 Alice Leung | 10/10/2022 10:23:05 AM | 08/30/2022 07:02:58 AM | Aastha Bhatia | Hearst |
| 09/01/2022 | Accounts Receivable (AR) | Invoice | MCD-013 | | 10,417.00 | 2,668,623.29 Alice Leung | 09/08/2022 03:36:16 PM | 09/02/2022 11:01:00 AM | Lucy Harrington | McDonald's Corporation |
| 09/02/2022 | Accounts Receivable (AR) | Payment | | | -11,667.00 | 2,656,956.29 Alice Leung | 09/04/2022 05:47:17 PM | 09/04/2022 05:47:17 PM | Alice Leung | Bttn Technologies |
| 09/06/2022 | Accounts Receivable (AR) | Payment | | | -93,750.00 | 2,563,206.29 Alice Leung | 09/08/2022 03:26:14 PM | 09/08/2022 03:26:14 PM | Alice Leung | TriMark USA, LLC |
| 09/06/2022 | Accounts Receivable (AR) | Payment | | | -8,948.00 | 2,554,258.29 Alice Leung | 09/08/2022 03:27:29 PM | 09/08/2022 03:27:29 PM | Alice Leung | TOT Baby Corporation |
| 09/07/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 2,543,841.29 Alice Leung | 09/08/2022 03:38:16 PM | 09/08/2022 03:38:16 PM | Alice Leung | McDonald's Corporation |
| 09/09/2022 | Accounts Receivable (AR) | Payment | | | -45,834.00 | 2,498,007.29 Alice Leung | 09/12/2022 09:36:59 AM | 09/12/2022 09:38:59 AM | Alice Leung | BuildDirect |
| 09/09/2022 | Accounts Receivable (AR) | Payment | | | -2,000.00 | 2,496,007.29 Alice Leung | 09/12/2022 09:28:47 AM | 09/12/2022 09:28:47 AM | Alice Leung | Marquee Brands |
| 09/09/2022 | Accounts Receivable (AR) | Payment | | | -4,200.00 | 2,491,807.29 Alice Leung | 09/09/2022 12:12:35 PM | 09/09/2022 12:12:35 PM | Alice Leung | Bttn Technologies |
| 09/12/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 2,488,807.29 Alice Leung | 10/05/2022 03:28:38 PM | 10/05/2022 03:28:38 PM | Alice Leung | Paperless Post |
| 09/12/2022 | Accounts Receivable (AR) | Payment | | | -8,215.10 | 2,480,592.19 Alice Leung | 10/05/2022 03:29:18 PM | 10/05/2022 03:29:18 PM | Alice Leung | TOT Baby Corporation |
| 09/13/2022 | Accounts Receivable (AR) | Payment | | | -8,000.00 | 2,472,592.19 Alice Leung | 10/05/2022 03:36:08 PM | 10/05/2022 03:36:08 PM | Alice Leung | HonestCo |
| 09/13/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 2,462,175.19 Aastha Bhatia | 12/14/2022 09:00:20 AM | 10/05/2022 03:47:25 PM | Alice Leung | McDonald's Corporation |
| 09/14/2022 | Accounts Receivable (AR) | Payment | | | -712.71 | 2,461,462.48 Alice Leung | 10/05/2022 04:10:24 PM | 10/05/2022 04:10:24 PM | Alice Leung | Brooklinen |
| 09/16/2022 | Accounts Receivable (AR) | Payment | | | -629.76 | 2,460,832.72 Alice Leung | 10/05/2022 04:13:56 PM | 10/05/2022 04:13:56 PM | Alice Leung | Spyder |
| 09/16/2022 | Accounts Receivable (AR) | Payment | | | -5,000.00 | 2,455,832.72 Alice Leung | 10/05/2022 04:16:51 PM | 10/05/2022 04:16:51 PM | Alice Leung | Autocado, LLC. |
| 09/16/2022 | Accounts Receivable (AR) | Payment | | | -579.74 | 2,455,252.98 Alice Leung | 10/05/2022 04:12:44 PM | 10/05/2022 04:12:44 PM | Alice Leung | Volcom |
| 09/16/2022 | Accounts Receivable (AR) | Payment | | | -8,000.00 | 2,447,252.98 Alice Leung | 10/05/2022 04:17:24 PM | 10/05/2022 04:17:24 PM | Alice Leung | Restoration Hardware |
| 09/16/2022 | Accounts Receivable (AR) | Payment | | | -140,000.00 | 2,307,252.98 Alice Leung | 10/05/2022 04:25:04 PM | 10/05/2022 04:25:04 PM | Alice Leung | Rubicon |
| 09/20/2022 | Accounts Receivable (AR) | Payment | | | -95,575.00 | 2,211,677.98 Alice Leung | 10/06/2022 08:32:24 AM | 10/06/2022 08:32:24 AM | Alice Leung | FAH Ecom |
| 09/20/2022 | Accounts Receivable (AR) | Journal Entry | AJE#666 | | -50.00 | 2,211,627.98 Alice Leung | 10/06/2022 08:34:15 AM | 10/06/2022 08:33:59 AM | Alice Leung | FAH Ecom |
| 09/20/2022 | Accounts Receivable (AR) | Payment | | | | 2,211,627.98 Alice Leung | 10/06/2022 08:34:15 AM | 10/06/2022 08:34:15 AM | Alice Leung | FAH Ecom |
| 09/21/2022 | Accounts Receivable (AR) | Payment | | | -968.30 | 2,210,659.68 Alice Leung | 10/05/2022 04:34:11 PM | 10/05/2022 04:34:11 PM | Alice Leung | Burrow |
| 09/21/2022 | Accounts Receivable (AR) | Journal Entry | AJE#661 | Chequed 6102705 was rejected | 40,000.00 | 2,250,659.68 Alice Leung | 10/05/2022 05:16:53 PM | 10/05/2022 05:15:32 PM | Alice Leung | Hearst |
| 09/22/2022 | Accounts Receivable (AR) | Payment | | | -7,477.69 | 2,243,181.99 Alice Leung | 10/05/2022 04:36:20 PM | 10/05/2022 04:36:20 PM | Alice Leung | Chico's |
| 09/23/2022 | Accounts Receivable (AR) | Payment | | | -4,048.90 | 2,239,133.09 Alice Leung | 10/05/2022 04:40:26 PM | 10/05/2022 04:40:26 PM | Alice Leung | Eastbay / Footlocker |
| 09/26/2022 | Accounts Receivable (AR) | Payment | | | -33,333.66 | 2,205,799.43 Alice Leung | 10/06/2022 06:01:25 PM | 10/05/2022 07:22:29 PM | Alice Leung | BuildDirect |
| 09/28/2022 | Accounts Receivable (AR) | Payment | | | -61,667.00 | 2,144,132.43 Alice Leung | 10/05/2022 04:48:20 PM | 10/05/2022 04:48:20 PM | Alice Leung | GNC HOLDINGS, LLC |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCDB-014 | | 5,732.80 | 2,149,865.23 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | DressBarn |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCPP-015 | | 26.50 | 2,149,891.73 System Administration | 10/03/2022 11:29:49 AM | 10/03/2022 09:27:34 AM | Aastha Bhatia | The Phluid Project |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCVC-013 | | 209.37 | 2,150,101.10 Alice Leung | 03/10/2023 01:05:49 PM | 10/03/2022 09:26:07 AM | Aastha Bhatia | Volcom |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCSM-013 | | 924.00 | 2,151,025.10 Aastha Bhatia | 10/03/2022 09:30:39 AM | 10/03/2022 09:26:07 AM | Aastha Bhatia | SteriMart |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCOM-013 | | 10,376.94 | 2,161,402.04 Alice Leung | 01/24/2023 03:04:16 PM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Over The Moon |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCLT-014 | | 15.00 | 2,161,417.04 Aastha Bhatia | 10/03/2022 09:35:02 AM | 10/03/2022 09:26:03 AM | Aastha Bhatia | Linens & Things |
| 09/30/2022 | Accounts Receivable (AR) | Payment | | | -8,000.00 | 2,153,417.04 Alice Leung | 10/05/2022 04:49:05 PM | 10/05/2022 04:49:05 PM | Alice Leung | Restoration Hardware |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCPA-011 | | 3,000.00 | 2,156,417.04 Alice Leung | 10/14/2022 03:54:33 PM | 10/03/2022 09:27:16 AM | Aastha Bhatia | Paperless Post |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCRS-013 | | 114.00 | 2,156,531.04 Aastha Bhatia | 10/03/2022 09:30:57 AM | 10/03/2022 09:26:06 AM | Aastha Bhatia | RadioShack |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCML-014 | | 216.00 | 2,156,747.04 Aastha Bhatia | 10/03/2022 09:33:46 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Modells |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCMB-014 | | 2,500.00 | 2,159,247.04 Alice Leung | 10/20/2022 12:02:39 PM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Marquee Brands |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCMB-013 | | 2,000.00 | 2,161,247.04 Alice Leung | 11/04/2022 08:41:16 PM | 10/03/2022 09:26:03 AM | Aastha Bhatia | Marquee Brands |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | SPY-004 | | 1,799.84 | 2,163,046.88 Alice Leung | 10/14/2022 03:53:49 PM | 10/03/2022 09:27:18 AM | Aastha Bhatia | Spyder |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCSC-013 | | 5,296.31 | 2,168,749.19 Aastha Bhatia | 10/03/2022 09:27:17 AM | 10/03/2022 09:27:17 AM | Aastha Bhatia | SoClean |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCHC-013 | | 19.15 | 2,168,362.34 System Administration | 10/05/2022 12:57:32 PM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Hank Code |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCFM-014 | | 161.00 | 2,168,523.34 Aastha Bhatia | 10/03/2022 09:36:22 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Franklin Mint |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCFL-013 | | 4,048.90 | 2,172,572.24 Aastha Bhatia | 11/04/2022 01:13:42 PM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Eastbay / Footlocker |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCAV-014 | | 2,104.77 | 2,174,677.01 Alice Leung | 12/13/2022 05:01:26 PM | 10/03/2022 09:25:58 AM | Aastha Bhatia | The Avenue |
| 09/30/2022 | Accounts Receivable (AR) | Payment | | | -37,314.07 | 2,137,362.94 Alice Leung | 10/05/2022 04:50:28 PM | 10/05/2022 04:50:28 PM | Alice Leung | Crate & Barrel |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCHG-001 | | 1,500.00 | 2,138,862.94 Aastha Bhatia | 11/02/2022 02:16:40 PM | 10/03/2022 09:26:02 AM | Aastha Bhatia | Hudson Grace |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCBW-014 | | 1,485.71 | 2,140,348.65 Alice Leung | 10/20/2022 11:55:43 AM | 10/03/2022 09:26:00 AM | Aastha Bhatia | Burrow |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCBM-014 | | 978.67 | 2,141,327.32 System Administration | 10/05/2022 01:40:39 PM | 10/03/2022 09:26:00 AM | Aastha Bhatia | Bohemian Mama |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCBL-014 | | 804.65 | 2,142,131.97 Alice Leung | 10/20/2022 11:54:01 AM | 10/03/2022 09:25:59 AM | Aastha Bhatia | Brooklinen |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCP1-013 | | 13,607.15 | 2,155,739.12 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Pier1 Imports |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCTT-014 | | 9,784.85 | 2,165,523.97 Alice Leung | 12/05/2022 04:02:04 PM | 10/03/2022 09:26:07 AM | Aastha Bhatia | TOT Baby Corporation |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCCB-015 | | 36,140.78 | 2,201,664.75 Alice Leung | 11/03/2022 08:10:51 PM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Crate & Barrel |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RCMS-013 | | 1,000.00 | 2,202,664.75 Alice Leung | 10/20/2022 12:01:49 PM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Martha Stewart |
| 09/30/2022 | Accounts Receivable (AR) | Invoice | RET-017 | | 30,000.00 | 2,232,664.75 Aastha Bhatia | 12/09/2022 02:52:50 PM | 09/30/2022 10:03:15 AM | Aastha Bhatia | Real Eats America, Inc. |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | AC-OMS-010 | | 7,000.00 | 2,239,664.75 Aastha Bhatia | 05/15/2023 01:11:15 PM | 09/30/2022 10:02:55 AM | Aastha Bhatia | Autocado, LLC. |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-009 | | 11,687.00 | 2,251,351.75 Alice Leung | 11/04/2022 08:14:14 PM | 09/30/2022 10:02:57 AM | Aastha Bhatia | Bttn Technologies |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | GNC-L-016 | | 44,167.00 | 2,295,518.75 Alice Leung | 12/05/2022 04:11:35 PM | 09/30/2022 10:02:58 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | GNC-PS-002 | | 70,000.00 | 2,365,498.75 Alice Leung | 12/05/2022 04:11:35 PM | 09/30/2022 10:02:53 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | GNC-SUB-004 | | 10,000.00 | 2,375,498.75 Alice Leung | 02/06/2023 11:32:40 AM | 09/30/2022 10:03:00 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | HG-004 | | 1,500.00 | 2,376,998.75 Alice Leung | 11/02/2022 02:18:18 PM | 09/30/2022 10:03:00 AM | Aastha Bhatia | Hudson Grace |

| Date | Account | Type | Reference | Status | Amount | Balance / By | DateTime 1 | DateTime 2 | By | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/2022 | Accounts Receivable (AR) | Invoice | HON-007 | | 8,000.00 | 2,384,998.75 Alice Leung | 12/05/2022 01:46:52 PM | 09/30/2022 10:03:01 AM | Aastha Bhatia | HonestCo |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | PC-018 | | 3,000.00 | 2,387,998.75 Alice Leung | 12/05/2022 01:45:31 PM | 09/30/2022 10:03:02 AM | Aastha Bhatia | Peninsula Components, Inc. |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | PNI-019 | | 10,000.00 | 2,397,998.75 Alice Leung | 11/02/2022 08:45:33 PM | 09/30/2022 10:03:02 AM | Aastha Bhatia | PNI Media |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | MCD-014 | | 10,417.00 | 2,408,415.75 Aastha Bhatia | 10/17/2022 09:32:36 PM | 08/02/2022 11:02:15 AM | Lucy Harrington | McDonald's Corporation |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-037 | | 30,000.00 | 2,438,415.75 Alice Leung | 12/05/2022 04:11:35 PM | 09/30/2022 10:04:04 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | RH-019 | | 8,000.00 | 2,446,415.75 Alice Leung | 10/27/2022 11:20:51 AM | 09/30/2022 10:06:05 AM | Aastha Bhatia | Restoration Hardware |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-024 | | 20,000.00 | 2,466,415.75 Alice Leung | 12/05/2022 04:11:35 PM | 09/30/2022 10:04:03 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | GNC-HSP-038 | | 16,667.00 | 2,483,082.75 Alice Leung | 12/05/2022 04:11:35 PM | 09/30/2022 10:04:04 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | HT-005 | | 10,000.00 | 2,493,082.75 Alice Leung | 02/13/2023 01:00:08 PM | 09/30/2022 10:06:04 AM | Aastha Bhatia | Hearst |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | AC-PIM-010 | | 7,000.00 | 2,500,082.75 Aastha Bhatia | 05/15/2023 01:11:15 PM | 09/30/2022 10:02:56 AM | Aastha Bhatia | Autocado, LLC. |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-014 | | 4,200.00 | 2,504,282.75 Alice Leung | 11/02/2022 08:44:51 PM | 09/30/2022 10:02:57 AM | Aastha Bhatia | Bttn Technologies |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | CH-007 | | 800,000.00 | 3,304,282.75 Alice Leung | 11/14/2022 01:24:21 PM | 08/29/2022 02:05:42 PM | Aastha Bhatia | Chico's |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | SAGA-002 | Voided | 0.00 | 3,304,282.75 Aastha Bhatia | 10/14/2022 11:25:02 AM | 09/30/2022 10:03:03 AM | Aastha Bhatia | Sagacity Media |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | Build Direct-041 | | 10,417.00 | 3,314,699.75 Alice Leung | 11/03/2022 04:24:26 PM | 09/30/2022 10:02:57 AM | Aastha Bhatia | BuildDirect |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-024 | | 39,000.00 | 3,353,699.75 Alice Leung | 12/05/2022 04:11:35 PM | 09/30/2022 10:02:59 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | RCHA-001 | | 120,000.00 | 3,473,699.75 Alice Leung | 11/04/2022 08:14:03 PM | 10/03/2022 09:06:23 AM | Aastha Bhatia | Haworth, Inc. |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-025 | | 6,000.00 | 3,479,699.75 Alice Leung | 01/08/2023 02:45:02 PM | 09/30/2022 10:04:22 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Accounts Receivable (AR) | Invoice | GNC-FDS-026 | | 25,000.00 | 3,504,699.75 Alice Leung | 12/05/2022 04:11:35 PM | 10/01/2022 10:45:09 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/02/2022 | Accounts Receivable (AR) | Payment | | | -4,200.00 | 3,500,499.75 Alice Leung | 10/05/2022 04:51:08 PM | 10/05/2022 04:51:08 PM | Alice Leung | Bttn Technologies |
| 10/03/2022 | Accounts Receivable (AR) | Payment | | | -1,500.00 | 3,498,999.75 Alice Leung | 10/05/2022 04:52:27 PM | 10/05/2022 04:52:27 PM | Alice Leung | Hudson Grace |
| 10/03/2022 | Accounts Receivable (AR) | Payment | | | -26.50 | 3,498,973.25 System Administration | 10/03/2022 11:29:49 AM | 10/03/2022 11:29:49 AM | System Administration | The Phluid Project |
| 10/04/2022 | Accounts Receivable (AR) | Payment | | | -10,000.00 | 3,488,973.25 Alice Leung | 10/05/2022 04:53:19 PM | 10/05/2022 04:53:19 PM | Alice Leung | PNI Media |
| 10/05/2022 | Accounts Receivable (AR) | Payment | | | -978.67 | 3,487,994.58 System Administration | 10/05/2022 01:40:39 PM | 10/05/2022 01:40:39 PM | System Administration | Bohemian Mama |
| 10/05/2022 | Accounts Receivable (AR) | Payment | | | -20,000.00 | 3,467,994.58 Alice Leung | 10/10/2022 10:23:05 AM | 10/10/2022 10:23:05 AM | Alice Leung | Hearst |
| 10/05/2022 | Accounts Receivable (AR) | Payment | | | -19.15 | 3,467,975.43 System Administration | 10/05/2022 12:57:32 PM | 10/05/2022 12:57:32 PM | System Administration | Hank Code |
| 10/05/2022 | Accounts Receivable (AR) | Payment | | | -11,667.00 | 3,456,308.43 Alice Leung | 10/05/2022 04:51:29 PM | 10/05/2022 04:51:29 PM | Alice Leung | Bttn Technologies |
| 10/06/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 3,453,308.43 Alice Leung | 10/10/2022 10:26:47 AM | 10/10/2022 10:26:47 AM | Alice Leung | Peninsula Components, Inc. |
| 10/06/2022 | Accounts Receivable (AR) | Payment | | | -20,834.00 | 3,432,474.43 Alice Leung | 10/10/2022 09:52:31 AM | 10/10/2022 09:52:31 AM | Alice Leung | BuildDirect |
| 10/06/2022 | Accounts Receivable (AR) | Payment | | | -15,000.00 | 3,417,474.43 Alice Leung | 10/10/2022 09:51:42 AM | 10/10/2022 09:51:42 AM | Alice Leung | L'acunde Company |
| 10/07/2022 | Accounts Receivable (AR) | Payment | | | -1,799.84 | 3,415,674.59 Alice Leung | 10/14/2022 03:53:46 PM | 10/14/2022 03:53:46 PM | Alice Leung | Spyder |
| 10/07/2022 | Accounts Receivable (AR) | Payment | | | -1,000.00 | 3,414,674.59 Alice Leung | 10/10/2022 10:47:24 AM | 10/10/2022 10:47:24 AM | Alice Leung | Martha Stewart |
| 10/11/2022 | Accounts Receivable (AR) | Invoice | GNC-MXM-025 | | 131,332.00 | 3,546,006.59 Alice Leung | 12/20/2022 01:00:36 PM | 10/11/2022 12:48:41 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/11/2022 | Accounts Receivable (AR) | Payment | | | -9,135.95 | 3,536,870.64 Alice Leung | 10/14/2022 03:55:04 PM | 10/14/2022 03:55:04 PM | Alice Leung | TOT Baby Corporation |
| 10/11/2022 | Accounts Receivable (AR) | Payment | | | -3,000.00 | 3,533,870.64 Alice Leung | 10/14/2022 03:54:33 PM | 10/14/2022 03:54:33 PM | Alice Leung | Paperless Post |
| 10/12/2022 | Accounts Receivable (AR) | Payment | | | -62,500.00 | 3,471,370.64 Alice Leung | 10/14/2022 04:13:24 PM | 10/14/2022 04:13:24 PM | Alice Leung | Taiga Motors Inc |
| 10/12/2022 | Accounts Receivable (AR) | Payment | | | -10,417.00 | 3,460,953.64 Alice Leung | 10/14/2022 04:09:23 PM | 10/14/2022 04:09:23 PM | Alice Leung | McDonald's Corporation |
| 10/14/2022 | Accounts Receivable (AR) | Payment | | | -40,000.00 | 3,420,953.64 Alice Leung | 10/14/2022 04:22:00 PM | 10/14/2022 04:22:00 PM | Alice Leung | Hearst |
| 10/14/2022 | Accounts Receivable (AR) | Payment | | | -60,000.00 | 3,360,953.64 Alice Leung | 10/14/2022 04:16:06 PM | 10/14/2022 04:16:06 PM | Alice Leung | Snipes |
| 10/18/2022 | Accounts Receivable (AR) | Payment | | | -8,000.00 | 3,352,953.64 Alice Leung | 10/20/2022 11:50:34 AM | 10/20/2022 11:50:34 AM | Alice Leung | HonestCo |
| 10/18/2022 | Accounts Receivable (AR) | Payment | | | -804.65 | 3,352,148.99 Alice Leung | 10/20/2022 11:54:08 AM | 10/20/2022 11:54:08 AM | Alice Leung | Brooklinen |
| 10/19/2022 | Accounts Receivable (AR) | Payment | | | -1,485.71 | 3,350,663.28 Alice Leung | 10/20/2022 11:55:43 AM | 10/20/2022 11:55:43 AM | Alice Leung | Burrow |
| 10/19/2022 | Accounts Receivable (AR) | Payment | | | -90,000.00 | 3,260,663.28 Alice Leung | 10/20/2022 12:00:39 PM | 10/20/2022 12:00:39 PM | Alice Leung | GNC HOLDINGS, LLC |
| 10/20/2022 | Accounts Receivable (AR) | Payment | | | -1,000.00 | 3,259,663.28 Alice Leung | 10/20/2022 12:01:49 PM | 10/20/2022 12:01:49 PM | Alice Leung | Martha Stewart |
| 10/20/2022 | Accounts Receivable (AR) | Payment | | | -2,500.00 | 3,257,163.28 Alice Leung | 10/20/2022 12:02:39 PM | 10/20/2022 12:02:39 PM | Alice Leung | Marquee Brands |
| 10/22/2022 | Accounts Receivable (AR) | Payment | | | -2,000.00 | 3,255,163.28 Alice Leung | 10/22/2022 08:55:29 AM | 10/22/2022 08:55:29 AM | Alice Leung | Marquee Brands |
| 10/23/2022 | Accounts Receivable (AR) | Payment | | | -5,000.00 | 3,250,163.28 Alice Leung | 10/27/2022 11:17:44 AM | 10/27/2022 11:17:44 AM | Alice Leung | Autocado, LLC. |
| 10/28/2022 | Accounts Receivable (AR) | Payment | | | -90,000.00 | 3,160,163.28 Alice Leung | 10/27/2022 11:30:52 AM | 10/27/2022 11:30:52 AM | Alice Leung | GNC HOLDINGS, LLC |
| 10/26/2022 | Accounts Receivable (AR) | Payment | | | -8,000.00 | 3,152,163.28 Alice Leung | 10/27/2022 11:20:51 AM | 10/27/2022 11:20:51 AM | Alice Leung | Restoration Hardware |
| 10/27/2022 | Accounts Receivable (AR) | Credit Memo | UL-003CM | | -5,000.00 | 3,147,163.28 Aastha Bhatia | 10/27/2022 02:43:55 PM | 10/27/2022 02:43:32 PM | Aastha Bhatia | Universal Lacrosse |
| 10/27/2022 | Accounts Receivable (AR) | Credit Memo | UL-004CM | | -5,000.00 | 3,142,163.28 Aastha Bhatia | 10/27/2022 02:44:25 PM | 10/27/2022 02:42:12 PM | Aastha Bhatia | Universal Lacrosse |
| 10/27/2022 | Accounts Receivable (AR) | Payment | | | | 3,142,163.28 Aastha Bhatia | 10/27/2022 02:43:55 PM | 10/27/2022 02:43:55 PM | Aastha Bhatia | Universal Lacrosse |
| 10/27/2022 | Accounts Receivable (AR) | Payment | | | | 3,142,163.28 Aastha Bhatia | 10/27/2022 02:44:25 PM | 10/27/2022 02:44:25 PM | Aastha Bhatia | Universal Lacrosse |
| 10/31/2022 | Accounts Receivable (AR) | Payment | | | | 3,142,163.28 Aastha Bhatia | 11/04/2022 01:13:09 PM | 11/04/2022 01:13:09 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCP1-014 | | 11,344.50 | 3,153,507.78 Aastha Bhatia | 11/07/2022 04:17:15 PM | 11/02/2022 12:54:55 PM | Aastha Bhatia | Pier1 Imports |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCSC-014 | | 5,238.41 | 3,158,746.19 Aastha Bhatia | 11/07/2022 04:16:20 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | SoClean |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCTT-015 | | 10,474.70 | 3,169,220.89 Alice Leung | 12/20/2022 12:43:33 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | TOT Baby Corporation |
| 10/31/2022 | Accounts Receivable (AR) | Payment | | | | 3,169,220.89 Aastha Bhatia | 11/02/2022 02:19:25 PM | 11/02/2022 02:19:25 PM | Aastha Bhatia | Hudson Grace |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCMB-015 | | 2,500.00 | 3,171,720.89 Alice Leung | 11/28/2022 11:18:54 AM | 11/02/2022 12:54:53 PM | Aastha Bhatia | Marquee Brands |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCML-015 | | 248.00 | 3,171,968.89 Aastha Bhatia | 11/07/2022 04:15:32 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Modells |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCOM-014 | | 8,729.11 | 3,180,698.00 Alice Leung | 01/24/2023 03:04:16 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Over The Moon |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCVC-014 | | 256.48 | 3,180,954.48 Alice Leung | 12/05/2022 01:44:05 PM | 11/02/2022 12:54:56 PM | Aastha Bhatia | Volcom |
| 10/31/2022 | Accounts Receivable (AR) | Payment | | | | 3,180,954.48 Aastha Bhatia | 11/04/2022 01:13:42 PM | 11/04/2022 01:13:42 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCRS-014 | | 97.00 | 3,181,051.48 Aastha Bhatia | 11/07/2022 04:17:53 PM | 11/02/2022 12:54:55 PM | Aastha Bhatia | RadioShack |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCSM-014 | | 800.00 | 3,181,851.48 Aastha Bhatia | 11/07/2022 04:19:03 PM | 11/02/2022 12:54:56 PM | Aastha Bhatia | SkinMart |
| 10/31/2022 | Accounts Receivable (AR) | Credit Memo | RCHG-001CM | | -1,500.00 | 3,180,351.48 Aastha Bhatia | 11/02/2022 02:16:58 PM | 11/02/2022 02:15:59 PM | Aastha Bhatia | Hudson Grace |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCCB-016 | | 33,807.49 | 3,214,158.97 Alice Leung | 12/05/2022 03:59:42 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Crate & Barrel |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCMB-0156 | | 2,000.00 | 3,216,158.97 Alice Leung | 12/09/2022 05:31:33 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Marquee Brands |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | SPY-005 | | 704.80 | 3,216,863.77 Alice Leung | 11/18/2022 04:18:01 PM | 11/02/2022 12:56:12 PM | Aastha Bhatia | Spyder |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCPP-0156 | | 52.90 | 3,216,916.67 Alice Leung | 11/09/2022 02:02:43 PM | 11/02/2022 12:56:12 PM | Aastha Bhatia | The Phluid Project |
| 10/31/2022 | Accounts Receivable (AR) | Credit Memo | RCFL-013CM | | -4,048.90 | 3,212,867.77 Aastha Bhatia | 11/04/2022 01:13:42 PM | 11/04/2022 01:13:29 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Accounts Receivable (AR) | Credit Memo | RCFL-012CM | | -4,048.90 | 3,208,818.87 Aastha Bhatia | 11/04/2022 01:13:09 PM | 11/04/2022 01:12:30 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCB2-01 | | 2,305.15 | 3,211,124.02 Alice Leung | 12/05/2022 04:00:55 PM | 11/04/2022 12:33:21 PM | Aastha Bhatia | CB2 |
| 10/31/2022 | Accounts Receivable (AR) | Credit Memo | RCHG-002CM | | -1,500.00 | 3,209,624.02 Aastha Bhatia | 01/12/2023 10:01:47 AM | 11/02/2022 02:18:41 PM | Aastha Bhatia | Hudson Grace |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCMS-014 | | 1,907.00 | 3,211,531.02 Alice Leung | 11/18/2022 05:15:40 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Martha Stewart |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCPA-012 | | 3,000.00 | 3,214,531.02 Alice Leung | 11/09/2022 01:59:18 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | Paperless Post |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCAV-015 | | 2,274.50 | 3,216,805.52 Alice Leung | 12/13/2022 05:01:46 PM | 11/02/2022 12:55:55 PM | Aastha Bhatia | The Avenue |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCLT-015 | | 3.00 | 3,216,808.52 Aastha Bhatia | 11/07/2022 04:14:11 PM | 11/02/2022 12:54:59 PM | Aastha Bhatia | Linens & Things |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCHG-002 | | 0.00 | 3,216,808.52 Aastha Bhatia | 12/12/2022 10:56:30 AM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Hudson Grace |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCHC-014 | | 6.60 | 3,216,815.12 Alice Leung | 01/23/2023 12:20:37 PM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Hank Code |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCFM-015 | | 141.00 | 3,216,956.12 Aastha Bhatia | 11/07/2022 04:12:50 PM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Franklin Mint |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCDB-015 | | 4,365.60 | 3,221,321.72 Aastha Bhatia | 11/07/2022 04:12:30 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | DreamBarn |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCBM-015 | | 1,052.90 | 3,222,374.62 Alice Leung | 02/02/2023 09:22:59 AM | 11/02/2022 12:54:51 PM | Aastha Bhatia | Bohemian Mama |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCBL-015 | | 710.07 | 3,223,084.69 Alice Leung | 11/18/2022 05:10:22 PM | 11/02/2022 12:54:50 PM | Aastha Bhatia | Brooklinen |
| 10/31/2022 | Accounts Receivable (AR) | Invoice | RCBW-015 | | 1,124.75 | 3,224,209.44 Alice Leung | 11/18/2022 04:20:34 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | Burrow |
| 10/31/2022 | Accounts Receivable (AR) | Payment | | | -4,200.00 | 3,220,009.44 Alice Leung | 11/02/2022 08:44:51 PM | 11/02/2022 08:44:51 PM | Alice Leung | Bttn Technologies |
| 10/31/2022 | Accounts Receivable (AR) | Payment | | | | 3,220,009.44 Aastha Bhatia | 11/02/2022 02:16:58 PM | 11/02/2022 02:16:58 PM | Aastha Bhatia | Hudson Grace |
| 10/31/2022 | Accounts Receivable (AR) | Payment | | | -10,000.00 | 3,210,009.44 Alice Leung | 11/03/2022 04:24:26 PM | 11/03/2022 04:24:26 PM | Alice Leung | PNI Media |
| 11/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-015 | | 4,200.00 | 3,203,792.44 Alice Leung | 12/05/2022 12:54:22 PM | 11/02/2022 12:54:26 PM | Aastha Bhatia | Bttn Technologies |
| 11/01/2022 | Accounts Receivable (AR) | Invoice | BTTN-B-010 | | 11,667.00 | 3,215,459.44 Alice Leung | 12/05/2022 12:57:28 PM | 11/01/2022 05:24:49 PM | Aastha Bhatia | Bttn Technologies |
| 11/01/2022 | Accounts Receivable (AR) | Invoice | Build Direct-042 | | 10,417.00 | 3,225,876.44 Alice Leung | 12/20/2022 12:44:30 PM | 10/31/2022 05:24:47 PM | Aastha Bhatia | BuildDirect |

| Date | Account | Type | Num | Description | Amount | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-L-017 | | 44,167.00 | 3,270,043.44 Alice Leung | 01/08/2023 02:45:02 PM | 10/31/2022 05:24:47 PM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-SUB-005 | | 10,000.00 | 3,280,043.44 Alice Leung | 02/06/2023 11:32:40 AM | 10/31/2022 05:27:45 PM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-HSP-040 | | 16,667.00 | 3,296,710.44 Alice Leung | 01/08/2023 02:45:02 PM | 10/31/2022 05:27:03 PM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | HT-008 | | 10,000.00 | 3,306,710.44 Alice Leung | 01/17/2023 01:38:32 PM | 10/31/2022 05:27:54 PM | Aaetha Bhatia | Hearst |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-FDS-027 | | 6,000.00 | 3,312,710.44 Alice Leung | 01/08/2023 02:45:02 PM | 10/31/2022 05:25:52 PM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | HG-005 | | 1,500.00 | 3,314,210.44 Alice Leung | 12/05/2022 04:15:53 PM | 10/31/2022 05:26:48 PM | Aaetha Bhatia | Hudson Grace |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | HON-008 | | 8,000.00 | 3,322,210.44 Alice Leung | 01/08/2023 12:47:23 PM | 10/31/2022 05:24:48 PM | Aaetha Bhatia | HonestCo |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | PC-019 | | 3,000.00 | 3,325,210.44 Alice Leung | 12/13/2022 04:29:34 PM | 10/31/2022 05:24:49 PM | Aaetha Bhatia | Peninsula Components, Inc. |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | PM-020 | | 10,000.00 | 3,335,210.44 Alice Leung | 11/28/2022 11:19:20 AM | 10/31/2022 05:24:49 PM | Aaetha Bhatia | PM Media |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | RH-020 | | 8,000.00 | 3,343,210.44 Alice Leung | 11/28/2022 09:40:07 AM | 10/31/2022 05:28:32 PM | Aaetha Bhatia | Restoration Hardware |
| 11/01/2022 | Accounts Receivable (A/R) | Payment | | | -36,140.78 | 3,307,069.66 Alice Leung | 11/04/2022 08:10:51 PM | 11/04/2022 08:10:51 PM | Alice Leung | Crate & Barrel |
| 11/01/2022 | Accounts Receivable (A/R) | Payment | | | -1,500.00 | 3,305,569.66 Alice Leung | 11/04/2022 08:10:17 PM | 11/04/2022 08:10:17 PM | Alice Leung | Hudson Grace |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-HSP-039 | | 30,000.00 | 3,335,569.66 Alice Leung | 01/08/2023 02:45:02 PM | 10/31/2022 05:26:53 PM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-MXM-026 | | 39,000.00 | 3,374,569.66 Alice Leung | 01/08/2023 02:45:02 PM | 10/31/2022 05:27:27 PM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-FDS-028 | | 25,000.00 | 3,399,569.66 Alice Leung | 01/08/2023 02:45:02 PM | 10/31/2022 05:26:02 PM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-FDS-029 | | 20,000.00 | 3,419,569.66 Alice Leung | 01/08/2023 02:45:02 PM | 11/01/2022 02:18:02 PM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Accounts Receivable (A/R) | Invoice | MCD-015 | | 10,417.00 | 3,429,986.66 Aaetha Bhatia | 12/12/2022 12:16:41 PM | 06/02/2022 11:02:43 AM | Lucy Harrington | McDonald's Corporation |
| 11/02/2022 | Accounts Receivable (A/R) | Payment | | | -11,667.00 | 3,418,319.66 Alice Leung | 11/04/2022 08:14:58 PM | 11/04/2022 08:14:58 PM | Alice Leung | Bttn Technologies |
| 11/02/2022 | Accounts Receivable (A/R) | Payment | | | -120,000.00 | 3,298,319.66 Alice Leung | 11/04/2022 08:14:03 PM | 11/04/2022 08:14:03 PM | Alice Leung | Haworth, Inc. |
| 11/03/2022 | Accounts Receivable (A/R) | Payment | | | -26,125.00 | 3,270,194.66 System Administration | 11/03/2022 12:29:10 PM | 11/03/2022 12:29:10 PM | System Administration | Encore |
| 11/04/2022 | Accounts Receivable (A/R) | Payment | | | -2,000.00 | 3,268,194.66 Alice Leung | 11/04/2022 08:41:16 PM | 11/04/2022 08:41:16 PM | Alice Leung | Marquee Brands |
| 11/07/2022 | Accounts Receivable (A/R) | Payment | | | -53,733.33 | 3,214,461.33 Aaetha Bhatia | 01/13/2023 01:40:45 PM | 11/10/2022 03:20:57 PM | Alice Leung | TriMark USA, LLC. |
| 11/07/2022 | Accounts Receivable (A/R) | Payment | | | -3,000.00 | 3,211,461.33 Alice Leung | 11/09/2022 01:59:17 PM | 11/09/2022 01:59:17 PM | Alice Leung | Paperless Post |
| 11/09/2022 | Accounts Receivable (A/R) | Payment | | | -52.90 | 3,211,408.43 Alice Leung | 11/09/2022 02:02:43 PM | 11/09/2022 02:02:43 PM | Alice Leung | The Phluid Project |
| 11/13/2022 | Accounts Receivable (A/R) | Payment | | | -800,000.00 | 2,411,408.43 Alice Leung | 11/14/2022 01:24:21 PM | 11/14/2022 01:24:21 PM | Alice Leung | Chico's |
| 11/14/2022 | Accounts Receivable (A/R) | Payment | | | -704.80 | 2,410,703.63 Alice Leung | 11/18/2022 04:18:01 PM | 11/18/2022 04:18:01 PM | Alice Leung | Spyder |
| 11/14/2022 | Accounts Receivable (A/R) | Payment | | | -165,834.00 | 2,244,869.63 Alice Leung | 11/18/2022 05:04:01 PM | 11/18/2022 05:04:01 PM | Alice Leung | GNC HOLDINGS, LLC |
| 11/15/2022 | Accounts Receivable (A/R) | Payment | | | -10,417.00 | 2,234,452.63 Aaetha Bhatia | 12/12/2022 12:16:41 PM | 11/18/2022 04:18:55 PM | Alice Leung | McDonald's Corporation |
| 11/16/2022 | Accounts Receivable (A/R) | Credit Memo | GNC-FDS-005CM | | -500.00 | 2,233,952.63 Alice Leung | 01/08/2023 02:45:02 PM | 11/18/2022 10:34:13 AM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/16/2022 | Accounts Receivable (A/R) | Payment | | | -710.57 | 2,233,242.56 Alice Leung | 11/18/2022 05:10:22 PM | 11/18/2022 05:10:22 PM | Alice Leung | Brooklinen |
| 11/17/2022 | Accounts Receivable (A/R) | Payment | | | -1,907.00 | 2,231,335.56 Alice Leung | 11/18/2022 05:15:40 PM | 11/18/2022 05:15:40 PM | Alice Leung | Martha Stewart |
| 11/18/2022 | Accounts Receivable (A/R) | Payment | | | | 2,231,335.56 Aaetha Bhatia | 11/18/2022 10:30:48 AM | 11/18/2022 10:30:48 AM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 11/18/2022 | Accounts Receivable (A/R) | Payment | | | -1,124.75 | 2,230,210.81 Alice Leung | 11/18/2022 04:20:34 PM | 11/18/2022 04:20:34 PM | Alice Leung | Burrow |
| 11/21/2022 | Accounts Receivable (A/R) | Payment | | | -11,163.60 | 2,219,047.21 Alice Leung | 11/28/2022 11:17:25 AM | 11/28/2022 11:17:25 AM | Alice Leung | TOT Baby Corporation |
| 11/23/2022 | Accounts Receivable (A/R) | Payment | | | -2,500.00 | 2,216,547.21 Alice Leung | 11/28/2022 11:18:54 AM | 11/28/2022 11:18:54 AM | Alice Leung | Marquee Brands |
| 11/23/2022 | Accounts Receivable (A/R) | Payment | | | -8,000.00 | 2,208,547.21 Alice Leung | 11/28/2022 09:46:07 AM | 11/28/2022 09:46:07 AM | Alice Leung | Restoration Hardware |
| 11/25/2022 | Accounts Receivable (A/R) | Credit Memo | SPY-007 | | -1,013.47 | 2,207,533.74 Aaetha Bhatia | 01/03/2023 11:58:59 AM | 11/25/2022 09:11:26 AM | Aaetha Bhatia | Spyder |
| 11/28/2022 | Accounts Receivable (A/R) | Payment | | | -10,000.00 | 2,197,533.74 Alice Leung | 11/28/2022 11:19:20 AM | 11/28/2022 11:19:20 AM | Alice Leung | PM Media |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCFM-016 | | 189.00 | 2,197,722.74 Aaetha Bhatia | 12/07/2022 11:09:56 PM | 12/06/2022 10:41:40 AM | Aaetha Bhatia | Franklin Mint |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCHC-015 | | 8.85 | 2,197,731.59 Alice Leung | 01/23/2023 12:20:37 PM | 12/06/2022 10:41:41 AM | Aaetha Bhatia | Hank Code |
| 11/30/2022 | Accounts Receivable (A/R) | Payment | | | | 2,197,731.59 Aaetha Bhatia | 12/09/2022 02:52:50 PM | 12/09/2022 02:52:50 PM | Aaetha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | SPY-006 | | 1,751.37 | 2,199,482.96 Alice Leung | 12/09/2022 05:11:46 PM | 12/06/2022 10:45:29 AM | Aaetha Bhatia | Spyder |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCPA-013 | | 3,000.00 | 2,202,482.96 Alice Leung | 12/13/2022 04:58:46 PM | 12/06/2022 10:44:11 AM | Aaetha Bhatia | Paperless Post |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCSC-016 | | 5,000.00 | 2,207,482.96 Aaetha Bhatia | 12/08/2022 04:51:30 AM | 12/06/2022 10:45:06 AM | Aaetha Bhatia | SoClean |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCSM-015 | | 423.00 | 2,207,905.96 Aaetha Bhatia | 12/08/2022 04:52:03 AM | 12/06/2022 10:41:44 AM | Aaetha Bhatia | SteinMart |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCVC-015 | | 829.12 | 2,208,735.08 Alice Leung | 01/08/2023 12:46:08 PM | 12/06/2022 10:41:45 AM | Aaetha Bhatia | Volcom |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCTT-016 | | 13,011.30 | 2,221,746.38 Aaetha Bhatia | 12/08/2022 04:50:42 AM | 12/06/2022 10:45:15 AM | Aaetha Bhatia | TOT Baby Corporation |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCAV-016 | | 742.83 | 2,222,489.21 Alice Leung | 02/02/2023 03:10:58 PM | 12/06/2022 10:42:15 AM | Aaetha Bhatia | The Avenue |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCHG-003 | | 1,500.00 | 2,223,989.21 Aaetha Bhatia | 01/12/2023 10:01:47 AM | 12/06/2022 10:43:27 AM | Aaetha Bhatia | Hudson Grace |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCMB-016 | | 2,500.00 | 2,226,489.21 Alice Leung | 01/08/2023 02:15:18 PM | 12/06/2022 10:41:42 AM | Aaetha Bhatia | Marquee Brands |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCCB-017 | | 51,764.29 | 2,278,253.50 Alice Leung | 02/21/2023 04:50:25 PM | 12/06/2022 10:43:17 AM | Aaetha Bhatia | Crate & Barrel |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCMS-015 | | 1,000.00 | 2,279,253.50 Alice Leung | 01/08/2023 02:17:00 PM | 12/06/2022 10:41:42 AM | Aaetha Bhatia | Martha Stewart |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCMB-017 | | 2,000.00 | 2,281,253.50 Alice Leung | 01/08/2023 02:36:39 PM | 12/06/2022 10:43:52 AM | Aaetha Bhatia | Marquee Brands |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCOM-015 | | 12,566.54 | 2,293,820.04 Alice Leung | 01/24/2023 03:04:16 PM | 12/06/2022 10:41:42 AM | Aaetha Bhatia | Over The Moon |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCBM-016 | | 2,680.75 | 2,296,500.79 Alice Leung | 02/02/2023 09:22:59 AM | 12/06/2022 10:42:41 AM | Aaetha Bhatia | Bohemian Mama |
| 11/30/2022 | Accounts Receivable (A/R) | Payment | | | | 2,296,500.79 Aaetha Bhatia | 12/14/2022 12:22:43 PM | 12/14/2022 12:22:43 PM | Aaetha Bhatia | Sechey |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCDB-016 | | 2,266.40 | 2,298,767.19 Aaetha Bhatia | 12/07/2022 11:04:27 PM | 12/06/2022 10:41:40 AM | Aaetha Bhatia | DressBarn |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCBW-016 | | 1,678.40 | 2,300,445.59 Alice Leung | 12/19/2022 09:56:19 AM | 12/06/2022 10:42:51 AM | Aaetha Bhatia | Burrow |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCP1-015 | | 8,448.10 | 2,308,893.69 Aaetha Bhatia | 12/08/2022 04:48:32 AM | 12/06/2022 10:41:43 AM | Aaetha Bhatia | Pier1 Imports |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCML-016 | | 200.00 | 2,309,093.69 Aaetha Bhatia | 12/08/2022 04:49:30 AM | 12/06/2022 10:41:42 AM | Aaetha Bhatia | Modelis |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCSC-015 | | 367.29 | 2,309,460.98 Aaetha Bhatia | 12/08/2022 04:51:15 AM | 12/06/2022 10:44:35 AM | Aaetha Bhatia | SoClean |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCPP-016 | | 16.95 | 2,309,477.93 Alice Leung | 12/13/2022 04:58:13 PM | 12/06/2022 10:44:19 AM | Aaetha Bhatia | The Phluid Project |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCBL-016 | | 1,863.44 | 2,311,341.37 Alice Leung | 01/08/2023 02:00:11 PM | 12/06/2022 10:42:29 AM | Aaetha Bhatia | Brooklinen |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | MCD-016 | | 10,417.00 | 2,321,758.37 Aaetha Bhatia | 12/14/2022 09:29:36 AM | 12/14/2022 09:03:05 AM | Aaetha Bhatia | McDonald's Corporation |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | MCD-017 | | 10,417.00 | 2,332,175.37 Aaetha Bhatia | 12/14/2022 09:30:08 AM | 12/14/2022 09:04:40 AM | Aaetha Bhatia | McDonald's Corporation |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCB2-02 | | 2,970.70 | 2,335,146.07 Alice Leung | 01/08/2023 02:24:36 PM | 12/06/2022 12:50:07 PM | Aaetha Bhatia | CB2 |
| 11/30/2022 | Accounts Receivable (A/R) | Journal Entry | AJE#992 | Fabric Headless Commerce SaaS fees - June 2022 RET-013 | -30,000.00 | 2,305,146.07 Aaetha Bhatia | 12/09/2022 02:52:50 PM | 12/08/2022 12:06:09 PM | Aaetha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Accounts Receivable (A/R) | Journal Entry | AJE#992 | Fabric Headless Commerce SaaS fees - July 2022 RET-014 | -30,000.00 | 2,275,146.07 Aaetha Bhatia | 12/09/2022 02:52:50 PM | 12/08/2022 12:06:09 PM | Aaetha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Accounts Receivable (A/R) | Journal Entry | AJE#992 | Fabric Headless Commerce SaaS fees - Aug 2022 RET-015 | -30,000.00 | 2,245,146.07 Aaetha Bhatia | 12/09/2022 02:52:50 PM | 12/08/2022 12:06:09 PM | Aaetha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Accounts Receivable (A/R) | Invoice | RCRS-015 | | 182.00 | 2,245,328.07 Aaetha Bhatia | 12/08/2022 04:49:52 AM | 12/06/2022 10:41:44 AM | Aaetha Bhatia | RadioShack |
| 11/30/2022 | Accounts Receivable (A/R) | Journal Entry | AJE#992 | Fabric Headless Commerce SaaS fees - Oct 2022 RET-017 | -30,000.00 | 2,215,328.07 Aaetha Bhatia | 12/09/2022 02:52:50 PM | 12/08/2022 12:06:09 PM | Aaetha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Accounts Receivable (A/R) | Journal Entry | AJE#992 | Fabric Headless Commerce SaaS fees - Sept 2022 RET-016 | -30,000.00 | 2,185,328.07 Aaetha Bhatia | 12/09/2022 02:52:50 PM | 12/08/2022 12:06:09 PM | Aaetha Bhatia | Real Eats America, Inc. |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | MCD-016 | | 10,417.00 | 2,195,745.07 Aaetha Bhatia | 01/12/2023 09:49:51 AM | 06/02/2022 11:03:03 AM | Lucy Harrington | McDonald's Corporation |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | SEC-001 | | 5,714.00 | 2,201,459.07 Aaetha Bhatia | 12/14/2022 12:22:43 PM | 12/05/2022 11:12:10 AM | Aaetha Bhatia | Sechey |
| 12/01/2022 | Accounts Receivable (A/R) | Credit Memo | BRCC-L-006 | | -353,332.00 | 1,848,127.07 Aaetha Bhatia | 12/09/2022 12:04:42 PM | 12/06/2022 12:04:20 PM | Aaetha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | BRCC-008 | | 442,000.00 | 2,290,127.07 Alice Leung | 01/04/2023 11:35:48 AM | 12/09/2022 12:13:52 PM | Aaetha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Accounts Receivable (A/R) | Credit Memo | SEC-001CM | | -5,714.00 | 2,284,413.07 Aaetha Bhatia | 12/21/2022 11:13:32 AM | 12/14/2022 12:22:22 PM | Aaetha Bhatia | Sechey |
| 12/01/2022 | Accounts Receivable (A/R) | Payment | | | -2,305.15 | 2,282,107.92 Alice Leung | 12/05/2022 04:00:55 PM | 12/05/2022 04:00:55 PM | Alice Leung | CB2 |
| 12/01/2022 | Accounts Receivable (A/R) | Payment | | | 3,000.00 | 2,285,107.92 Alice Leung | 01/16/2023 11:15:54 AM | 12/05/2022 10:50:22 AM | Aaetha Bhatia | Peninsula Components, Inc. |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | TM-003 | | 62,500.00 | 2,347,607.92 Alice Leung | 04/04/2023 08:36:49 AM | 12/05/2022 10:50:24 AM | Aaetha Bhatia | Taiga Motors Inc |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | BTTN-018 | | 4,200.00 | 2,351,807.92 Alice Leung | 12/07/2022 07:27:53 AM | 06/01/2023 06:39:35 AM | Alice Leung | Bttn Technologies |
| 12/01/2022 | Accounts Receivable (A/R) | Payment | | | -33,807.49 | 2,318,000.43 Alice Leung | 12/05/2022 03:59:42 PM | 12/05/2022 03:59:42 PM | Alice Leung | Crate & Barrel |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | FAH-002 | | 95,625.00 | 2,413,625.43 Alice Leung | 02/21/2023 04:51:48 PM | 12/05/2022 10:50:18 AM | Aaetha Bhatia | FAH Ecom |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-HSP-041 | | 16,667.00 | 2,430,292.43 Alice Leung | 02/06/2023 11:32:40 AM | 12/05/2022 10:50:15 AM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | RH-021 | | 8,000.00 | 2,438,292.43 Alice Leung | 12/19/2022 09:43:27 AM | 12/05/2022 10:50:23 AM | Aaetha Bhatia | Restoration Hardware |
| 12/01/2022 | Accounts Receivable (A/R) | Payment | | | -4,200.00 | 2,434,092.43 Alice Leung | 12/05/2022 12:54:22 PM | 12/05/2022 12:54:22 PM | Alice Leung | Bttn Technologies |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-FDS-031 | | 6,000.00 | 2,440,092.43 Alice Leung | 02/06/2023 11:32:40 AM | 12/05/2022 10:51:09 AM | Aaetha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | BB-005 | | 66,000.00 | 2,506,092.43 Aaetha Bhatia | 12/05/2022 10:51:19 AM | 12/05/2022 10:50:16 AM | Aaetha Bhatia | Vitals, Inc. |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | BTTN-B-011 | | 11,067.00 | 2,517,759.43 Aaetha Bhatia | 01/09/2023 09:23:09 AM | 12/05/2022 10:50:18 AM | Aaetha Bhatia | Bttn Technologies |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | Build Direct-043 | | 10,417.00 | 2,528,176.43 Alice Leung | 01/16/2023 11:16:54 AM | 12/05/2022 10:50:18 AM | Aaetha Bhatia | BuildDirect |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-FDS-030 | | 20,000.00 | 2,548,176.43 Alice Leung | 02/06/2023 11:32:40 AM | 12/05/2022 10:50:19 AM | Aaetha Bhatia | GNC HOLDINGS, LLC |

| Date | Account | Type | Num | Memo | Amount | Name/Balance | Date | Date | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-HSP-042 | | 30,000.00 | 2,578,170.43 Alice Leung | 02/06/2023 11:32:40 AM | 12/05/2022 10:50:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-L-018 | | 44,167.00 | 2,622,343.43 Alice Leung | 02/06/2023 11:32:40 AM | 12/05/2022 10:50:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-MXM-027 | | 39,000.00 | 2,661,343.43 Alice Leung | 02/06/2023 11:32:40 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-SUB-006 | | 10,000.00 | 2,671,343.43 Alice Leung | 02/06/2023 11:32:40 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | HG-006 | | 1,500.00 | 2,672,843.43 Alice Leung | 01/17/2023 10:58:37 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | Hudson Grace |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | HON-009 | | 8,000.00 | 2,680,843.43 Alice Leung | 02/02/2023 04:22:44 PM | 12/05/2022 10:50:22 AM | Aastha Bhatia | HonestCo |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | HT-007 | | 10,000.00 | 2,690,843.43 Alice Leung | 02/16/2023 04:17:23 PM | 12/05/2022 10:50:22 AM | Aastha Bhatia | Hearst |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | PM-021 | | 10,000.00 | 2,700,843.43 Alice Leung | 01/08/2023 02:26:03 PM | 12/05/2022 10:50:23 AM | Aastha Bhatia | PM Media |
| 12/01/2022 | Accounts Receivable (A/R) | Invoice | GNC-FDS-032 | | 25,000.00 | 2,725,843.43 Alice Leung | 02/06/2023 11:32:40 AM | 12/05/2022 10:50:34 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Accounts Receivable (A/R) | Payment | | | | 2,725,843.43 Aastha Bhatia | 12/09/2022 12:04:42 PM | 12/09/2022 12:04:42 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/02/2022 | Accounts Receivable (A/R) | Payment | | | -3,000.00 | 2,722,843.43 Alice Leung | 12/05/2022 01:45:31 PM | 12/05/2022 01:45:31 PM | Alice Leung | Peninsula Components, Inc. |
| 12/02/2022 | Accounts Receivable (A/R) | Payment | | | -9,784.85 | 2,713,058.58 Alice Leung | 12/05/2022 04:02:04 PM | 12/05/2022 04:02:04 PM | Alice Leung | TOT Baby Corporation |
| 12/02/2022 | Accounts Receivable (A/R) | Payment | | | -8,000.00 | 2,705,058.58 Alice Leung | 12/05/2022 01:46:52 PM | 12/05/2022 01:46:52 PM | Alice Leung | HonestCo |
| 12/02/2022 | Accounts Receivable (A/R) | Payment | | | -256.48 | 2,704,802.10 Alice Leung | 12/05/2022 01:44:05 PM | 12/05/2022 01:44:05 PM | Alice Leung | Volcom |
| 12/02/2022 | Accounts Receivable (A/R) | Payment | | | -1,500.00 | 2,703,302.10 Alice Leung | 12/05/2022 04:15:53 PM | 12/05/2022 04:15:53 PM | Alice Leung | Hudson Grace |
| 12/02/2022 | Accounts Receivable (A/R) | Payment | | | -10,000.00 | 2,693,302.10 Alice Leung | 01/17/2023 01:38:32 PM | 12/05/2022 12:55:59 PM | Alice Leung | Hearst |
| 12/02/2022 | Accounts Receivable (A/R) | Payment | | | -289,001.00 | 2,404,301.10 Alice Leung | 12/05/2022 04:11:35 PM | 12/05/2022 04:11:35 PM | Alice Leung | GNC HOLDINGS, LLC |
| 12/04/2022 | Accounts Receivable (A/R) | Payment | | | -11,667.00 | 2,392,634.10 Alice Leung | 12/05/2022 12:57:28 PM | 12/05/2022 12:57:28 PM | Alice Leung | Bltn Technologies |
| 12/08/2022 | Accounts Receivable (A/R) | Payment | | | -5,000.00 | 2,387,634.10 Alice Leung | 12/09/2022 05:25:53 PM | 12/09/2022 05:25:53 PM | Alice Leung | Autocado, LLC. |
| 12/09/2022 | Accounts Receivable (A/R) | Payment | | | -2,000.00 | 2,385,634.10 Alice Leung | 12/09/2022 05:31:33 PM | 12/09/2022 05:31:33 PM | Alice Leung | Marquee Brands |
| 12/09/2022 | Accounts Receivable (A/R) | Payment | | | -1,751.37 | 2,383,882.73 Alice Leung | 12/09/2022 05:11:46 PM | 12/08/2022 04:52:50 AM | Aastha Bhatia | Spyder |
| 12/12/2022 | Accounts Receivable (A/R) | Payment | | | -6,285.07 | 2,377,597.66 Alice Leung | 12/13/2022 05:01:46 PM | 12/13/2022 05:01:46 PM | Alice Leung | The Avenue |
| 12/12/2022 | Accounts Receivable (A/R) | Payment | | | -3,000.00 | 2,374,597.66 Alice Leung | 12/13/2022 04:58:46 PM | 12/13/2022 04:58:46 PM | Alice Leung | Paperless Post |
| 12/12/2022 | Accounts Receivable (A/R) | Payment | | | -16.95 | 2,374,580.71 Alice Leung | 12/13/2022 04:58:13 PM | 12/13/2022 04:58:13 PM | Alice Leung | The Phluid Project |
| 12/13/2022 | Accounts Receivable (A/R) | Payment | | | -10,417.00 | 2,364,163.71 Aastha Bhatia | 01/12/2023 09:49:51 AM | 12/13/2022 04:52:55 PM | Alice Leung | McDonald's Corporation |
| 12/13/2022 | Accounts Receivable (A/R) | Payment | | | -3,000.00 | 2,361,163.71 Alice Leung | 12/13/2022 04:29:34 PM | 12/13/2022 04:29:34 PM | Alice Leung | Peninsula Components, Inc. |
| 12/14/2022 | Accounts Receivable (A/R) | Payment | | | -1,678.40 | 2,359,485.31 Alice Leung | 12/19/2022 09:56:19 AM | 12/16/2022 09:56:19 AM | Alice Leung | Burrow |
| 12/16/2022 | Accounts Receivable (A/R) | Payment | | | -8,000.00 | 2,351,485.31 Alice Leung | 12/19/2022 10:37:43 AM | 12/16/2022 09:43:27 AM | Alice Leung | Restoration Hardware |
| 12/16/2022 | Accounts Receivable (A/R) | Payment | | | -10,474.70 | 2,341,010.61 Alice Leung | 12/20/2022 12:43:33 PM | 12/20/2022 12:43:33 PM | Alice Leung | TOT Baby Corporation |
| 12/16/2022 | Accounts Receivable (A/R) | Payment | | | -157,332.00 | 2,183,678.61 Alice Leung | 12/20/2022 01:07:24 PM | 12/20/2022 01:00:36 PM | Alice Leung | GNC HOLDINGS, LLC |
| 12/19/2022 | Accounts Receivable (A/R) | Payment | | | -10,417.00 | 2,173,261.61 Alice Leung | 01/08/2023 04:10:55 PM | 12/20/2022 12:44:30 PM | Alice Leung | BuildDirect |
| 12/21/2022 | Accounts Receivable (A/R) | Payment | | | -6,000.00 | 2,167,261.61 Alice Leung | 01/08/2023 04:10:50 PM | 01/08/2023 01:57:10 PM | Alice Leung | Autocado, LLC. |
| 12/23/2022 | Accounts Receivable (A/R) | Payment | | | -122,500.00 | 2,044,761.61 Alice Leung | 01/08/2023 04:10:31 PM | 01/08/2023 02:14:09 PM | Alice Leung | GNC HOLDINGS, LLC |
| 12/23/2022 | Accounts Receivable (A/R) | Payment | | | -1,863.44 | 2,042,898.17 Alice Leung | 01/08/2023 04:10:37 PM | 01/08/2023 02:00:11 PM | Alice Leung | Brooklinen |
| 12/28/2022 | Accounts Receivable (A/R) | Payment | | | -829.12 | 2,042,069.05 Alice Leung | 01/06/2023 12:46:08 PM | 01/06/2023 12:46:08 PM | Alice Leung | Volcom |
| 12/28/2022 | Accounts Receivable (A/R) | Payment | | | -8,000.00 | 2,034,069.05 Alice Leung | 01/08/2023 12:47:23 PM | 01/08/2023 12:47:23 PM | Alice Leung | HonestCo |
| 12/29/2022 | Accounts Receivable (A/R) | Credit Memo | RCOM-013CM | | -3,376.94 | 2,030,692.11 Aastha Bhatia | 12/29/2022 11:08:21 AM | 12/29/2022 11:07:36 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Accounts Receivable (A/R) | Payment | | | -2,500.00 | 2,028,192.11 Alice Leung | 01/08/2023 04:10:12 PM | 01/08/2023 02:15:18 PM | Alice Leung | Marquee Brands |
| 12/29/2022 | Accounts Receivable (A/R) | Payment | | | 0.00 | 2,028,192.11 Alice Leung | 01/08/2023 12:15:53 PM | 12/29/2022 11:08:21 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Accounts Receivable (A/R) | Payment | | | | 2,028,192.11 Aastha Bhatia | 12/29/2022 11:13:14 AM | 12/29/2022 11:13:14 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Accounts Receivable (A/R) | Credit Memo | RCOM-014CM | | -1,729.11 | 2,026,463.00 Aastha Bhatia | 12/29/2022 11:13:14 AM | 12/29/2022 11:11:09 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Accounts Receivable (A/R) | Payment | | | -442,000.00 | 1,584,463.00 Alice Leung | 01/08/2023 04:10:20 PM | 01/04/2023 11:35:48 AM | Alice Leung | Black Rifle Coffee Company |
| 12/29/2022 | Accounts Receivable (A/R) | Payment | | | -5,566.54 | 1,578,896.46 Aastha Bhatia | 12/29/2022 11:15:54 AM | 12/29/2022 11:15:23 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Accounts Receivable (A/R) | Payment | | | | 1,578,896.46 Aastha Bhatia | 12/29/2022 11:15:54 AM | 12/29/2022 11:15:54 AM | Aastha Bhatia | Over The Moon |
| 12/30/2022 | Accounts Receivable (A/R) | Payment | | | | 1,578,896.46 Aastha Bhatia | 01/13/2023 01:47:08 PM | 01/13/2023 01:47:08 PM | Aastha Bhatia | TriMark USA, LLC. |
| 12/30/2022 | Accounts Receivable (A/R) | Payment | | | | 1,578,896.46 Aastha Bhatia | 01/13/2023 01:52:41 PM | 01/13/2023 01:52:41 PM | Aastha Bhatia | Modsy |
| 12/30/2022 | Accounts Receivable (A/R) | Journal Entry | AJE#1094 | TR-006 remaining amount was forgiven based on the amended contract signed on Oct 2022 | -132,266.97 | 1,446,629.79 Aastha Bhatia | 01/13/2023 01:47:08 PM | 01/13/2023 01:46:35 PM | Aastha Bhatia | TriMark USA, LLC. |
| 12/30/2022 | Accounts Receivable (A/R) | Payment | | | | 1,446,629.79 Aastha Bhatia | 01/13/2023 01:51:24 PM | 01/13/2023 01:51:24 PM | Aastha Bhatia | Ravine Home |
| 12/30/2022 | Accounts Receivable (A/R) | Journal Entry | AJE#1096 | Bankruptcy filed; expected collection of this AR is remote | -41,782.68 | 1,404,847.11 Aastha Bhatia | 01/13/2023 01:52:41 PM | 01/13/2023 01:52:08 PM | Aastha Bhatia | Modsy |
| 12/30/2022 | Accounts Receivable (A/R) | Payment | | | -1,000.00 | 1,403,847.11 Alice Leung | 01/08/2023 04:10:08 PM | 01/06/2023 02:17:00 PM | Alice Leung | Martha Stewart |
| 12/30/2022 | Accounts Receivable (A/R) | Journal Entry | AJE#1095 | Bankruptcy filed; expected collection of this AR is remote | -7,034.20 | 1,396,812.91 Aastha Bhatia | 01/13/2023 01:51:24 PM | 01/13/2023 01:50:39 PM | Aastha Bhatia | Ravine Home |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCCB-018 | | 41,969.49 | 1,438,782.40 Alice Leung | 02/02/2023 03:26:49 PM | 01/03/2023 11:37:03 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Accounts Receivable (A/R) | Journal Entry | AJE#1166 | As confirmed by CS team, no futher persuing of collection, hence writing off the revenue for luther | -26,250.00 | 1,412,532.40 Aastha Bhatia | 02/08/2023 08:44:13 AM | 02/08/2023 08:41:43 AM | Aastha Bhatia | Luther |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | SPY-008 | | 1,914.91 | 1,414,447.31 Alice Leung | 02/06/2023 11:33:51 AM | 01/03/2023 11:52:59 AM | Aastha Bhatia | Spyder |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCFM-017 | | 157.00 | 1,414,604.31 Aastha Bhatia | 01/16/2023 09:09:34 AM | 01/03/2023 11:32:24 AM | Aastha Bhatia | Franklin Mint |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCSM-016 | | 208.00 | 1,414,812.31 Aastha Bhatia | 01/16/2023 09:14:48 AM | 01/03/2023 11:32:27 AM | Aastha Bhatia | StenMart |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCML-017 | | 140.00 | 1,414,952.31 Aastha Bhatia | 01/16/2023 09:11:37 AM | 01/03/2023 11:32:25 AM | Aastha Bhatia | Modells |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCMS-016 | | 1,000.00 | 1,415,952.31 Alice Leung | 02/02/2023 03:15:24 PM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Martha Stewart |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCOM-016 | | 7,000.00 | 1,422,952.31 Alice Leung | 01/24/2023 03:04:16 PM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Over The Moon |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCRS-016 | | 148.00 | 1,423,100.31 Aastha Bhatia | 01/16/2023 09:12:46 AM | 01/03/2023 11:32:27 AM | Aastha Bhatia | RadioShack |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCPP-017 | | 38.07 | 1,423,138.38 Alice Leung | 01/23/2023 12:22:07 PM | 01/03/2023 11:50:56 AM | Aastha Bhatia | The Phluid Project |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCSC-017 | | 5,000.00 | 1,428,138.38 Aastha Bhatia | 01/16/2023 09:13:05 AM | 01/03/2023 11:51:12 AM | Aastha Bhatia | SoClean |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCCB-019 | | 1,736.03 | 1,429,874.41 Alice Leung | 02/02/2023 03:29:02 PM | 01/03/2023 11:44:16 AM | Aastha Bhatia | CB2 |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCBL-017 | | 944.44 | 1,430,818.85 Alice Leung | 01/23/2023 12:24:26 PM | 01/17/2023 09:24:00 AM | Aastha Bhatia | Brooklinen |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCBW-017 | | 780.85 | 1,431,599.70 Alice Leung | 02/02/2023 03:36:55 PM | 01/03/2023 11:36:49 AM | Aastha Bhatia | Burrow |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCDB-017 | | 1,060.00 | 1,432,659.70 Aastha Bhatia | 01/16/2023 09:09:15 AM | 01/03/2023 11:32:24 AM | Aastha Bhatia | DressBarn |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCAV-017 | | 901.77 | 1,433,561.47 Alice Leung | 02/02/2023 03:29:33 PM | 01/03/2023 11:35:40 AM | Aastha Bhatia | The Avenue |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCPA-014 | | 3,000.00 | 1,436,561.47 Alice Leung | 01/16/2023 11:24:59 AM | 01/03/2023 11:50:30 AM | Aastha Bhatia | Paperless Post |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCP1-016 | | 4,195.20 | 1,440,756.67 Aastha Bhatia | 01/16/2023 09:15:42 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Pier1 Imports |
| 12/31/2022 | Accounts Receivable (A/R) | Payment | | | | 1,440,756.67 Aastha Bhatia | 01/09/2023 09:25:54 AM | 01/09/2023 09:25:54 AM | Aastha Bhatia | Bltn Technologies |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCTT-017 | | 12,430.85 | 1,453,187.52 Aastha Bhatia | 01/16/2023 09:13:44 AM | 01/03/2023 11:51:41 AM | Aastha Bhatia | TOT Baby Corporation |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCVC-016 | | 824.51 | 1,454,012.03 Alice Leung | 02/03/2023 05:43:12 PM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Volcom |
| 12/31/2022 | Accounts Receivable (A/R) | Credit Memo | BTTN-B-011CM | | -11,667.00 | 1,442,345.03 Aastha Bhatia | 01/09/2023 09:23:50 AM | 01/09/2023 09:23:07 AM | Aastha Bhatia | Bltn Technologies |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCMB-018 | | 2,000.00 | 1,444,345.03 Alice Leung | 02/02/2023 03:36:11 PM | 01/03/2023 11:49:58 AM | Aastha Bhatia | Marquee Brands |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCMB-019 | | 2,500.00 | 1,446,845.03 Alice Leung | 02/02/2023 03:33:15 PM | 01/03/2023 11:49:58 AM | Aastha Bhatia | Marquee Brands |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCBM-017 | | 2,472.67 | 1,449,317.70 Aastha Bhatia | 02/03/2023 08:59:42 AM | 01/03/2023 11:36:18 AM | Aastha Bhatia | Bohemian Mama |
| 12/31/2022 | Accounts Receivable (A/R) | Payment | | | | 1,449,317.70 Aastha Bhatia | 01/09/2023 09:23:50 AM | 01/09/2023 09:23:50 AM | Aastha Bhatia | Bltn Technologies |
| 12/31/2022 | Accounts Receivable (A/R) | Invoice | RCHC-016 | | 27.30 | 1,449,345.00 Alice Leung | 03/22/2023 10:37:57 AM | 01/03/2023 11:32:25 AM | Aastha Bhatia | Hank Cook |

**Total for Accounts Receivable (A/R)**

| | | | | | -$ 507,681.56 | | | | | |

**Accounts Receivable (A/R) - GBP-1**

| 03/01/2022 | Accounts Receivable (A/R) - GBP-1 | Invoice | ENA-001 | | 173,048.33 | 173,048.33 Alice Leung | 07/26/2022 09:09:08 AM | 03/01/2022 01:31:53 PM | Lucy Harrington | EnableAll |
| 05/18/2022 | Accounts Receivable (A/R) - GBP-1 | Invoice | DH-001 | | 52,410.24 | 225,458.57 Aastha Bhatia | 01/04/2023 01:10:01 PM | 06/02/2022 10:24:19 AM | Lucy Harrington | Dukeshill |
| 06/01/2022 | Accounts Receivable (A/R) - GBP-1 | Invoice | DH-002 | | 47,416.44 | 272,875.01 Alice Leung | 09/08/2022 04:04:40 PM | 06/02/2022 10:25:35 AM | Lucy Harrington | Dukeshill |
| 07/20/2022 | Accounts Receivable (A/R) - GBP-1 | Journal Entry | AJE#745 | Payment for ENA-001 | -153,145.28 | 119,729.73 Alice Leung | 07/26/2022 09:09:08 AM | 07/25/2022 09:30:20 AM | Alice Leung | EnableAll |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/20/2022 | Accounts Receivable (A/R) - GBP-1 | Payment | | | -19,903.05 | 99,826.69 Alice Leung | 07/26/2022 09:09:08 AM | 07/26/2022 09:09:08 AM | Alice Leung | EnableAll |
| 09/07/2022 | Accounts Receivable (A/R) - GBP-1 | Payment | | | -47,416.44 | 52,410.24 Alice Leung | 09/08/2022 04:04:40 PM | 09/08/2022 04:04:40 PM | Alice Leung | Dukeshill |
| 12/31/2022 | Accounts Receivable (A/R) - GBP-1 | Journal Entry | AJE#1066 | reclass Dukeshills from AR to refund liability (38,000 GBP) | 47,158.06 | 99,568.30 Alice Leung | 01/23/2023 11:38:57 AM | 01/10/2023 03:57:26 AM | Aastha Bhatia | Dukeshill |
| 12/31/2022 | Accounts Receivable (A/R) - GBP-1 | Credit Memo | DH-001CM | | -51,416.50 | 48,151.80 Aastha Bhatia | 01/04/2023 01:10:01 PM | 01/04/2023 01:09:42 PM | Aastha Bhatia | Dukeshill |
| 12/31/2022 | Accounts Receivable (A/R) - GBP-1 | Credit Memo | DH-002CM | | -47,158.06 | 993.74 Alice Leung | 01/23/2023 11:37:55 AM | 01/09/2023 09:56:17 AM | Aastha Bhatia | Dukeshill |
| 12/31/2022 | Accounts Receivable (A/R) - GBP-1 | Payment | | | -993.74 | 0.00 Aastha Bhatia | 01/04/2023 01:10:01 PM | 01/04/2023 01:10:01 PM | Aastha Bhatia | Dukeshill |
| **Total for Accounts Receivable (A/R) - GBP-1** | | | | | **$   0.00** | | | | | |
| **Allowance for doubtful debt** | | | | | | | | | | |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1379 | Provision for Soclean O/S invoices as of Dec 31, 2022 | -37,004.21 | -37,004.21 Aastha Bhatia | 05/12/2023 01:42:43 PM | 05/12/2023 01:42:43 PM | Aastha Bhatia | SoClean |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1378 | Provision for Dress barn O/S invoices as of Dec 31, 2022 | -19,820.00 | -56,824.21 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | DressBarn |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1378 | Provision for Franklin Mint O/S invoices as of Dec 31, 2022 | -1,661.00 | -58,485.21 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | Franklin Mint |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1378 | Provision for Linen & Things O/S invoices as of Dec 31, 2022 | -239.00 | -58,724.21 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | Linens & Things |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1380 | Provision for Autocado O/S invoices as of Dec 31, 2022 | -177,083.00 | -235,807.21 Aastha Bhatia | 05/15/2023 01:11:15 PM | 05/12/2023 01:48:57 PM | Aastha Bhatia | Autocado, LLC. |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1378 | Provision for Pier 1 O/S invoices as of Dec 31, 2022 | -63,621.90 | -299,429.11 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | Pier1 Imports |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1378 | Provision for Radio shack  O/S invoices as of Dec 31, 2022 | -1,661.00 | -301,090.11 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | RadioShack |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1378 | Provision for Sternmart  O/S invoices as of Dec 31, 2022 | -9,405.00 | -310,495.11 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | SternMart |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1360 | Provision for Autocado accrued  revenue  as of Dec 31, 2022 billed in Jan 2023 | -14,000.00 | -324,495.11 Aastha Bhatia | 05/15/2023 01:11:08 PM | 05/12/2023 03:11:08 PM | Aastha Bhatia | Autocado, LLC. |
| 12/31/2022 | Allowance for doubtful debt | Journal Entry | AJE#1378 | Provision for Modells  O/S invoices as of Dec 31, 2022 | -3,276.00 | -327,771.11 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | Modells |
| **Total for Allowance for doubtful debt** | | | | | **-$   327,771.11** | | | | | |
| **Intercompany - UK AR** | | | | | | | | | | |
| Beginning Balance | | | | | | 1,313,325.94 | | | | |
| 01/31/2022 | Intercompany - UK AR | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 719,745.00 | 2,033,070.94 Lucy Harrington | 05/09/2022 05:31:42 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK |
| 02/28/2022 | Intercompany - UK AR | Journal Entry | Comm UK 23 | Comm UK feb Balances | 210,121.03 | 2,243,191.97 Lucy Harrington | 05/09/2022 05:31:27 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK |
| 03/31/2022 | Intercompany - UK AR | Journal Entry | Comm UK 24 | Comm UK March Balances | 228,024.03 | 2,471,216.00 Lucy Harrington | 05/09/2022 05:31:08 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK |
| 04/30/2022 | Intercompany - UK AR | Journal Entry | AJE#620 | Comm UK April Balances | 146,627.88 | 2,617,843.88 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK |
| 05/31/2022 | Intercompany - UK AR | Journal Entry | AJE#677 | Comm UK May Balances | 177,808.62 | 2,795,652.50 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK |
| 06/16/2022 | Intercompany - UK AR | Journal Entry | AJE#687 | Payment for Oyster invoice# OY-COMM-MUJT08BCSC | 2,371.59 | 2,798,023.89 Alice Leung | 06/17/2022 01:10:40 PM | 06/17/2022 01:10:40 PM | Alice Leung | Commerce Fabric UK |
| 06/20/2022 | Intercompany - UK AR | Journal Entry | AJE#689 | Payment for B&CE (Jun 2022) | 9,416.87 | 2,807,440.76 Alice Leung | 06/22/2022 04:24:02 PM | 06/22/2022 04:24:02 PM | Alice Leung | Commerce Fabric UK |
| 06/20/2022 | Intercompany - UK AR | Journal Entry | AJE#690 | Payment for Starling (Jun 2022) | 173,130.37 | 2,980,571.13 Alice Leung | 06/22/2022 04:43:56 PM | 06/22/2022 04:34:42 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#720 | | -7,766.53 | 2,972,804.60 Alice Leung | 07/13/2022 02:30:57 PM | 07/13/2022 02:30:57 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#692 | Paid by Nikki Hoyrup Rho card: flight for Michael Hann | 4,774.07 | 2,977,578.67 Alice Leung | 07/06/2022 01:05:36 PM | 07/06/2022 01:05:36 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#692 | Paid by Mike Hann Rho card: Jun 2022 | 12,984.43 | 2,990,543.10 Alice Leung | 06/24/2022 02:35:18 PM | 06/24/2022 02:35:18 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#679 | Ecommerce expo UK - Sep 28, 2022 (3401033S) | 43,797.87 | 3,034,340.97 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 04:49:10 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#679 | Shoptalk London - Jun 2022 (225) | 13,312.12 | 3,047,653.09 Alice Leung | 06/14/2022 04:32:15 PM | 06/14/2022 04:48:21 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#679 | Sponsorship package: hosted meetings & delegate tickets - Jun 2022 (1187) | 20,195.75 | 3,067,848.84 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:36:38 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#679 | Customer first Dublin dinner - Sep 2022 and brand commerce Manchester dinner - Oct 2022 (158) | 22,732.44 | 3,090,581.28 Alice Leung | 06/14/2022 04:32:15 PM | 06/14/2022 04:32:15 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#679 | Retail Racing event - Jun 2022 (INV-0029) | 24,254.46 | 3,114,835.74 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:29:17 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#679 | Retail Ascendant council membership - Mike Hann - Jun to Dec 2022 (7159347) | 8,458.31 | 3,123,294.05 Alice Leung | 06/14/2022 02:48:21 PM | 06/14/2022 02:33:05 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Intercompany - UK AR | Journal Entry | AJE#716 | | -26,311.00 | 3,096,983.05 Lucy Harrington | 07/10/2022 09:41:47 AM | 07/10/2022 09:41:47 AM | Lucy Harrington | Commerce Fabric UK |
| 07/08/2022 | Intercompany - UK AR | Journal Entry | AJE#722 | Payment for Moorepay (invoice# IN0262653) | 156.55 | 3,097,139.60 Alice Leung | 07/14/2022 03:37:28 PM | 07/14/2022 03:37:28 PM | Alice Leung | Commerce Fabric UK |
| 07/15/2022 | Intercompany - UK AR | Journal Entry | AJE#739 | Payment for Oyster invoice# OY-COMM-MUJT87EE9D | 2,310.82 | 3,099,450.42 Alice Leung | 07/20/2022 05:17:28 PM | 07/20/2022 05:17:28 PM | Alice Leung | Commerce Fabric UK |
| 07/22/2022 | Intercompany - UK AR | Journal Entry | AJE#752 | Paid by Mike Hann Rho card: Jun 2022 | 5,796.57 | 3,105,246.99 Alice Leung | 07/28/2022 08:06:30 PM | 07/28/2022 08:06:30 PM | Alice Leung | Commerce Fabric UK |
| 07/25/2022 | Intercompany - UK AR | Journal Entry | AJE#749 | Payment for B&CE (Jul 2022) | 8,761.85 | 3,114,008.84 Alice Leung | 07/27/2022 09:23:06 PM | 07/27/2022 09:23:06 PM | Alice Leung | Commerce Fabric UK |
| 07/28/2022 | Intercompany - UK AR | Journal Entry | AJE#751 | Payment for Starling (Jul 2022) | 155,594.55 | 3,269,603.39 Alice Leung | 07/28/2022 07:17:57 PM | 07/28/2022 07:17:57 PM | Alice Leung | Commerce Fabric UK |
| 07/28/2022 | Intercompany - UK AR | Journal Entry | AJE#756 | Payment for Tandon Hilderbrand (invoice# 006957) | 623.12 | 3,270,226.51 Alice Leung | 08/02/2022 09:14:20 AM | 08/02/2022 09:14:20 AM | Alice Leung | Commerce Fabric UK |
| 07/29/2022 | Intercompany - UK AR | Journal Entry | AJE#757 | Payment for Moorepay (invoice# IN0268061) | 168.97 | 3,270,415.48 Alice Leung | 08/02/2022 09:13:19 AM | 08/02/2022 09:13:19 AM | Alice Leung | Commerce Fabric UK |
| 07/31/2022 | Intercompany - UK AR | Journal Entry | AJE#770 | TripActions - Jul 2022 (UK) | 1,077.03 | 3,271,492.51 Alice Leung | 08/04/2022 05:09:23 PM | 08/04/2022 05:09:23 PM | Alice Leung | Commerce Fabric UK |
| 08/10/2022 | Intercompany - UK AR | Journal Entry | AJE#794 | Payment for Moorepay (invoice# IN0290159) | 152.43 | 3,271,644.94 Alice Leung | 08/15/2022 09:44:58 AM | 08/15/2022 09:44:58 AM | Alice Leung | Commerce Fabric UK |
| 08/12/2022 | Intercompany - UK AR | Journal Entry | AJE#789 | Paid by Alice Leung Rho card: UK QuickBooks online plus (invoice# 210012670423) | 23.62 | 3,271,668.56 Alice Leung | 08/16/2022 05:28:56 PM | 08/16/2022 05:28:56 PM | Alice Leung | Commerce Fabric UK |
| 08/17/2022 | Intercompany - UK AR | Journal Entry | AJE#806 | Payment for Tandon Hilderbrand (invoice# 7023) | 1,299.00 | 3,272,967.56 Alice Leung | 08/22/2022 09:47:10 AM | 08/22/2022 09:47:10 AM | Alice Leung | Commerce Fabric UK |
| 08/18/2022 | Intercompany - UK AR | Journal Entry | AJE#807 | Payment for B&CE (Aug 2022) | 6,275.30 | 3,279,242.86 Alice Leung | 08/22/2022 09:48:24 AM | 08/22/2022 09:48:24 AM | Alice Leung | Commerce Fabric UK |
| 08/19/2022 | Intercompany - UK AR | Journal Entry | AJE#810 | Payment for Starling (Aug 2022) | 100,127.34 | 3,379,370.20 Alice Leung | 08/29/2022 08:21:30 AM | 08/29/2022 08:21:30 AM | Alice Leung | Commerce Fabric UK |
| 08/26/2022 | Intercompany - UK AR | Journal Entry | AJE#812 | Payment for Moorepay (invoice# IN0294589) | 219.06 | 3,379,589.26 Alice Leung | 08/29/2022 09:28:40 AM | 08/29/2022 09:28:40 AM | Alice Leung | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#836 | Commission Paid in UK entity | -11,594.00 | 3,367,995.26 Lucy Harrington | 09/06/2022 07:18:03 AM | 09/06/2022 07:18:03 AM | Lucy Harrington | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#836 | Commission Paid in UK entity | -4,248.00 | 3,363,747.26 Lucy Harrington | 09/06/2022 07:18:03 AM | 09/06/2022 07:18:03 AM | Lucy Harrington | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#831 | Shoptalk London - Jun 2022 (225) | -13,312.12 | 3,350,435.14 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 12:08:44 PM | Alice Leung | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#831 | Ecommerce expo UK - Sep 28, 2022 (3401033S) | -43,797.87 | 3,306,637.27 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 12:19:26 PM | Alice Leung | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#831 | Comm UK April balance | -3,361.04 | 3,303,246.23 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 04:17:13 PM | Alice Leung | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#831 | Sponsorship package: hosted meetings & delegate tickets - Jun 2022 (1187) | -20,195.75 | 3,283,050.48 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 12:37:36 PM | Alice Leung | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#831 | Retail Racing Event - Jun 2022 (INV-0029) | -24,254.46 | 3,258,796.02 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 12:29:11 PM | Alice Leung | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#831 | Comm UK March balance | -16,551.90 | 3,242,244.12 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 04:15:09 PM | Alice Leung | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#831 | Customer first Dublin dinner - Sep 2022 and Brand commerce Manchester dinner - Oct 2022 (158) | -22,732.44 | 3,217,511.68 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 11:54:46 AM | Alice Leung | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#850 | Paid by Mike Hann Rho card: Aug 2022 | 4,411.02 | 3,221,922.70 Alice Leung | 09/02/2022 06:10:24 PM | 09/02/2022 05:10:21 PM | Alice Leung | Commerce Fabric UK |
| 08/31/2022 | Intercompany - UK AR | Journal Entry | AJE#826 | TripActions - Aug 2022 (UK) | 4,125.88 | 3,226,048.58 Alice Leung | 09/04/2022 10:04:21 AM | 09/04/2022 10:04:21 AM | Alice Leung | Commerce Fabric UK |
| 09/09/2022 | Intercompany - UK AR | Journal Entry | AJE#864 | Payment for Tandon Hilderbrand (invoice# 007072) | 586.36 | 3,226,634.72 Alice Leung | 10/05/2022 06:11:55 PM | 10/05/2022 06:11:55 PM | Alice Leung | Commerce Fabric UK |
| 09/09/2022 | Intercompany - UK AR | Journal Entry | AJE#862 | Payment for Moorepay (invoice# IN0297380) | 155.01 | 3,226,789.73 Alice Leung | 10/05/2022 06:10:06 PM | 10/05/2022 06:10:06 PM | Alice Leung | Commerce Fabric UK |
| 09/10/2022 | Intercompany - UK AR | Journal Entry | AJE#879 | Paid by Alice Leung Rho card: UK QuickBooks | 44.82 | 3,226,834.55 Alice Leung | 10/07/2022 05:51:01 PM | 10/07/2022 04:39:45 PM | Alice Leung | Commerce Fabric UK |
| 09/30/2022 | Intercompany - UK AR | Journal Entry | AJE#845 | Paid by Mike Hann Rho card: Sep 2022 | 357.37 | 3,227,191.92 Alice Leung | 10/07/2022 05:13:53 PM | 09/09/2022 05:43:19 PM | Alice Leung | Commerce Fabric UK |
| 09/30/2022 | Intercompany - UK AR | Journal Entry | AJE#896 | Commission Paid in UK entity | -11,475.00 | 3,215,716.92 Aastha Bhatia | 10/14/2022 08:52:48 AM | 10/14/2022 08:52:48 AM | Aastha Bhatia | Commerce Fabric UK |
| 09/30/2022 | Intercompany - UK AR | Journal Entry | AJE#863 | Payment for Moorepay (invoice# IN0302513) | 197.97 | 3,215,914.89 Alice Leung | 10/05/2022 06:10:55 PM | 10/05/2022 06:10:55 PM | Alice Leung | Commerce Fabric UK |
| 09/30/2022 | Intercompany - UK AR | Journal Entry | AJE#884 | TripActions - Sep 2022 (UK) | 3,312.44 | 3,219,227.33 Alice Leung | 10/10/2022 07:16:49 PM | 10/10/2022 07:16:49 PM | Alice Leung | Commerce Fabric UK |
| 09/30/2022 | Intercompany - UK AR | Journal Entry | AJE#877 | UK payroll - Sep 2022 | 97,798.68 | 3,317,026.01 Alice Leung | 10/07/2022 08:24:55 PM | 10/07/2022 02:19:31 PM | Alice Leung | Commerce Fabric UK |
| 10/10/2022 | Intercompany - UK AR | Journal Entry | AJE#920 | Paid by Alice Leung Rho card: UK QuickBooks | 43.20 | 3,317,069.45 Alice Leung | 10/22/2022 10:55:00 AM | 10/22/2022 10:55:00 AM | Alice Leung | Commerce Fabric UK |
| 10/20/2022 | Intercompany - UK AR | Journal Entry | AJE#900 | Payment for Moorepay (invoice# IN0304702) | 159.52 | 3,317,218.97 Alice Leung | 10/14/2022 04:30:19 PM | 10/14/2022 04:30:19 PM | Alice Leung | Commerce Fabric UK |
| 10/24/2022 | Intercompany - UK AR | Journal Entry | AJE#922 | Payment for Tandon Hilderbrand (invoice# 007207) | 586.36 | 3,317,805.33 Alice Leung | 10/27/2022 10:51:09 PM | 10/27/2022 10:51:09 PM | Alice Leung | Commerce Fabric UK |
| 10/24/2022 | Intercompany - UK AR | Journal Entry | AJE#922 | UK payroll - Oct 2022 | 159,007.27 | 3,476,226.24 Alice Leung | 10/28/2022 10:11:43 PM | 10/28/2022 10:11:43 PM | Alice Leung | Commerce Fabric UK |
| 10/28/2022 | Intercompany - UK AR | Journal Entry | AJE#923 | Payment for Moorepay (invoice# IN0306749) | 196.17 | 3,476,422.41 Alice Leung | 11/02/2022 06:46:05 PM | 11/02/2022 08:46:05 PM | Alice Leung | Commerce Fabric UK |
| 10/31/2022 | Intercompany - UK AR | Journal Entry | AJE#920 | Payment for B&CE (Oct 2022) | 8,406.33 | 3,484,828.74 Alice Leung | 11/02/2022 08:40:35 PM | 11/02/2022 08:40:35 PM | Alice Leung | Commerce Fabric UK |
| 10/31/2022 | Intercompany - UK AR | Journal Entry | AJE#919 | Paid by Mike Hann Rho card: Oct 2022 | 1,586.75 | 3,486,415.49 Alice Leung | 10/22/2022 10:03:55 AM | 10/22/2022 10:03:55 AM | Alice Leung | Commerce Fabric UK |
| 10/31/2022 | Intercompany - UK AR | Journal Entry | AJE#937 | Commission payable sales leadership bonus Q3 -Finn | -20,945.00 | 3,465,470.49 Aastha Bhatia | 12/22/2022 06:53:52 AM | 12/12/2022 05:43:48 AM | Aastha Bhatia | Commerce Fabric UK |

| Date | Account | Type | Num | Memo/Description | Amount | | Col1 | Col2 | Col3 | Name | Class | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | Intercompany - UK AR | Journal Entry | AJE#997 | Commission payable sales leadership bonus Q3 -Mike | -29,849.00 | 3,435,621.49 Aastha Bhatia | 12/22/2022 06:53:52 AM | 12/12/2022 05:43:48 AM | Aastha Bhatia | Commerce Fabric UK | |
| 10/31/2022 | Intercompany - UK AR | Journal Entry | AJE#936 | TripActions - Oct 2022 (UK) | 3,942.23 | 3,439,563.72 Alice Leung | 11/03/2022 10:00:48 PM | 11/03/2022 10:00:48 PM | Alice Leung | Commerce Fabric UK | |
| 11/06/2022 | Intercompany - UK AR | Journal Entry | AJE#945 | Payment for B&CE (Sep 2022) | 5,655.88 | 3,445,219.70 Alice Leung | 11/09/2021 01:20:20 PM | 11/09/2021 01:20:20 PM | Alice Leung | Commerce Fabric UK | |
| 11/10/2022 | Intercompany - UK AR | Journal Entry | AJE#968 | Paid by Alice Leung Rho card: UK QuickBooks | 44.54 | 3,445,264.24 Alice Leung | 11/23/2022 05:23:18 PM | 11/23/2022 05:23:18 PM | Alice Leung | Commerce Fabric UK | |
| 11/13/2022 | Intercompany - UK AR | Journal Entry | AJE#962 | Payment for Moonepay (invoice# IN031070) | 136.18 | 3,445,400.42 Alice Leung | 11/18/2022 03:52:51 PM | 11/16/2022 03:52:51 PM | Alice Leung | Commerce Fabric UK | |
| 11/22/2022 | Intercompany - UK AR | Journal Entry | AJE#671 | UK payroll - Nov 2022 | 67,478.66 | 3,512,879.08 Alice Leung | 11/30/2022 06:57:45 PM | 11/28/2022 11:08:15 AM | Alice Leung | Commerce Fabric UK | |
| 11/29/2022 | Intercompany - UK AR | Journal Entry | AJE#673 | Payment for B&CE (Nov 2022) | 4,287.88 | 3,517,166.96 Alice Leung | 11/30/2022 07:04:59 PM | 11/30/2022 07:04:59 PM | Alice Leung | Commerce Fabric UK | |
| 11/29/2022 | Intercompany - UK AR | Journal Entry | AJE#677 | Paid by Mike Hann Rho card: Nov 2022 | 2,281.21 | 3,519,448.17 Alice Leung | 12/01/2022 07:06:52 PM | 12/01/2022 07:06:52 PM | Alice Leung | Commerce Fabric UK | |
| 11/30/2022 | Intercompany - UK AR | Journal Entry | AJE#679 | TripActions - Nov 2022 (UK) | 1,115.01 | 3,520,563.18 Alice Leung | 12/01/2022 09:35:03 PM | 12/01/2022 09:35:03 PM | Alice Leung | Commerce Fabric UK | |
| 12/01/2022 | Intercompany - UK AR | Journal Entry | AJE#883 | Payment for Moonepay (invoice# IN031436) | 74.75 | 3,520,637.93 Alice Leung | 12/05/2022 01:50:06 PM | 12/05/2022 01:50:06 PM | Alice Leung | Commerce Fabric UK | |
| 12/01/2022 | Intercompany - UK AR | Journal Entry | AJE#984 | Payment for Moonepay (invoice# IN031T178) | 197.75 | 3,520,835.68 Alice Leung | 12/05/2022 01:50:45 PM | 12/05/2022 01:50:45 PM | Alice Leung | Commerce Fabric UK | |
| 12/10/2022 | Intercompany - UK AR | Journal Entry | AJE#1076 | Paid by Alice Leung Rho card: UK QuickBooks | 47.42 | 3,520,883.10 Alice Leung | 01/10/2023 07:17:03 PM | 01/10/2023 07:17:03 PM | Alice Leung | Commerce Fabric UK | |
| 12/12/2022 | Intercompany - UK AR | Journal Entry | AJE#1000 | Payment for Moonepay (invoice# IN031925A) | 158.07 | 3,521,041.17 Alice Leung | 12/13/2022 04:34:12 PM | 12/13/2022 04:34:12 PM | Alice Leung | Commerce Fabric UK | |
| 12/19/2022 | Intercompany - UK AR | Journal Entry | AJE#1058 | UK payroll - Dec 2022 (part 1) | 132,247.76 | 3,653,288.93 Alice Leung | 01/09/2023 11:50:45 AM | 01/08/2023 08:33:42 PM | Alice Leung | Commerce Fabric UK | |
| 12/27/2022 | Intercompany - UK AR | Journal Entry | AJE#1060 | Payment for B&CE (Dec 2022) | 4,824.46 | 3,658,113.39 Alice Leung | 01/08/2023 08:35:08 PM | 01/08/2023 08:35:08 PM | Alice Leung | Commerce Fabric UK | |
| 12/27/2022 | Intercompany - UK AR | Journal Entry | AJE#1059 | UK payroll - Dec 2022 (part 2) | 3,977.37 | 3,662,090.76 Alice Leung | 01/08/2023 08:34:24 PM | 01/08/2023 08:34:24 PM | Alice Leung | Commerce Fabric UK | |
| 12/31/2022 | Intercompany - UK AR | Journal Entry | AJE#1073 | TripActions - Dec 2022 (UK) | -17.45 | 3,662,073.31 Alice Leung | 01/10/2023 05:52:11 PM | 01/10/2023 05:52:11 PM | Alice Leung | Commerce Fabric UK | |
| 12/31/2022 | Intercompany - UK AR | Journal Entry | AJE#1079 | UK commission amortization - Dec 2022 | 3,097.00 | 3,665,170.31 Alice Leung | 01/10/2023 08:47:16 PM | 01/10/2023 08:47:16 PM | Alice Leung | Commerce Fabric UK | |
| 12/31/2022 | Intercompany - UK AR | Journal Entry | AJE#1070 | Paid by Mike Hann Rho card: Dec 2022 | 682.44 | 3,665,852.75 Alice Leung | 01/10/2023 03:54:30 PM | 01/10/2023 03:54:30 PM | Alice Leung | Commerce Fabric UK | |

**Total for Intercompany - UK AR**  $ 2,352,526.81

**Accounts Receivable (Other)**

| Date | Account | Type | Num | Memo/Description | Amount | | Col1 | Col2 | Name | Customer | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | -589,252.28 | | | | | |
| 01/01/2022 | Accounts Receivable (Other) | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 60,500.00 | -528,752.28 Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | Vitalize, LLC. | |
| 01/01/2022 | Accounts Receivable (Other) | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 124,000.00 | -404,752.28 Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | TriMark USA, LLC. | |
| 01/01/2022 | Accounts Receivable (Other) | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 412,500.00 | 7,747.72 Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | L'azurde Company | |
| 01/01/2022 | Accounts Receivable (Other) | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 41,667.00 | 49,414.72 Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | Black Rifle Coffee Company | |
| 01/01/2022 | Accounts Receivable (Other) | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 7,000.00 | 56,414.72 Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | Autocado, LLC. | |
| 01/04/2022 | Accounts Receivable (Other) | Credit Card Credit | A22T530027 | Refunded on Nikki Hoyrup Rho card | -164.05 | 56,250.67 Alice Leung | 02/01/2022 08:36:36 PM | 02/01/2022 08:35:05 PM | Alice Leung | | Recreational Equipment, Inc. |
| 01/13/2022 | Accounts Receivable (Other) | Credit Card Credit | | Refunded on Mari Strom Rho card | -4,463.88 | 51,786.79 Alice Leung | 02/01/2022 06:47:30 PM | 02/01/2022 06:47:30 PM | Alice Leung | | Bttn. |
| 01/24/2022 | Accounts Receivable (Other) | Expense | OY-Comm-X2WkZeZx-012 | Lisa Paula Fernandes - double payment - Nov 2021 | -13,530.95 | 38,255.84 Alice Leung | 01/26/2022 01:12:40 PM | 01/26/2022 01:12:40 PM | Alice Leung | | Oyster HR |
| 01/31/2022 | Accounts Receivable (Other) | Expense | | Paid by Mari Strom Rho card: Quick Start Sales meeting (will be refunded) | 18,293.28 | 56,549.12 Alice Leung | 03/25/2022 09:57:50 AM | 03/23/2022 04:54:20 PM | Alice Leung | | Andaz Scottsdale |
| 01/31/2022 | Accounts Receivable (Other) | Journal Entry | AJE#521 | Received payment for RCLT-001 on Jan 31, 2022: $368 x 23/30 days | 282.13 | 56,831.25 Alice Leung | 01/31/2022 11:27:42 PM | 01/31/2022 11:27:42 PM | Alice Leung | Linens & Things | |
| 01/31/2022 | Accounts Receivable (Other) | Journal Entry | AJE#521 | Received payment for RCRS-001 on Jan 25, 2022: $950 x 23/30 days | 726.33 | 57,559.58 Alice Leung | 01/25/2022 06:46:32 PM | 01/25/2022 06:46:32 PM | Alice Leung | RadioShack | |
| 02/02/2022 | Accounts Receivable (Other) | Expense | | Paid by Alex Shimamoto Rho card: will receive a refund cheque in next month | 9,876.00 | 67,435.58 Alice Leung | 03/03/2022 08:00:49 PM | 03/03/2022 08:00:49 PM | Alice Leung | | Hartford Insurance |
| 02/16/2022 | Accounts Receivable (Other) | Credit Card Credit | | Refunded on Mari Strom Rho card | -18,293.28 | 49,142.30 Alice Leung | 03/23/2022 04:54:43 PM | 03/03/2022 11:46:08 PM | Alice Leung | | Andaz Scottsdale |
| 02/25/2022 | Accounts Receivable (Other) | Journal Entry | AJE#586 | Received payment for RCMS-001 on Feb 25, 2022: $1,000 x 23/30 days | 766.67 | 49,908.97 Alice Leung | 03/01/2022 05:49:56 PM | 03/01/2022 05:49:56 PM | Alice Leung | Martha Stewart | |
| 02/26/2022 | Accounts Receivable (Other) | Expense | INV-GB-174484451-2022 | Paid by Marvin Perez Rho card: William Carr laptop; will be refunded on Mar 3, 2022 | 2,626.96 | 52,535.93 Alice Leung | 03/04/2022 11:04:16 AM | 03/04/2022 11:04:16 AM | Alice Leung | | Amazon |
| 02/28/2022 | Accounts Receivable (Other) | Journal Entry | AJE#47 | Chicos reimbursement | 10,310.00 | 62,845.93 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | |
| 03/03/2022 | Accounts Receivable (Other) | Credit Card Credit | INV-GB-174484451-2022 | Refunded on Marvin Perez Rho card: William Carr laptop paid on Feb 26, 2022 | -2,626.96 | 60,218.97 Alice Leung | 03/04/2022 11:06:02 AM | 03/04/2022 11:05:46 AM | Alice Leung | | Amazon |
| 03/11/2022 | Accounts Receivable (Other) | Journal Entry | AJE#56 | Received payment for RCSM-001 on Mar 11, 2022: $3,196 x 23/30 days | 2,450.27 | 62,669.24 Alice Leung | 03/11/2022 11:52:19 AM | 03/11/2022 11:52:19 AM | Alice Leung | SteinMart | |
| 03/17/2022 | Accounts Receivable (Other) | Deposit | | Received refund cheque for overpayment on Feb 2, 2022 (bill account# 16083676) | -9,876.00 | 52,793.24 Alice Leung | 03/20/2022 07:29:02 PM | 03/20/2022 07:28:20 PM | Alice Leung | | Hartford Insurance |
| 03/20/2022 | Accounts Receivable (Other) | Deposit | | Aden Smith - change in COBRA benefit | -616.99 | 52,176.25 Alice Leung | 03/25/2022 04:46:15 PM | 03/25/2022 04:46:15 PM | Alice Leung | | Rippling |
| 03/23/2022 | Accounts Receivable (Other) | Expense | | Change in COBRA benefits (Rippling will refund us the amount) | 616.99 | 52,793.24 Alice Leung | 03/25/2022 04:42:02 PM | 03/25/2022 04:42:02 PM | Alice Leung | | Aden V Smith |
| 03/31/2022 | Accounts Receivable (Other) | Journal Entry | AJE#58 | Chico's Travel Trip reimbursement | -10,310.00 | 42,483.24 Lucy Harrington | 04/07/2022 05:11:17 PM | 04/07/2022 05:11:17 PM | Lucy Harrington | Chico's | |
| 04/03/2022 | Accounts Receivable (Other) | Expense | | Paid by Lindsay Yaseen Rho card: personal expenses | 265.79 | 42,749.03 Alice Leung | 05/03/2022 05:19:37 PM | 05/03/2022 05:19:01 PM | Alice Leung | | Parasol Up Pabo Bar |
| 04/10/2022 | Accounts Receivable (Other) | Journal Entry | AJE#110 | Received payment for RCFM-001 on Apr 10, 2022: $1,217 x 23/30 days | 933.03 | 43,682.06 Alice Leung | 04/12/2022 04:29:13 PM | 04/12/2022 04:29:13 PM | Alice Leung | Franklin Mint | |
| 04/10/2022 | Accounts Receivable (Other) | Journal Entry | AJE#111 | Received payments for RCML-001 on Apr 10, 2022: $2,230.4 x 23/30 days | 1,709.97 | 45,392.03 Alice Leung | 04/12/2022 04:33:49 PM | 04/12/2022 04:33:49 PM | Alice Leung | Models | |
| 05/05/2022 | Accounts Receivable (Other) | Deposit | | Received payment from Lindsay Yaseen for personal expense | -265.79 | 45,126.24 Alice Leung | 05/10/2022 03:20:00 PM | 05/10/2022 03:20:00 PM | Alice Leung | | |
| 05/25/2022 | Accounts Receivable (Other) | Bill | | Boat venue and food fees - partnership event in NYC - Jun 2022 | 14,509.08 | 59,635.32 Alice Leung | 05/26/2022 03:28:04 PM | 05/26/2022 03:28:04 PM | Alice Leung | | Metro Yacht Charters of NY, Inc. |
| 05/27/2022 | Accounts Receivable (Other) | Expense | | Paid by Mari Strom Rho card: partnership event in NYC - Jun 2022 | 937.50 | 60,572.82 Alice Leung | 06/02/2022 10:03:10 PM | 06/02/2022 09:58:30 PM | Alice Leung | | Lyft |
| 05/31/2022 | Accounts Receivable (Other) | Journal Entry | AJE#670 | Remove RC balance. Received all the payments already. | -656.14 | 59,916.68 Alice Leung | 06/09/2022 10:13:15 AM | 06/09/2022 10:13:15 AM | Alice Leung | | |
| 06/01/2022 | Accounts Receivable (Other) | Invoice | NY-002 | Reimbursement for Metro Yacht Charters of NY, Inc. - boat rental and fees for June 2022 event (total cost $19,345.44 divided by 4 partners; please see attached) | -4,836.36 | 55,080.32 Alice Leung | 06/22/2022 11:10:29 AM | 06/22/2022 11:09:40 AM | Alice Leung | Signifyd, Inc. | |
| 06/01/2022 | Accounts Receivable (Other) | Invoice | NY-002 | Reimbursement for Lyft - transportation for June 2022 event (total cost $1,250 divided by 4 partners; please see attached) | -312.50 | 54,767.82 Alice Leung | 06/22/2022 11:10:29 AM | 06/22/2022 11:09:40 AM | Alice Leung | Signifyd, Inc. | |
| 06/01/2022 | Accounts Receivable (Other) | Invoice | NY-003 | Reimbursement for Lyft - transportation for June 2022 event (total cost $1,250 divided by 4 partners; please see attached) | -312.50 | 54,455.32 Alice Leung | 06/22/2022 11:04:55 AM | 06/22/2022 11:04:55 AM | Alice Leung | Yotpo Inc | |
| 06/01/2022 | Accounts Receivable (Other) | Invoice | NY-003 | Reimbursement for Metro Yacht Charters of NY, Inc. - boat rental and fees for June 2022 event (total cost $19,345.44 divided by 4 partners; please see attached) | -4,836.36 | 49,618.96 Alice Leung | 06/22/2022 11:04:55 AM | 06/22/2022 11:04:55 AM | Alice Leung | Yotpo Inc | |
| 06/01/2022 | Accounts Receivable (Other) | Invoice | NY-001 | Reimbursement for Lyft - transportation for June 2022 event (total cost $1,250 divided by 4 partners; please see attached) | -312.50 | 49,306.46 Alice Leung | 06/22/2022 11:00:27 AM | 06/22/2022 11:00:27 AM | Alice Leung | Bounteous | |
| 06/01/2022 | Accounts Receivable (Other) | Invoice | NY-001 | Reimbursement for Metro Yacht Charters of NY, Inc. - boat rental and fees for June 2022 event (total cost $19,345.44 divided by 4 partners; please see attached) | -4,836.36 | 44,470.10 Alice Leung | 06/22/2022 11:00:27 AM | 06/22/2022 11:00:27 AM | Alice Leung | Bounteous | |
| 06/27/2022 | Accounts Receivable (Other) | Credit Memo | NY-002 (credit note) | Refund for Lyft - transportation for June 2022 event (total refund $1,012.03 divided by 4 partners; please see attached receipt) | 253.01 | 44,723.11 Alice Leung | 06/30/2022 12:38:11 PM | 06/30/2022 12:38:11 PM | Alice Leung | Signifyd, Inc. | |
| 06/27/2022 | Accounts Receivable (Other) | Credit Card Credit | | Refund on Mari Strom Rho card | -759.03 | 43,964.08 Alice Leung | 07/07/2022 10:55:51 AM | 07/04/2022 09:34:27 PM | Alice Leung | | Lyft |
| 06/27/2022 | Accounts Receivable (Other) | Credit Memo | NY-003 (credit note) | Refund for Lyft - transportation for June 2022 event (total refund $1,012.03 divided by 4 partners; please see attached receipt) | 253.01 | 44,217.09 Alice Leung | 06/30/2022 12:39:30 PM | 06/30/2022 12:39:30 PM | Alice Leung | Yotpo Inc | |
| 06/27/2022 | Accounts Receivable (Other) | Credit Memo | NY-001 (credit note) | Refund for Lyft - transportation for June 2022 event (total refund $1,012.03 divided by 4 partners; please see attached receipt) | 253.01 | 44,470.10 Alice Leung | 06/30/2022 12:36:50 PM | 06/30/2022 12:36:50 PM | Alice Leung | Bounteous | |
| 11/29/2022 | Accounts Receivable (Other) | Journal Entry | AJE#972 | Correcting entry for 2022 | 656.14 | 45,126.24 Alice Leung | 11/29/2022 12:42:07 PM | 11/29/2022 12:42:07 PM | Alice Leung | | |
| 11/29/2022 | Accounts Receivable (Other) | Journal Entry | AJE#972 | Correcting entry for 2022 | -38,231.14 | 6,895.10 Alice Leung | 11/29/2022 12:42:07 PM | 11/29/2022 12:42:07 PM | Alice Leung | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2022 | Accounts Receivable (Other) | Journal Entry | AJE#572 | Correcting entry for 2022 | -6,670.40 | 24.70 Alice Leung | 11/29/2022 12:42:07 PM | 11/29/2022 12:42:07 PM | Alice Leung | |
| 12/01/2022 | Accounts Receivable (Other) | Bill | 2022US333381 | ePallet phase 1 - 50% of implementation fee | 127,882.50 | 127,907.20 Alice Leung | 01/03/2023 11:30:57 AM | 01/03/2023 11:30:57 AM | Alice Leung | ITG |
| 12/23/2022 | Accounts Receivable (Other) | Bill | CCSS/1411 | Muhammad Talha Afzal's loan (original currency PKR 1,200k) | 5,340.00 | 133,247.20 Alice Leung | 01/05/2023 10:36:32 AM | 01/05/2023 10:36:32 AM | Alice Leung | Creative Chaos North America, LLC |

**Total for Accounts Receivable (Other)**   $ 722,499.48

**Accrued Commission**

| Date | Account | Type | Num | Memo | Amount | Balance | Created | Modified | User |
|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 914,421.00 | | | |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -208.00 | 914,213.00 Alice Leung | 02/08/2022 04:59:16 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -573.00 | 913,640.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -367.00 | 913,273.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -150.00 | 913,123.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -4,201.00 | 908,922.00 Lucy Harrington | 03/07/2022 04:51:54 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization - Storefront | -700.00 | 908,222.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:42:16 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization - FDS | -250.00 | 907,972.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:42:16 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization - Trimark catch up | -21,400.00 | 886,572.00 Lucy Harrington | 04/04/2022 02:28:21 PM | 03/07/2022 03:48:46 PM | Lucy Harrington |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -417.00 | 886,155.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -1,496.00 | 884,659.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -950.00 | 883,709.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -543.00 | 883,166.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -2,855.00 | 880,311.00 Lucy Harrington | 04/04/2022 02:25:16 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -315.00 | 879,996.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -500.00 | 879,496.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -375.00 | 879,121.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization - HSP | -1,000.00 | 878,121.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -1,288.00 | 876,833.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -467.00 | 876,366.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -400.00 | 875,966.00 Lucy Harrington | 04/04/2022 01:25:16 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -124.00 | 875,842.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -333.00 | 875,509.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -819.00 | 874,690.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -267.00 | 874,423.00 Alice Leung | 02/08/2022 04:50:13 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Accrued Commission | Journal Entry | ComA14 | Commission Amortization | -5,413.00 | 869,010.00 Lucy Harrington | 03/07/2022 04:53:32 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -1,288.00 | 867,722.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization - FDS | -250.00 | 867,472.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -400.00 | 867,072.00 Lucy Harrington | 04/04/2022 01:24:51 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -124.00 | 866,948.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -333.00 | 866,615.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -819.00 | 865,796.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -267.00 | 865,529.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -573.00 | 864,956.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -208.00 | 864,748.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -5,413.00 | 859,335.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -367.00 | 858,968.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -150.00 | 858,818.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -4,201.00 | 854,617.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -299.00 | 854,318.00 Lucy Harrington | 04/07/2022 05:30:27 PM | 04/05/2022 11:09:08 AM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA16 | | 300.00 | 854,618.00 Lucy Harrington | 04/04/2022 01:27:32 PM | 03/07/2022 04:58:59 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA16 | | 0.00 | 854,618.00 Lucy Harrington | 04/04/2022 02:26:42 PM | 03/07/2022 04:58:59 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -417.00 | 854,201.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -1,496.00 | 852,705.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -950.00 | 851,755.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -543.00 | 851,212.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -2,855.00 | 848,357.00 Lucy Harrington | 04/04/2022 02:25:36 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -315.00 | 848,042.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -500.00 | 847,542.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -375.00 | 847,167.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization - HSP | -1,000.00 | 845,167.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization - Storefront | -700.00 | 845,467.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Accrued Commission | Journal Entry | ComA15 | Commission Amortization | -467.00 | 845,000.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization - HSP | -1,000.00 | 844,000.00 Lucy Harrington | 04/14/2022 11:08:22 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#114 | Commission paid to Laurent Berman for BRCC | 68,500.00 | 912,500.00 Lucy Harrington | 04/14/2022 11:01:41 AM | 04/14/2022 11:01:41 AM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization - FDS | -250.00 | 912,250.00 Lucy Harrington | 04/14/2022 11:08:22 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -1,288.00 | 910,962.00 Lucy Harrington | 04/14/2022 11:08:22 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -467.00 | 910,495.00 Lucy Harrington | 04/14/2022 11:08:22 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -400.00 | 910,095.00 Lucy Harrington | 04/14/2022 11:08:22 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -124.00 | 909,971.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -333.00 | 909,638.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -819.00 | 908,819.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -267.00 | 908,552.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -573.00 | 907,979.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -208.00 | 907,771.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -5,413.00 | 902,358.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization - Churn March31st | -8,062.00 | 894,296.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization - Churn March 8th | -5,100.00 | 889,196.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -4,201.00 | 884,995.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -433.33 | 884,561.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/05/2022 10:51:05 AM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#85 | Commission - new contract | 14,000.00 | 898,561.67 Lucy Harrington | 04/05/2022 10:40:40 AM | 04/04/2022 05:46:37 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#85 | Commission - new contract | 15,600.00 | 914,161.67 Lucy Harrington | 04/05/2022 10:40:40 AM | 04/04/2022 02:31:59 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#85 | Commission - new contract | 9,600.00 | 923,761.67 Lucy Harrington | 04/05/2022 10:47:17 AM | 04/04/2022 02:31:59 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization Laurent Berman catch up | -5,708.00 | 918,053.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/05/2022 11:08:22 AM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization - catch up | -12,000.00 | 906,053.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/05/2022 06:37:46 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -417.00 | 905,636.67 Lucy Harrington | 04/04/2022 01:30:13 PM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -1,496.00 | 904,140.67 Lucy Harrington | 04/04/2022 01:30:13 PM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -950.00 | 903,190.67 Lucy Harrington | 04/04/2022 01:30:13 PM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -543.00 | 902,647.67 Lucy Harrington | 04/04/2022 01:30:13 PM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -2,855.00 | 899,792.67 Lucy Harrington | 04/04/2022 02:25:51 PM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization | -315.00 | 899,477.67 Lucy Harrington | 04/14/2022 11:08:22 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#84 | Commission Amortization - Churn March 28th | -12,500.00 | 886,977.67 Lucy Harrington | 04/14/2022 11:08:22 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |

| 03/31/2022 | Accrued Commission | Journal Entry | AJE#64 | Commission Amortization | -375.00 | 886,602.67 Lucy Harrington | 04/14/2022 11:08:22 AM | 04/04/2022 01:30:13 PM | Lucy Harrington | |
| 03/31/2022 | Accrued Commission | Journal Entry | AJE#64 | Commission Amortization - Storefront | -700.00 | 885,902.67 Lucy Harrington | 04/14/2022 11:08:22 AM | 04/04/2022 01:30:13 PM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -819.00 | 885,083.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -333.00 | 884,750.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -573.00 | 884,177.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -208.00 | 883,969.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -5,413.00 | 878,556.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -433.33 | 878,123.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -375.00 | 877,748.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -800.00 | 876,948.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -4,201.00 | 872,747.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -417.00 | 872,330.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -1,496.00 | 870,834.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -950.00 | 869,884.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -543.00 | 869,341.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -4,757.00 | 864,584.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -704.00 | 863,880.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -3,000.00 | 860,880.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -2,158.00 | 858,722.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -1,288.00 | 857,434.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -467.00 | 856,967.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -400.00 | 856,567.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -124.00 | 856,443.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Accrued Commission | Journal Entry | AJE#18 | Commission Amortization | -267.00 | 856,176.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#65 | Commission Amortization catch up | -389.00 | 855,787.34 Lucy Harrington | 06/07/2022 10:28:18 AM | 06/07/2022 10:28:18 AM | Lucy Harrington | | Bthn. |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#61 | Commission | 6,000.00 | 861,787.34 Lucy Harrington | 06/06/2022 06:41:24 PM | 06/06/2022 06:41:24 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -217.00 | 861,570.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -194.00 | 861,376.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -417.00 | 860,959.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -1,496.00 | 859,463.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -543.00 | 858,920.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -4,757.00 | 854,163.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -704.00 | 853,459.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -2,350.00 | 851,109.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -1,288.00 | 849,821.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -467.00 | 849,354.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -400.00 | 848,954.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -124.00 | 848,830.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -333.00 | 848,497.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -819.00 | 847,678.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -267.00 | 847,411.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -573.00 | 846,838.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -208.00 | 846,630.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -5,413.00 | 841,217.34 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -433.33 | 840,784.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | 375.00 | 841,159.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -800.00 | 840,359.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -389.00 | 839,970.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#60 | Commission Amortization | -4,201.00 | 835,769.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#61 | Commission | 14,000.00 | 849,769.01 Lucy Harrington | 06/06/2022 06:41:24 PM | 06/06/2022 06:41:24 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#61 | Commission | 10,416.00 | 860,185.01 Lucy Harrington | 06/06/2022 06:41:24 PM | 06/06/2022 06:41:24 PM | Lucy Harrington | |
| 05/31/2022 | Accrued Commission | Journal Entry | AJE#65 | Commission Amortization catch up | -592.00 | 859,593.01 Lucy Harrington | 06/07/2022 10:28:18 AM | 06/07/2022 10:28:18 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/30/2022 | Accrued Commission | Journal Entry | AJE#718 | Miles Estimate Q2 - Commission Accrued | 17,563.00 | 877,156.01 Lucy Harrington | 07/14/2022 10:42:44 AM | 07/14/2022 08:38:51 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -5,413.00 | 871,743.01 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | AJE#718 | Sales Leadership Q2 - Commission Accrued | 51,000.00 | 922,743.01 Lucy Harrington | 07/14/2022 10:42:44 AM | 07/13/2022 10:15:02 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | AJE#718 | Miles Estimate Q1 - Commission Accrued | 22,040.00 | 944,783.01 Lucy Harrington | 07/14/2022 10:42:44 AM | 07/13/2022 10:15:02 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | AJE#719 | Sales Leadership 2022Q2 - Commission Amort | -4,887.50 | 940,095.51 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | AJE#719 | Sales Leadership 2022Q2 - Commission Amort | -1,062.50 | 939,033.01 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | AJE#719 | Sales Leadership 2022Q2 - Commission Amort | -625.00 | 938,408.01 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | AJE#719 | Mile Estimate 2022Q2 - Commission Amort | -4,950.00 | 933,458.01 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | AJE#719 | Ben Estimate 2022Q2 - Commission Amort | -7,302.25 | 926,155.76 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -543.00 | 925,612.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -4,757.00 | 920,855.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -704.00 | 920,151.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -2,350.00 | 917,801.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -4,201.00 | 913,600.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -433.33 | 913,167.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -800.00 | 912,367.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -389.00 | 911,978.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -217.00 | 911,761.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -194.00 | 911,567.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA13 | Commission | 16,667.00 | 928,234.43 Lucy Harrington | 07/09/2022 11:50:49 AM | 07/09/2022 11:50:49 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA13 | Commission | 2,580.00 | 930,814.43 Lucy Harrington | 07/09/2022 08:44:30 AM | 07/09/2022 08:44:30 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA13 | Commission | 80,000.00 | 1,010,814.43 Lucy Harrington | 07/09/2022 08:44:30 AM | 07/09/2022 08:44:30 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA13 | Commission | 33,750.00 | 1,044,564.43 Lucy Harrington | 07/09/2022 11:50:49 AM | 07/09/2022 09:44:30 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA14 | True up (Premium Support, invoicing starts October) | 24,000.00 | 1,068,564.43 Lucy Harrington | 07/09/2022 01:58:55 PM | 07/09/2022 01:58:55 PM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA14 | GNC catch up | -20,800.00 | 1,047,764.43 Lucy Harrington | 07/09/2022 01:58:55 PM | 07/09/2022 01:58:55 PM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA14 | LAZ catch up for Aziz referral | -6,562.00 | 1,041,202.43 Lucy Harrington | 07/10/2022 09:28:55 AM | 07/10/2022 09:28:55 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA14 | True up (amount paid, initially none recorded) | 46,800.00 | 1,088,002.43 Lucy Harrington | 07/09/2022 01:58:55 PM | 07/09/2022 01:48:56 PM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA14 | True up (invoicing doesn't start until Aug 22) | 10,500.00 | 1,098,502.43 Lucy Harrington | 07/09/2022 01:58:55 PM | 07/09/2022 01:48:56 PM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA14 | True up (FDS Analyst) | 4,800.00 | 1,103,302.43 Lucy Harrington | 07/09/2022 01:58:55 PM | 07/09/2022 01:48:56 PM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -417.00 | 1,102,885.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -1,496.00 | 1,101,389.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -1,288.00 | 1,100,101.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -10,729.00 | 1,089,372.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | 0.00 | 1,089,372.43 Lucy Harrington | 07/09/2022 02:46:00 PM | 07/09/2022 06:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -124.00 | 1,089,248.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -333.00 | 1,088,915.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -819.00 | 1,088,096.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -267.00 | 1,087,829.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -573.00 | 1,087,256.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |

| 06/30/2022 | Accrued Commission | Journal Entry | ComA12 | Commission Amortization | -208.00 | 1,087,046.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Accrued Commission | Journal Entry | AJE#716 | Ben Estimate Q2 - Commission Accrued | 58,419.00 | 1,145,466.43 Lucy Harrington | 07/14/2022 10:42:44 AM | 07/14/2022 08:38:51 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -124.00 | 1,145,342.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -333.00 | 1,145,009.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -819.00 | 1,144,190.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -267.00 | 1,143,923.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -573.00 | 1,143,350.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -208.00 | 1,143,142.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -5,413.00 | 1,137,729.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -6,307.00 | 1,131,422.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -433.33 | 1,130,989.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -800.00 | 1,130,189.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -389.00 | 1,129,800.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -217.00 | 1,129,583.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -194.00 | 1,129,389.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -417.00 | 1,128,972.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -1,496.00 | 1,127,476.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -543.00 | 1,126,933.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -4,757.00 | 1,122,176.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -704.00 | 1,121,472.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -3,650.00 | 1,117,822.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -2,226.00 | 1,115,596.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Accrued Commission | Journal Entry | AJE#778 | Commission Amortization | -400.00 | 1,115,196.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -819.00 | 1,114,377.10 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -333.00 | 1,114,044.10 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -573.00 | 1,113,471.10 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -208.00 | 1,113,263.10 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -5,413.00 | 1,107,850.10 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -6,307.00 | 1,101,543.10 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -433.33 | 1,101,109.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -800.00 | 1,100,309.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -389.00 | 1,099,920.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -217.00 | 1,099,703.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -194.00 | 1,099,509.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -250.00 | 1,099,259.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -167.00 | 1,099,092.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#835 | Sagacity Commission | 6,000.00 | 1,105,092.77 Lucy Harrington | 09/06/2022 07:00:06 AM | 09/06/2022 07:00:06 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#835 | Sechey Commission | 4,000.00 | 1,109,092.77 Lucy Harrington | 09/06/2022 07:00:06 AM | 09/06/2022 07:00:06 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -417.00 | 1,108,675.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -1,496.00 | 1,107,179.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -543.00 | 1,106,636.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -4,757.00 | 1,101,879.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -704.00 | 1,101,175.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -5,131.00 | 1,096,044.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -2,226.00 | 1,093,818.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -400.00 | 1,093,418.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -124.00 | 1,093,294.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 08/31/2022 | Accrued Commission | Journal Entry | AJE#834 | Commission Amortization | -267.00 | 1,093,027.77 Lucy Harrington | 09/06/2022 06:54:44 AM | 09/06/2022 06:54:44 AM | Lucy Harrington |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#891 | Erik Cochran KPI Plan Q3 | 17,472.00 | 1,110,499.77 Aastha Bhala | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -17,805.00 | 1,092,694.77 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#891 | Patrick Hogan KPI Plan Q3 | 13,125.00 | 1,105,819.77 Aastha Bhala | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#891 | Matt Carver KPI Plan Q3 | 24,691.00 | 1,130,510.77 Aastha Bhala | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#891 | Jared Smith KPI Plan Q3 | 22,816.00 | 1,153,326.77 Aastha Bhala | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#891 | Mike Hann -KPI Plan Q3 | 31,539.00 | 1,184,865.77 Aastha Bhala | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#892 | FAH eCom Commission | 38,250.00 | 1,223,115.77 Aastha Bhala | 10/13/2022 02:46:16 PM | 10/13/2022 02:46:16 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#897 | Sales Leadership 2Q2Q3 - Commission Amort | -4,687.50 | 1,218,428.27 Aastha Bhala | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#897 | Sales Leadership 2Q2Q3 - Commission Amort | -1,062.50 | 1,217,365.77 Aastha Bhala | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#897 | Sales Leadership 2Q2Q3 - Commission Amort | -625.00 | 1,216,740.77 Aastha Bhala | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#897 | Sales Leadership 2Q2Q3 - Commission Amort | -4,950.00 | 1,211,790.77 Aastha Bhala | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#897 | Sales Leadership 2Q2Q3 - Commission Amort | -7,302.25 | 1,204,488.52 Aastha Bhala | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#890 | RiteAid Commission | 33,600.00 | 1,238,088.52 Aastha Bhala | 10/13/2022 12:13:20 PM | 10/13/2022 12:13:20 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -72.00 | 1,238,016.52 Aastha Bhala | 10/14/2022 08:14:59 AM | 10/14/2022 08:14:59 AM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -417.00 | 1,237,599.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -1,496.00 | 1,236,103.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -543.00 | 1,235,560.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -4,757.00 | 1,230,803.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -704.00 | 1,230,099.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -5,131.00 | 1,224,968.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -2,226.00 | 1,222,742.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -400.00 | 1,222,342.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -124.00 | 1,222,218.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -333.00 | 1,221,885.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -819.00 | 1,221,066.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -267.00 | 1,220,799.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -573.00 | 1,220,226.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -208.00 | 1,220,018.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -5,413.00 | 1,214,605.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -6,307.00 | 1,208,298.52 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -433.33 | 1,207,865.19 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -800.00 | 1,207,065.19 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -389.00 | 1,206,676.19 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -217.00 | 1,206,459.19 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -194.00 | 1,206,265.19 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -250.00 | 1,206,015.19 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -167.00 | 1,205,848.19 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -1,063.00 | 1,204,785.19 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#893 | Commission Amortization | -933.33 | 1,203,851.86 Aastha Bhala | 10/13/2022 03:00:13 PM | 10/13/2022 03:00:13 PM | Aastha Bhala |
| 09/30/2022 | Accrued Commission | Journal Entry | AJE#891 | Tyler Nemrio-KPI Plan Q3 | 32,799.00 | 1,236,650.86 Aastha Bhala | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhala |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#953 | Saga City-Chun | -5,500.00 | 1,231,150.86 Aastha Bhala | 11/11/2022 11:32:48 AM | 11/11/2022 11:32:48 AM | Aastha Bhala |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -463.00 | 1,230,687.86 Aastha Bhala | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhala |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -1,496.00 | 1,229,191.86 Aastha Bhala | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhala |

| Date | | | Ref | Description | Amount | Balance | Created | Modified | User | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -543.00 | 1,228,648.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -4,757.00 | 1,223,891.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -704.00 | 1,223,187.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -5,131.00 | 1,218,056.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -2,226.00 | 1,215,830.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -400.00 | 1,215,430.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -124.00 | 1,215,306.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -333.00 | 1,214,973.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -819.00 | 1,214,154.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -267.00 | 1,213,887.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -573.00 | 1,213,314.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -208.00 | 1,213,106.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -6,079.00 | 1,207,027.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -6,307.00 | 1,200,720.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -433.33 | 1,200,287.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -800.00 | 1,199,487.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -388.00 | 1,199,099.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -217.00 | 1,198,881.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -194.00 | 1,198,687.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -167.00 | 1,198,520.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -1,063.00 | 1,197,457.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -933.33 | 1,196,524.20 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -5,935.00 | 1,190,589.20 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -72.00 | 1,190,517.20 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Accrued Commission | Journal Entry | AJE#951 | Commission Amortization | -417.00 | 1,190,100.20 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -463.00 | 1,189,637.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -72.00 | 1,189,565.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -1,498.00 | 1,188,069.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -543.00 | 1,187,526.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -4,757.00 | 1,182,769.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -704.00 | 1,182,065.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -5,131.00 | 1,176,934.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -2,226.00 | 1,174,708.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -400.00 | 1,174,308.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -124.00 | 1,174,184.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -333.00 | 1,173,851.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -819.00 | 1,173,032.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -267.00 | 1,172,765.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -573.00 | 1,172,192.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -208.00 | 1,171,984.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -6,079.00 | 1,165,905.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -6,307.00 | 1,159,598.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -433.33 | 1,159,164.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -800.00 | 1,158,364.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -388.00 | 1,157,975.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -217.00 | 1,157,758.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -194.00 | 1,157,564.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -167.00 | 1,157,397.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -1,063.00 | 1,156,334.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -933.33 | 1,155,401.54 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -5,935.00 | 1,149,466.54 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Accrued Commission | Journal Entry | AJE#1003 | Commission Amortization | -417.00 | 1,149,049.54 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1023 | GNC - FDS Analyst-adjustment entry | -400.00 | 1,148,649.54 Aastha Bhatia | 01/06/2023 12:08:39 AM | 01/06/2023 12:08:39 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1028 | Hudson Grace-MP-adjustment entry | -142.00 | 1,148,507.54 Aastha Bhatia | 01/06/2023 12:46:12 AM | 01/06/2023 12:46:12 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1044 | Honest Co.-adjustment entry | -800.00 | 1,147,707.54 Aastha Bhatia | 01/06/2023 11:41:27 AM | 01/06/2023 11:41:27 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | Prewutil AJE# SR | Prewutil AJE# 5: To Capitalize Mike's Q4 commission related bonus | -167,204.00 | 980,503.54 Aastha Bhatia | 01/06/2023 12:22:16 PM | 01/06/2023 12:22:16 PM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1030 | Klondike - XM- adjustment entry | -1,738.00 | 978,765.54 Aastha Bhatia | 01/06/2023 12:53:47 AM | 01/06/2023 12:53:47 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1046 | GNC Subscription adjustment entry | 44,000.00 | 1,022,765.54 Aastha Bhatia | 01/06/2023 11:45:47 AM | 01/06/2023 11:45:47 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1046 | GNC Subscription adjustment entry | -21,534.00 | 1,001,231.54 Aastha Bhatia | 01/06/2023 11:45:47 AM | 01/06/2023 11:45:47 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1047 | L'azured-adjustment entry | -3,393.00 | 997,838.54 Aastha Bhatia | 01/06/2023 11:48:43 AM | 01/06/2023 11:48:43 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1039 | Mike Hann-KPI write off | -28,911.00 | 968,927.54 Aastha Bhatia | 01/06/2023 01:56:59 AM | 01/06/2023 01:56:59 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1033 | Pencom adjustment entry | -316.00 | 968,611.54 Aastha Bhatia | 01/06/2023 01:07:41 AM | 01/06/2023 01:07:41 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1015 | AutoC - CMS- adjustment entry | -1,107.00 | 967,504.54 Aastha Bhatia | 01/05/2023 02:10:40 PM | 01/05/2023 02:10:40 PM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1022 | Erik Cochran-KPI write off | -16,016.00 | 951,488.54 Aastha Bhatia | 01/05/2023 02:51:17 PM | 01/05/2023 02:51:17 PM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1032 | NBF-adjustment entry customer churned | -5,600.00 | 945,888.54 Aastha Bhatia | 01/06/2023 01:05:26 AM | 01/06/2023 01:05:26 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1024 | GNC - HSP -adjustment entry | -1,000.00 | 944,888.54 Aastha Bhatia | 01/06/2023 12:09:18 AM | 01/06/2023 12:09:18 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1035 | Trimark Offers-adjustment entry | -3,333.00 | 941,555.54 Aastha Bhatia | 01/06/2023 01:32:34 AM | 01/06/2023 01:32:34 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1040 | Tyler-KPI write off | -30,066.00 | 911,489.54 Aastha Bhatia | 01/06/2023 01:58:35 AM | 01/06/2023 01:58:35 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1043 | BRCC Saas write off | -52,185.00 | 859,304.54 Aastha Bhatia | 01/06/2023 11:39:59 AM | 01/06/2023 11:39:59 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1045 | FAH Ecom adjustment entry | 7,650.00 | 866,954.54 Aastha Bhatia | 01/06/2023 11:44:11 AM | 01/06/2023 11:44:11 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1045 | FAH Ecom adjustment entry | -836.00 | 866,318.54 Aastha Bhatia | 01/06/2023 11:44:11 AM | 01/06/2023 11:44:11 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1029 | Jared Smith-KPI write off | -20,915.00 | 845,403.54 Aastha Bhatia | 01/06/2023 12:48:47 AM | 01/06/2023 12:48:47 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1014 | AutoC - OMS- adjustment entry | -750.00 | 844,653.54 Aastha Bhatia | 01/05/2023 02:06:43 PM | 01/05/2023 02:06:43 PM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1021 | ePallet adjustment entry | -6,877.00 | 837,776.54 Aastha Bhatia | 01/05/2023 02:48:18 PM | 01/05/2023 02:48:18 PM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1025 | GNC - FDS Mobile-adjustment entry | -250.00 | 837,526.54 Aastha Bhatia | 01/06/2023 12:16:43 AM | 01/06/2023 12:16:43 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1036 | Patrick Hogan-KPI write off | -12,031.00 | 825,495.54 Aastha Bhatia | 01/06/2023 01:54:01 AM | 01/06/2023 01:54:01 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1026 | GNC - PIM Mobile-adjustment entry | -700.00 | 824,795.54 Aastha Bhatia | 01/06/2023 12:21:00 AM | 01/06/2023 12:21:00 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1042 | BRCC Seas write off | -35,444.00 | 789,351.54 Aastha Bhatia | 01/06/2023 11:39:22 AM | 01/06/2023 11:39:22 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1031 | Matt Carver-KPI write off | -22,633.00 | 766,718.54 Aastha Bhatia | 01/06/2023 12:59:34 AM | 01/06/2023 12:59:34 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1038 | Sales leadership write off | -20,443.00 | 746,273.54 Aastha Bhatia | 01/06/2023 01:44:07 AM | 01/06/2023 01:44:07 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1041 | BRCC Loyalty write off | -29,250.00 | 717,023.54 Aastha Bhatia | 01/06/2023 11:37:29 AM | 01/06/2023 11:37:29 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1037 | Sales leadership write off | -29,703.00 | 687,320.54 Aastha Bhatia | 01/06/2023 01:51:10 AM | 01/06/2023 01:51:10 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1049 | AutoC - XM- adjustment entry | -154.00 | 687,166.54 Aastha Bhatia | 01/06/2023 01:52:34 PM | 01/06/2023 01:52:34 PM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1034 | Real Eats - Mp write off | -14,758.00 | 672,408.54 Aastha Bhatia | 01/06/2023 01:15:56 AM | 01/06/2023 01:15:56 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1027 | GNC - MP-adjustment entry | -2,175.00 | 670,233.54 Aastha Bhatia | 01/06/2023 12:29:46 AM | 01/06/2023 12:29:46 AM | Aastha Bhatia | |
| 12/01/2022 | Accrued Commission | Journal Entry | AJE#1017 | Ben- Sales leadership write off | -43,813.50 | 626,420.04 Aastha Bhatia | 01/06/2023 11:35:32 AM | 01/06/2023 11:35:32 AM | Aastha Bhatia | |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1020 | Dukeshile write off | -8,897.00 | 617,523.04 Aastha Bhatia | 01/05/2023 02:40:49 PM | 01/05/2023 02:40:49 PM | Aastha Bhatia | |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1091 | GNC MP commissions- Reed foster | 42,000.00 | 659,523.04 Aastha Bhatia | 01/13/2023 01:26:19 AM | 01/13/2023 01:26:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1091 | GNC MP commissions- Brooke Amber | 42,000.00 | 701,523.04 Aastha Bhatia | 01/13/2023 01:26:19 AM | 01/13/2023 01:26:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1092 | GNC MP commissions- Chris Shi- one time | 6,000.00 | 707,523.04 Aastha Bhatia | 01/13/2023 11:27:11 AM | 01/13/2023 11:27:11 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -240.00 | 707,283.04 Aastha Bhatia | 01/06/2023 01:55:32 PM | 01/06/2023 01:49:41 PM | Aastha Bhatia | |

| Date | Account | Type | Number | Description | Amount | | | Name | Company |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -417.00 | 706,886.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -525.00 | 706,341.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -525.00 | 705,816.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -4,201.00 | 701,615.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -2,105.00 | 699,510.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -433.00 | 699,077.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -227.00 | 698,850.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -1,275.00 | 697,575.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -400.00 | 697,175.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -1,000.00 | 696,175.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -1,300.00 | 694,875.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -250.00 | 694,625.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -292.00 | 694,333.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -2,000.00 | 692,333.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -800.00 | 691,533.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -72.00 | 691,461.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -79.00 | 691,382.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -100.00 | 691,282.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -333.00 | 690,949.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -267.00 | 690,682.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -1,400.00 | 689,282.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -399.00 | 688,893.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -167.00 | 688,726.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -194.00 | 688,532.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -573.00 | 687,959.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -208.00 | 687,751.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -3,100.00 | 684,651.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -667.00 | 683,984.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -2,313.00 | 681,671.04 Aaetha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1048 | Commission Amortization | -2,084.00 | 679,587.04 Aaetha Bhatia | 01/06/2023 02:05:57 PM | 01/06/2023 02:05:57 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1244 | Commission amortization write off for L'azured as per termination agreement dates Dec 20, 2022 | -47,936.00 | 631,648.04 Aaetha Bhatia | 03/08/2023 10:51:56 AM | 03/08/2023 10:35:14 AM | L'azurde Company |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1081 | eFailet Commission w/o due to employee termination and commission not fully paid out | -8,636.73 | 623,011.31 Katherine Bruno | 01/11/2023 05:33:47 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | eFailet |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1081 | FAHConmission w/o due to employee termination and commission not fully paid out | -40,600.00 | 582,211.31 Katherine Bruno | 01/11/2023 05:33:47 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | FAH Ecom |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1081 | Honest Commission w/o due to employee termination and commission not fully paid out | -1,600.00 | 580,611.31 Katherine Bruno | 01/11/2023 05:33:47 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | HonestCo |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1081 | Hudson Grace Commission w/o due to employee termination and commission not fully paid out | -2,150.33 | 578,460.98 Katherine Bruno | 01/11/2023 05:33:47 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Hudson Grace |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1081 | RH Commission w/o due to employee termination and commission not fully paid out | -4,260.33 | 574,200.65 Katherine Bruno | 01/11/2023 05:33:47 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Restoration Hardware |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1081 | Rubicon Commission w/o due to employee termination and commission not fully paid out | -10,888.11 | 563,312.54 Katherine Bruno | 01/11/2023 05:33:47 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Rubicon |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1081 | Snipes commission w/o due to employee termination and commission not fully paid out | -4,448.45 | 558,864.09 Katherine Bruno | 01/11/2023 05:33:47 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Snipes |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1081 | Taiga Commission w/o due to employee termination and commission not fully paid out | -2,863.08 | 556,001.01 Katherine Bruno | 01/11/2023 05:33:47 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Taiga Motors Inc |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1019 | Bttn - Sub write off | -10,499.00 | 545,502.01 Aaetha Bhatia | 01/05/2023 02:27:32 PM | 01/05/2023 02:27:32 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1084 | GNC Subs - w/o of remaining commission since ACV changed from $60K per month to $10K per month | -42,000.00 | 503,502.01 Katherine Bruno | 01/12/2023 09:20:52 AM | 01/12/2023 09:20:52 AM | Katherine Bruno | GNC HOLDINGS, LLC |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1016 | BBQ - XM write off | -4,898.00 | 498,604.01 Aaetha Bhatia | 01/05/2023 02:14:50 PM | 01/05/2023 02:14:50 PM | Aaetha Bhatia |
| 12/31/2022 | Accrued Commission | Journal Entry | AJE#1018 | Bttn - Mp write off | -2,835.00 | 495,769.01 Aaetha Bhatia | 01/05/2023 02:26:19 PM | 01/05/2023 02:26:19 PM | Aaetha Bhatia |

**Total for Accrued Commission**  -$ 418,651.99

**Accrued Revenue**

| Date | Account | Type | Number | Description | Amount | | | Name | Company |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 164,587.00 | | | |
| 01/31/2022 | Accrued Revenue | Journal Entry | AJE#552 | Jan 2022 | 2,000.00 | 166,587.00 Lucy Harrington | 09/20/2022 03:48:27 AM | 02/07/2022 06:49:46 PM | Alice Leung | Universal Lacrosse |
| 01/31/2022 | Accrued Revenue | Journal Entry | AJE#552 | Implementation invoice | -5,000.00 | 161,587.00 Lucy Harrington | 09/20/2022 03:50:49 AM | 09/20/2022 03:50:49 AM | Lucy Harrington | Autosado, L.L.C. |
| 01/31/2022 | Accrued Revenue | Journal Entry | AJE#552 | Jan 2022 | 4,166.67 | 165,733.67 Lucy Harrington | 09/20/2022 03:48:27 AM | 02/07/2022 06:36:13 PM | Alice Leung | Tend Bank |
| 02/28/2022 | Accrued Revenue | Journal Entry | AJE#599 | Feb 2022 | 4,166.67 | 169,900.34 Lucy Harrington | 09/20/2022 03:56:04 AM | 03/05/2022 09:00:17 PM | Alice Leung | Tend Bank |
| 02/28/2022 | Accrued Revenue | Journal Entry | AJE#599 | Feb 2022 | 2,000.00 | 171,900.34 Lucy Harrington | 09/20/2022 03:59:40 AM | 03/05/2022 09:00:17 PM | Alice Leung | Universal Lacrosse |
| 02/28/2022 | Accrued Revenue | Journal Entry | AJE#599 | Implementation fee - Feb 2022 (1 month of $250k) | 20,833.67 | 192,734.01 Lucy Harrington | 09/20/2022 03:59:40 AM | 09/20/2022 03:59:40 AM | Lucy Harrington | TriMark USA, LLC |
| 02/28/2022 | Accrued Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of $250k) | 41,666.67 | 234,400.68 Lucy Harrington | 09/20/2022 03:56:04 AM | 03/05/2022 09:00:17 PM | Alice Leung | Black Rifle Coffee Company |
| 03/31/2022 | Accrued Revenue | Journal Entry | AJE#6 | Mar 2022 (1 month of $250k) | 41,666.67 | 276,067.35 Lucy Harrington | 06/20/2022 04:00:39 AM | 04/07/2022 11:21:42 AM | Alice Leung | Black Rifle Coffee Company |
| 03/31/2022 | Accrued Revenue | Journal Entry | AJE#6 | Mar 2022 | 2,000.00 | 278,067.35 Lucy Harrington | 06/20/2022 04:00:39 AM | 04/07/2022 11:21:42 AM | Alice Leung | Universal Lacrosse |
| 03/31/2022 | Accrued Revenue | Journal Entry | AJE#6 | Mar 2022 | 4,166.67 | 282,234.02 Lucy Harrington | 06/20/2022 04:00:39 AM | 04/07/2022 11:21:42 AM | Alice Leung | Tend Bank |
| 03/31/2022 | Accrued Revenue | Journal Entry | AJE#6 | Implementation fee - Mar 2022 (1 month of $250k) | 41,666.67 | 323,900.69 Lucy Harrington | 06/20/2022 04:00:39 AM | 04/07/2022 11:21:43 AM | Alice Leung | TriMark USA, LLC |
| 04/01/2022 | Accrued Revenue | Credit Memo | ABC-043 | Marketplace fees invoice RCAB-006 Feb - 50% | 350.50 | 324,251.19 Alice Leung | 04/12/2022 12:06:08 PM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Accrued Revenue | Invoice | HON-001 | FABRIC MARKETPLACE SUBSCRIPTION FEE for April 2022 | -8,000.00 | 316,251.19 Lucy Harrington | 04/01/2022 05:12:47 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | HonestCo |
| 04/01/2022 | Accrued Revenue | Invoice | ABC-042 | Marketplace fees Invoice RCAB-004 Dec - 50% | -481.00 | 315,770.19 Lucy Harrington | 04/05/2022 11:52:39 AM | 04/05/2022 11:52:39 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Accrued Revenue | Invoice | ABC-042 | Marketplace fees Invoice RCAB-006 Feb - 50% | -350.50 | 315,419.69 Lucy Harrington | 04/05/2022 11:52:39 AM | 04/05/2022 11:52:39 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Accrued Revenue | Credit Memo | ABC-043 | Marketplace fees Invoice RCAB-004 Dec - 50% | 481.00 | 315,900.69 Alice Leung | 04/12/2022 12:06:08 PM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/30/2022 | Accrued Revenue | Journal Entry | AJE#41 | Apr 2022 | 2,000.00 | 317,900.69 Lucy Harrington | 09/20/2022 04:02:00 AM | 04/28/2022 01:10:29 PM | Alice Leung | Universal Lacrosse |
| 04/30/2022 | Accrued Revenue | Journal Entry | AJE#41 | FABRIC MARKETPLACE SUBSCRIPTION FEE for April 2022 (HON-001) | 8,000.00 | 325,900.69 Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:24:20 PM | Alice Leung | HonestCo |
| 04/30/2022 | Accrued Revenue | Journal Entry | AJE#41 | Difference between $4,166.67 and invoiceETEND-004 $3,989.58 - Apr 2022 | -1,822.91 | 324,077.78 Lucy Harrington | 09/20/2022 04:02:05 AM | 05/04/2022 12:20:22 PM | Alice Leung | Tend Bank |
| 04/30/2022 | Accrued Revenue | Journal Entry | AJE#41 | Implementation fee - Apr 2022 (1 month of $250k) | 41,666.67 | 365,744.45 Lucy Harrington | 09/20/2022 04:02:05 AM | 04/28/2022 01:29:34 PM | Alice Leung | TriMark USA, LLC |
| 04/30/2022 | Accrued Revenue | Journal Entry | AJE#41 | Apr 2022 (1 month of $250k) | 41,666.67 | 407,411.12 Lucy Harrington | 09/20/2022 04:02:05 AM | 04/28/2022 01:10:29 PM | Alice Leung | Black Rifle Coffee Company |
| 05/11/2022 | Accrued Revenue | Journal Entry | AJE#42 | Write-off 50% implementation fee | -25,000.00 | 382,411.12 Lucy Harrington | 09/20/2022 04:04:26 AM | 05/31/2022 10:56:42 AM | Alice Leung | Counter Culture Coffee |
| 05/31/2022 | Accrued Revenue | Journal Entry | AJE#659 | Difference between $4,166.67 and invoiceETEND-005 $3,990 - May 2022 | -1,823.33 | 380,587.79 Lucy Harrington | 09/20/2022 04:03:43 AM | 06/04/2022 12:05:53 PM | Alice Leung | Tend Bank |
| 05/31/2022 | Accrued Revenue | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of $250k) | 41,666.67 | 422,254.46 Lucy Harrington | 09/20/2022 04:03:43 AM | 06/04/2022 12:08:53 PM | Alice Leung | TriMark USA, LLC |
| 05/31/2022 | Accrued Revenue | Journal Entry | AJE#659 | May 2022 | 2,000.00 | 424,254.46 Lucy Harrington | 09/20/2022 04:03:43 AM | 06/04/2022 12:06:53 PM | Alice Leung | Universal Lacrosse |
| 06/30/2022 | Accrued Revenue | Journal Entry | AJE#717 | Annual invoice in July - accruing June | 11,458.33 | 435,712.79 Lucy Harrington | 07/11/2022 10:17:06 AM | 07/11/2022 10:16:39 AM | Lucy Harrington | Taiga Motors Inc |
| 06/30/2022 | Accrued Revenue | Journal Entry | AJE#704 | Jun 2022 | 2,000.00 | 437,712.79 Lucy Harrington | 09/20/2022 04:05:52 AM | 07/05/2022 12:10:23 PM | Alice Leung | Universal Lacrosse |
| 06/30/2022 | Accrued Revenue | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of $250k) | 41,666.67 | 479,379.46 Lucy Harrington | 09/20/2022 04:05:52 AM | 07/05/2022 12:10:23 PM | Alice Leung | TriMark USA, LLC |
| 06/30/2022 | Accrued Revenue | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of $90k) | 15,000.00 | 494,379.46 Lucy Harrington | 09/20/2022 04:05:52 AM | 07/05/2022 12:10:23 PM | Alice Leung | Bttn Technologies |
| 06/30/2022 | Accrued Revenue | Journal Entry | AJE#704 | Difference between $4,166.67 and invoiceETEND-006 $3,990 - Jun 2022 | -1,823.33 | 492,556.13 Lucy Harrington | 09/20/2022 04:05:52 AM | 07/05/2022 12:10:23 PM | Alice Leung | Tend Bank |
| 07/31/2022 | Accrued Revenue | Journal Entry | AJE#781 | | -122,500.00 | 370,056.13 Lucy Harrington | 09/21/2022 03:36:54 AM | 09/21/2022 03:36:54 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/31/2022 | Accrued Revenue | Journal Entry | AJE#781 | Jul 2022 (1 month of $100k) | 4,166.67 | 374,222.80 Lucy Harrington | 09/20/2022 04:09:42 AM | 08/09/2022 01:47:48 PM | Alice Leung | Tend Bank |
| 07/31/2022 | Accrued Revenue | Journal Entry | AJE#781 | Implementation fee - Jul 2022 (1 month of $90k) | 15,000.00 | 389,222.80 Lucy Harrington | 09/20/2022 04:09:23 AM | 08/09/2022 01:47:48 PM | Alice Leung | Bttn Technologies |
| 07/31/2022 | Accrued Revenue | Journal Entry | AJE#781 | Jul 2022 | 2,000.00 | 391,222.80 Lucy Harrington | 09/20/2022 04:09:42 AM | 08/09/2022 01:47:48 PM | Alice Leung | Universal Lacrosse |
| 08/31/2022 | Accrued Revenue | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (LL-003) | -3,000.00 | 388,222.80 Lucy Harrington | 09/20/2022 04:12:00 AM | 08/31/2022 05:04:03 PM | Alice Leung | Universal Lacrosse |
| 08/31/2022 | Accrued Revenue | Journal Entry | AJE#818 | Implementation fee - Aug 2022 (1 month of $90k) | 15,000.00 | 403,222.80 Lucy Harrington | 09/20/2022 04:12:00 AM | 08/31/2022 05:04:03 PM | Alice Leung | Bttn Technologies |

| Date | Category | Type | Reference | Memo | Amount | | | | User | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2022 | Accrued Revenue | Journal Entry | AJE#818 | Reverse: Headless Commerce SaaS fees - Jun 2022 (accrual) | -11,458.00 | 391,764.80 Lucy Harrington | 09/20/2022 04:12:00 AM | 09/01/2022 09:55:56 AM | Alice Leung | Taiga Motors Inc |
| 08/31/2022 | Accrued Revenue | Journal Entry | AJE#818 | Implementation fee - Aug 2022 (1 month of $150k) | 25,000.00 | 416,764.80 Lucy Harrington | 09/20/2022 04:12:00 AM | 08/31/2022 05:04:03 PM | Alice Leung | TriMark USA, LLC. |
| 09/30/2022 | Accrued Revenue | Journal Entry | AJE#881 | Implementation fee - Sep 2022 (1 month of $150k) | 25,000.00 | 441,764.80 Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | TriMark USA, LLC. |
| 09/30/2022 | Accrued Revenue | Journal Entry | AJE#881 | Fabric Headless Commerce SaaS fees - Sep 2022 (UL-017) | -3,000.00 | 438,764.80 Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Universal Lacrosse |
| 09/30/2022 | Accrued Revenue | Journal Entry | AJE#881 | Implementation fee - Sep 2022 (1 month of US$94,833+GBPE38,000) | 15,805.48 | 454,570.28 Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Dukeshill |
| 10/31/2022 | Accrued Revenue | Journal Entry | AJE#923 | Fabric Headless Commerce SaaS fees - Aug 2022 (credit note# UL-003CM) | 3,000.00 | 457,570.28 Alice Leung | 11/02/2022 03:06:34 PM | 10/30/2022 04:43:11 PM | Alice Leung | Universal Lacrosse |
| 10/31/2022 | Accrued Revenue | Journal Entry | AJE#923 | Implementation fee - Oct 2022 (1 month of $150k) | 25,000.00 | 482,570.28 Alice Leung | 11/02/2022 02:59:28 PM | 10/30/2022 04:43:11 PM | Alice Leung | TriMark USA, LLC. |
| 10/31/2022 | Accrued Revenue | Journal Entry | AJE#923 | Implementation fee - Oct 2022 (1 month of US$94,833+GBPE38,000) | 15,805.48 | 498,375.76 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Dukeshill |
| 10/31/2022 | Accrued Revenue | Journal Entry | AJE#923 | Fabric Headless Commerce SaaS fees - Sep 2022 (credit note# UL-004CM) | 3,000.00 | 501,375.76 Alice Leung | 11/02/2022 03:06:34 PM | 10/30/2022 05:23:08 PM | Alice Leung | Universal Lacrosse |
| 11/30/2022 | Accrued Revenue | Journal Entry | AJE#987 | Reverse: loyalty and mobile implementation fees (50% of $115k) | -57,500.00 | 443,875.76 Alice Leung | 12/07/2022 12:05:12 PM | 12/07/2022 12:05:12 PM | Alice Leung | MSC Industrial Supply Co. |
| 11/30/2022 | Accrued Revenue | Journal Entry | AJE#987 | Reverse: Jun 2021 to Jul, 2022 | -28,000.00 | 415,875.76 Alice Leung | 12/07/2022 12:11:46 PM | 12/06/2022 05:31:32 PM | Alice Leung | Universal Lacrosse |
| 11/30/2022 | Accrued Revenue | Journal Entry | AJE#987 | Reverse: Dec 2021, Jan to Mar & Jul 2022 | -20,833.33 | 395,042.43 Alice Leung | 12/07/2022 12:07:58 PM | 12/06/2022 05:22:09 PM | Alice Leung | Tend Bank |
| 11/30/2022 | Accrued Revenue | Journal Entry | AJE#987 | Reverse: Apr 2022 (ref: AJE#141) | 1,822.91 | 396,865.34 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 05:22:09 PM | Alice Leung | Tend Bank |
| 11/30/2022 | Accrued Revenue | Journal Entry | AJE#987 | Implementation fee - Jun to Aug 2022 (3 months of $250k) | -125,000.00 | 271,865.34 Alice Leung | 12/06/2022 05:03:27 PM | 12/06/2022 05:02:32 PM | Alice Leung | Black Rifle Coffee Company |
| 11/30/2022 | Accrued Revenue | Journal Entry | AJE#987 | Implementation fee - Nov 2022 (1 month of US$94,833+GBPE38,000) | 15,805.48 | 287,670.82 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Dukeshill |
| 11/30/2022 | Accrued Revenue | Journal Entry | AJE#987 | Reverse: May 2022 (ref: AJE#659) | 1,823.33 | 289,494.15 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 05:22:09 PM | Alice Leung | Tend Bank |
| 11/30/2022 | Accrued Revenue | Journal Entry | AJE#987 | Reverse: Jun 2022 (ref: AJE#704) | 1,823.33 | 291,317.48 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 05:22:09 PM | Alice Leung | Tend Bank |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1063 | Reverse: implementation fee - remaining installment 50% | -47,416.44 | 243,901.04 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 10:26:21 PM | Alice Leung | Dukeshill |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1063 | Reverse: implementation fee - Jun to Aug 2022 (3 months of $90k) | -45,000.00 | 198,901.04 Alice Leung | 01/10/2023 02:57:06 PM | 01/10/2023 02:56:29 PM | Alice Leung | Btln Technologies |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel Dec 2022 Fedex cost | 2,029.36 | 200,930.40 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel Nov 2022 Fedex cost | 1,564.95 | 202,495.30 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel Oct 2022 Fedex cost | 1,427.32 | 203,922.67 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel Sept 2022 Fedex cost | 1,749.23 | 205,671.90 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1176 | To adjust Trimark implementation revenue based on POC | -184,000.00 | 21,671.90 Katherine Bruno | 02/10/2023 09:01:21 AM | 02/10/2023 09:01:21 AM | Katherine Bruno | TriMark USA, LLC. |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1106 | Moving the UL Churn adj (from AJE#987) related to 2021 | 14,000.00 | 35,671.90 Katherine Bruno | 01/18/2023 12:52:50 PM | 01/18/2023 12:52:50 PM | Katherine Bruno | Universal Lacrosse |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel July 2022 Fedex cost | 1,405.29 | 37,077.19 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel Aug 2022 Fedex cost | 1,933.32 | 39,010.51 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1241 | To recognized revenue for GNC FDS contract dated July 18, 2022 for Aug to Dec, 2022 (19,000*5) billed in March 2023 | 95,000.00 | 134,010.51 Aastha Bhatia | 03/08/2023 09:32:22 AM | 03/07/2023 10:17:24 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1161 | To recognized revenue for Proozy for Oct Nov and Dec 2022 (billed in Jan 01, 2023) | 15,000.00 | 149,010.51 Aastha Bhatia | 02/07/2023 11:09:21 AM | 02/07/2023 11:09:21 AM | Aastha Bhatia | Proozy |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1124 | To recognise revenue for RiteAid (for the quater of Oct- Dec 2022) that was billed on Jan 01, 2023 | 84,000.00 | 233,010.51 Katherine Bruno | 02/02/2023 11:18:59 AM | 01/31/2023 12:37:20 PM | Aastha Bhatia | RiteAid |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1102 | To reverse MSC portion of AJE 987 since the adj should have been posted in 2021, not 2022 | 57,500.00 | 290,510.51 Katherine Bruno | 01/17/2023 03:44:57 PM | 01/17/2023 03:44:57 PM | Katherine Bruno | MSC Industrial Supply Co. |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1123 | To recognized revenue on Autocado for Nov and Dec 2022 (billed in Jan 31, 2023) | 7,000.00 | 297,510.51 Aastha Bhatia | 01/31/2023 12:35:32 PM | 01/31/2023 12:35:32 PM | Aastha Bhatia | Autocado, LLC. |
| 12/31/2022 | Accrued Revenue | Journal Entry | AJE#1123 | To recognized revenue on Autocado for Nov and Dec 2022 (billed in Jan 31, 2023) | 7,000.00 | 304,510.51 Aastha Bhatia | 01/31/2023 12:35:32 PM | 01/31/2023 12:35:32 PM | Aastha Bhatia | Autocado, LLC. |

**Total for Accrued Revenue**   $ 139,943.91

**Input Tax**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | | | | | 1,434.61 |

**Total for Input Tax**

**Investment in YDV Solutions Pvt Ltd - Intercompany**

| | | | | | |
|---|---|---|---|---|---|
| Beginning Balance | | | | | 115,478.78 |

**Total for Investment in YDV Solutions Pvt Ltd - Intercompany**

**Prepaid Expenses**

| Date | Category | Type | Reference | Memo | Amount | | | | User | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 1,509,093.06 | | | | |
| 01/01/2022 | Prepaid Expenses | Bill | INVUS09067 | License fee for subscription services agreement - Feb to Mar, 2022 | 10,416.66 | 1,519,509.72 Alice Leung | 01/28/2022 01:45:24 PM | 01/28/2022 01:45:24 PM | Alice Leung | Epsagon, Inc. |
| 01/01/2022 | Prepaid Expenses | Bill | INV-100257976 | ZScaler: ZIA professional edition and premium support services - Feb to Dec, 2022 | 26,472.05 | 1,545,981.77 Alice Leung | 02/03/2022 11:02:34 AM | 02/03/2022 11:02:34 AM | Alice Leung | Opto Security Inc. |
| 01/01/2022 | Prepaid Expenses | Bill | 12251 | Plan 500 and API module - Feb 1, 2022 to Dec 16, 2022 | 14,062.97 | 1,560,044.74 Alice Leung | 02/09/2022 01:53:04 PM | 02/09/2022 01:53:04 PM | Alice Leung | Kandji, Inc. |
| 01/01/2022 | Prepaid Expenses | Bill | PRINV2237612 | Subscription fee - Feb to Mar, 2022 | 36,382.50 | 1,596,427.24 Alice Leung | 01/27/2022 03:35:01 PM | 01/27/2022 03:35:01 PM | Alice Leung | UKG Inc. |
| 01/01/2022 | Prepaid Expenses | Bill | 88553 | Digital accessibility manual/functional evaluations and audit program fees - Feb to Nov, 2022 | 6,250.00 | 1,602,677.24 Alice Leung | 01/19/2022 08:55:48 PM | 01/19/2022 08:55:48 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 01/01/2022 | Prepaid Expenses | Bill | INV-SM-00023671 | GetFeedback Pro plan - Feb 2022 to Oct 2022 | 6,201.54 | 1,608,878.78 Alice Leung | 01/21/2022 11:15:39 AM | 01/21/2022 11:15:39 AM | Alice Leung | Momentive |
| 01/04/2022 | Prepaid Expenses | Bill | Q410581 | Proofpoint - Feb to Dec, 2022 | 30,899.88 | 1,639,778.66 Alice Leung | 02/02/2022 10:39:14 PM | 02/02/2022 10:39:14 PM | Alice Leung | CDW Direct |
| 01/06/2022 | Prepaid Expenses | Bill | INV-US-20012845 | Professional subscription - Feb 1 to Jul 16, 2022 | 646.80 | 1,640,425.46 Alice Leung | 01/06/2022 03:17:46 PM | 01/06/2022 03:17:46 PM | Alice Leung | Gong.io Inc |
| 01/06/2022 | Prepaid Expenses | Bill | INV-US-20012835 | Professional subscription - Feb 1 to Jul 16, 2022 | 646.80 | 1,641,072.26 Alice Leung | 01/06/2022 03:16:00 PM | 01/06/2022 03:16:00 PM | Alice Leung | Gong.io Inc |
| 01/07/2022 | Prepaid Expenses | Bill | 10001676 | Custom enterprise and growth onboarding plans - Feb to Dec, 2022 | 28,325.00 | 1,669,397.26 Alice Leung | 01/14/2022 03:01:22 PM | 01/14/2022 03:01:22 PM | Alice Leung | Happeo Oy |
| 01/10/2022 | Prepaid Expenses | Bill | 2734 | ECW May 2022 - speaking sponsorship: The Future of Ecommerce - Fabric | 9,999.00 | 1,679,396.26 Alice Leung | 01/17/2022 10:37:10 AM | 01/17/2022 10:37:10 AM | Alice Leung | VCEGH Limited |
| 01/12/2022 | Prepaid Expenses | Bill | INV-US-20013048 | Professional subscription - Feb 1 to Jul 16, 2022 | 678.81 | 1,680,075.07 Alice Leung | 01/19/2022 11:16:11 AM | 01/19/2022 11:16:11 AM | Alice Leung | Gong.io Inc |
| 01/12/2022 | Prepaid Expenses | Credit Card Credit | | Refunded on Mari Strom Rho card | -5,193.46 | 1,674,881.61 Alice Leung | 02/01/2022 07:09:25 PM | 02/01/2022 07:09:18 PM | Alice Leung | Javits Center |
| 01/12/2022 | Prepaid Expenses | Bill | 1353 | Subscription - enterprise platform and usage plan - Feb 1, 2022 to Jan 17, 2023 | 27,635.42 | 1,702,517.03 Alice Leung | 01/27/2022 02:31:11 PM | 01/27/2022 02:31:11 PM | Alice Leung | Catalyst Software Corporation |
| 01/14/2022 | Prepaid Expenses | Bill | INV-US-20013128 | Professional subscription - Feb 1 to Jul 16, 2022 | 667.87 | 1,703,184.90 Alice Leung | 01/14/2022 04:11:09 PM | 01/14/2022 04:11:09 PM | Alice Leung | Gong.io Inc |
| 01/14/2022 | Prepaid Expenses | Bill | INV-US-20013132 | Professional subscription - Feb 1 to Jul 16, 2022 | 667.87 | 1,703,852.77 Alice Leung | 01/14/2022 04:13:09 PM | 01/14/2022 04:13:09 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Prepaid Expenses | Bill | INV-US-20013214 | Professional subscription - Feb 1 to Jul 16, 2022 | 656.92 | 1,704,509.69 Alice Leung | 01/18/2022 04:56:29 PM | 01/18/2022 04:56:29 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Prepaid Expenses | Bill | INV-US-20013218 | Professional subscription - Feb 1 to Jul 16, 2022 | 656.92 | 1,705,166.61 Alice Leung | 01/18/2022 04:58:24 PM | 01/18/2022 04:58:24 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Prepaid Expenses | Bill | INV-US-20013217 | Professional subscription - Feb 1 to Jul 16, 2022 | 656.92 | 1,705,823.53 Alice Leung | 01/18/2022 05:00:05 PM | 01/18/2022 05:00:05 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Prepaid Expenses | Bill | INV-US-20013185 | Professional subscription - Feb 1 to Jul 16, 2022 | 656.92 | 1,706,480.45 Alice Leung | 01/18/2022 04:54:18 PM | 01/18/2022 04:54:18 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Prepaid Expenses | Bill | INV-US-20013164 | Professional subscription - Feb 1 to Jul 16, 2022 | 667.87 | 1,707,148.32 Alice Leung | 01/18/2022 04:51:17 PM | 01/18/2022 04:51:17 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Prepaid Expenses | Bill | INV-US-20013221 | Professional subscription - Feb 1 to Jul 16, 2022 | 656.92 | 1,707,805.24 Alice Leung | 01/18/2022 05:01:54 PM | 01/18/2022 05:01:54 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Prepaid Expenses | Bill | INV-US-20013253 | Professional subscription - Feb 1 to Jul 16, 2022 | 656.92 | 1,708,462.16 Alice Leung | 01/18/2022 05:04:59 PM | 01/18/2022 05:04:59 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Prepaid Expenses | Bill | INV-US-20013235 | Professional subscription - Feb 1 to Jul 16, 2022 | 656.92 | 1,709,119.08 Alice Leung | 01/18/2022 05:03:20 PM | 01/18/2022 05:03:20 PM | Alice Leung | Gong.io Inc |
| 01/19/2022 | Prepaid Expenses | Bill | INV-US-20013280 | Professional subscription - Feb 1 to Jul 16, 2022 | 656.92 | 1,709,776.00 Alice Leung | 01/19/2022 12:12:49 PM | 01/19/2022 12:12:49 PM | Alice Leung | Gong.io Inc |
| 01/19/2022 | Prepaid Expenses | Journal Entry | AJE#565 | Reclass Mike Hahn's duplicate insurance overpayment | 411,370.66 | 2,121,146.68 Alice Leung | 03/20/2022 01:30:50 PM | 03/20/2022 01:30:50 PM | Alice Leung | Starling |
| 01/20/2022 | Prepaid Expenses | Bill | INV-US-20013323 | Professional subscription - Jan 19, 2022 to Jul 16, 2022 | 704.69 | 2,121,851.57 Alice Leung | 01/21/2022 11:46:41 AM | 01/21/2022 11:46:41 AM | Alice Leung | Gong.io Inc |
| 01/20/2022 | Prepaid Expenses | Bill | INV-US-20013325 | Professional subscription - Jan 19, 2022 to Jul 16, 2022 | 704.69 | 2,122,556.26 Alice Leung | 01/21/2022 11:42:37 AM | 01/21/2022 11:42:37 AM | Alice Leung | Gong.io Inc |
| 01/20/2022 | Prepaid Expenses | Bill | INV-US-20013315 | Professional subscription - Jan 19, 2022 to Jul 16, 2022 | 704.69 | 2,123,260.95 Alice Leung | 01/21/2022 11:39:37 AM | 01/21/2022 11:39:37 AM | Alice Leung | Gong.io Inc |
| 01/20/2022 | Prepaid Expenses | Bill | INV-US-20013326 | Professional subscription - Jan 19, 2022 to Jul 16, 2022 | 704.69 | 2,123,965.64 Alice Leung | 01/21/2022 11:41:43 AM | 01/21/2022 11:41:43 AM | Alice Leung | Gong.io Inc |
| 01/21/2022 | Prepaid Expenses | Bill | INV-US-20013307 | Professional subscription - Jan 20, 2022 to Jul 16, 2022 | 704.69 | 2,124,670.33 Alice Leung | 01/31/2022 05:13:14 PM | 01/31/2022 05:13:14 PM | Alice Leung | Gong.io Inc |
| 01/23/2022 | Prepaid Expenses | Bill | INV96641 | Recruiting - Advanced | GHRAD - Jan 23, 2021 to Jul 22, 2022 | 11,919.68 | 2,136,590.01 Alice Leung | 01/24/2022 02:44:37 PM | 01/24/2022 02:44:37 PM | Alice Leung | Greenhouse Software |
| 01/25/2022 | Prepaid Expenses | Bill | ST7734 | Shoptalk 2022 video wall sponsorship | 30,000.00 | 2,166,590.01 Alice Leung | 01/25/2022 07:40:09 PM | 01/25/2022 07:40:09 PM | Alice Leung | Shoptalk |
| 01/26/2022 | Prepaid Expenses | Bill | INV-US-20013528 | Professional subscription - Jan 26, 2022 to Jul 16, 2022 | 680.80 | 2,167,270.81 Alice Leung | 01/27/2022 11:46:42 AM | 01/27/2022 11:46:42 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Prepaid Expenses | Bill | INV-US-20013536 | Professional subscription - Jan 26, 2022 to Jul 16, 2022 | 680.80 | 2,167,951.61 Alice Leung | 01/27/2022 11:47:32 AM | 01/27/2022 11:47:32 AM | Alice Leung | Gong.io Inc |

| Date | Category | Type | Num | Description | Amount | Amount2 | Entered By | Date/Time | Date/Time2 | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2022 | Prepaid Expenses | Bill | INV639735 | Enterprise plan plus pro support - licensed users and level 1 - data shuttle - Jan 27 to Sep 1, 2022 | 7,070.29 | 2,175,021.90 Alice Leung | 02/02/2022 03:28:24 PM | 02/02/2022 03:28:24 PM | Alice Leung | Smartsheet |
| 01/28/2022 | Prepaid Expenses | Bill | 21576236 | Sales cloud - enterprise edition - Jan 28 to Mar 31, 2022 | 955.04 | 2,173,976.94 Alice Leung | 01/31/2022 12:22:41 PM | 01/31/2022 12:22:41 PM | Alice Leung | Salesforce |
| 01/28/2022 | Prepaid Expenses | Bill | INV-US-20013687 | Professional subscription - Jan 28, 2022 to Jul 16, 2022 | 668.85 | 2,176,645.79 Alice Leung | 01/28/2022 05:26:58 PM | 01/28/2022 05:26:58 PM | Alice Leung | Gong.io Inc |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Enterprise seats - Jan 2022 (IN210024154, IN210100063AJ3) | -3,772.87 | 2,172,872.92 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:21:37 PM | Alice Leung | monday.com LLC |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Recruitment ads, job slots, recruiter - corporate, career pages - enterprise basic, job wrapping - Jan 2022 (10111271517) | -10,018.46 | 2,162,854.46 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:21:37 PM | Alice Leung | Linkedin |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Chief revenue officer - 1st, 2nd & 3rd installment - Jan 2022 (90407103, 90408632, 90410426) | -22,290.19 | 2,140,564.27 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:18:42 PM | Alice Leung | Korn Ferry |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Recruiting - Advanced | GHRAD - Jan 2022 (INV90743) | -1,986.61 | 2,138,577.66 Alice Leung | 01/31/2022 08:14:54 PM | 01/31/2022 08:14:54 PM | Alice Leung | Greenhouse Software |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Business owner (policy# 57BBMBL8064) - Jan 2022 (15379386) | -1,232.33 | 2,137,345.33 Alice Leung | 01/31/2022 08:14:54 PM | 01/31/2022 08:14:54 PM | Alice Leung | Hartford Insurance |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Mental wellness app - Jan 2022 (INV7227) | -645.83 | 2,136,699.50 Alice Leung | 01/31/2022 08:14:54 PM | 01/31/2022 08:14:54 PM | Alice Leung | Headspace, Inc |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | IDC's emerging vendor program - Jan 2022 (3334509) | -3,750.00 | 2,132,949.50 Alice Leung | 01/31/2022 08:18:42 PM | 01/31/2022 08:14:54 PM | Alice Leung | IDC Research, Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Subscription - Jan 2022 (572057-10012021) | -9,475.99 | 2,123,473.51 Alice Leung | 01/31/2022 07:59:48 PM | 01/31/2022 07:59:48 PM | Alice Leung | Datadog, Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Yearly fee for E-Learning platform Docebo Cloud 300, premium course bundle and gold launch pack (implementation cost) - 300 active users - Jan 2022 (12-2021-02573 & 12-2021-02574) | -5,512.04 | 2,117,961.47 Alice Leung | 01/31/2022 07:59:48 PM | 01/31/2022 07:59:48 PM | Alice Leung | Docebo NA Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Jan 2022 (paid by Alex's credit card) | -795.76 | 2,117,165.71 Alice Leung | 01/31/2022 07:59:48 PM | 01/31/2022 07:59:48 PM | Alice Leung | DOCUSIGN |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Directors and officers premium - Jan 2022 (23401) | -2,537.19 | 2,114,628.52 Alice Leung | 01/31/2022 07:59:48 PM | 01/31/2022 07:59:48 PM | Alice Leung | Embroker |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Program fees - Jan 2022 (87361) | -1,250.00 | 2,113,378.52 Alice Leung | 01/31/2022 07:59:48 PM | 01/31/2022 07:59:48 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Consulting services & emerging tech - TI research member and consulting services - Jan 2022 (FRU5234558, FRU5237543, FRU5240026) | -12,962.33 | 2,100,416.19 Alice Leung | 01/31/2022 09:49:45 PM | 01/31/2022 07:59:48 PM | Alice Leung | Forrester Research Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Subscription & startup CEOs team leader and member - Jan 2022 (1115177, 1138103, 1140343) | -16,048.60 | 2,084,367.59 Alice Leung | 01/31/2022 08:11:11 PM | 01/31/2022 07:59:48 PM | Alice Leung | Gartner |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Paid by Mari Brom Rho card on Dec 14 & 17, 2021 | -5,000.00 | 2,079,367.59 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:28:12 PM | Alice Leung | Retail's Big Show Event |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Subscriptions - Jan 2022 | -4,115.07 | 2,075,252.52 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:28:12 PM | Alice Leung | Rippling |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Event: Knicks vs. Timberwolves - Jan 18, 2022 | -21,680.00 | 2,053,572.52 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:26:14 PM | Alice Leung | MSG Arena, LLC (Madison Square Garden) |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | NRF expenses | -4,065.63 | 2,049,476.89 Alice Leung | 01/31/2022 06:32:34 PM | 01/31/2022 06:32:34 PM | Alice Leung | Abacus |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Implementation - Jan 2022 (1787) | -1,186.67 | 2,048,310.22 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:18:42 PM | Alice Leung | Klue Labs Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Professional subscription and platform fee - Jan 2022 | -4,427.82 | 2,043,882.40 Alice Leung | 01/31/2022 08:11:11 PM | 01/31/2022 08:11:11 PM | Alice Leung | Gong.io Inc |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Premium (committed) plan - Jan 2022 (COMUS318457202111) | -16,813.13 | 2,027,069.27 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | Algolia |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | NRF annual convention - Jan 16 to 18, 2022 (10488-159-12251) | -82,150.00 | 1,944,919.27 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:26:14 PM | Alice Leung | NRF (National Retail Federation) |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Jan 2022 (INV118024, INV129514, INV138201) | -9,569.00 | 1,935,350.27 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:26:14 PM | Alice Leung | Okta, Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Platform: accelerate & administrative seats, ProServ: starter - Jan 2022 (INV0020675, INV0021982, INV0023971) | -2,336.30 | 1,933,011.97 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:26:14 PM | Alice Leung | Outreach |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Radford global compensation database participation - United States - Jan 2022 (M10-0418217) | -900.00 | 1,932,111.97 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | Aon Consulting, Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Retail Ascendant council membership - Mike Hann - Jan 2022 (7159347) | -1,209.33 | 1,930,903.64 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | Ascendant Network, Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | CodeSignal platform access - Jan 2022 (1060) | -416.67 | 1,930,486.97 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | Brainfights |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Private markets (bundled subscription) - Jan 2022 (INV115633) | -1,073.48 | 1,929,413.49 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | Carta |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Crowdstrike software for security - Jan 2022 (MDJ531) | -906.25 | 1,928,507.24 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | CDW Direct |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Qualys - Jan 2022 (MCXW896) | -790.48 | 1,927,716.78 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | CDW Direct |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Cobalt credits (1 pentester / credit) - annual declining balance - Jan 2022 (INV1188) | -958.33 | 1,926,858.45 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | Cobalt Labs, Inc |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Sales cloud - enterprise edition - Jan 2022 | -6,588.23 | 1,920,270.22 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Salesforce |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Virtual concurrent session - Jan 2022 (INV-SU-00452) | -1,642.06 | 1,918,628.16 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Sauce Labs Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Annual- SOC II Type II - Jan 2022 (000671) | -3,000.00 | 1,915,628.16 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Secureframe, Inc |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Product license: AlOps access and use, documentation license, service and system control, service management, supports services - Jan 2022 (SED122024) | -2,500.00 | 1,913,128.16 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Sedai Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Platform & user license fees - Jan 2022 (1002943) | -2,500.00 | 1,910,628.16 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Sendoso |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Subscription - Jan 2022 (US21000861) | -6,890.62 | 1,903,737.54 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Sisense Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Business+ annual plan slot and additional active users - Jan 2022 (7A1A339E-0002 & 7A1A339E-0003) | -5,498.13 | 1,898,239.41 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Slack |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | JIRA connector, product management, enterprise plan plus pro support and Salesforce connector - Jan 2022 (INV490546, INV597056) | -2,154.99 | 1,896,084.42 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Smartsheet |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Standard biz & cloud recording 100 GB - Jan 2022 (INV100899162) | -1,719.15 | 1,894,365.27 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Splash |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | AD & support, analyst subscription/technology service charge - Jan 2022 (14001804) | -13,650.00 | 1,880,715.27 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Spotlight LLC |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Professional implementation package and travel edition - Jan 2022 (TA-0020546) | -759.58 | 1,879,955.69 Alice Leung | 02/01/2022 04:12:58 PM | 01/31/2022 09:26:56 PM | Alice Leung | TripActions |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Standard biz & cloud recording 100 GB - Jan 2022 (INV100899162) | -738.31 | 1,879,217.38 Alice Leung | 02/10/2022 04:12:58 PM | 01/31/2022 09:26:56 PM | Alice Leung | Zoom |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Subscription - Jan 2022 (242721, 253017, 253018) | -3,136.94 | 1,876,080.44 Alice Leung | 02/10/2022 04:12:58 PM | 01/31/2022 09:26:56 PM | Alice Leung | Zoominfo Technologies, LLC |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | SaaS - premium - Jan 2022 (INV00120755) | -1,675.80 | 1,874,404.64 Alice Leung | 01/31/2022 08:11:11 PM | 01/31/2022 08:11:11 PM | Alice Leung | Gitlab |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Email account for all employees - Jan 2022 | -235.33 | 1,874,169.31 Alice Leung | 01/31/2022 08:11:11 PM | 01/31/2022 08:11:11 PM | Alice Leung | Godaddy.com |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Time on 200 + GoLinks enterprise and additional users - Jan 2022 (6957872F 0001, 8957872F-0002) | -1,465.34 | 1,872,703.97 Alice Leung | 01/31/2022 08:11:11 PM | 01/31/2022 08:11:11 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 01/31/2022 | Prepaid Expenses | Journal Entry | AJE#533 | Enterprise seats - Jan 2022 (IN210100769) | -843.88 | 1,872,058.09 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:21:37 PM | Alice Leung | monday.com LLC |
| 02/01/2022 | Prepaid Expenses | Bill | SED122030 | Product license: AlOps access and use, documentation license, service and system control, service management, supports services - Mar to Apr 2022 | 5,000.00 | 1,877,058.09 Alice Leung | 02/17/2022 12:40:07 PM | 02/17/2022 12:40:07 PM | Alice Leung | Sedai Inc. |
| 02/01/2022 | Prepaid Expenses | Bill | TA-0024217 | Liquid spend edition and professional implementation package - Mar to Jul 2022 | 6,447.50 | 1,883,505.59 Alice Leung | 03/03/2022 11:40:21 AM | 03/03/2022 11:40:21 AM | Alice Leung | TripActions |
| 02/01/2022 | Prepaid Expenses | Bill | 268249 | Subscription - Mar 1, 2022 to Apr 16, 2022 | 1,715.58 | 1,885,221.17 Alice Leung | 03/03/2022 05:34:49 PM | 02/14/2022 04:07:17 PM | Alice Leung | Zoominfo Technologies, LLC |
| 02/04/2022 | Prepaid Expenses | Bill | WUS - 110678 | eTail West 2022 - Feb 28 to Mar 3, 2022 (add on) | 21,000.00 | 1,906,221.17 Alice Leung | 02/04/2022 11:28:04 AM | 02/04/2022 11:28:04 AM | Alice Leung | Worldwide Business Research USA |
| 02/06/2022 | Prepaid Expenses | Bill | INV-0022 | Manchester event sponsorship - Mar 3 | 7,530.11 | 1,913,751.28 Alice Leung | 02/17/2022 03:18:16 PM | 02/17/2022 03:18:16 PM | Alice Leung | Retail Racing Events Ltd |
| 02/08/2022 | Prepaid Expenses | Bill | COMUS344816202202 | Premium (committed) plan - Mar to Apr 2022 | 33,626.26 | 1,947,377.54 Alice Leung | 02/17/2022 02:30:39 PM | 02/17/2022 02:30:39 PM | Alice Leung | Algolia |
| 02/10/2022 | Prepaid Expenses | Bill | INV-US-20014032 | Professional subscription - Mar 1, 2022 to Jul 16, 2022 | 537.48 | 1,947,915.02 Alice Leung | 02/15/2022 03:52:11 PM | 02/15/2022 03:52:11 PM | Alice Leung | Gong.io Inc |
| 02/10/2022 | Prepaid Expenses | Bill | INV-US-20014299 | Professional subscription - Mar 1, 2022 to Jul 16, 2022 | 517.91 | 1,948,432.93 Alice Leung | 02/15/2022 03:55:27 PM | 02/15/2022 03:55:27 PM | Alice Leung | Gong.io Inc |
| 02/10/2022 | Prepaid Expenses | Bill | INV-US-20014192 | Professional subscription - Mar 1, 2022 to Jul 16, 2022 | 517.91 | 1,948,950.84 Alice Leung | 02/15/2022 03:54:00 PM | 02/15/2022 03:54:00 PM | Alice Leung | Gong.io Inc |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110216 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# 20076262) | -248.56 | 1,948,702.28 Alice Leung | 02/22/2022 01:31:44 PM | 02/22/2022 01:31:44 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110218 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# 20412226) | -165.71 | 1,948,536.57 Alice Leung | 02/22/2022 01:36:36 PM | 02/22/2022 01:36:36 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110221 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# 19442632) | -82.86 | 1,948,453.71 Alice Leung | 02/22/2022 01:43:23 PM | 02/22/2022 01:43:23 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Bill | ST7506 | Hosted meetings with retailers & brands | 13,000.00 | 1,961,453.71 Alice Leung | 02/14/2022 02:14:55 PM | 02/14/2022 02:14:55 PM | Alice Leung | Shoptalk |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110217 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# 20153208) | -414.27 | 1,961,039.44 Alice Leung | 02/22/2022 01:34:25 PM | 02/22/2022 01:34:25 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110223 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# 19731758) | -165.71 | 1,960,873.73 Alice Leung | 02/22/2022 01:48:48 PM | 02/22/2022 01:48:48 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110215 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# 19942992) | -82.86 | 1,960,790.87 Alice Leung | 02/22/2022 01:29:26 PM | 02/22/2022 01:29:26 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110220 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# ) | -248.56 | 1,960,542.31 Alice Leung | 02/22/2022 01:41:14 PM | 02/22/2022 01:41:14 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Bill | 21705312 | Sales cloud - enterprise edition - Mar 2022 | 5,066.55 | 1,965,608.86 Alice Leung | 02/14/2022 02:11:44 PM | 02/14/2022 02:11:44 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110214 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# 19792691) | -497.12 | 1,965,133.74 Alice Leung | 02/22/2022 01:26:06 PM | 02/22/2022 01:26:06 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110222 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# 19550265) | -165.71 | 1,964,968.03 Alice Leung | 02/22/2022 01:46:13 PM | 02/22/2022 01:46:13 PM | Alice Leung | Salesforce |
| 02/11/2022 | Prepaid Expenses | Vendor Credit | 1002000110219 | Sales cloud - enterprise edition - Mar 2022 (credit for invoice# 19177195) | -1,820.29 | 1,963,147.74 Alice Leung | 02/22/2022 01:38:49 PM | 02/22/2022 01:38:49 PM | Alice Leung | Salesforce |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | | Created | Modified | | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/2022 | Prepaid Expenses | Expense | 516211 | Paid by Mari Strom Rho card: deposit for ShopTalk event - Mar 26 to Apr 1, 2022 | 25,000.00 | 1,988,147.74 | Alice Leung | 03/03/2022 11:37:34 PM | 03/03/2022 11:34:40 PM | Alice Leung | Four Seasons Hotel |
| 02/16/2022 | Prepaid Expenses | Bill | INV-US-20014614 | Professional subscription - Mar 1, 2022 to Jul 16, 2022 | 537.48 | 1,988,685.22 | Alice Leung | 02/17/2022 12:10:46 PM | 02/17/2022 12:10:46 PM | Alice Leung | Gong.io Inc |
| 02/16/2022 | Prepaid Expenses | Bill | INV-US-20014601 | Professional subscription - Mar 1, 2022 to Jul 16, 2022 | 537.48 | 1,989,222.70 | Alice Leung | 02/17/2022 12:09:18 PM | 02/17/2022 12:09:18 PM | Alice Leung | Gong.io Inc |
| 02/17/2022 | Prepaid Expenses | Bill | INV-US-20014627 | Professional subscription - Mar 1, 2022 to Jul 16, 2022 | 537.48 | 1,989,760.18 | Alice Leung | 02/17/2022 12:12:20 PM | 02/17/2022 12:12:20 PM | Alice Leung | Gong.io Inc |
| 02/18/2022 | Prepaid Expenses | Journal Entry | AJE#587 | Mike's reimbursement - flight for SKP/ShopTalk | 7,294.01 | 1,997,054.19 | Alice Leung | 03/04/2022 07:57:15 PM | 03/04/2022 07:57:15 PM | Alice Leung | British Airways |
| 02/22/2022 | Prepaid Expenses | Bill | 90414627 | Chief revenue officer - professional fee and direct expenses - Mar to Jul, 2022 | 40,978.44 | 2,038,032.63 | Alice Leung | 02/23/2022 03:10:19 PM | 02/23/2022 03:10:19 PM | Alice Leung | Korn Ferry |
| 02/23/2022 | Prepaid Expenses | Bill | 10486-167-12860 (3rd) | NRF - Jan 15 to 17, 2022 (3rd payment) | 34,785.00 | 2,072,817.63 | Alice Leung | 02/23/2022 07:10:00 PM | 02/23/2022 07:10:00 PM | Alice Leung | NRF (National Retail Federation) |
| 02/23/2022 | Prepaid Expenses | Bill | 10486-167-12860 (1st) | NRF - Jan 15 to 17, 2023 (1st payment) | 2,880.00 | 2,075,697.63 | Alice Leung | 02/23/2022 07:14:38 PM | 02/23/2022 07:14:38 PM | Alice Leung | NRF (National Retail Federation) |
| 02/23/2022 | Prepaid Expenses | Bill | 10486-167-12860 (4th) | NRF - Jan 15 to 17, 2023 (4th payment) | 34,785.00 | 2,110,482.63 | Alice Leung | 02/23/2022 07:11:16 PM | 02/23/2022 07:11:16 PM | Alice Leung | NRF (National Retail Federation) |
| 02/23/2022 | Prepaid Expenses | Bill | 10486-167-12860 (2nd) | NRF - Jan 15 to 17, 2023 (2nd payment) | 5,000.00 | 2,115,482.63 | Alice Leung | 02/23/2022 07:08:57 PM | 02/23/2022 07:08:57 PM | Alice Leung | NRF (National Retail Federation) |
| 02/25/2022 | Prepaid Expenses | Expense | | Paid by Muriel Naim Rho card | 3,050.00 | 2,118,532.63 | Alice Leung | 03/04/2022 12:15:16 AM | 03/04/2022 12:01:45 AM | Alice Leung | Shoptalk |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Professional implementation package and travel edition - Feb 2022 (TA-00205A6) | -759.58 | 2,117,773.05 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | TripActions |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Subscription fee - Feb 2022 (PRINV0237612) | -16,191.25 | 2,099,581.80 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | UKG Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Standard biz & cloud recording 100 GB - Feb 2022 (INV100899162) | -738.31 | 2,098,843.49 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Zoom |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#593 | Christopher Shaw, Jaclyn Bailey and Trevor Davenport - Shoptalk tickets | 9,150.00 | 2,107,993.49 | Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | Shoptalk |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Subscription - Feb 2022 (242721, 253017, 253018) | -3,136.94 | 2,104,856.55 | Alice Leung | 03/03/2022 04:31:48 PM | 03/03/2022 04:31:48 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Subscription & startup CEOs team leader and member - Feb 2022 (1115177, 1138103, 1140343) | -16,048.60 | 2,088,807.95 | Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | Gartner |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | SaaS - premium - Feb 2022 (INV00120755) | -1,675.80 | 2,087,132.15 | Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | Gitlab |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Email account for all employees - Feb 2022 | -235.33 | 2,086,896.82 | Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | Godaddy.com |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Time on 200 + GoLinks enterprise - Feb 2022 (8957872F-0001, 8957872F 0002) | -1,465.34 | 2,085,431.48 | Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Professional subscription and platform fee - Feb 2022 | -7,116.03 | 2,078,315.45 | Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | Gong.io Inc |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Recruiting - Advanced | GHRAD - Feb 2022 (INV96641) | -1,986.61 | 2,076,328.84 | Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | Greenhouse Software |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Custom enterprise and growth onboarding plans - Feb 2022 (10001676) | -2,575.00 | 2,073,753.84 | Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | Happeo Oy |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Business owner (policy# 575BMBL8064) - Feb 2022 (15376586) | -1,232.33 | 2,072,521.51 | Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | Hartford Insurance |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Mental wellness app - Feb 2022 (INV7227) | -645.83 | 2,071,875.68 | Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | Headspace, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | IDC's emerging vendor program - Feb 2022 (3334509) | -3,750.00 | 2,068,125.68 | Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | IDC Research, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Radford global compensation database participation - United States - Feb 2022 (M10-0416217) | -900.00 | 2,067,225.68 | Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | Aon Consulting, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Retail Ascendant council membership - Mike Ham - Feb 2022 (7159347) | -1,208.30 | 2,066,017.38 | Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | Ascendant Network, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Private markets (bundled subscription) - Feb 2022 (INV115833) | -1,073.48 | 2,064,943.90 | Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | Carta |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Subscription - enterprise platform and usage plan - Feb 2022 (1353) | -2,403.08 | 2,062,540.82 | Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | Catalyst Software Corporation |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Crowdstrike software for security and Qualys - Feb 2022 (MDJ531, MCXW696) | -1,596.71 | 2,060,944.11 | Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | CDW Direct |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Proofpoint - Feb 2022 (Q410581) | -2,809.08 | 2,058,135.03 | Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | CDW Direct |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Cobalt credits (1 pentester / credit) - annual declining balance - Feb 2022 (INV1188) | -958.33 | 2,057,176.70 | Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | Cobalt Labs, Inc |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Plan 500 and API module - Feb 2022 (12251) | -1,339.33 | 2,055,837.37 | Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | Kandji, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Implementation - Feb 2022 (1787) | -1,166.67 | 2,054,670.70 | Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | Klue Labs Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Chief revenue officer - 1st, 2nd & 3rd installment - Feb 2022 (90407103, 90408632, 90410426) | -22,290.20 | 2,032,380.50 | Alice Leung | 03/03/2022 05:37:02 PM | 03/03/2022 04:32:20 PM | Alice Leung | Korn Ferry |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | GetFeedback Pro plan - Feb 2022 (INV-SM-0002957r) | -689.00 | 2,031,691.44 | Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | Momentive |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Enterprise plan - Feb 2022 (IN21010004154, IN21010006243) | -3,772.87 | 2,027,918.57 | Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | monday.com Ltd. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Enterprise seats - Feb 2022 (IN21010006769) | -645.88 | 2,027,272.69 | Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | monday.com Ltd. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Subscription - Feb 2022 (572057-10012021) | -9,475.99 | 2,017,796.70 | Alice Leung | 03/03/2022 04:11:47 PM | 03/03/2022 04:11:47 PM | Alice Leung | Datadog, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Yearly fee for E-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Feb 2022 (12-2021-02573, 12-2021-02574) | -5,512.04 | 2,012,284.66 | Alice Leung | 03/03/2022 04:11:47 PM | 03/03/2022 04:11:47 PM | Alice Leung | Docebo NA Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Feb 2022 | -795.76 | 2,011,488.90 | Alice Leung | 03/03/2022 04:11:47 PM | 03/03/2022 04:11:47 PM | Alice Leung | DOCUSIGN |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Directors and officers premium - Feb 2022 (23401) | -2,537.19 | 2,008,951.71 | Alice Leung | 03/03/2022 04:17:08 PM | 03/03/2022 04:17:08 PM | Alice Leung | Embroker |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | License fee for subscription services agreement - Feb 2022 (INVUS90987) | -5,208.33 | 2,003,743.38 | Alice Leung | 03/03/2022 04:17:08 PM | 03/03/2022 04:17:08 PM | Alice Leung | Epsagon, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Program fees - Feb 2022 (B7361) | -1,250.00 | 2,002,493.38 | Alice Leung | 03/03/2022 04:17:08 PM | 03/03/2022 04:17:08 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Digital accessibility manual/functional evaluations and audit program fees - Feb 2022 (B8053) | -625.00 | 2,001,868.38 | Alice Leung | 03/03/2022 04:17:08 PM | 03/03/2022 04:17:08 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Consulting services & emerging tech - TI research member - Feb 2022 (FRUS234058, FRUS237543, FRUS240026) | -12,982.22 | 1,988,906.16 | Alice Leung | 03/03/2022 05:37:02 PM | 03/03/2022 04:17:08 PM | Alice Leung | Forrester Research, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Feb 2022 (INV118024, INV129514, INV138201) | -12,418.45 | 1,976,487.71 | Alice Leung | 03/03/2022 05:37:02 PM | 03/03/2022 04:51:48 PM | Alice Leung | Okta, Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | ZScaler: ZIA professional edition and premium support services - Feb 2022 (INV-1002572976) | -2,406.55 | 1,974,081.16 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Optiv Security Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Platform: accelerate & administrative seats, ProServ: starter - Feb 2022 (INV00206475, INV00219652, INV00220571) | -2,338.30 | 1,971,742.86 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Outreach |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Subscriptions - Feb 2022 | -4,115.07 | 1,967,627.79 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Rippling |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Sales cloud - enterprise edition - Feb 2022 | -7,065.75 | 1,960,562.04 | Alice Leung | 03/03/2022 04:59:17 PM | 03/03/2022 04:51:48 PM | Alice Leung | Salesforce |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Virtual concurrent session - Feb 2022 (INV-SU-00452) | -1,642.06 | 1,958,919.98 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Sauce Labs Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | SOC II Type II - Feb 2022 (000671) | -3,000.00 | 1,955,919.98 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | SecureFrame, Inc |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Platform & user license fees - Feb 2022 (1002943) | -1,250.00 | 1,954,669.98 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Sendoso |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Subscription - Feb 2022 (US21000961) | -6,890.62 | 1,947,779.36 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Sisense Inc. |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Business plan - Feb 2022 (7A1A338E-0002, 7A1A338E-0003) | -5,498.13 | 1,942,281.23 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Slack |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Feb 2022 (INV490546, INV597056, INV639735) | -3,165.03 | 1,939,116.20 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Smartsheet |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | Subscription license fee - Feb 2022 (2221-18456, 2021-18628) | -1,719.15 | 1,937,397.05 | Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | Splash |
| 02/28/2022 | Prepaid Expenses | Journal Entry | AJE#589 | AD & support, analyst subscription/technology service charge - Feb 2022 (14001604) | -13,650.01 | 1,923,747.04 | Alice Leung | 03/03/2022 05:37:02 PM | 03/03/2022 04:51:48 PM | Alice Leung | Spotlight LLC |
| 03/01/2022 | Prepaid Expenses | Bill | 1071 | Access to Pave's total rewards & visual offer letter platforms and integrations with supported ATS, HRIS, payroll and/or cap table systems - Apr to Jun, 2022 | 5,124.99 | 1,928,872.03 | Alice Leung | 03/25/2022 09:48:54 AM | 03/25/2022 09:48:54 AM | Alice Leung | Pave |
| 03/01/2022 | Prepaid Expenses | Bill | 1071 | Subscription to etailinsights solution - Apr 2022 to Feb 2023 | 10,037.50 | 1,938,909.53 | Alice Leung | 03/09/2022 11:11:13 AM | 03/09/2022 11:11:13 AM | Alice Leung | etailinsights |
| 03/01/2022 | Prepaid Expenses | Bill | 10111424969 | Sales navigator - Apr 1, 2022 to Jan 2, 2023 | 30,439.35 | 1,969,348.88 | Alice Leung | 03/16/2022 04:45:26 PM | 03/16/2022 04:45:26 PM | Alice Leung | LinkedIn |
| 03/01/2022 | Prepaid Expenses | Bill | INV-US-20014795 | Professional subscription - Apr 1 to Jul 16, 2022 | 445.90 | 1,969,794.78 | Alice Leung | 03/09/2022 12:35:30 PM | 03/09/2022 12:35:30 PM | Alice Leung | Gong.io Inc |
| 03/01/2022 | Prepaid Expenses | Bill | INV-US-20014710 | Professional subscription - Apr 1 to Jul 16, 2022 | 464.49 | 1,970,259.27 | Alice Leung | 03/09/2022 12:24:30 PM | 03/09/2022 12:24:30 PM | Alice Leung | Gong.io Inc |
| 03/01/2022 | Prepaid Expenses | Bill | FRUS245250 | Emerging tech - TI research MEMBER with Advice, replays, client sponsored webinar and Q&A document - Apr 2022 to Feb 2023 | 81,583.37 | 2,051,842.64 | Alice Leung | 03/10/2022 12:10:52 AM | 03/10/2022 12:10:52 AM | Alice Leung | Forrester Research, Inc. |
| 03/02/2022 | Prepaid Expenses | Bill | 225 | Shoptalk London - Jun 2022 | 13,312.12 | 2,065,154.76 | Alice Leung | 03/14/2022 03:28:58 PM | 03/14/2022 03:28:58 PM | Alice Leung | Buying Time Ltd |
| 03/02/2022 | Prepaid Expenses | Bill | 117113 | Speaking agreement in Las Vegas, NV - 25% due upon contract execution - Apr 1, 2022 | 6,250.00 | 2,071,404.76 | Alice Leung | 03/08/2022 03:29:19 PM | 03/08/2022 03:29:19 PM | Alice Leung | Ferrazzi Greenlight, Inc. |
| 03/08/2022 | Prepaid Expenses | Bill | INV-US-20015541 | Professional subscription - Apr 1, 2022 to Jul 16, 2022 | 399.46 | 2,071,804.22 | Alice Leung | 03/08/2022 06:51:05 PM | 03/08/2022 06:51:05 PM | Alice Leung | Gong.io Inc |
| 03/08/2022 | Prepaid Expenses | Bill | INV-US-20015534 | Professional subscription - Apr 1, 2022 to Jul 16, 2022 | 399.46 | 2,072,203.68 | Alice Leung | 03/08/2022 06:49:33 PM | 03/08/2022 06:49:33 PM | Alice Leung | Gong.io Inc |
| 03/08/2022 | Prepaid Expenses | Bill | INV-US-20015523 | Professional subscription - Apr 1, 2022 to Jul 16, 2022 | 399.46 | 2,072,603.14 | Alice Leung | 03/08/2022 06:48:19 PM | 03/08/2022 06:48:19 PM | Alice Leung | Gong.io Inc |
| 03/10/2022 | Prepaid Expenses | Bill | INV-US-0015583 | Professional subscription - Apr 1 to Jul 16, 2022 | 399.46 | 2,073,002.60 | Alice Leung | 03/18/2022 05:18:32 PM | 03/18/2022 05:18:32 PM | Alice Leung | Gong.io Inc |
| 03/14/2022 | Prepaid Expenses | Bill | INV20252423 | Platform: accelerate - proration - Apr 1 to Jul 27, 2022 | 3,505.44 | 2,076,508.04 | Alice Leung | 03/18/2022 11:22:50 AM | 03/18/2022 11:22:50 AM | Alice Leung | Outreach |
| 03/14/2022 | Prepaid Expenses | Bill | M10-0482153 | 2021 Radford global compensation database participation - tier 1 countries - Apr 1 to Jun 30, 2022 | 1,157.13 | 2,077,665.17 | Alice Leung | 03/16/2022 11:12:27 AM | 03/16/2022 11:12:27 AM | Alice Leung | Aon Consulting, Inc. |
| 03/14/2022 | Prepaid Expenses | Bill | M10-0482154 | 2022 Radford global compensation database participation - United States & tier1 countries - | 16,740.00 | 2,094,405.17 | Alice Leung | 03/16/2022 11:13:50 AM | 03/16/2022 11:13:50 AM | Alice Leung | Aon Consulting, Inc. |
| 03/15/2022 | Prepaid Expenses | Bill | 3116 | Special project: technology/communications and marketing intelligence - Apr 2022 | 12,425.00 | 2,106,830.17 | Alice Leung | 03/16/2022 05:00:58 PM | 03/16/2022 04:57:07 PM | Alice Leung | Berns Communications Group LLC |

| Date | Category | Type | Number | Description | Amount | Balance | Created | Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/15/2022 | Prepaid Expenses | Bill | 14002100 | AD & support, analyst subscription/technology service charge - Apr 1 to Jun 15, 2022 | 34,125.00 | 2,140,955.17 Alice Leung | 03/15/2022 06:41:51 PM | 03/15/2022 06:41:51 PM | Alice Leung | Spotlight LLC |
| 03/16/2022 | Prepaid Expenses | Deposit | | Mike Hann bonus overpayment | -32,520.73 | 2,108,434.44 Alice Leung | 03/25/2022 03:44:50 PM | 03/20/2022 06:44:15 PM | Alice Leung | Michael Hann |
| 03/16/2022 | Prepaid Expenses | Deposit | | Mike Hann bonus overpayment | -32,518.23 | 2,075,916.21 Alice Leung | 03/25/2022 03:44:42 PM | 03/20/2022 06:45:00 PM | Alice Leung | Michael Hann |
| 03/17/2022 | Prepaid Expenses | Deposit | | Mike Hann bonus overpayment | -32,612.90 | 2,043,303.31 Alice Leung | 03/25/2022 03:44:25 PM | 03/20/2022 06:46:28 PM | Alice Leung | Michael Hann |
| 03/17/2022 | Prepaid Expenses | Bill | INV-US-20015864 | Professional subscription - Apr 1 to Jul 16, 2022 | 390.18 | 2,043,693.49 Alice Leung | 03/17/2022 11:12:49 AM | 03/17/2022 11:12:49 AM | Alice Leung | Gong.io Inc. |
| 03/17/2022 | Prepaid Expenses | Deposit | | Mike Hann bonus overpayment | -32,621.62 | 2,011,071.87 Alice Leung | 03/25/2022 03:44:33 PM | 03/20/2022 06:43:47 PM | Alice Leung | Michael Hann |
| 03/22/2022 | Prepaid Expenses | Bill | INV-US-20016152 | Professional subscription - Mar 22, 2022 to Jul 16, 2022 | 453.87 | 2,011,525.74 Alice Leung | 03/29/2022 02:02:12 PM | 03/29/2022 02:02:12 PM | Alice Leung | Gong.io Inc. |
| 03/22/2022 | Prepaid Expenses | Journal Entry | AJE#75 | UK payroll - Mar 2022 (overpayment, to be used on next payroll) | 38,433.34 | 2,049,959.08 Alice Leung | 03/29/2022 02:58:58 PM | 03/29/2022 02:58:58 PM | Alice Leung | Starling |
| 03/22/2022 | Prepaid Expenses | Deposit | | Mike Hann bonus overpayment | -32,808.77 | 2,017,150.31 Alice Leung | 03/25/2022 03:43:41 PM | 03/25/2022 03:43:41 PM | Alice Leung | Michael Hann |
| 03/23/2022 | Prepaid Expenses | Expense | | Paid by Alex Shimamoto Rho card: business owner (policy# 575BMBL8064) - Apr 5, 2022 to Apr 5, 2023 | 15,423.00 | 2,032,573.31 Alice Leung | 04/04/2022 03:20:31 PM | 04/04/2022 03:20:31 PM | Alice Leung | Hartford Insurance |
| 03/29/2022 | Prepaid Expenses | Bill | 22086641 | Sales cloud - enterprise edition - Apr 1, 2022 to Mar 31, 2023 | 102,598.88 | 2,135,171.99 Alice Leung | 04/05/2022 12:46:11 PM | 04/05/2022 12:46:11 PM | Alice Leung | Salesforce |
| 03/30/2022 | Prepaid Expenses | Deposit | | Mike Hann's bonus overpayment | -25,920.50 | 2,109,251.49 Alice Leung | 04/05/2022 02:37:37 PM | 04/05/2022 02:37:37 PM | Alice Leung | Michael Hann |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Subscription - Mar 2022 (572057-10012021) | -9,475.99 | 2,099,775.50 Alice Leung | 03/31/2022 04:38:47 PM | 03/31/2022 04:31:02 PM | Alice Leung | Datadog, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Yearly fee for E-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Mar 2022 (12-2021-02573, 12-2021-02574) | -5,512.04 | 2,094,263.46 Alice Leung | 03/31/2022 04:39:27 PM | 03/31/2022 04:31:02 PM | Alice Leung | Docebo NA Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Mar 2022 | -795.76 | 2,093,467.70 Alice Leung | 03/31/2022 04:39:53 PM | 03/31/2022 04:31:02 PM | Alice Leung | DOCUSIGN |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Directors and officers premium - Mar 2022 (23401) | -2,537.19 | 2,090,930.51 Alice Leung | 03/31/2022 04:40:27 PM | 03/31/2022 04:31:02 PM | Alice Leung | Embroker |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | License fee for subscription services agreement - Mar 2022 (INVUS06087) | -5,208.33 | 2,085,722.18 Alice Leung | 03/31/2022 04:40:57 PM | 03/31/2022 04:31:02 PM | Alice Leung | Epsagon, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Program fees - Mar 2022 (B7361) | -1,250.00 | 2,084,472.18 Alice Leung | 03/31/2022 04:41:54 PM | 03/31/2022 04:31:02 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Digital accessibility manual/functional evaluations and audit program fees - Mar 2022 (B6553) | -825.00 | 2,083,647.18 Alice Leung | 03/31/2022 04:41:54 PM | 03/31/2022 04:31:02 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Subscription & startup CECs team leader and member - Mar 2022 (1139103, 1140343) | -9,864.65 | 2,073,982.53 Alice Leung | 03/31/2022 04:45:34 PM | 03/31/2022 04:31:02 PM | Alice Leung | Gartner |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | SaaS - premium - Mar 2022 (INV00120755) | -1,675.80 | 2,072,306.73 Alice Leung | 03/31/2022 04:48:18 PM | 03/31/2022 04:31:02 PM | Alice Leung | Gitlab |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Email account for all employees - Mar 2022 | -235.33 | 2,072,071.40 Alice Leung | 03/31/2022 04:46:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Godaddy.com |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Time on 200 + GoLinks enterprise - Mar 2022 (8957872F-0001, 8957872F-0002) | -1,465.34 | 2,070,606.06 Alice Leung | 03/31/2022 04:47:22 PM | 03/31/2022 04:31:02 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Professional subscription and platform fee - Mar 2022 | -7,823.96 | 2,062,782.10 Alice Leung | 03/31/2022 04:48:11 PM | 03/31/2022 04:31:02 PM | Alice Leung | Gong.io Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Recruiting - Advanced | GHRAD - Mar 2022 (INV96641) | -1,986.61 | 2,060,795.49 Alice Leung | 03/31/2022 04:49:01 PM | 03/31/2022 04:31:02 PM | Alice Leung | Greenhouse Software |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Custom enterprise and growth onboarding plans - Mar 2022 (1000167B) | -2,575.00 | 2,058,220.49 Alice Leung | 03/31/2022 04:49:31 PM | 03/31/2022 04:31:02 PM | Alice Leung | Happeo Oy |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Business owner (policy# 575BMBL8064) - Mar 2022 (15379386) | -1,232.33 | 2,056,988.16 Alice Leung | 03/31/2022 04:50:11 PM | 03/31/2022 04:31:02 PM | Alice Leung | Hartford Insurance |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Mental wellness app - Mar 2022 (INV7227) | -645.83 | 2,056,342.33 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Headspace, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | IDC's emerging vendor program - Mar 2022 (3334509) | -3,750.00 | 2,052,592.33 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | IDC Research, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Plan 500 and API module - Mar 2022 (12251) | -1,339.33 | 2,051,253.00 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Kandji, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Implementation - Mar 2022 (1787) | -1,166.67 | 2,050,086.33 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Klue Labs Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Chief revenue officer - 1st, 2nd, 3rd installment, professional fee and direct expenses - Mar 2022 (90407103, 90408632, 90410426, 90414627) | -31,396.51 | 2,018,689.82 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Korn Ferry |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | GetFeedback Pro plan - Mar 2022 (INV-SM-00029571) | -689.06 | 2,018,000.76 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Momentive |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Enterprise plan - Mar 2022 (IN2101000154, IN2101000243) | -3,772.87 | 2,014,227.89 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | monday.com Ltd. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Enterprise seats - Mar 2022 (IN2101006769) | -645.88 | 2,013,582.01 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | monday.com Ltd. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Mar 2022 (INV118024, INV126514, INV138201) | -12,418.44 | 2,001,163.57 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Okta, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | ZScaler: ZIA professional edition and premium support services - Mar 2022 (INV-1002572976) | -2,406.55 | 1,998,757.02 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Optiv Security Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Platform: accelerate & administrative seats, ProServ: starter - Mar 2022 (INV00206475, INV00219652, INV00220971) | -2,336.30 | 1,996,418.72 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Outreach |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Subscriptions - Mar 2022 | -4,115.07 | 1,992,303.65 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Rippling |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Sales cloud - enterprise edition - Mar 2022 | -8,262.66 | 1,984,040.97 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Salesforce |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Virtual concurrent session - Mar 2022 (INV-SU-00452) | -1,642.06 | 1,982,398.91 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Sauce Labs Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | SOC II Type II - Mar 2022 (000671) | -3,000.00 | 1,979,398.91 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Secureframe, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Product license: AIOps access and use, documentation license, service and system control, service management, supports services - Mar 2022 (SED122030) | -2,500.00 | 1,976,898.91 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Sedai Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Subscription - Mar 2022 (US2100961) | -6,890.62 | 1,970,008.29 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Siemse Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Business plan - Mar 2022 (7A1A339E-0002, 7A1A339E-0003) | -5,498.13 | 1,964,510.16 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Slack |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Mar 2022 (INV490546, INV597056, INV639726) | -3,165.03 | 1,961,345.13 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Smartsheet |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Subscription license fee - Mar 2022 (2021-18459, 2021-18628) | -1,719.15 | 1,959,625.98 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Splash |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | AD & support, analyst subscription/technology service charge - Mar 1 to 15, 2022 (14001904) | -6,825.00 | 1,952,800.98 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Spotlight LLC |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Professional implementation package, travel and liquid spend edition - Mar 2022 (TA-0020546, TA-0024217) | -2,049.08 | 1,950,751.90 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | TripActions |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Subscription fee - Mar 2022 (PRINV0237612) | -18,191.25 | 1,932,560.65 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | UKG Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Standard biz & cloud recording 100 GB - Mar 2022 (INV100098162) | -738.31 | 1,931,822.34 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Zoom |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Subscription - Mar 2022 (242721, 253017, 253018, 286249) | -4,280.77 | 1,927,541.57 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Manchester event sponsorship - Mar 2022 | -7,530.11 | 1,920,011.46 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:08:24 PM | Alice Leung | Retail Racing Events Ltd |
| 03/31/2022 | Prepaid Expenses | Bill | 1486 | Subscription to pro plan + case manager for up to 8 administrators - Mar 31, 2022 to Mar 30, 2024 (1st of 2 annual installments) | 21,000.00 | 1,941,011.46 Alice Leung | 04/05/2022 03:40:04 PM | 04/05/2022 03:40:04 PM | Alice Leung | AllVoices Holding Co. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Mike Hann flight for SKP/ShopTalk | -7,294.01 | 1,933,717.45 Alice Leung | 03/31/2022 04:35:13 PM | 03/31/2022 04:35:13 PM | Alice Leung | British Airways |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Subscription addiction London dinner - Mar 2022 (158) | -11,021.79 | 1,922,695.66 Alice Leung | 03/31/2022 04:35:13 PM | 03/31/2022 04:35:13 PM | Alice Leung | Buying Time Ltd |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | eTail West 2022 - Feb 28 to Mar 3, 2022 (WUS - 106805, WUS - 110679) | -56,000.00 | 1,866,695.66 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 05:17:28 PM | Alice Leung | Worldwide Business Research USA |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Shoptalk 2022 exhibit space, tickets, video wall sponsorship and hosted meetings with retailers & brands - Mar 27-30, 2022 (S77402, S77734, S77566) | -134,000.00 | 1,732,695.66 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 05:06:45 PM | Alice Leung | Shoptalk |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Shoptalk ticket - Muriel Naim | -3,050.00 | 1,729,645.66 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 05:06:45 PM | Alice Leung | Shoptalk |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Shoptalk tickets - Christopher Shaw, Jaclyn Bailey and Trevor Davenport | -9,150.00 | 1,720,495.66 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 05:09:49 PM | Alice Leung | Shoptalk |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | ShopTalk event - Mar 26 to Apr 1, 2022 (916311) | -25,000.00 | 1,695,495.66 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:43:28 PM | Alice Leung | Four Seasons Hotel |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Premium (committed) plan - Mar 2022 (COMU53446140202205) | -16,813.13 | 1,678,682.53 Alice Leung | 03/31/2022 04:31:02 PM | 03/31/2022 04:31:02 PM | Alice Leung | Algolia |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Cobalt credits (1 pentester / credit) - annual declining balance - Mar 2022 (INV1188) | -958.33 | 1,677,724.20 Alice Leung | 03/31/2022 04:38:08 PM | 03/31/2022 04:31:02 PM | Alice Leung | Cobalt Labs, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Private markets (bundled subscription) - Mar 2022 (INV115633) | -1,073.48 | 1,676,650.72 Alice Leung | 03/31/2022 04:35:56 PM | 03/31/2022 04:31:02 PM | Alice Leung | Carta |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Retail Ascendant council membership - Mike Hann - Mar 2022 (7159347) | -1,208.33 | 1,675,442.39 Alice Leung | 03/31/2022 04:33:58 PM | 03/31/2022 04:31:02 PM | Alice Leung | Ascendant Network, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Proofpoint - Mar 2022 (2410561) | -2,809.08 | 1,672,633.31 Alice Leung | 03/31/2022 04:37:31 PM | 03/31/2022 04:31:02 PM | Alice Leung | CDW Direct |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Radford global compensation database participation - United States - Mar 2022 (M10-0418217) | -900.00 | 1,671,733.31 Alice Leung | 03/31/2022 04:32:53 PM | 03/31/2022 04:31:02 PM | Alice Leung | Aon Consulting, Inc. |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | Subscription - enterprise platform and usage plan - Mar 2022 (1353) | -2,403.08 | 1,669,330.23 Alice Leung | 03/31/2022 04:36:38 PM | 03/31/2022 04:31:02 PM | Alice Leung | Catalyst Software Corporation |
| 03/31/2022 | Prepaid Expenses | Journal Entry | AJE#62 | CDW license security and Anti-Qualys - Mar 2022 (MDJ5531, MCXK5906) | -1,596.71 | 1,667,733.52 Alice Leung | 03/31/2022 04:38:48 PM | 03/31/2022 04:31:02 PM | Alice Leung | CDW Direct |
| 04/01/2022 | Prepaid Expenses | Bill | INV00714544 | Professional full user fee - May 2022 to Mar 2023 | 53,918.92 | 1,721,652.44 Alice Leung | 05/05/2022 02:15:00 PM | 05/05/2022 02:15:00 PM | Alice Leung | PAGERDUTY |
| 04/01/2022 | Prepaid Expenses | Bill | 34010339 | Ecommerce expo UK - Sep 28, 2022 | 43,797.67 | 1,765,450.11 Alice Leung | 04/04/2022 02:56:55 PM | 04/04/2022 02:56:55 PM | Alice Leung | CloserStill E-commerce Limited |
| 04/01/2022 | Prepaid Expenses | Bill | 1788 | Ongoing licensing - Apr 1 to Dec 31, 2022 (invoice 2/4) + Salesforce & Slack integration ($500/month) - May to Dec, 2022 | 5,777.76 | 1,771,228.07 Alice Leung | 04/27/2022 02:45:58 PM | 04/27/2022 02:45:58 PM | Alice Leung | Klue Labs Inc. |
| 04/01/2022 | Prepaid Expenses | Bill | INV-US-20016539 | Professional subscription - May 1 to Jul 16, 2022 | 307.13 | 1,771,535.20 Alice Leung | 04/11/2022 05:00:05 PM | 04/11/2022 05:00:05 PM | Alice Leung | Gong.io Inc. |
| 04/01/2022 | Prepaid Expenses | Bill | INV03068 | Subscription fee - May 1 to Jul 16, 2022 | 23,152.50 | 1,794,687.70 Alice Leung | 04/11/2022 03:17:31 PM | 04/11/2022 03:17:31 PM | Alice Leung | Imperfect, Inc. |
| 04/08/2022 | Prepaid Expenses | Bill | INV-US-20016890 | Professional subscription - May 1 to Jul 16, 2022 | 298.60 | 1,794,986.30 Alice Leung | 04/11/2022 02:18:03 PM | 04/11/2022 02:18:03 PM | Alice Leung | Gong.io Inc. |

| Date | Account | Type | Reference | Description | Amount | Amount 2 | Name | Created | Modified | Name 2 | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/2022 | Prepaid Expenses | Bill | INV-US-20016852 | Professional subscription - May 1 to Jul 16, 2022 | 298.60 | 1,795,284.90 Alice Leung | 04/11/2022 02:36:31 PM | 04/11/2022 02:36:31 PM | Alice Leung | Gong.io Inc |
| 04/08/2022 | Prepaid Expenses | Bill | 1187 | Sponsorship package: hosted meetings & delegate tickets - Jun 2022 | 20,195.75 | 1,815,480.65 Alice Leung | 04/12/2022 10:32:59 AM | 04/12/2022 10:32:59 AM | Alice Leung | Shoptalk Europe |
| 04/11/2022 | Prepaid Expenses | Bill | 90A68BFE-0001 | Annual service - May 2022 to Mar 2023 | 14,666.63 | 1,830,147.28 Alice Leung | 04/11/2022 04:18:46 PM | 04/11/2022 04:18:46 PM | Alice Leung | TruePlan |
| 04/12/2022 | Prepaid Expenses | Bill | INV748877 | CDN bandwidth - May 1 to Oct 27, 2022 | 4,716.42 | 1,834,863.70 Alice Leung | 04/22/2022 03:09:44 PM | 04/22/2022 03:09:44 PM | Alice Leung | Smartsheet |
| 04/16/2022 | Prepaid Expenses | Bill | 312338 | Subscription - May 1, 2022 to Apr 16, 2023 | 93,492.01 | 1,928,355.71 Alice Leung | 04/19/2022 10:21:50 AM | 04/19/2022 10:21:50 AM | Alice Leung | ZoomInfo Technologies, LLC |
| 04/21/2022 | Prepaid Expenses | Journal Entry | AJE#140 | UK payroll - Apr 2022 (overpayment; to be used on next payroll) | 5,147.28 | 1,933,502.99 Alice Leung | 04/28/2022 10:59:10 AM | 04/28/2022 10:51:43 AM | Alice Leung | Starling |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Standard biz & cloud recording 100 GB - Apr 2022 (INV1008991G2) | -736.31 | 1,932,764.68 Alice Leung | 04/27/2022 05:23:14 PM | 04/27/2022 04:37:39 PM | Alice Leung | Zoom |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Subscription - Apr 2022 (24272), 253017, 253018, 288249) | -2,140.33 | 1,930,624.35 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Premium (committed) plan - Apr 2022 (CGMUS3446182202202) | -16,813.13 | 1,913,811.22 Alice Leung | 04/27/2022 04:37:39 PM | 04/27/2022 04:37:39 PM | Alice Leung | Algolia |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Subscription to pro plan + case manager for up to 8 administrators - Apr 2022 (1488) | -1,750.00 | 1,912,061.22 Alice Leung | 04/27/2022 04:37:39 PM | 04/27/2022 04:37:39 PM | Alice Leung | AllVoices Holding Co |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Radford global compensation database participation - Apr 2022 (M10-0418217, M10-0462153) | -1,285.71 | 1,910,775.51 Alice Leung | 04/27/2022 04:39:19 PM | 04/27/2022 04:37:39 PM | Alice Leung | Aon Consulting, Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Retail Ascendant council membership - Mike Hann - Apr 2022 (7159347) | -1,208.33 | 1,909,567.18 Alice Leung | 04/27/2022 04:40:16 PM | 04/27/2022 04:37:39 PM | Alice Leung | Ascendant Network, Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Special project, technology/communications and marketing intelligence - Apr 2022 (3116) | -12,425.00 | 1,897,142.18 Alice Leung | 04/27/2022 04:42:49 PM | 04/27/2022 04:37:39 PM | Alice Leung | Berns Communications Group LLC |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Private markets (bundled subscription) - Apr 2022 (INV115633) | -1,073.48 | 1,896,068.70 Alice Leung | 04/27/2022 04:44:05 PM | 04/27/2022 04:37:39 PM | Alice Leung | Carta |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Subscription - enterprise platform and usage plan - Apr 2022 (1353) | -2,403.08 | 1,893,865.62 Alice Leung | 04/27/2022 04:44:49 PM | 04/27/2022 04:37:39 PM | Alice Leung | Catalyst Software Corporation |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Crowdstrike software for security and Qualys - Apr 2022 (MDJJ531, MCXW696) | -1,596.71 | 1,892,068.91 Alice Leung | 04/27/2022 04:48:20 PM | 04/27/2022 04:37:39 PM | Alice Leung | CDW Direct |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Proofpoint - Apr 2022 (Q410581) | -2,809.08 | 1,889,259.83 Alice Leung | 04/27/2022 04:48:25 PM | 04/27/2022 04:37:39 PM | Alice Leung | CDW Direct |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Cobalt credits (1 pentester / credit) - annual declining balance - Apr 2022 (INV1186) | -958.33 | 1,888,301.50 Alice Leung | 04/27/2022 04:48:25 PM | 04/27/2022 04:37:39 PM | Alice Leung | Cobalt Labs, Inc |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Subscription - Apr 2022 (572057-10012021) | -9,475.99 | 1,878,825.51 Alice Leung | 04/27/2022 04:51:20 PM | 04/27/2022 04:37:39 PM | Alice Leung | Datadog, Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Yearly fee for E-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Apr 2022 (12-2021-02573, 12-2021-02574) | -5,512.04 | 1,873,313.47 Alice Leung | 04/27/2022 04:51:20 PM | 04/27/2022 04:37:39 PM | Alice Leung | Docebo NA Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Apr 2022 | -795.76 | 1,872,517.71 Alice Leung | 04/27/2022 04:51:20 PM | 04/27/2022 04:37:39 PM | Alice Leung | DOCUSIGN |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Directors and officers premium - Apr 2022 (23401) | -2,537.19 | 1,869,980.52 Alice Leung | 04/27/2022 04:51:20 PM | 04/27/2022 04:37:39 PM | Alice Leung | Embroker |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Digital accessibility manual/functional evaluations and audit program fees - Apr 2022 (88553) | -625.00 | 1,869,355.52 Alice Leung | 04/27/2022 04:53:58 PM | 04/27/2022 04:37:39 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Subscription - Apr 2022 (1001) | -912.50 | 1,868,443.02 Alice Leung | 04/27/2022 04:53:58 PM | 04/27/2022 04:37:39 PM | Alice Leung | etailinsights |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Subscription & startup CEOs team leader and member - Apr 2022 (1138103, 1140343) | -6,864.60 | 1,858,578.42 Alice Leung | 04/27/2022 05:38:12 PM | 04/27/2022 04:37:39 PM | Alice Leung | Gartner |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | SaaS - premium - Apr 2022 (INV00120755) | -1,675.80 | 1,856,902.62 Alice Leung | 04/27/2022 04:58:17 PM | 04/27/2022 04:37:39 PM | Alice Leung | Gitlab |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Email account for all employees - Apr 2022 | -235.33 | 1,856,667.29 Alice Leung | 04/27/2022 04:58:17 PM | 04/27/2022 04:37:39 PM | Alice Leung | Godaddy.com |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Time on 200 + GoLinks enterprise - Apr 2022 (895787F-0001, 895787F 0002) | -1,465.34 | 1,855,201.95 Alice Leung | 04/27/2022 04:58:17 PM | 04/27/2022 04:37:39 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Professional subscription and platform fee - Apr 2022 | -8,781.74 | 1,846,420.21 Alice Leung | 04/27/2022 05:02:18 PM | 04/27/2022 04:37:39 PM | Alice Leung | Gong.io Inc |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Recruiting - Advanced ( GHRAD - Apr 2022 (INV98841) | -1,988.81 | 1,844,433.60 Alice Leung | 04/27/2022 05:02:18 PM | 04/27/2022 04:37:39 PM | Alice Leung | Greenhouse Software |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Custom enterprise and growth onboarding plans - Apr 2022 (10001676) | -2,575.00 | 1,841,858.60 Alice Leung | 04/27/2022 05:02:18 PM | 04/27/2022 04:37:39 PM | Alice Leung | Happeo Oy |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Business owner (policy# 57SBMBLB064) - Apr 2022 (13379386) | -1,285.25 | 1,840,573.35 Alice Leung | 04/27/2022 05:02:18 PM | 04/27/2022 04:37:39 PM | Alice Leung | Hartford Insurance |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Mental wellness app - Apr 2022 (INV7227) | -645.63 | 1,839,927.52 Alice Leung | 04/27/2022 05:02:18 PM | 04/27/2022 04:37:39 PM | Alice Leung | Headspace, Inc |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Speaking agreement in Las Vegas, NV - 25% due upon contract execution - Apr 1, 2022 (117113) | -6,250.00 | 1,833,677.52 Alice Leung | 04/27/2022 04:56:10 PM | 04/27/2022 04:56:10 PM | Alice Leung | Ferrazzi Greenlight, Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Emerging tech - TI research MEMBER with Advice, replays, client sponsored webinar and Q&A document - Apr 2022 (FRUS245250) | -7,416.67 | 1,826,260.85 Alice Leung | 04/27/2022 04:56:10 PM | 04/27/2022 04:56:10 PM | Alice Leung | Forrester Research Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Sales navigator enterprise - Apr 2022 (1011142499) | -3,382.15 | 1,822,878.70 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 05:12:23 PM | Alice Leung | Linkedin |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Webinars and virtual discussions - Apr 20, 2022 (1592) | -15,500.00 | 1,807,378.70 Alice Leung | 04/27/2022 04:48:25 PM | 04/27/2022 04:48:25 PM | Alice Leung | Commerce Next |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | IDC's emerging vendor program - Apr 2022 (3334509) | -3,750.00 | 1,803,628.70 Alice Leung | 04/27/2022 04:04:26 PM | 04/27/2022 04:37:39 PM | Alice Leung | IDC Research, Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Plan 500 and API module - Apr 2022 (12251) | -1,339.33 | 1,802,289.37 Alice Leung | 04/27/2022 05:04:26 PM | 04/27/2022 04:37:39 PM | Alice Leung | Kandji, Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Apr 2022 (1787) | -333.33 | 1,801,956.04 Alice Leung | 04/27/2022 05:04:26 PM | 04/27/2022 04:37:39 PM | Alice Leung | Klue Labs Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Chief revenue officer - 1st, 2nd, 3rd installment; professional fee and direct expenses - Apr 2022 (90407103, 90408632, 90410426, 90414627) | -31,396.51 | 1,770,559.53 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | Korn Ferry |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | GetFeedback Pro plan - Apr 2022 (INV-SM-00025571) | -889.06 | 1,769,670.47 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | Momentive |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Enterprise plan - Apr 2022 (IN210100004154, IN210100002443) | -3,772.87 | 1,766,097.60 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | monday.com Ltd. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Enterprise seats - Apr 2022 (IN210100006769) | -945.88 | 1,765,451.72 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | monday.com Ltd. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Apr 2022 (INV118024, INV129514, INV138201) | -12,418.44 | 1,753,033.28 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | Okta, Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | ZScaler: ZIA professional edition and premium support services - Apr 2022 (INV-100257375) | -2,406.55 | 1,750,626.73 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | Optiv Security Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Platform: accelerate & administrative seats, ProServ: starter - Apr 2022 (INV00206475, INV00219652, INV00220971, INV00232423) | -3,214.65 | 1,747,412.08 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | Outreach |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Access to Pave's total rewards & visual offer letter platforms and integrations with supported ATS, HRIS, payroll and/or cap table systems - Apr 2022 (1071) | -1,708.33 | 1,745,703.75 Alice Leung | 04/27/2022 05:15:22 PM | 04/27/2022 04:37:39 PM | Alice Leung | Pave |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Subscriptions - Apr 2022 | -4,115.07 | 1,741,588.68 Alice Leung | 04/27/2022 05:15:22 PM | 04/27/2022 04:37:39 PM | Alice Leung | Rippling |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Sales cloud - enterprise edition - Apr 2022 (22098641) | -8,549.89 | 1,733,038.79 Alice Leung | 04/27/2022 05:15:22 PM | 04/27/2022 04:37:39 PM | Alice Leung | Salesforce |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Virtual concurrent session - Apr 2022 (INV-SLI-00452) | -1,642.06 | 1,731,396.73 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Sauce Labs Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | SOC II Type II - Apr 2022 (000671) | -3,000.00 | 1,728,396.73 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Secureframe, Inc |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Product license: AiOps access and use; documentation license; service and system control; service management; supports services - Apr 2022 (SED122030) | -2,500.00 | 1,725,896.73 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Sedai Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Subscription - Apr 2022 (US2100961) | -6,890.62 | 1,719,006.11 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Sisense Inc. |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Business plan - Apr 2022 (7A1A339E-0002, 7A1A339E-0003) | -5,498.13 | 1,713,507.98 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Slack |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Apr 2022 (INV456046, INV597056, INV638730) | -3,165.03 | 1,710,342.95 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Smartsheet |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Subscription license fee - Apr 2022 (2021-18459, 2021-18628) | -1,719.15 | 1,708,623.80 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Splash |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | AD & support, analyst subscription/technology service charge - Apr 2022 (14002100) | -13,650.00 | 1,694,973.80 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Spotlight LLC |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | Professional implementation package, travel and liquid spend edition - Apr 2022 (TA-0020546, TA-0024217) | -2,049.08 | 1,692,924.72 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | TripActions |
| 04/30/2022 | Prepaid Expenses | Journal Entry | AJE#139 | B2B Online - Apr 11 to 12, 2022 (WUS - 109658) & Etail Europe event sponsor - Apr 25 to 26, 2022 (WUS - 109666) | -48,846.40 | 1,644,078.32 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Worldwide Business Research USA |
| 05/01/2022 | Prepaid Expenses | Bill | INV771105 | Subscription service - brandfolder - legacy platform - Jun 2022 to Oct 2022 | 59,718.75 | 1,703,797.07 Alice Leung | 05/10/2022 11:07:14 AM | 05/10/2022 11:07:14 AM | Alice Leung | Smartsheet |
| 05/01/2022 | Prepaid Expenses | Bill | 101115408BS | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Jun 1 to Jul 25, 2022 | 26,072.84 | 1,729,869.91 Alice Leung | 06/03/2022 04:50:16 PM | 06/03/2022 04:50:16 PM | Alice Leung | Linkedin |
| 05/01/2022 | Prepaid Expenses | Bill | COMUS3082082022205 | Premium (committed) plan - Jun & Jul, 2022 | 33,626.26 | 1,763,496.17 Alice Leung | 05/05/2022 10:32:51 AM | 05/05/2022 10:32:51 AM | Alice Leung | Algolia |
| 05/05/2022 | Prepaid Expenses | Bill | INV-0029 | Retail Racing event - Jun 2022 | 24,254.46 | 1,787,750.63 Alice Leung | 05/05/2022 12:37:29 PM | 05/05/2022 12:37:29 PM | Alice Leung | Retail Racing Events Ltd |
| 05/09/2022 | Prepaid Expenses | Bill | FC-2022-042 | Licences - Jun 1, 2022 to Jan 18, 2023 | 14,155.65 | 1,801,906.28 Alice Leung | 05/30/2022 11:59:30 AM | 05/30/2022 11:59:30 AM | Alice Leung | Pigment SAS |
| 05/16/2022 | Prepaid Expenses | Bill | 3384595 | IDC's emerging vendor program - Jun & Jul 2022 | 7,950.00 | 1,809,856.28 Alice Leung | 06/07/2022 05:17:12 PM | 06/07/2022 05:17:12 PM | Alice Leung | IDC Research, Inc. |
| 05/17/2022 | Prepaid Expenses | Bill | 1014 | Subscription fees - Jun 1, 2022 to May 16, 2023 | 16,100.00 | 1,825,956.28 Alice Leung | 05/18/2022 11:26:05 AM | 05/18/2022 11:26:05 AM | Alice Leung | Cerkl Inc |
| 05/24/2022 | Prepaid Expenses | Bill | 579538 | Booth space, 10 tickets and hosted meeting costs - Mar 2023 | 20,752.72 | 1,846,708.00 Alice Leung | 06/07/2022 05:24:56 PM | 06/07/2022 05:24:56 PM | Alice Leung | Retail Global |
| 05/24/2022 | Prepaid Expenses | Bill | | Boat venue and food fees - partnership event in NYC - Jun 2022 | 4,836.36 | 1,851,544.36 Alice Leung | 05/26/2022 05:22:38 PM | 05/26/2022 03:28:04 PM | Alice Leung | Metro Yacht Charters of NY, Inc. |
| 05/25/2022 | Prepaid Expenses | Bill | 1072 | Collision 2022 Toronto booth - 2nd 40% due on show opening | 56,298.40 | 1,881,841.04 Alice Leung | 06/07/2022 05:35:56 PM | 06/07/2022 05:24:56 PM | Alice Leung | Enigma Creative Solutions Inc. |
| 05/26/2022 | Prepaid Expenses | Bill | 1070 | Collision 2022 Toronto booth - 2nd 40% due on show opening | 84,447.60 | 2,066,288.64 Alice Leung | 06/07/2022 05:29:16 PM | 06/07/2022 05:24:56 PM | Alice Leung | Enigma Creative Solutions Inc. |
| 05/27/2022 | Prepaid Expenses | Bill | 466 | Sponsorship package - Jun 2022 (CAD 35,000 @ FX rate 0.7943) | 27,800.00 | 2,094,088.64 Alice Leung | 06/03/2022 03:57:36 PM | 06/03/2022 03:57:36 PM | Alice Leung | Collision |
| 05/27/2022 | Prepaid Expenses | Bill | 498 | Additional sponsorship package - Jun 2022 (CAD 15,000 @ FX rate 0.7867) | 11,800.00 | 2,105,888.64 Alice Leung | 05/27/2022 10:27:19 AM | 05/27/2022 10:27:19 AM | Alice Leung | Collision |
| 05/27/2022 | Prepaid Expenses | Expense | | Paid by Mari Shom Rho card: partnership event in NYC - Jun 2022 | 312.50 | 2,106,201.14 Alice Leung | 06/02/2022 10:03:10 PM | 06/02/2022 09:58:30 PM | Alice Leung | Lyft |

| Date | Account | Type | Ref | Description | Amount | Balance | Created | Modified | User | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Ongoing licensing and Salesforce & Slack integration - May 2022 (1767, 1788) | -1,055.56 | 2,105,145.58 Alice Leung | 05/11/2022 01:22:36 PM | 05/11/2022 01:03:31 PM | Alice Leung | Klue Labs Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Chief revenue officer - 1st, 2nd, 3rd installment, professional fee and direct expenses - May 2022 (90407103, 90408632, 90410426, 90414627) | -31,396.51 | 2,073,749.07 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Korn Ferry |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Sales navigator enterprise - May 2022 (1011142699) | -3,382.15 | 2,070,366.92 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | LinkedIn |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscription to pro plan + case manager for up to 8 administrators - May 2022 (1486) | -1,750.00 | 2,068,616.92 Alice Leung | 05/11/2022 01:03:31 PM | 05/11/2022 01:03:31 PM | Alice Leung | AllVoices Holding Co |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Radford global compensation database participation - May 2022 (M1G-0416218, M1G-0462153) | -1,285.72 | 2,067,331.20 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Aon Consulting, Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Retail Ascendant council membership - Mike Hann - May 2022 (7159347) | -1,208.34 | 2,066,122.86 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Ascendant Network, Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Private markets (funded subscription) - May 2022 (INV115633) | -1,073.49 | 2,065,049.37 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Carta |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscription - enterprise platform and usage plan - May 2022 (1553) | -2,403.09 | 2,062,646.28 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Catalyst Software Corporation |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Crowdstrike software for security and Qualys - May 2022 (MDJ531, MCXW896) | -1,596.72 | 2,061,049.56 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | CDW Direct |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | ECW May 2022 - speaking sponsorship: The Future of Ecommerce - Fabric (2734) | -9,999.00 | 2,051,050.56 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | VCEGH Limited |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Cobalt credits (1 pentester / credit) - annual declining balance - May 2022 (INV1188) | -958.34 | 2,050,092.22 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Cobalt Labs, Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | GetFeedback Pro plan - May 2022 (INV-SM-00029571) | -989.06 | 2,049,403.16 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Momentive |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Enterprise plan - May 2022 (IN21010004154, IN21010009243) | -3,772.87 | 2,045,630.29 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | monday.com Ltd |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Enterprise seats - May 2022 (IN21010008769) | -645.88 | 2,044,984.41 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | monday.com Ltd. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | May 2022 (INV118024, INV129514, INV138201) | -12,418.44 | 2,032,565.97 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Okta, Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | ZScaler: ZIA professional edition and premium support services - May 2022 (INV-1002572576) | -2,406.55 | 2,030,159.42 Alice Leung | 05/11/2022 01:03:31 PM | 05/11/2022 01:03:31 PM | Alice Leung | Optiv Security Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Platform: accelerate & administrative seats, ProServ: starter - May 2022 (INV00208470, INV0219052, INV00220971, INV00225423) | -3,214.65 | 2,026,944.77 Alice Leung | 05/11/2022 01:28:51 PM | 05/11/2022 01:03:31 PM | Alice Leung | Outreach |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Access to Pave's total rewards & visual offer letter platforms and integrations with supported ATS, HRIS, payroll and/or cap table systems - May 2022 (1071) | -1,706.33 | 2,025,236.44 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Pave |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscriptions - May 2022 | -4,115.07 | 2,021,121.37 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Rippling |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Sales cloud - enterprise edition - May 2022 (22086641) | -8,549.89 | 2,012,571.48 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Salesforce |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Virtual concurrent session - May 2022 (INV-SLI-00452) | -1,642.06 | 2,010,929.42 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Sauce Labs Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | SOC II Type II - May 2022 (500671) | -3,000.00 | 2,007,929.42 Alice Leung | 05/11/2022 01:03:31 PM | 05/11/2022 01:03:31 PM | Alice Leung | Secureframe, Inc |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscription - May 2022 (US21000961) | -6,890.62 | 2,001,038.80 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Sisense Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Business plan - May 2022 (7A1A306E-0002, 7A1A306E-0003) | -5,499.13 | 1,995,540.67 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Slack |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | May 2022 (INV490546, INV597056, INV636725) | -3,165.03 | 1,992,375.64 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Smartsheet |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscription license fee - May 2022 (2021-18459, 2021-18628) | -1,719.15 | 1,990,656.49 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | Splash |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | AD & support, analyst subscription/technology service charge - May 2022 (14002100) | -13,650.00 | 1,977,006.49 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | Spotlight LLC |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Professional implementation package, travel and liquid spend edition - May 2022 (TA-0020046, TA-0024217) | -2,049.08 | 1,974,957.41 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | TripActions |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | May 2022 (90A88BFE-0001) | -1,333.33 | 1,973,624.08 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | TruePlan |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Standard biz & cloud recording 100 GB - May 2022 (INV100899162) | -738.31 | 1,972,885.77 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | Zoom |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscription - May 2022 (572057-10012021) | -9,475.99 | 1,963,409.78 Alice Leung | 05/11/2022 01:03:31 PM | 05/11/2022 01:03:31 PM | Alice Leung | Datadog, Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Yearly fee for E-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - May 2022 (12-2021-02573, 12-2021-02574) | -5,512.05 | 1,957,897.73 Alice Leung | 05/11/2022 01:04:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Docebo NA Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | May 2022 | -795.77 | 1,957,101.96 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | DOCUSIGN |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Directors and officers premium - May 2022 (23401) | -2,537.19 | 1,954,564.77 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Embroker |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Digital accessibility manual/functional evaluations and audit program fees - May 2022 (86653) | -825.00 | 1,953,939.77 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscription - May 2022 (1001) | -912.50 | 1,953,027.27 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | etailinsights |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Emerging tech - TI research MEMBER with Advice, replays, client sponsored webinar and Q&A document - May 2022 (FRUS245255) | -7,418.67 | 1,945,610.60 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Forrester Research, Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscription & startup CEOs team leader and member - May 2022 (1138103, 1140343) | -9,864.65 | 1,935,745.95 Alice Leung | 05/11/2022 01:16:18 PM | 05/11/2022 01:03:31 PM | Alice Leung | Gartner |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscription - May 2022 (312338) | -8,129.74 | 1,927,616.21 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Professional full user fee - May 2022 (INV00714544) | -4,901.72 | 1,922,714.49 Alice Leung | 05/11/2022 01:28:51 PM | 05/11/2022 01:03:31 PM | Alice Leung | PagerDuty |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | CDN bandwidth - May 2022 (INV748677) | -786.07 | 1,921,928.42 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Smartsheet |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Plan 500 and API module - May 2022 (12251) | -1,339.33 | 1,920,589.09 Alice Leung | 05/11/2022 01:22:36 PM | 05/11/2022 01:03:31 PM | Alice Leung | Kandji, Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Subscription fee - May 2022 (INV03588) | -2,205.00 | 1,918,384.09 Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Imperfrec, Inc |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Mental wellness app - May 2022 (INV7227) | -645.83 | 1,917,738.26 Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Headspace, Inc |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Business owner (policy# 5788MBL8064) - May 2022 (15379386) | -1,285.25 | 1,916,453.01 Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Hartford Insurance |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Custom enterprise and growth onboarding plans - May 2022 (10001676) | -2,575.00 | 1,913,878.01 Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Happeo Oy |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Recruiting - Advanced | GHRAD - May 2022 (INV96641) | -1,986.61 | 1,911,891.40 Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Greenhouse Software |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Professional subscription and platform fee - May 2022 | -9,143.47 | 1,902,747.93 Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Gong.io Inc |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Time on 200 + GoLinks enterprise - May 2022 (8857872F-0001, 8857872F-0002) | -1,465.34 | 1,901,282.59 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Email account for all employees - May 2022 | -235.33 | 1,901,047.26 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Godaddy.com |
| 05/31/2022 | Prepaid Expenses | Bill | INV154786 | Subscription - May 29, 2022 to May 28, 2023 | 117,904.71 | 2,018,951.97 Alice Leung | 06/02/2022 09:42:13 AM | 06/02/2022 09:42:13 AM | Alice Leung | Okta, Inc. |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | SaaS - premium - May 2022 (INV00120755) | -1,675.80 | 2,017,276.17 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Gitlab |
| 05/31/2022 | Prepaid Expenses | Journal Entry | AJE#626 | Proofpoint - May 2022 (QA10581) | -2,809.09 | 2,014,467.08 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | CDW Direct |
| 06/01/2022 | Prepaid Expenses | Bill | INV2104 | Cobalt credits - legacy (1 credit add-on) - Jul to Sep 2022 | 4,312.50 | 2,018,779.58 Alice Leung | 06/13/2022 11:25:08 AM | 06/13/2022 11:25:08 AM | Alice Leung | Cobalt Labs, Inc |
| 06/04/2022 | Prepaid Expenses | Expense | | Paid by Muriel Naim Rho card: Jul 2022 to Apr 2023 | 7,662.40 | 2,026,441.98 Alice Leung | 08/04/2022 03:26:23 PM | 08/04/2022 03:26:23 PM | Alice Leung | Figma |
| 06/13/2022 | Prepaid Expenses | Bill | 095a | Communicate platform, total rewards and visual offer letter - Jun 29, 2022 to Jun 28, 2023 | 32,500.00 | 2,058,941.98 Alice Leung | 06/15/2022 04:39:23 PM | 06/15/2022 04:39:23 PM | Alice Leung | Pave |
| 06/14/2022 | Prepaid Expenses | Bill | 25702 | Val Rupp - client annual membership - Jul 1, 2022 to Jul 1, 2023 | 6,300.00 | 2,065,241.98 Alice Leung | 05/08/2023 02:13:37 PM | 06/16/2022 12:48:01 PM | Alice Leung | Chief |
| 06/15/2022 | Prepaid Expenses | Bill | 14002411 | AD & support, analyst subscription/technology service charge - Jul 1 to Sep 15, 2022 | 34,125.00 | 2,099,366.98 Alice Leung | 06/16/2022 12:35:10 PM | 06/16/2022 12:35:10 PM | Alice Leung | Spotlight LLC |
| 06/20/2022 | Prepaid Expenses | Journal Entry | AJE#690 | Applied Mat & Apr 2022 overpayments | -43,580.62 | 2,055,786.36 Alice Leung | 06/22/2022 04:34:42 PM | 06/22/2022 04:34:42 PM | Alice Leung | Sterling |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Licences - Jun 2022 (FC-2022-042) | -1,887.42 | 2,053,898.94 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:13:09 PM | Alice Leung | Pigment SAS |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Commercefeed 2022: silver and retailer dinners sponsorships - Jun 2022 (1592, 1614) | -84,500.00 | 1,969,398.94 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:56:51 PM | Alice Leung | Commerce Next |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Premium (committed) plan - Jun 2022 (COMUS3065S2022205) | -16,813.14 | 1,952,585.80 Alice Leung | 06/14/2022 03:44:28 PM | 06/14/2022 02:33:05 PM | Alice Leung | Algolia |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Subscription to pro plan + case manager for up to 8 administrators - Jun 2022 (1486) | -1,750.00 | 1,950,835.80 Alice Leung | 06/14/2022 02:36:44 PM | 06/14/2022 02:33:05 PM | Alice Leung | AllVoices Holding Co |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Radford global compensation database participation - Jun 2022 (M1G-0416217, M1G-0462153) | -1,285.72 | 1,949,550.08 Alice Leung | 06/14/2022 03:44:28 PM | 06/14/2022 02:33:05 PM | Alice Leung | Aon Consulting, Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Retail Ascendant council membership - Mike Hann - Jun to Dec 2022 (7159347) | -8,458.31 | 1,941,091.77 Alice Leung | 06/14/2022 02:48:21 PM | 06/14/2022 02:33:05 PM | Alice Leung | Ascendant Network, Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Private markets (funded subscription) - Jun 2022 (INV115633) | -1,073.49 | 1,940,018.28 Alice Leung | 06/14/2022 02:31:15 PM | 06/14/2022 02:33:05 PM | Alice Leung | Carta |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Subscription - enterprise platform and usage plan - Jun 2022 (1553) | -2,403.09 | 1,937,615.19 Alice Leung | 06/14/2022 02:32:15 PM | 06/14/2022 02:33:05 PM | Alice Leung | Catalyst Software Corporation |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Collison 2022 Toronto booth - 1st and 2nd payments (1070, 1072) | -140,746.00 | 1,796,869.19 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:02:36 PM | Alice Leung | Enigma Creative Solutions Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Sponsorship package and additional package - Jun 2022 (0466, 0498) | -39,600.00 | 1,757,269.19 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:54:58 PM | Alice Leung | Collision |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Ecommerce expo UK - Sep 28, 2022 (3401039) | -43,797.87 | 1,713,471.32 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 04:49:10 PM | Alice Leung | CloserStill E-Commerce Limited |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Shoptalk London - Jun 2022 (225) | -13,312.12 | 1,700,159.20 Alice Leung | 06/14/2022 02:48:21 PM | 06/14/2022 02:48:21 PM | Alice Leung | Buying Time Ltd |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Customer first Dublin dinner - Sep 2022 and brand commerce Manchester dinner - Oct 2022 (158) | -22,732.44 | 1,677,426.76 Alice Leung | 06/14/2022 02:32:15 PM | 06/14/2022 02:50:27 PM | Alice Leung | Buying Time Ltd |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Sponsorship package: hosted meetings & delegate tickets - Jun 2022 (1187) | -20,195.75 | 1,657,231.01 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:38:36 PM | Alice Leung | Shoptalk Europe |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#679 | Retail Racing event - Jun 2022 (INV-0029) | -24,234.46 | 1,632,976.55 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:29:17 PM | Alice Leung | Retail Racing Events Ltd |

| Date | Account | Type | Num | Memo | Amount | Balance | Name | Created | Modified | By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Proofpoint - Jun 2022 (Q410581) | -2,809.09 | 1,630,167.46 | Alice Leung | 06/14/2022 04:32:15 PM | 06/14/2022 02:33:05 PM | Alice Leung | CDW Direct |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Cobalt credits (1 pentester / credit) - annual declining balance - Jun 2022 (INV1188) | -958.33 | 1,629,209.13 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Cobalt Labs, Inc |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscription - Jun 2022 (572057-10012021) | -9,475.99 | 1,619,733.14 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Datadog, Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Yearly fee for e-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Jun 2022 (12-2021-02573, 12-2021-02574) | -5,512.04 | 1,614,221.10 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Docebo NA Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Jun 2022 | -795.76 | 1,613,425.34 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | DOCUSIGN |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Directors and officers premium - Jun 2022 (23401) | -2,537.19 | 1,610,888.15 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Embroker |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Digital accessibility manual/functional evaluations and audit program fees - Jun 2022 (88553) | -625.00 | 1,610,263.15 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscription - Jun 2022 (1501) | -912.50 | 1,609,350.65 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | etailinsights |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Emerging tech - TI research MEMBER with Advice, replays, client sponsored webinar and Q&A document - Jun 2022 (FRUS245250) | -7,416.67 | 1,601,933.98 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Forrester Research, Inc. |
| 06/30/2022 | Prepaid Expenses | Expense | 15375386 | Paid by Alex Shimamoto Rho card: business owner (policy# 5758MBL8064) - Jul 1, 2022 to Apr 5, 2023 | 800.28 | 1,602,734.26 | Alice Leung | 07/04/2022 08:51:23 PM | 07/04/2022 04:51:23 PM | Alice Leung | Hartford Insurance |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscription & startup CEOs team leader and member - Jun 2022 (1138103, 1140343) | -9,864.65 | 1,592,869.61 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Gartner |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | SaaS - premium - Jun 2022 (INV0012755) | -1,675.80 | 1,591,193.81 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Gitlab |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Email account for all employees - Jun 2022 | -235.33 | 1,590,958.48 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Godaddy.com |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Time on 200 + GoLinks enterprise - Jun 2022 (8857872F-0001, 8957872F-0002) | -1,465.34 | 1,589,493.14 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Professional subscription and platform fee - Jun 2022 | -9,143.47 | 1,580,349.67 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Gong.io Inc |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Recruiting - Advanced | GHRAD - Jun 2022 (INV96641) | -1,986.61 | 1,578,363.06 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Greenhouse Software |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Custom enterprise and growth onboarding plans - Jun 2022 (1000167E) | -2,575.00 | 1,575,788.06 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Happeo Oy |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Business owner (policy# 5758MBL8064) - Jun 2022 (15379386) | -1,265.25 | 1,574,502.81 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Hartford Insurance |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Mental wellness app - Jun 2022 (INV7227) | -645.63 | 1,573,856.98 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Headspace, Inc |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscription fee - Jun 2022 (INV03568) | -2,205.00 | 1,571,651.98 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Imperfine, Inc |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Plan 500 and API module - Jun 2022 (12251) | -1,339.33 | 1,570,312.65 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Kandji, Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Ongoing licensing and Salesforce & Slack integration - Jun 2022 (1787, 1788) | -7,388.89 | 1,562,923.76 | Alice Leung | 06/30/2022 02:49:32 PM | 06/14/2022 02:33:05 PM | Alice Leung | Klue Labs Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Chief revenue officer - 1st, 2nd, 3rd installment, professional fee and direct expenses - Jun 2022 (90407103, 90408932, 90410426, 90414627) | -31,396.51 | 1,531,527.25 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Korn Ferry |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Sales navigator enterprise - Jun 2022 (1011142460E9) | -3,382.15 | 1,528,145.10 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Linkedin |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | GetFeedback Pro plan - Jun 2022 (INV-SM-00029571) | -989.06 | 1,527,456.04 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Momentive |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Enterprise plan - Jun 2022 (IN210100904154, IN210100800243) | -3,772.97 | 1,523,683.17 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | monday.com Ltd. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Enterprise seats - Jun 2022 (IN210100906769) | -645.88 | 1,523,037.29 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | monday.com Ltd. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscription - Jun 2022 (INV138201, INV154786) | -15,524.27 | 1,507,513.02 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Okta, Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | ZScaler: ZIA professional edition and premium support services - Jun 2022 (INV-100272976) | -2,406.55 | 1,505,106.47 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Optiv Security Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Platform: accelerate & administrative seats, ProServ: starter - Jun 2022 (INV00208475, INV00219652, INV00220971, INV00252423) | -3,214.65 | 1,501,891.82 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Outreach |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Professional full user fee - Jun 2022 (INV00714544) | -4,901.72 | 1,496,990.10 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | PagerDuty |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Access to Pave's total rewards & visual offer letter platforms and integrations with supported ATS, HRIS, payroll and/or cap table systems - Jun 2022 (1071) | -1,708.33 | 1,495,281.77 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Pave |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscriptions - Jun 2022 | -4,115.07 | 1,491,166.70 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Rippling |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Sales cloud - enterprise edition - Jun 2022 (22096641) | -8,549.89 | 1,482,616.81 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Salesforce |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Virtual concurrent session - Jun 2022 (INV-SLI-00452) | -1,642.06 | 1,480,974.75 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Sauce Labs Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | SOC II Type II - Jun 2022 (000671) | -3,000.00 | 1,477,974.75 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Secureframe, Inc |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscription - Jun 2022 (US21000961) | -6,890.62 | 1,471,084.13 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Sisense Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Business plan - Jun 2022 (7A1A339E-0002, 7A1A339E-0003) | -5,498.13 | 1,465,586.00 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Slack |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Jun 2022 (INV490546, INV597056, INV638730) | -3,165.03 | 1,462,420.97 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Smartsheet |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | CDN bandwidth and subscription service - brandfolder - legacy platform - Jun 2022 (INV748677, INV771105) | -12,729.92 | 1,449,691.15 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Smartsheet |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscription license fee - Jun 2022 (2021-18459, 2021-18628) | -1,719.15 | 1,447,972.00 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Splash |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | AD & support, analyst subscription/technology service charge - Jun 2022 (14002100) | -6,825.00 | 1,441,147.00 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Spotlight LLC |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Professional implementation package, travel and liquid spend edition - Jun 2022 (TA-002546, TA-002417) | -2,049.08 | 1,439,097.92 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | TripActions |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Jun 2022 (90A868FE-0001) | -1,333.33 | 1,437,764.59 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | TruePlan |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscription fees - Jun 2022 (1014) | -1,400.00 | 1,436,364.59 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Unireesh |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Standard biz & cloud recording 100 GB - Jun 2022 (INV10089162) | -738.31 | 1,435,626.28 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Zoom |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Subscription - Jun 2022 (312338) | -8,129.74 | 1,427,496.54 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Transportation for partnership event in NYC - Jun 2022 | -312.50 | 1,427,184.04 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:24:03 PM | Alice Leung | Lyft |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Boat venue and food fees - partnership event in NYC - Jun 2022 | -4,836.36 | 1,422,347.68 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:24:03 PM | Alice Leung | Metro Yacht Charters of NY, Inc. |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Jun 2022 (1011154088S) | -13,036.42 | 1,409,311.26 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:19:24 PM | Alice Leung | Linkedin |
| 06/30/2022 | Prepaid Expenses | Journal Entry | AJE#79 | IDC's emerging vendor program - Jun 2022 (3384595) | -3,975.00 | 1,405,336.26 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:14:30 PM | Alice Leung | IDC Research, Inc. |
| 07/01/2022 | Prepaid Expenses | Bill | IN-3026 | Standard per user, align, wingman accelerate and premier success - Aug 1, 2022 to Jul 6, 2023 | 25,457.75 | 1,430,804.01 | | 07/08/2022 10:28:02 AM | 07/08/2022 10:28:02 AM | Alice Leung | Clari Inc. |
| 07/01/2022 | Prepaid Expenses | Bill | IN-3026 | Implementation: RevOps go - Aug 1, 2022 to Jul 6, 2024 | 6,867.57 | 1,437,671.58 | | 07/08/2022 10:28:02 AM | 07/08/2022 10:28:02 AM | Alice Leung | Clari Inc. |
| 07/01/2022 | Prepaid Expenses | Bill | 2022-10217 | Subscription fee - Aug 1, 2022 to Jan 14, 2023 | 4,583.32 | 1,442,254.90 | | 08/10/2022 12:55:02 PM | 08/10/2022 12:55:02 PM | Alice Leung | CodeSignal, Inc. |
| 07/01/2022 | Prepaid Expenses | Bill | 13651 | Platform fee - Aug 2022 to Jun 2023 | 23,571.35 | 1,465,826.25 | | 07/13/2022 10:38:54 AM | 07/13/2022 10:38:54 AM | Alice Leung | Ironclad, Inc. |
| 07/08/2022 | Prepaid Expenses | Bill | INV10904 | Mental wellness app - annual fee - Aug 2022 to Jul 2023 | 7,459.43 | 1,473,285.68 | | 08/04/2022 03:32:49 PM | 08/04/2022 03:32:49 PM | Alice Leung | Headspace, Inc |
| 07/14/2022 | Prepaid Expenses | Vendor Credit | | Refund - Jul 2022 to Mar 2023 | -11,999.97 | 1,461,285.71 | | 07/18/2022 09:12:56 AM | 07/18/2022 09:12:56 AM | Alice Leung | TruePlan |
| 07/21/2022 | Prepaid Expenses | Bill | 2022-20002 | Subscription license fee for software and customer success plan - Jul 21, 2022 to Jan 20, 2023 | 11,824.32 | 1,473,110.03 | | 02/28/2023 11:03:39 AM | 07/25/2022 10:53:42 AM | Alice Leung | Splash |
| 07/25/2022 | Prepaid Expenses | Bill | SBUS-433986 | Additional active users - Aug 1 to Sep 15, 2022 | 1,197.63 | 1,474,307.66 | | 07/28/2022 04:29:30 PM | 07/28/2022 04:29:30 PM | Alice Leung | Slack |
| 07/28/2022 | Prepaid Expenses | Bill | INV00287898 | Platform: accelerate & administrative seats - Jul 28, 2022 to Jul 27, 2023 | 19,712.70 | 1,494,020.36 | | 07/28/2022 12:01:23 PM | 07/28/2022 12:01:23 PM | Alice Leung | Outreach |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Jun 2022 (INV490546, INV597056, INV638730) | -3,165.03 | 1,490,855.33 | | 08/04/2022 03:29:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Smartsheet |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | CDN bandwidth and subscription service - brandfolder - legacy platform - Jul 2022 (INV748677, INV771105) | -12,729.82 | 1,478,125.51 | | 08/04/2022 03:29:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Smartsheet |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription license fee - Jul 2022 (2021-18459, 2021-18628) | -1,719.15 | 1,476,406.36 | | 08/04/2022 03:29:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Splash |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | AD & support, analyst subscription/technology service charge - Jul 2022 (14002411) | -13,650.00 | 1,462,756.36 | | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Spotlight LLC |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Professional implementation package, travel and liquid spend edition - Jul 2022 (TA-002546, TA-002417) | -2,049.08 | 1,460,707.28 | | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | TripActions |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription fees - Jul 2022 (1014) | -1,400.00 | 1,459,307.28 | | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Unireesh |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Standard biz & cloud recording 100 GB - Jul 2022 (INV10089162) | -738.31 | 1,458,568.97 | | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Zoom |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription - Jul 2022 (312338) | -8,129.74 | 1,450,439.23 | | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | ZoomInfo Technologies, LLC |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Premium (committed) plan - Jul 2022 (COMU536658052022US) | -16,813.12 | 1,433,626.11 | | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | Algolia |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription to pro plan + case management for up to 8 administrators - Jul 2022 (1486) | -1,750.00 | 1,431,876.11 | | 07/23/2022 09:17:18 AM | 07/23/2022 09:17:18 AM | Alice Leung | AllVoices Holding Co |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Radford global compensation database participation - Jul 2022 (M10.0521154) | -1,365.00 | 1,430,481.11 | | 07/23/2022 09:17:18 AM | 07/23/2022 09:17:18 AM | Alice Leung | Aon Consulting, Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Private markets (bundled subscription) - Jul 2022 (INV115633) | -1,073.47 | 1,429,407.64 | | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | Carta |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription - enterprise platform and usage plan - Jul 2022 (1353) | -2,403.07 | 1,427,004.57 | | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | Catalyst Software Corporation |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Proofpoint - Jul 2022 (Q410581) | -2,809.07 | 1,424,195.50 | | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | CDW Direct |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | C-level annual membership - Val Rupp - Jul 2022 (25752) | -525.00 | 1,423,670.50 | | 07/23/2022 09:25:34 AM | 07/23/2022 09:17:18 AM | Alice Leung | Chief |

| Date | Category | Type | Ref | Description | Amount | Amount | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Cobalt credits - Jul 2022 (INV1188, INV2104) | -2,385.82 | 1,421,274.68 Alice Leung | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | Cobalt Labs, Inc |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Jul 2022 | -766.23 | 1,420,508.45 Alice Leung | 09/09/2022 12:29:29 PM | 06/04/2022 03:28:52 PM | Alice Leung | Figma |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Custom enterprise and growth onboarding plans - Jul 2022 (1000167B) | -2,575.00 | 1,417,933.45 Alice Leung | 06/04/2022 03:26:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Happeo Oy |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Business owner (policy# 57SBMBL8064) - Jul 2022 (15375086) | -1,374.17 | 1,416,559.28 Alice Leung | 06/04/2022 03:26:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Hartford Insurance |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | IDC's emerging vendor program - Jul 2022 (3384595) | -3,975.00 | 1,412,584.28 Alice Leung | 06/04/2022 03:26:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | IDC Research, Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription fee - Jul 2022 (INV33568) | -2,205.00 | 1,410,379.28 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Imperto, Inc |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Plan 500 and API module - Jul 2022 (12251) | -1,339.33 | 1,409,039.95 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Kandji, Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Chief revenue officer - 1st, 2nd, 3rd installment, professional fee and direct expenses - Jul 2022 (90407103, 90408632, 90410426, 90414627) | -15,698.25 | 1,393,341.70 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Korn Ferry |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Jul 2022 (10111540885) | -13,036.42 | 1,380,305.28 Alice Leung | 06/04/2022 03:29:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Linkedin |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Sales navigator enterprise - Jul 2022 (10111424699) | -3,382.15 | 1,376,923.13 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Linkedin |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | GetFeedback Pro plan - Jul 2022 (INV-SM-0029571) | -889.06 | 1,376,234.07 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Momentive |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription - Jul 2022 (INV138201, INV154786) | -15,524.27 | 1,360,709.80 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Okta, Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | ZScaler: ZIA professional edition and premium support services - Jul 2022 (INV-1002572976) | -2,406.55 | 1,358,303.25 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Optiv Security Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Platform: accelerate & administrative seats, ProServ: starter - Jul 2022 (INV00208475, INV00219652, INV00222097, INV00252423) | -3,214.65 | 1,355,088.60 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Outreach |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Professional full user fee - Jul 2022 (INV00716544) | -4,901.72 | 1,350,186.88 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | PagerDuty |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Communicate platform, total rewards and visual offer letter - Jul 2022 (095a) | -2,708.33 | 1,347,478.55 Alice Leung | 06/04/2022 03:29:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Pave |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Licences - Jul 2022 (FC-2022-042) | -1,887.42 | 1,345,591.13 Alice Leung | 06/04/2022 03:29:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Pigment SAS |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscriptions - Jul 2022 | -4,115.07 | 1,341,476.06 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Rippling |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Sales cloud - enterprise edition - Jul 2022 (22088641) | -8,549.99 | 1,332,926.17 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Salesforce |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Virtual concurrent session - Jul 2022 (INV-SLI-00452) | -1,642.06 | 1,331,284.11 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Sauce Labs Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | SOC II Type II - Jul 2022 (000671) | -3,000.00 | 1,328,284.11 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | SecureFrame, Inc |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription - Jul 2022 (US21000961) | -6,890.62 | 1,321,393.49 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Sisense Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Business plan - Jul 2022 (7A1A339E-0002, 7A1A339E-0003) | -5,496.13 | 1,315,895.36 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Slack |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription - Jul 2022 (572057-1001/2021) | -9,475.99 | 1,306,419.37 Alice Leung | 07/23/2022 09:24:18 AM | 07/23/2022 09:17:18 AM | Alice Leung | Datadog, Inc. |
| 07/30/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Yearly fee for e-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Jul 2022 (12-2021-02573, 12-2021-02574) | -5,512.04 | 1,300,907.33 Alice Leung | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | Docebo NA Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Jul 2022 | -795.76 | 1,300,111.57 Alice Leung | 09/09/2022 12:29:29 PM | 07/23/2022 09:17:18 AM | Alice Leung | DOCUSIGN |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Directors and officers premium - Jul 2022 (23401) | -2,537.19 | 1,297,574.38 Alice Leung | 07/23/2022 09:27:49 AM | 07/23/2022 09:17:18 AM | Alice Leung | Embroker |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Digital accessibility manual/functional evaluations and audit program fees - Jul 2022 (B9553) | -825.00 | 1,296,949.38 Alice Leung | 07/23/2022 09:27:49 AM | 07/23/2022 09:17:18 AM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription - Jul 2022 (1001) | -912.50 | 1,296,036.88 Alice Leung | 07/23/2022 09:27:49 AM | 07/23/2022 09:17:18 AM | Alice Leung | eballinsights |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Jul 2022 (FRUS245250) | -7,416.67 | 1,288,620.21 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Forrester Research, Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Subscription & startup CEOs team leader and member - Jul 2022 (1138103, 1140343) | -9,864.65 | 1,278,755.56 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Gartner |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | SaaS - premium - Jul 2022 (INV00120755) | -1,675.80 | 1,277,079.76 Alice Leung | 08/04/2022 03:26:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Gitlab |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Email account for all employees - Jul 2022 | -174.11 | 1,276,905.65 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Godaddy.com |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Time on 200 + GoLinks enterprise - Jul 2022 (895787ZF-0001, 895787ZF 0002) | -1,465.34 | 1,275,440.31 Alice Leung | 06/04/2022 03:26:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | GoLinks Enterprises, Inc. |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Professional subscription and platform fee - Jul 2022 | -4,571.74 | 1,270,868.57 Alice Leung | 06/04/2022 03:26:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Gong.io Inc |
| 07/31/2022 | Prepaid Expenses | Journal Entry | AJE#743 | Recruiting - Advanced ( GHRAD - Jul 2022 (INV96641) | -1,986.61 | 1,268,881.96 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Greenhouse Software |
| 08/01/2022 | Prepaid Expenses | Bill | Z779462 | Crowdstrike - Sep 2022 to May 2023 | 19,172.70 | 1,288,054.66 Alice Leung | 09/07/2022 12:15:06 PM | 09/07/2022 12:15:06 PM | Alice Leung | CDW Direct |
| 08/01/2022 | Prepaid Expenses | Bill | INV8209 | Travel & liquid spend edition - Sep 2022 to May 2023 | 16,686.00 | 1,304,740.66 Alice Leung | 08/16/2022 11:05:48 AM | 08/16/2022 11:05:48 AM | Alice Leung | TripActions |
| 08/01/2022 | Prepaid Expenses | Bill | INV-US69257 | TRM for enterprise and advanced analytics - Sep 2022 to Jul 2023 | 29,308.18 | 1,334,048.84 Alice Leung | 08/22/2022 03:37:41 PM | 08/22/2022 03:37:41 PM | Alice Leung | Lever, Inc. |
| 08/01/2022 | Prepaid Expenses | Bill | COMUS360205202206 | Premium (committed) plan - Sep & Oct, 2022 | 33,626.26 | 1,367,675.10 Alice Leung | 08/08/2022 11:33:21 PM | 08/08/2022 11:33:21 PM | Alice Leung | Algolia |
| 08/01/2022 | Prepaid Expenses | Bill | INV00182853 | SaaS - premium - Sep 2022 to Jul 2023 | 55,301.40 | 1,422,976.50 Alice Leung | 08/10/2022 02:56:44 PM | 08/10/2022 02:56:44 PM | Alice Leung | Gitlab |
| 08/07/2022 | Prepaid Expenses | Expense | INV160835229 | Standard biz, webinar and cloud recording - Sep 2022 to Jul 2023 | 14,455.87 | 1,437,432.37 Alice Leung | 08/16/2022 12:06:27 PM | 08/16/2022 12:06:27 PM | Alice Leung | Zoom |
| 08/08/2022 | Prepaid Expenses | Bill | M10-0486702 | 2022 Radford global compensation database participation - tier1 countries - Sep 2022 to Jun 2023 | 1,840.90 | 1,439,273.27 Alice Leung | 08/09/2022 12:23:34 PM | 08/09/2022 12:23:34 PM | Alice Leung | Aon Consulting, Inc. |
| 08/11/2022 | Prepaid Expenses | Bill | 3400228 | IDC's emerging vendor program - Sep & Oct, 2022 | 7,950.00 | 1,447,223.27 Alice Leung | 10/12/2022 05:22:34 PM | 10/12/2022 05:22:34 PM | Alice Leung | IDC Research, Inc. |
| 08/19/2022 | Prepaid Expenses | Bill | 1048 | Headcount management - Sep 1, 2022 to Aug 14, 2023 | 15,536.50 | 1,462,759.77 Alice Leung | 08/19/2022 04:23:05 PM | 08/19/2022 04:23:05 PM | Alice Leung | TracetiQ.com, Inc. |
| 08/23/2022 | Prepaid Expenses | Bill | INV031898 | Enterprise plan plus pro support - licensed users, salesforce & JIRA connector, data shuttle - Sep 1, 2022 to Sep 1, 2023 | 44,011.78 | 1,506,771.55 Alice Leung | 08/31/2022 07:35:26 PM | 08/31/2022 07:35:26 PM | Alice Leung | Smartsheet |
| 08/28/2022 | Prepaid Expenses | Bill | INV150672 | Subscription - Aug 28, 2022 to Aug 28, 2023 | 21,469.50 | 1,528,241.05 Alice Leung | 08/30/2022 11:41:39 AM | 08/30/2022 11:41:39 AM | Alice Leung | Carta |
| 08/30/2022 | Prepaid Expenses | Bill | INV940777 | Prorated upgrade - brandfolder - Aug 30 to Oct 27, 2022 | 1,334.78 | 1,529,575.83 Alice Leung | 08/31/2022 02:24:51 PM | 08/31/2022 02:24:51 PM | Alice Leung | Smartsheet |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#831 | Brand commerce Manchester dinner - Oct 2022 (159) | 11,021.79 | 1,540,597.62 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 11:54:40 AM | Alice Leung | Buying Time Ltd |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription & startup CEOs team leader and member - Aug 2022 (1138103, 1140343) | -9,864.65 | 1,530,732.97 Alice Leung | 08/10/2022 12:50:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Gartner |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Time on 200 + GoLinks enterprise - Aug 2022 (895787ZF-0001, 895787ZF 0002) | -1,465.34 | 1,529,267.63 Alice Leung | 08/10/2022 12:50:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Custom enterprise and growth onboarding plans - Aug 2022 (1000167B) | -2,575.00 | 1,526,692.63 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Happeo Oy |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Business owner (policy# 57SBMBL8064) - Aug 2022 (15375086) | -1,374.17 | 1,525,318.46 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Hartford Insurance |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription fee - Aug 2022 (INV33568) | -2,205.00 | 1,523,113.46 Alice Leung | 08/10/2022 12:56:43 PM | 09/09/2022 04:53:46 PM | Alice Leung | Imperfect, Inc |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Plan 500 and API module - Aug 2022 (12251) | -1,339.33 | 1,521,774.13 Alice Leung | 08/10/2022 12:56:43 PM | 09/09/2022 04:53:46 PM | Alice Leung | Kandji, Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Sales navigator enterprise - Aug 2022 (10111424699) | -3,382.15 | 1,518,391.98 Alice Leung | 08/10/2022 12:56:43 PM | 09/09/2022 04:53:46 PM | Alice Leung | Linkedin |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | GetFeedback Pro plan - Aug 2022 (INV-SM-0029571) | -889.06 | 1,517,702.92 Alice Leung | 08/10/2022 12:56:43 PM | 09/09/2022 04:53:46 PM | Alice Leung | Momentive |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription - Aug 2022 (INV138201, INV154786) | -15,524.27 | 1,502,178.65 Alice Leung | 08/10/2022 12:56:43 PM | 09/09/2022 04:53:46 PM | Alice Leung | Okta, Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | ZScaler: ZIA professional edition and premium support services - Aug 2022 (INV-1002572976) | -2,406.55 | 1,499,772.10 Alice Leung | 08/10/2022 12:56:43 PM | 09/09/2022 04:53:46 PM | Alice Leung | Optiv Security Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Platform: accelerate & administrative seats - Aug 2022 (INV00287898) | -1,642.73 | 1,498,129.37 Alice Leung | 08/10/2022 12:56:43 PM | 09/09/2022 04:53:46 PM | Alice Leung | Outreach |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Professional full user fee - Aug 2022 (INV00716544) | -4,901.72 | 1,493,227.65 Alice Leung | 08/10/2022 12:56:43 PM | 09/09/2022 04:53:46 PM | Alice Leung | PagerDuty |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Communicate platform, total rewards and visual offer letter - Aug 2022 (095a) | -2,708.33 | 1,490,519.32 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Pave |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Licences - Aug 2022 (FC-2022-042) | -3,460.26 | 1,487,059.06 Alice Leung | 09/21/2022 11:28:13 AM | 08/09/2022 04:53:46 PM | Alice Leung | Pigment SAS |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscriptions - Aug 2022 | -4,115.07 | 1,482,943.99 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Rippling |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Sales cloud - enterprise edition - Aug 2022 (22088641) | -8,549.99 | 1,474,394.10 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Salesforce |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Virtual concurrent session - Aug 2022 (INV-SLI-00452) | -1,642.06 | 1,472,752.04 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Sauce Labs Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | SOC II Type II - Aug 2022 (000671) | -3,000.00 | 1,469,752.04 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | SecureFrame, Inc |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription - Aug 2022 (US21000961) | -6,890.62 | 1,462,861.42 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Sisense Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Business plan and additional active users - Aug 2022 (7A1A339E-0002, 7A1A339E-0003, 5BU5-433586) | -6,256.55 | 1,456,564.87 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Slack |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Aug 2022 (INV490546, INV597056, INV656735) | -3,165.93 | 1,453,398.94 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Smartsheet |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | CDN bandwidth and subscription service - brandfolder - legacy platform - Aug 2022 (INV746077, INV771105) | -12,729.82 | 1,440,670.02 Alice Leung | 09/12/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Smartsheet |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription license fee - Aug 2022 (2022-20002) | -985.36 | 1,439,684.66 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Splash |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | AD & support, analyst report/subscription/technology service charge - Aug 2022 (14002411) | -13,650.00 | 1,426,034.66 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Spotlight LLC |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription fees - Aug 2022 (1074) | -1,400.00 | 1,424,634.66 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Unleash |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Mental wellness app - Aug 2022 (INV10064) | -978.13 | 1,423,656.53 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Headspace, Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription fee - Aug 2022 (2022-10217) | -933.33 | 1,423,123.20 Alice Leung | 08/10/2022 12:50:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | CodeSignal, Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#631 | Ecommerce expo - Sep 28, 2022 (34010139) | 43,787.57 | 1,466,921.07 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 11:54:40 AM | Alice Leung | CloserStill E-Commerce Limited |

| Date | Account | Type | Num | Memo/Description | Amount | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#817 | Void: booth space, 10 tickets and hosted meeting costs - Mar 2023 (ST9036) | -94,750.00 | 1,372,171.07 Alice Leung | 08/31/2022 10:26:30 AM | 08/31/2022 10:26:30 AM | Alice Leung | Shoptalk |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription - Aug 2022 (312338) | -8,129.74 | 1,364,041.33 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Standard per user, align, engineer accelerator and premier success and implementation- RevOps pp - Aug 2022 (IN-3026) | -2,613.87 | 1,361,427.46 Alice Leung | 08/01/2022 11:30:04 AM | 08/09/2022 05:00:24 PM | Alice Leung | Clari Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Platform fee - Aug 2022 (13601) | -2,142.85 | 1,359,284.61 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 05:10:40 PM | Alice Leung | Ironclad, Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription to pro plan + case manager for up to 8 administrators - Aug 2022 (1486) | -1,750.00 | 1,357,534.61 Alice Leung | 08/09/2022 04:53:45 PM | 08/09/2022 04:53:45 PM | Alice Leung | AllVoices Holding Co |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Radford global compensation database participation - Aug 2022 (M10-0462154) | -1,395.00 | 1,356,139.61 Alice Leung | 08/09/2022 04:54:17 PM | 08/09/2022 04:53:45 PM | Alice Leung | Aon Consulting, Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Private markets (bundled subscription) - Aug 2022 (INV115633) | -1,073.50 | 1,355,066.11 Alice Leung | 09/01/2022 11:30:04 AM | 08/09/2022 04:53:45 PM | Alice Leung | Carta |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription - enterprise platform and usage plan - Aug 2022 (1353) | -2,403.10 | 1,352,663.01 Alice Leung | 09/01/2022 11:30:04 AM | 08/09/2022 04:53:45 PM | Alice Leung | Catalyst Software Corporation |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Proofpoint - Aug 2022 (Q410581) | -2,809.10 | 1,349,853.91 Alice Leung | 09/01/2022 11:30:04 AM | 08/09/2022 04:53:45 PM | Alice Leung | CDW Direct |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | C-level annual membership - Val Rugg - Aug 2022 (25702) | -525.00 | 1,349,328.91 Alice Leung | 08/09/2022 05:00:24 PM | 08/09/2022 04:53:45 PM | Alice Leung | Chief |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Cobalt credits - Aug 2022 (INV1188, INV2104) | -2,395.84 | 1,346,933.07 Alice Leung | 08/09/2022 05:28:53 PM | 08/09/2022 04:53:46 PM | Alice Leung | Cobalt Labs, Inc |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription - Aug 2022 (572057-10012021) | -9,475.99 | 1,337,457.08 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Datadog, Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Yearly fee for e-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Aug 2022 (12-2021-02573, 12-2021-02574) | -5,512.04 | 1,331,945.04 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Docebo NA Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Aug 2022 | -795.76 | 1,331,149.28 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | DOCUSIGN |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Directors and officers premium - Aug 2022 (23401) | -2,537.19 | 1,328,612.09 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Embroker |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Digital accessibility manual/functional evaluations and audit program fees - Aug 2022 (B8553) | -625.00 | 1,327,987.09 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Subscription - Aug 2022 (1001) | -912.50 | 1,327,074.59 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | etellinsights |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Aug 2022 | -766.24 | 1,326,308.35 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Figma |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#784 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Aug 2022 (FRUS245250) | -7,416.67 | 1,318,891.68 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Forrester Research, Inc. |
| 08/31/2022 | Prepaid Expenses | Journal Entry | AJE#817 | Recless: hosted meetings with retailers & brands - Mar 2023 (ST9268) | 3,250.00 | 1,322,141.68 Alice Leung | 08/31/2022 10:15:01 AM | 08/31/2022 10:11:47 AM | Alice Leung | Shoptalk |
| 08/31/2022 | Prepaid Expenses | Bill | ST9517 | Booth space, 10 tickets and hosted meeting costs - Mar 2023 (25% deposit) | 21,250.00 | 1,343,391.68 Alice Leung | 08/31/2022 10:28:47 AM | 08/31/2022 10:28:47 AM | Alice Leung | Shoptalk |
| 08/31/2022 | Prepaid Expenses | Bill | AJE#831 | Customer first Dublin dinner - Sep 2022 (158) | 11,710.65 | 1,355,102.33 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 11:54:46 AM | Alice Leung | Buying Time Ltd |
| 09/01/2022 | Prepaid Expenses | Bill | PRINV0295109 | UtilPro core HR/payroll - minimum subscription fee on 426 EEs - Oct & Nov 2022 | 30,058.56 | 1,385,160.89 Alice Leung | 10/03/2022 02:41:36 PM | 10/03/2022 02:41:36 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Prepaid Expenses | Bill | PRINV0295109 | Global workforce insight - minimum subscription fee on 74 EEs - Oct & Nov 2022 | 3,626.00 | 1,388,786.89 Alice Leung | 10/03/2022 02:41:36 PM | 10/03/2022 02:41:36 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Prepaid Expenses | Bill | INV-24146 | Business user pack - Oct 2022 to Apr 2023 | 17,658.89 | 1,406,445.58 Alice Leung | 09/12/2022 12:05:17 PM | 09/12/2022 12:05:17 PM | Alice Leung | Snyk Inc |
| 09/01/2022 | Prepaid Expenses | Bill | 162977 | Subscription - Oct 2022 to Jun 2023 | 7,855.38 | 1,414,300.96 Alice Leung | 09/15/2022 05:24:53 PM | 09/15/2022 05:24:53 PM | Alice Leung | Qualys Inc. |
| 09/01/2022 | Prepaid Expenses | Bill | FABAPDG20122 | Fixed price milestone 1 as per SOW#1 - re: design & development - Oct 1 to Nov 11, 2022 | 17,500.00 | 1,431,800.96 Alice Leung | 05/26/2023 09:44:47 AM | 10/06/2022 09:57:07 AM | Alice Leung | PackageX, Inc. |
| 09/01/2022 | Prepaid Expenses | Bill | PRINV0295109 | Employee pay - minimum subscription fee on 426 EEs - Oct & Nov 2022 | 939.34 | 1,432,740.30 Alice Leung | 10/03/2022 02:41:36 PM | 10/03/2022 02:41:36 PM | Alice Leung | UKG Inc. |
| 09/02/2022 | Prepaid Expenses | Expense | 865787ZF-0010 | Enterprise - Oct 2022 to Aug 2023 | 25,106.40 | 1,457,846.70 Alice Leung | 09/09/2022 05:30:39 PM | 09/09/2022 05:30:39 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 09/14/2022 | Prepaid Expenses | Vendor Credit | CRD-2022-003 | Subscription refund - Oct 2022 | -3,460.26 | 1,454,386.44 Alice Leung | 10/04/2022 09:28:00 PM | 10/04/2022 09:28:00 PM | Alice Leung | Pigment SAS |
| 09/15/2022 | Prepaid Expenses | Bill | 14002738 | AD & support, analyst subscription/technology service charge - Oct 1 to Dec 15, 2022 | 34,125.00 | 1,488,511.44 Alice Leung | 10/04/2022 05:16:26 PM | 10/04/2022 05:16:26 PM | Alice Leung | Spotlight LLC |
| 09/16/2022 | Prepaid Expenses | Bill | SBUS-677396 | Business+ annual plan start - Oct 1, 2022 to Sep 15, 2023 | 59,046.98 | 1,547,558.42 Alice Leung | 10/13/2022 03:19:43 PM | 10/13/2022 03:19:43 PM | Alice Leung | Slack |
| 09/20/2022 | Prepaid Expenses | Bill | 1176988 | Subscription - Oct 2022 to Sep 2023 | 135,387.00 | 1,682,945.42 Alice Leung | 10/06/2022 07:43:57 PM | 10/06/2022 07:43:57 PM | Alice Leung | Carta |
| 09/22/2022 | Prepaid Expenses | Bill | INV113840 | Subscription - Oct 1, 2022 to Sep 21, 2023 | 13,312.75 | 1,696,258.17 Alice Leung | 10/12/2022 11:18:09 AM | 10/12/2022 11:18:09 AM | Alice Leung | Keeper Security, Inc. |
| 09/30/2022 | Prepaid Expenses | Bill | US22000853 | Subscription - Oct 4, 2022 to Apr 3, 2023 | 43,410.94 | 1,739,669.11 Alice Leung | 05/05/2023 02:04:51 PM | 10/11/2022 03:27:05 PM | Alice Leung | Sisense Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Premium (committed) plan - Sep 2022 (COMU530205002208) | -16,813.12 | 1,722,855.99 Alice Leung | 09/09/2022 01:25:08 PM | 09/09/2022 12:45:34 PM | Alice Leung | Algolia |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscription to pro plan + case manager for up to 8 administrators - Sep 2022 (1486) | -1,750.00 | 1,721,105.99 Alice Leung | 09/09/2022 12:50:14 PM | 09/09/2022 12:45:35 PM | Alice Leung | AllVoices Holding Co |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Radford global compensation database participation - Sep 2022 (M10-0462154, M10-0486702) | -1,579.08 | 1,719,526.91 Alice Leung | 09/09/2022 01:25:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Aon Consulting, Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscription - Sep 2022 (INV158672) | -1,789.12 | 1,717,737.79 Alice Leung | 09/09/2022 01:25:46 PM | 09/09/2022 12:45:35 PM | Alice Leung | Carta |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscription - enterprise platform and usage plan - Sep 2022 (1353) | -2,403.08 | 1,715,334.71 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Catalyst Software Corporation |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Proofpoint - Sep 2022 (Q410581) | -2,809.08 | 1,712,525.63 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | CDW Direct |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | C-level annual membership - Val Rugg - Sep 2022 (25702) | -525.00 | 1,712,000.63 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Chief |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscription fee - Sep 2022 (2022-10217) | -833.33 | 1,706,157.62 Alice Leung | 09/09/2022 01:02:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | CodeSignal, Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Yearly fee for e-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Sep 2022 (12-2021-02573, 12-2021-02574) | -5,512.04 | 1,700,645.58 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Docebo NA Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Sep 2022 | -795.76 | 1,699,849.82 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | DOCUSIGN |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Directors and officers premium - Sep 2022 (23401) | -2,537.19 | 1,697,312.63 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Embroker |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Digital accessibility manual/functional evaluations and audit program fees - Sep 2022 (B8553) | -625.00 | 1,696,687.63 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscription - Sep 2022 (1001) | -912.50 | 1,695,775.13 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | etellinsights |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Sep 2022 | -766.24 | 1,695,008.89 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Figma |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Sep 2022 (FRUS245250) | -7,416.67 | 1,687,592.22 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Forrester Research, Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscription & startup CEOs team leader and mentee - Sep 2022 (1138103, 1140343) | -6,864.65 | 1,677,727.57 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Gartner |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | SaaS - premium - Sep 2022 (INV0018265S) | -5,027.40 | 1,672,700.17 Alice Leung | 09/09/2022 01:05:49 PM | 09/09/2022 12:45:35 PM | Alice Leung | Gitlab |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Custom enterprise and growth onboarding plans - Sep 2022 (10001676) | -2,575.00 | 1,670,125.17 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Happeo Oy |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Business owner (policy# 57S8MBL8064) - Sep 2022 (15378386) | -1,374.17 | 1,668,751.00 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Hartford Insurance |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Mental wellness app - Sep 2022 (INV10904) | -678.13 | 1,668,072.87 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Headspace, Inc |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscription fee - Sep 2022 (INV3568) | -2,205.00 | 1,665,867.87 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Impartner, Inc |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Platform fee - Sep 2022 (13601) | -2,142.85 | 1,663,725.02 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Ironclad, Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Plan 500 and API module - Sep 2022 (12251) | -1,339.33 | 1,662,385.69 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Kandji, Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Sales navigator enterprise - Sep 2022 (1011142469) | -3,382.15 | 1,659,003.54 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | LinkedIn |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | GetFeedback Pro plan - Sep 2022 (INV-SM-00029571) | -689.06 | 1,658,314.48 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Momentive |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscription - Sep 2022 (INV18201, INV15478B) | -15,524.27 | 1,642,790.21 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Okta, Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | ZScaler: ZIA professional edition and premium support services - Sep 2022 (INV-1002372076) | -2,406.55 | 1,640,383.66 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Optiv Security Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Platform: accelerate & authoritative seats - Sep 2022 (INV0287898) | -1,642.73 | 1,638,740.93 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Outreach |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Professional full user fee - Sep 2022 (INV0001454A) | -4,901.72 | 1,633,839.21 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | PagerDuty |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Communicate platform: total rewards and visual offer letter - Sep 2022 (095a) | -2,708.33 | 1,631,130.88 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Pave |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Licenses - Sep 2022 (FC-2022-042) | -3,460.26 | 1,627,670.62 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Pigment SAS |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscriptions - Sep 2022 | -4,115.07 | 1,623,555.55 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Rippling |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Sales cloud - enterprise edition - Sep 2022 (22086641) | -8,549.89 | 1,615,005.66 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Salesforce |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | SOC II Type II - Sep 2022 (00067) | -3,000.00 | 1,612,005.66 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | SecureFrame, Inc |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Subscription - Sep 2022 (US21000901) | -6,890.00 | 1,605,115.04 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Sisense Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Business plan and additional active users - Sep 2022 (7A1A339E-0002, 7A1A339E-0003, 5BUS-433999) | -3,148.28 | 1,601,966.76 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Slack |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | Enterprise plan plus support - licensed users, salesforce & JIRA connector, data shuttle - Sep 2022 (INV031698) | -3,667.65 | 1,598,299.11 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Smartsheet |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#842 | CDN bandwidth and subscription service - brandfolder - legacy platform - Sep 2022 (INV748877, INV771105, INV943777) | -13,397.21 | 1,584,901.90 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Smartsheet |

| Date | Category | Type | Reference | Description | Amount | Amount2 | Name | Date1 | Date2 | Name2 | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | Subscription license fee - Sep 2022 (2022-20002) | -985.36 | 1,583,916.54 Alice Leung | | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | | Splash |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | AD & support, analyst subscription/technology service charge - Sep 2022 (14002411) | -6,825.00 | 1,577,091.54 Alice Leung | | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | | Spotlight LLC |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | Subscription fees - Sep 2022 (1014) | -1,400.00 | 1,575,691.54 Alice Leung | | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | | Uniwash |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | Subscription - Sep 2022 (312338) | -8,129.74 | 1,567,561.80 Alice Leung | | 10/12/2022 05:24:07 PM | 09/09/2022 12:45:35 PM | Alice Leung | | ZoomInfo Technologies, LLC |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | Ecommerce expo UK - Sep 28, 2022 (34010339) | -43,797.87 | 1,523,763.93 Alice Leung | | 09/09/2022 01:02:08 PM | 09/09/2022 01:02:08 PM | Alice Leung | | CloserStill E-Commerce Limited |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | TRM for enterprise and advanced analytics - Sep 2022 (INV-US89257) | -2,664.38 | 1,521,099.55 Alice Leung | | 10/12/2022 05:24:06 PM | 09/09/2022 01:20:40 PM | Alice Leung | | Lever, Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | Headcount management - Sep 2022 (1048) | -1,351.00 | 1,519,748.55 Alice Leung | | 10/12/2022 05:24:06 PM | 09/09/2022 01:20:40 PM | Alice Leung | | TraceHQ.com, Inc. |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | Travel & liquid spend edition - Sep 2022 (INV6209) | -1,854.00 | 1,517,894.55 Alice Leung | | 10/12/2022 05:24:06 PM | 09/09/2022 01:20:40 PM | Alice Leung | | TripActions |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | Standard biz, webinar and cloud recording - Sep 2022 (INV16083G29) | -1,314.17 | 1,516,580.38 Alice Leung | | 10/12/2022 05:24:06 PM | 09/09/2022 01:20:40 PM | Alice Leung | | Zoom |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | Customer first Dublin dinner - Sep 2022 (158) | -11,710.65 | 1,504,869.73 Alice Leung | | 09/09/2022 01:25:48 PM | 09/09/2022 12:56:52 PM | Alice Leung | | Buying Time Ltd |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | UK payroll - Sep 2022 | -97,788.92 | 1,407,080.81 Alice Leung | | 10/08/2022 08:24:18 AM | 10/07/2022 02:30:22 PM | Alice Leung | | |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | Crowdstrike - Sep 2022 (2779462) | -2,130.30 | 1,404,950.51 Alice Leung | | 09/09/2022 12:58:52 PM | 09/09/2022 12:56:52 PM | Alice Leung | | CDW Direct |
| 09/30/2022 | Prepaid Expenses | Journal Entry | AJE#642 | IDC's emerging vendor program - Sep 2022 (3400228) | -3,975.00 | 1,400,975.51 Alice Leung | | 10/12/2022 05:24:06 PM | 10/12/2022 05:24:06 PM | Alice Leung | | IDC Research, Inc. |
| 10/01/2022 | Prepaid Expenses | Bill | 572057-09302022 | Subscription - Nov 2022 to Aug 2023 | 172,574.30 | 1,573,549.81 Alice Leung | | 10/31/2022 02:31:42 PM | 10/31/2022 02:31:42 PM | Alice Leung | | Datadog, Inc. |
| 10/10/2022 | Prepaid Expenses | Bill | 1G00019127 | Legal & compliance leaders (mobize) advisor - Nov 2022 to Mar 2023 | 12,770.65 | 1,586,320.46 Alice Leung | | 10/17/2022 12:25:38 PM | 10/17/2022 12:25:38 PM | Alice Leung | | Gartner |
| 10/10/2022 | Prepaid Expenses | Bill | 12-2022-03300 | Premium course bundle (300 active users) and yearly fee for e-learning platform - Nov 2022 to Sep 2023 | 59,626.93 | 1,645,947.39 Alice Leung | | 10/21/2022 11:26:02 AM | 10/21/2022 11:26:02 AM | Alice Leung | | Docebo NA Inc. |
| 10/12/2022 | Prepaid Expenses | Bill | FABE-10-001 | Rite-Aid/Highmark project initial amounts - Nov 1, 2022 to Aug 31, 2023 | 173,428.60 | 1,819,375.99 Alice Leung | | 03/14/2023 11:02:50 AM | 10/21/2022 02:33:42 PM | Alice Leung | | DigiCommerce Group Inc |
| 10/20/2022 | Prepaid Expenses | Journal Entry | AJE#622 | UK payroll - Oct 2022 | -99,814.10 | 1,719,561.89 Alice Leung | | 10/28/2022 10:47:11 PM | 10/28/2022 10:47:11 PM | Alice Leung | | Starling |
| 10/24/2022 | Prepaid Expenses | Bill | CI-US-23265 | Annual enterprise license - Oct 24, 2022 to Oct 23, 2023 | 12,454.80 | 1,732,016.69 Alice Leung | | 11/02/2022 11:03:45 AM | 11/02/2022 11:03:45 AM | Alice Leung | | Slack |
| 10/27/2022 | Prepaid Expenses | Vendor Credit | 89578726-0013 | Credit adjustment for invoiced 89578726-0010 - Nov 2022 to Aug 2023 | -2,536.00 | 1,729,480.69 Alice Leung | | 10/27/2022 04:40:34 PM | 10/27/2022 04:40:34 PM | Alice Leung | | GoLinks Enterprises, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription - Oct 2022 (INV113840) | -1,157.63 | 1,728,323.06 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:42:11 PM | Alice Leung | | Keeper Security, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Business user pack - Oct 2022 (INV-24140) | -2,522.67 | 1,725,800.39 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:55:31 PM | Alice Leung | | Snyk Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription fees - Oct 2022 (PRINV0296109) | -17,311.95 | 1,708,488.44 Alice Leung | | 10/21/2022 03:55:31 PM | 10/21/2022 03:55:31 PM | Alice Leung | | UKG Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Enterprise - Oct 2022 (88578728-0010) | -2,282.40 | 1,706,206.04 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:36:25 PM | Alice Leung | | GoLinks Enterprises, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription refund - Oct 2022 (CRD-2022-003) | 3,460.26 | 1,709,666.30 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 04:04:43 PM | Alice Leung | | Pigment SAS |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Premium (committed) plan - Oct 2022 (COMUS3920532022006) | -16,813.23 | 1,692,853.07 Alice Leung | | 10/21/2022 04:07:34 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Algolia |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription to pro plan + case manager for up to 8 administrators - Oct 2022 (1486) | -1,750.00 | 1,691,103.07 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | AllVoices Holding Co |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Radford global compensation database participation - Oct 2022 (M10-0462104, M10-0486702) | -1,579.09 | 1,689,523.98 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Aon Consulting, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Retail Ascendant member success story sponsorship - Silicon Valley - Oct 18, 2022 (7159346) | -33,500.00 | 1,656,023.98 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Ascendant Network, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Brand commerce Manchester dinner - Oct 2022 (158) | -11,021.79 | 1,645,002.19 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Buying Time Ltd |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription - Oct 2022 (INV158872) | -1,789.13 | 1,643,213.06 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Carta |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription - enterprise platform and usage plan - Oct 2022 (1353) | -2,403.08 | 1,640,809.98 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Catalyst Software Corporation |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Crowdstrike - Oct 2022 (2779462) | -2,130.30 | 1,638,679.68 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | CDW Direct |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Proofpoint - Oct 2022 (Q410581) | -2,808.08 | 1,635,870.60 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | CDW Direct |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | C-level annual membership - Val Rupp - Oct 2022 (25702) | -525.00 | 1,635,345.60 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Chief |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Standard per user, align, wingman accelerator and premier success and implementation: RevOps go - Oct 2022 (IN-3026) | -2,613.85 | 1,632,731.75 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Clari Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription fee - Oct 2022 (2022-10217) | -833.33 | 1,631,898.42 Alice Leung | | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | CodeSignal, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Oct 2022 | -795.76 | 1,631,102.66 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | DOCUSIGN |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Directors and officers premium - Oct 2022 (23401) | -2,537.19 | 1,628,565.47 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Embroker |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Digital accessibility manual/functional evaluations and audit program fees - Oct 2022 (B8553) | -825.00 | 1,627,940.47 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | eSSENTIAL Accessibility Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription - Oct 2022 (1001) | -912.50 | 1,627,027.97 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | etailinsights |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Oct 2022 | -766.24 | 1,626,261.73 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Figma |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Oct 2022 (FRUS245250) | -7,416.67 | 1,618,845.06 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Forrester Research, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription - Oct 2022 (1176589) | -11,282.25 | 1,607,562.81 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Gartner |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription - Oct 2022 (312338) | -8,129.74 | 1,599,433.07 Alice Leung | | 10/21/2022 04:07:35 PM | 10/21/2022 03:29:21 PM | Alice Leung | | ZoomInfo Technologies, LLC |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | SaaS - premium - Oct 2022 (INV0182653) | -5,027.40 | 1,594,405.67 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Gitlab |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Custom enterprise and growth onboarding plans - Oct 2022 (10001676) | -2,575.00 | 1,591,830.67 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Happeo Oy |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Business owner (policy# 57SBMBL8064) - Oct 2022 (11379386) | -1,374.17 | 1,590,456.50 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Hartford Insurance |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Mental wellness app - Oct 2022 (INV10064) | -678.13 | 1,589,778.37 Alice Leung | | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Headspace, Inc |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | IDC's emerging vendor program - Oct 2022 (3400228) | -3,975.00 | 1,585,803.37 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | | IDC Research, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription fee - Oct 2022 (INV43068) | -2,205.00 | 1,583,598.37 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Impartner, Inc |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Platform fee - Oct 2022 (13801) | -2,142.85 | 1,581,455.52 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Ironclad, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Plan 500 and API module - Oct 2022 (12251) | -1,339.33 | 1,580,116.19 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Kandji, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | TRM for enterprise and advanced analytics - Oct 2022 (INV-US89257) | -2,664.38 | 1,577,451.81 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Lever, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Sales navigator enterprise - Oct 2022 (1011242946B) | -3,382.15 | 1,574,069.66 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Linkedin |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | GetFeedback Pro plan - Oct 2022 (INV-SM-00029571) | -689.00 | 1,573,380.80 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Momentive |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription - Oct 2022 (INV138201, INV154788) | -15,524.37 | 1,557,856.23 Alice Leung | | 10/21/2022 04:07:35 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Okta, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | ZScaler: ZIA professional edition and premium support services - Oct 2022 (INV-1002272975) | -2,406.55 | 1,555,449.68 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Optiv Security Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Platform: accelerate & administrative seats - Oct 2022 (INV00287898) | -1,642.73 | 1,553,806.95 Alice Leung | | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Outreach |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Professional full user fee - Oct 2022 (INV00714544) | -4,901.72 | 1,548,905.23 Alice Leung | | 10/21/2022 03:55:31 PM | 10/21/2022 03:29:21 PM | Alice Leung | | PagerDuty |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Communicate platform, total rewards and visual offer letter - Oct 2022 (395a) | -2,708.33 | 1,546,196.90 Alice Leung | | 10/21/2022 03:55:31 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Pave |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Licences - Oct 2022 (FC-2022-042) | -3,460.26 | 1,542,736.64 Alice Leung | | 10/21/2022 03:55:31 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Pigment SAS |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscriptions - Oct 2022 | -4,115.07 | 1,538,621.57 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Rippling |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Sales cloud - enterprise edition - Oct 2022 (22086641) | -8,549.89 | 1,530,071.68 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Salesforce |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | SOC II Type II - Oct 2022 (000671) | -3,000.00 | 1,527,071.68 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Secureframe, Inc |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription - Oct 2022 (US2000853) | -3,617.58 | 1,523,454.10 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Sisense Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Business+ annual plan start - Oct 2022 (SBUS-677266) | -5,134.52 | 1,518,319.58 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Slack |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Enterprise plan plus pro support - licensed users, salesforce & JIRA connector, data shuttle - Oct 2022 (INV931958) | -3,867.65 | 1,514,451.93 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Smartsheet |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | CDN bandwidth and subscription service - brandfolder - legacy platform - Oct 2022 (INV748877, INV771735, INV940777) | -13,397.21 | 1,501,254.72 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Smartsheet |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription license fee - Oct 2022 (2022-20002) | -985.36 | 1,500,269.36 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Splash |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | AD & support, analyst subscription/technology service charge - Oct 2022 (14002738) | -13,650.00 | 1,486,619.36 Alice Leung | | 10/21/2022 04:07:35 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Spotlight LLC |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Headcount management - Oct 2022 (1048) | -1,351.00 | 1,485,268.36 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | TraceHQ.com, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Travel & liquid spend edition - Oct 2022 (INV6209) | -1,854.00 | 1,483,414.36 Alice Leung | | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | | TripActions |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Standard biz, webinar and cloud recording - Oct 2022 (INV16083G29) | -1,314.17 | 1,482,100.19 Alice Leung | | 10/21/2022 04:07:35 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Zoom |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription fees - Oct 2022 (1014) | -1,400.00 | 1,480,700.19 Alice Leung | | 10/21/2022 04:07:35 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Uniwash |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Fixed price milestone 1 as per SOW#1 - re: design & development - Oct 2022 (FABAP0920) | -11,668.67 | 1,469,033.52 Alice Leung | | 10/21/2022 03:55:31 PM | 10/21/2022 03:55:31 PM | Alice Leung | | Pactango4, Inc. |
| 10/31/2022 | Prepaid Expenses | Journal Entry | AJE#917 | Subscription - Oct 2022 (162977) | -872.82 | 1,468,160.70 Alice Leung | | 10/21/2022 03:55:31 PM | 10/21/2022 03:55:31 PM | Alice Leung | | Qualys Inc. |
| 11/02/2022 | Prepaid Expenses | Journal Entry | INV-SM-00041138 | GetFeedback pro plan - Dec 2022 to Oct 2023 | 12,632.84 | 1,480,793.54 Alice Leung | | 11/14/2022 04:22:29 PM | 11/14/2022 04:22:29 PM | Alice Leung | | Momentive |
| 11/03/2022 | Prepaid Expenses | Bill | 102211418726 | Premium (committed) plan - Dec 2022 to Jan 2023 | 35,980.08 | 1,516,773.62 Alice Leung | | 02/23/2023 11:41:30 AM | 11/09/2022 12:45:25 PM | Alice Leung | | Algolia |
| 11/03/2022 | Prepaid Expenses | Bill | Deposit | MRF - lodging (deposit) - Jan 14 to 18, 2023 | 20,158.60 | 1,536,932.22 Alice Leung | | 02/01/2023 12:29:23 PM | 11/07/2022 03:22:22 PM | Alice Leung | | Ink 48 Hotel |

| Date | Category | Type | Number | Description | Amount | Amount | Name | Date/Time | Date/Time | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/06/2022 | Prepaid Expenses | Bill | INV00206327 | SaaS - premium - proration - Dec 2022 to Jul 2023 | 4,813.12 | 1,541,745.34 Alice Leung | | 11/10/2022 04:04:59 PM | 11/10/2022 04:04:59 PM | Alice Leung | Gitlab |
| 11/12/2022 | Prepaid Expenses | Expense | 102625 A | Paid by Yon Nuta Rho card: Denver offsite charges - Dec 5 to 9, 2022 | 19,202.25 | 1,560,947.59 Alice Leung | | 12/01/2022 08:32:48 PM | 12/01/2022 07:36:10 PM | Alice Leung | Hotel |
| 11/14/2022 | Prepaid Expenses | Bill | 316a | Compensation planner including off-cycle team view - Dec 2022 to Jun 2023 | 11,302.41 | 1,572,250.00 Alice Leung | | 11/15/2022 09:45:44 AM | 11/15/2022 09:45:44 AM | Alice Leung | Pave |
| 11/15/2022 | Prepaid Expenses | Bill | 3415813 | IDC's emerging vendor program - Dec 2022 & Jan 2023 | 7,950.00 | 1,580,200.00 Alice Leung | | 11/15/2022 03:02:48 PM | 11/15/2022 03:02:48 PM | Alice Leung | IDC Research, Inc. |
| 11/19/2022 | Prepaid Expenses | Expense | XR3-KQM-457K | Paid by Yon Nuta Rho card: admission tickets for Denver offsite - Dec 7, 2022 | 1,305.00 | 1,581,505.00 Alice Leung | | 12/02/2022 11:18:58 AM | 12/01/2022 07:37:48 PM | Alice Leung | Meow Wolf |
| 11/22/2022 | Prepaid Expenses | Bill | AJE#671 | UK payroll - Nov 2022 | -20,043.75 | 1,561,461.25 Alice Leung | | 11/30/2022 06:57:43 PM | 11/30/2022 06:57:43 PM | Alice Leung | Starling |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Standard per user, align, wingman accelerator and premier success and implementation: RevOps go - Nov 2022 (IN-3026) | -2,613.85 | 1,558,847.40 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Clari Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription fee - Nov 2022 (2022-10217) | -833.33 | 1,558,014.07 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | CodeSignal, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - Nov 2022 (57057-09302022) | -17,257.43 | 1,540,756.64 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Datadog, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Rite-Aid/Highmark project initial amounts - Nov 2022 (FABE-10-001) | -17,342.77 | 1,523,413.87 Alice Leung | | 11/09/2022 07:50:02 PM | 11/09/2022 07:20:05 PM | Alice Leung | DigiCommerce Group Inc |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Premium course bundle (300 active users) and yearly fee for e-learning platform - Nov 2022 (12-2022-03300) | -5,420.63 | 1,517,993.24 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Docebo NA Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Directors and officers premium - Nov 2022 (23401) | -2,537.19 | 1,515,456.05 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Embroker |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Digital accessibility manual/functional evaluations and audit program fees - Nov 2022 (86553) | -825.00 | 1,514,631.05 Alice Leung | | 11/09/2022 07:41:38 PM | 11/09/2022 07:20:05 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - Nov 2022 (1001) | -912.50 | 1,513,918.55 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | etailinsights |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Nov 2022 | -766.24 | 1,513,152.31 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Figma |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Nov 2022 (FRUS245250) | -7,416.67 | 1,505,735.64 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Forrester Research, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - Nov 2022 (1176969) | -11,282.25 | 1,494,453.39 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Gartner |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | SaaS - premium - Nov 2022 (INV00182653) | -5,027.40 | 1,489,425.99 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Gitlab |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Enterprise - Nov 2022 (8657672F-0010, 8957672F-0013) | -2,028.80 | 1,487,397.19 Alice Leung | | 11/09/2022 07:46:45 PM | 11/09/2022 07:20:05 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Custom enterprise and growth onboarding plans - Nov 2022 (10001676) | -2,575.00 | 1,484,822.19 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Happeo Oy |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Business owner (policy# 57SBMBL8064) - Nov 2022 (15379386) | -1,374.17 | 1,483,448.02 Alice Leung | | 11/09/2022 07:41:38 PM | 11/09/2022 07:20:05 PM | Alice Leung | Hartford Insurance |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Mental wellness app - Nov 2022 (INV10904) | -678.13 | 1,482,769.89 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Headspace, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription fee - Nov 2022 (INV33568) | -2,205.00 | 1,480,564.89 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Impartner, Inc |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Platform fee - Nov 2022 (13801) | -2,142.85 | 1,478,422.04 Alice Leung | | 11/09/2022 07:41:38 PM | 11/09/2022 07:20:05 PM | Alice Leung | Ironclad, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Plan 500 and API module - Nov 2022 (12251) | -1,339.33 | 1,477,082.71 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Kandji, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - Nov 2022 (INV113840) | -1,157.63 | 1,475,925.08 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Keeper Security, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | TRM for enterprise and advanced analytics - Nov 2022 (INV-US69257) | -2,664.38 | 1,473,260.70 Alice Leung | | 11/09/2022 07:41:38 PM | 11/09/2022 07:20:05 PM | Alice Leung | Lever, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Sales navigator enterprise - Nov 2022 (10111424669) | -3,382.15 | 1,469,878.55 Alice Leung | | 11/09/2022 07:41:38 PM | 11/09/2022 07:20:05 PM | Alice Leung | LinkedIn |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - Nov 2022 (INV138201, INV154786) | -15,524.27 | 1,454,354.28 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Okta, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | ZScaler: ZIA professional edition and premium support services - Nov 2022 (INV-1002572976) | -2,406.55 | 1,451,947.73 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Optiv Security Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Platform: accelerate & administrative seats - Nov 2022 (INV00287898) | -1,642.73 | 1,450,305.00 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Outreach |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Fixed price milestone 1 as per SOW#1 - re: design & development - Nov 2022 (FABAPD022122) | -5,833.33 | 1,444,471.67 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | PackageX, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Professional full user fee - Nov 2022 (INV00714544) | -4,901.72 | 1,439,569.95 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | PagerDuty |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Communicate platform, total rewards and visual offer letter - Nov 2022 (095a) | -2,708.33 | 1,436,861.62 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Pave |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - Nov 2022 (182977) | -872.62 | 1,435,988.80 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Qualys Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Sales cloud - enterprise edition - Nov 2022 (22086641) | -8,549.89 | 1,427,438.91 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Salesforce |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | SOC II Type II - Nov 2022 (000671) | -3,000.00 | 1,424,438.91 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | SecureFrame, Inc |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - Nov 2022 (US2200953) | -3,617.58 | 1,420,821.33 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Sisense Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Business+ annual plan start and annual enterprise license - Nov 2022 (SBUS 677396, CI-US-23265) | -6,172.42 | 1,414,648.91 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Slack |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Enterprise plan plus pro support - licensed users, salesforce & JIRA connector, data shuttle - Nov 2022 (INV51998) | -3,667.65 | 1,410,981.26 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Smartsheet |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Business user pack - Nov 2022 (INV-24146) | -2,522.67 | 1,408,458.59 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Snyk Inc |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription license fee - Nov 2022 (2022-20002) | -985.36 | 1,407,473.23 Alice Leung | | 11/09/2022 07:41:38 PM | 11/09/2022 07:20:05 PM | Alice Leung | Splash |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | AD & support, analyst subscription/technology service charge - Nov 2022 (14002738) | -13,650.00 | 1,393,823.23 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Spotlight LLC |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Headcount management - Nov 2022 (1046) | -1,351.00 | 1,392,472.23 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | TraceHQ.com, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Travel & liquid spend edition - Nov 2022 (INV6209) | -1,854.00 | 1,390,618.23 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | TripActions |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription fees - Nov 2022 (PRINV0295109) | -17,311.95 | 1,373,306.28 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription fees - Nov 2022 (1014) | -1,400.00 | 1,371,906.28 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Unleash |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | C-level annual membership - Vial Rupp - Nov 2022 (25702) | -525.00 | 1,371,381.28 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Chief |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Proofpoint - Nov 2022 (Q410581) | -2,809.08 | 1,368,572.20 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | CDW Direct |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Crowdstrike - Nov 2022 (Z779482) | -2,130.30 | 1,366,441.90 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | CDW Direct |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - enterprise platform and usage plan - Nov 2022 (1353) | -2,403.08 | 1,364,038.82 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Catalyst Software Corporation |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - Nov 2022 (INV158872) | -1,789.13 | 1,362,249.69 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Carta |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Radford global compensation database participation - Nov 2022 (M10-0492154, M10-0486702) | -1,579.09 | 1,360,670.60 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Aon Consulting, Inc. |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription to pro plan + case manager for up to 8 administrators - Nov 2022 (1486) | -1,750.00 | 1,358,920.60 Alice Leung | | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | AllVoices Holding Co |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Legal & compliance leaders (midsize) advisor - Nov 2022 (1G00019127) | -2,554.13 | 1,356,366.47 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:41:36 PM | Alice Leung | Gartner |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Standard biz, webinar and cloud recording - Nov 2022 (INV160835229) | -1,314.17 | 1,355,052.30 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Zoom |
| 11/30/2022 | Prepaid Expenses | Journal Entry | AJE#648 | Subscription - Nov 2022 (312338) | -6,129.74 | 1,346,922.56 Alice Leung | | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 12/01/2022 | Prepaid Expenses | Bill | 890512 | DD EPL FID (policy# MPL861846800) - Jan to Nov 2023 | 43,796.41 | 1,382,718.97 Alice Leung | | 01/10/2023 12:10:31 PM | 01/10/2023 12:10:31 PM | Alice Leung | ABD Insurance & Financial Services |
| 12/01/2022 | Prepaid Expenses | Bill | 1099 | NRF estimated project costs (60% deposit) - Jan 14-17, 2023 | 123,384.55 | 1,516,103.52 Alice Leung | | 12/06/2022 06:12:11 PM | 12/06/2022 06:12:11 PM | Alice Leung | Enigma Creative Solutions Inc. |
| 12/06/2022 | Prepaid Expenses | Bill | 896534 | Cyber security insurance - Jan to Nov 2023 | 24,572.46 | 1,540,675.98 Alice Leung | | 01/04/2023 12:46:00 PM | 01/04/2023 12:46:00 PM | Alice Leung | ABD Insurance & Financial Services |
| 12/14/2022 | Prepaid Expenses | Bill | INV162036 | Single sign-on, universal directory, adaptive MFA, premier success package, lifecycle management - Jan 15, 2023 to Jan 14, 2024 | 63,126.00 | 1,603,801.98 Alice Leung | | 01/12/2023 11:58:16 AM | 01/12/2023 11:58:16 AM | Alice Leung | Okta, Inc. |
| 12/15/2022 | Prepaid Expenses | Bill | 14003099 | AD & support, analyst subscription/technology service charge - Jan 1 to 20, 2023 | 8,806.45 | 1,612,608.43 Alice Leung | | 01/06/2023 02:17:54 PM | 01/06/2023 02:17:54 PM | Alice Leung | Spotlight LLC |
| 12/17/2022 | Prepaid Expenses | Bill | 17170 | Plan 400, passport and API module - Jan 1, 2023 to Dec 16, 2023 | 18,395.75 | 1,631,004.18 Alice Leung | | 12/22/2022 10:05:26 AM | 12/22/2022 10:05:26 AM | Alice Leung | Kandji, Inc. |
| 12/30/2022 | Prepaid Expenses | Bill | 1238673109 | Zscaler - Dec 30, 2022 to Dec 23, 2023 | 15,187.22 | 1,646,191.40 Alice Leung | | 02/07/2023 11:52:50 AM | 01/12/2023 12:08:31 PM | Alice Leung | Amazon Web Services |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Headcount management - Dec 2022 (1046) | -1,351.00 | 1,644,840.40 Alice Leung | | 12/21/2022 07:36:14 PM | 12/21/2022 07:35:59 PM | Alice Leung | TraceHQ.com, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Travel & liquid spend edition - Dec 2022 (INV6209) | -1,854.00 | 1,642,986.40 Alice Leung | | 12/21/2022 07:36:14 PM | 12/21/2022 07:35:59 PM | Alice Leung | TripActions |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription fees - Dec 2022 (1014) | -1,400.00 | 1,641,586.40 Alice Leung | | 12/21/2022 07:36:14 PM | 12/21/2022 07:35:59 PM | Alice Leung | Unleash |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Standard biz, webinar and cloud recording - Dec 2022 (INV160835229) | -1,314.17 | 1,640,272.23 Alice Leung | | 12/21/2022 07:36:14 PM | 12/21/2022 07:35:59 PM | Alice Leung | Zoom |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - Dec 2022 (312338) | -6,129.74 | 1,632,142.49 Alice Leung | | 12/21/2022 07:36:14 PM | 12/21/2022 07:35:59 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Denver offsite charges - Dec 5 to 9, 2022 | -19,202.27 | 1,612,940.22 Alice Leung | | 12/21/2022 07:36:14 PM | 12/21/2022 07:35:59 PM | Alice Leung | Hotel |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | IDC's emerging vendor program - Dec 2022 (3415813) | -3,975.00 | 1,608,965.22 Alice Leung | | 12/21/2022 07:36:14 PM | 12/21/2022 07:35:59 PM | Alice Leung | IDC Research, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Admission tickets for Denver offsite - Dec 7, 2022 (XR3-KQM-457K) | -1,305.00 | 1,607,660.22 Alice Leung | | 12/21/2022 07:36:14 PM | 12/21/2022 07:35:59 PM | Alice Leung | Meow Wolf |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | GetFeedback pro plan - Dec 2022 (INV-SM-00041138) | -1,148.44 | 1,606,511.78 Alice Leung | | 12/21/2022 07:18:22 PM | 12/21/2022 07:18:22 PM | Alice Leung | Momentive |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Premium (committed) plan - Dec 2022 (10211-1418726) | -17,990.94 | 1,588,521.74 Alice Leung | | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Algolia |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription to pro plan + case manager for up to 8 administrators - Dec 2022 (1486) | -1,750.00 | 1,586,771.74 Alice Leung | | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | AllVoices Holding Co |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Radford global compensation database participation - Dec 2022 (M10-0492154, M10-0486702) | -1,579.09 | 1,585,192.65 Alice Leung | | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Aon Consulting, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - Dec 2022 (INV158872) | -1,789.13 | 1,583,403.52 Alice Leung | | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Carta |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - enterprise platform and usage plan - Dec 2022 (1353) | -2,403.08 | 1,581,000.44 Alice Leung | | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Catalyst Software Corporation |

| Date | Category | Type | Number | Description | Amount | | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Crowdstrike - Dec 2022 (Z779482) | -2,130.30 | 1,578,670.14 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | CDW Direct |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Proofpoint - Dec 2022 (Q410581) | -2,809.08 | 1,576,061.06 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | CDW Direct |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | C-level annual membership - Vai Rupp - Dec 2022 (25702) | -525.00 | 1,575,536.06 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Chief |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Standard per user, align, wingman accelerator and premier success and implementation: RevOps go - Dec 2022 (IN-3028) | -2,613.85 | 1,572,922.21 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Clari Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription fee - Dec 2022 (2022-10217) | -833.33 | 1,572,088.88 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | CodeSignal, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - Dec 2022 (572057-09302022) | -17,257.43 | 1,554,831.45 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Datadog, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Rile-AcHighmark project initial amounts - Dec 2022 (FABE-10-001) | -17,342.86 | 1,537,488.59 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | DigiCommerce Group Inc |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Premium course bundle (300 active users) and yearly fee for e-learning platform - Dec 2022 (12-2022-03300) | -5,420.63 | 1,532,067.96 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Docebo NA Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - Dec 2022 (1001) | -912.50 | 1,531,155.46 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | eitalInsights |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Dec 2022 | -766.24 | 1,530,389.22 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Figma |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Dec 2022 (FRUS240250) | -7,416.97 | 1,522,972.55 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Forrester Research, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - Dec 2022 (1176989) | -11,282.25 | 1,511,690.30 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Gartner |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Legal & compliance leaders (midsize) advisor - Dec 2022 (1G000019127) | -2,554.13 | 1,509,136.17 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Gartner |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | SaaS - premium - Dec 2022 (INV00182653, INV00206327) | -5,629.04 | 1,503,507.13 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Gitlab |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Enterprise - Dec 2022 (895787ZF-0010, 895787JF-0013) | -2,028.80 | 1,501,478.33 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Custom enterprise and growth onboarding plans - Dec 2022 (10001676) | -2,575.00 | 1,498,903.33 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Happeo Oy |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Business owner (policy# 5738MBLB0064) - Dec 2022 (15379386) | -1,374.17 | 1,497,529.16 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Hartford Insurance |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Mental wellness app - Dec 2022 (INV10904) | -678.13 | 1,496,851.03 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Headspace, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription fee - Dec 2022 (INV03568) | -2,205.00 | 1,494,646.03 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Impartner, Inc |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Platform fee - Dec 2022 (13601) | -2,142.85 | 1,492,503.18 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Ironclad, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Plan 500 and API module - Dec 2022 (12251) | -669.67 | 1,491,833.51 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Kandji, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - Dec 2022 (INV113840) | -1,157.63 | 1,490,675.88 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Keeper Security, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | TRM for enterprise and advanced analytics - Dec 2022 (INV-US69257) | -2,664.38 | 1,488,011.50 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Lever, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Sales navigator enterprise - Dec 2022 (1011142469) | -3,382.15 | 1,484,629.35 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | LinkedIn |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - Dec 2022 (INV138201, INV154786) | -15,524.27 | 1,469,105.08 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Okta, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | ZScaler: ZIA professional edition and premium support services - Dec 2022 (INV-100272976) | -2,406.55 | 1,466,698.53 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Optiv Security Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Platform: accelerate & administrative seats - Dec 2022 (INV00287898) | -1,642.73 | 1,465,055.80 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Outreach |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Professional full user fee - Dec 2022 (INV00714544) | -4,901.72 | 1,460,154.08 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | PagerDuty |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Communicate platform, total rewards, visual offer letter and compensation planner including off-cycle team view - Dec 2022 (095e, 316a) | -4,322.96 | 1,455,831.12 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Pave |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - Dec 2022 (182977) | -872.82 | 1,454,958.30 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Qualys Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | AD & support, analyst subscription/technology service charge - Dec 2022 (14002738) | -6,825.00 | 1,448,133.30 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Spotlight LLC |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription license fee - Dec 2022 (2022-20002) | -985.36 | 1,447,147.94 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Splash |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Business user pack - Dec 2022 (INV-24148) | -2,522.67 | 1,444,625.27 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Snyk Inc |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Enterprise plan plus pro support - licensed users, salesforce & JIRA connector, data shuttle - Dec 2022 (INV931898) | -3,667.65 | 1,440,957.62 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Smartsheet |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Business+ annual plan start and annual enterprise license - Dec 2022 (SBUS 677396, CI-US-23265) | -6,172.42 | 1,434,785.20 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Slack |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Sales cloud - enterprise edition - Dec 2022 (22086641) | -8,549.89 | 1,426,235.31 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Salesforce |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | SOC II Type II - Dec 2022 (000671) | -1,500.00 | 1,424,735.31 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Secureframe, Inc. |
| 12/31/2022 | Prepaid Expenses | Journal Entry | AJE#1011 | Subscription - Dec 2022 (US220000853) | -3,617.58 | 1,421,117.73 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Sisense Inc. |

**Total for Prepaid Expenses**   -$  87,975.33

**Security Deposit**

| Date | Category | Type | Number | Description | Amount | | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 18,682.82 | | | | |
| 01/31/2022 | Security Deposit | Expense | OY-Comm-X29XkZeZz-012 | Hana Yussuf Hussein - refundable deposit | 8,574.55 | 27,237.37 Alice Leung | 01/31/2022 11:31:11 PM | 01/31/2022 11:31:11 PM | Alice Leung | Oyster HR |
| 02/14/2022 | Security Deposit | Bill | INV-0556 | McDonald's menu (RFM) input validation solution - retainer | 6,700.00 | 33,937.37 Alice Leung | 04/26/2022 02:30:29 PM | 02/14/2022 02:28:52 PM | Alice Leung | Calibrate Consulting LLC |
| 03/15/2022 | Security Deposit | Bill | 1212 | Roger Cano - personnel fee deposit | 7,000.00 | 40,937.37 Alice Leung | 03/20/2022 02:09:01 PM | 03/20/2022 02:09:01 PM | Alice Leung | Remotely Works, Inc |
| 04/12/2022 | Security Deposit | Bill | 1240 | Joaquin Campero - personnel fee deposit | 7,250.00 | 48,187.37 Alice Leung | 04/29/2022 09:42:42 AM | 04/29/2022 09:42:42 AM | Alice Leung | Remotely Works, Inc |
| 04/26/2022 | Security Deposit | Bill | AJE#136 | McDonald's menu (RFM) input validation solution - retainer (invoice# INV- 0556) | -6,700.00 | 41,487.37 Alice Leung | 04/26/2022 02:34:55 PM | 04/26/2022 02:34:55 PM | Alice Leung | Calibrate Consulting LLC |
| 06/30/2022 | Security Deposit | Journal Entry | AJE#579 | Jhonata Sobrinho - personnel fee deposit - Jun 2022 (2022_150) | 6,667.00 | 48,154.37 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:36:55 PM | Alice Leung | Remotely Works, Inc |
| 06/30/2022 | Security Deposit | Journal Entry | AJE#579 | Rafael Leonhardt - personnel fee deposit - Jun 2022 (2022_150) | 8,333.00 | 56,487.37 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:36:55 PM | Alice Leung | Remotely Works, Inc |
| 06/30/2022 | Security Deposit | Journal Entry | AJE#579 | William Alberto Horachi House Mori - personnel fee deposit - Jun 2022 (2022_150) | 6,666.00 | 63,153.37 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:36:55 PM | Alice Leung | Remotely Works, Inc |
| 08/01/2022 | Security Deposit | Bill | 1699900097 | Service retainer | 3,625.00 | 66,778.37 Alice Leung | 08/31/2022 04:32:39 PM | 08/31/2022 04:32:39 PM | Alice Leung | WeWork (Hawk Tower) |
| 08/05/2022 | Security Deposit | Expense | OY-Comm-X29XkZeZz-082 | Lucy Harrington - refundable deposit | 11,775.99 | 78,554.36 Alice Leung | 08/05/2022 06:17:18 PM | 08/05/2022 06:17:18 PM | Alice Leung | Oyster HR |
| 10/14/2022 | Security Deposit | Bill | 2022_286 | Jhonata Sobrinho | -6,667.00 | 71,887.36 Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Security Deposit | Bill | 2022_286 | Roger Cano | -7,000.00 | 64,887.36 Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Security Deposit | Bill | 2022_286 | Joaquin Campero | -7,250.00 | 57,637.36 Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 11/23/2022 | Security Deposit | Deposit | | Refund for Lucy Harrington deposit | -11,775.99 | 45,861.37 Alice Leung | 11/28/2022 11:02:36 AM | 11/28/2022 11:02:36 AM | Alice Leung | Oyster HR |
| 12/08/2022 | Security Deposit | Journal Entry | AJE#995 | Hana Yussuf Hussein and Jackie Narain Sobhani - deposits refund | -15,190.72 | 30,670.65 Alice Leung | 12/09/2022 04:51:41 PM | 12/09/2022 04:51:41 PM | Alice Leung | Oyster HR |

**Total for Security Deposit**   $  12,007.83

**Undeposited Funds**

| Date | Category | Type | Number | Description | Amount | | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments: Payment ID aq36jcS | 2,261.70 | 2,261.70 System Administration | 01/06/2022 05:12:20 PM | 01/06/2022 09:52:42 AM | System Administration | The Avenue |
| 01/07/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments: Payment ID aq36jcS | -2,261.70 | 0.00 Alice Leung | 01/06/2022 05:41:32 PM | 01/06/2022 05:12:20 PM | Alice Leung | The Avenue |
| 01/07/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments: Payment ID aq3zadsz | 15,000.00 | 15,000.00 System Administration | 01/07/2022 05:53:31 PM | 01/07/2022 02:04:11 PM | System Administration | Counter Culture Coffee |
| 01/10/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments: Payment ID aq3zadsz | -15,000.00 | 0.00 Alice Leung | 01/10/2022 04:40:10 PM | 01/07/2022 05:53:31 PM | Alice Leung | Counter Culture Coffee |
| 01/19/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments: Payment ID aq54800b | 17,591.15 | 17,591.15 System Administration | 01/19/2022 05:10:40 PM | 01/19/2022 10:51:44 AM | System Administration | Pier1 Imports |
| 01/20/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments: Payment ID aq54800b | -17,591.15 | 0.00 Alice Leung | 01/23/2022 07:49:34 PM | 01/19/2022 05:10:40 PM | Alice Leung | Pier1 Imports |
| 02/01/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments ID 673-151 | 4,500.00 | 4,500.00 System Administration | 02/02/2022 05:03:21 PM | 02/01/2022 04:51:33 PM | System Administration | Cadre Style |
| 02/02/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments ID 459-621 | 604.30 | 5,104.30 System Administration | 02/02/2022 05:03:21 PM | 02/02/2022 10:43:28 AM | System Administration | Bohemian Mama |
| 02/03/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments ID 673-151 | -4,500.00 | 604.30 Alice Leung | 02/03/2022 05:07:31 PM | 02/02/2022 05:03:21 PM | Alice Leung | Cadre Style |
| 02/03/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments ID 459-621 | -604.30 | 0.00 Alice Leung | 02/03/2022 05:07:31 PM | 02/02/2022 05:03:21 PM | Alice Leung | Bohemian Mama |
| 03/01/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments ID 637-751 | 4,500.00 | 4,500.00 System Administration | 03/01/2022 05:43:58 PM | 03/01/2022 12:59:07 PM | System Administration | Cadre Style |
| 03/02/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments ID 637-751 | -4,500.00 | 0.00 Alice Leung | 03/01/2022 06:05:40 PM | 03/01/2022 05:43:58 PM | Alice Leung | Cadre Style |
| 03/03/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments ID 913-191 | 539.78 | 539.78 System Administration | 03/03/2022 05:17:16 PM | 03/03/2022 08:42:20 AM | System Administration | Bohemian Mama |
| 03/04/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments ID 913-191 | -539.78 | 0.00 Alice Leung | 03/04/2022 06:39:39 PM | 03/03/2022 05:17:16 PM | Alice Leung | Bohemian Mama |
| 03/07/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments ID 202-131 | 747.85 | 747.85 System Administration | 03/07/2022 05:16:36 PM | 03/07/2022 11:25:09 AM | System Administration | Bohemian Mama |
| 03/08/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments ID 202-131 | -747.85 | 0.00 Alice Leung | 03/10/2022 02:24:35 PM | 03/07/2022 05:16:36 PM | Alice Leung | Bohemian Mama |
| 03/09/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments ID 776-551 | 77.40 | 77.40 System Administration | 03/09/2022 05:07:43 PM | 03/09/2022 06:01:21 AM | System Administration | The Phluid Project |
| 03/09/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments ID 777-081 | 85.75 | 163.15 System Administration | 03/09/2022 06:02:20 AM | 03/09/2022 06:02:20 AM | System Administration | The Phluid Project |
| 03/09/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments ID 005-611 | 66.25 | 229.40 System Administration | 03/09/2022 06:03:43 PM | 03/09/2022 06:26:38 AM | System Administration | Hank Cole |
| 03/09/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments ID 778-161 | 47.25 | 276.65 System Administration | 03/09/2022 05:07:43 PM | 03/09/2022 06:03:33 AM | System Administration | The Phluid Project |

| Date | Account | Transaction Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | Created/Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 775-831 | 54.40 | 331.05 | System Administration | 03/09/2022 05:07:43 PM | 03/09/2022 06:00:13 AM | System Administration | The Pfloat Project |
| 03/09/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 736-101 | 1,477.85 | 1,808.90 | System Administration | 03/09/2022 05:07:43 PM | 03/09/2022 04:33:04 AM | System Administration | The Avenue |
| 03/10/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 736-101 | -1,477.85 | 331.05 | Alice Leung | 03/10/2022 02:04:27 PM | 03/09/2022 05:07:43 PM | System Administration | The Avenue |
| 03/10/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 778-161 | -47.25 | 283.80 | Alice Leung | 03/10/2022 02:04:27 PM | 03/09/2022 05:07:43 PM | System Administration | The Pfloat Project |
| 03/10/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 777-061 | -85.75 | 198.05 | Alice Leung | 03/10/2022 02:04:27 PM | 03/09/2022 05:07:43 PM | System Administration | The Pfloat Project |
| 03/10/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 776-551 | -77.40 | 120.65 | Alice Leung | 03/10/2022 02:04:27 PM | 03/09/2022 05:07:43 PM | System Administration | The Pfloat Project |
| 03/10/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 775-831 | -54.40 | 66.25 | Alice Leung | 03/10/2022 02:04:27 PM | 03/09/2022 05:07:43 PM | System Administration | The Pfloat Project |
| 03/10/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 005-611 | -66.25 | 0.00 | Alice Leung | 03/10/2022 02:04:27 PM | 03/09/2022 05:07:43 PM | System Administration | Hank Code |
| 03/15/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 371-371 | 2,036.15 | 2,036.15 | System Administration | 03/15/2022 05:34:51 PM | 03/15/2022 09:33:49 AM | System Administration | The Avenue |
| 03/15/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 362-231 | 2,771.20 | 4,809.35 | System Administration | 03/15/2022 05:34:51 PM | 03/15/2022 09:27:31 AM | System Administration | The Avenue |
| 03/18/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 371-371 | -2,036.15 | 2,771.20 | Alice Leung | 03/18/2022 09:15:24 PM | 03/15/2022 05:34:51 PM | System Administration | The Avenue |
| 03/18/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 362-231 | -2,771.20 | 0.00 | Alice Leung | 03/18/2022 09:15:24 PM | 03/15/2022 05:34:51 PM | System Administration | The Avenue |
| 04/01/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 286-671 | 59.15 | 59.15 | System Administration | 04/03/2022 04:59:01 PM | 04/01/2022 07:22:30 PM | System Administration | The Pfloat Project |
| 04/03/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 321-001 | -59.15 | 0.00 | System Administration | 04/03/2022 04:59:01 PM | 04/03/2022 04:59:01 PM | System Administration | The Pfloat Project |
| 04/18/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 894-901 | 28,125.00 | 28,125.00 | System Administration | 04/18/2022 05:33:44 PM | 04/18/2022 12:43:18 PM | System Administration | Encora |
| 04/19/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 894-901 | -28,125.00 | 0.00 | Alice Leung | 04/19/2022 02:30:56 PM | 04/18/2022 05:33:44 PM | System Administration | Encora |
| 05/02/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 321-001 | 2,221.10 | 2,221.10 | System Administration | 05/02/2022 02:30:08 PM | 05/02/2022 02:24:33 PM | System Administration | The Avenue |
| 05/03/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 321-001 | -2,221.10 | 0.00 | Alice Leung | 05/05/2022 04:35:47 PM | 05/02/2022 02:30:08 PM | System Administration | The Avenue |
| 05/03/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 093-431 | 9,566.49 | 9,566.49 | System Administration | 05/03/2022 08:09:22 AM | 05/03/2022 06:24:11 PM | System Administration | Over The Moon |
| 05/04/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 093-431 | -9,566.49 | 0.00 | Alice Leung | 05/05/2022 04:36:11 PM | 05/03/2022 08:09:22 AM | System Administration | Over The Moon |
| 05/17/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 529-101 | 25.80 | 25.80 | System Administration | 05/17/2022 05:11:37 PM | 05/17/2022 01:42:19 AM | System Administration | Hank Code |
| 05/17/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 529-161 | 18.95 | 44.75 | System Administration | 05/17/2022 05:11:37 PM | 05/17/2022 01:42:39 AM | System Administration | Hank Code |
| 05/18/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 529-101 | -25.80 | 18.95 | Alice Leung | 05/18/2022 01:33:08 PM | 05/17/2022 05:11:38 PM | System Administration | Hank Code |
| 05/18/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 529-161 | -18.95 | 0.00 | Alice Leung | 05/18/2022 01:33:08 PM | 05/17/2022 05:11:38 PM | System Administration | Hank Code |
| 05/18/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 915-421 | 28,125.00 | 28,125.00 | System Administration | 05/18/2022 10:19:53 PM | 05/18/2022 12:50:02 PM | System Administration | Encora |
| 05/18/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 915-421 | -28,125.00 | 0.00 | System Administration | 05/18/2022 05:19:53 PM | 05/18/2022 05:19:53 PM | System Administration | Encora |
| 05/19/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 230-481 | 83.35 | 83.35 | System Administration | 05/19/2022 05:04:09 PM | 05/19/2022 01:58:53 AM | System Administration | Hank Code |
| 05/19/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 230-481 | 33.75 | 117.10 | System Administration | 05/19/2022 05:04:09 PM | 05/19/2022 01:59:22 AM | System Administration | Hank Code |
| 05/20/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 230-481 | -33.75 | 83.35 | Alice Leung | 05/20/2022 05:41:36 PM | 05/19/2022 05:04:09 PM | System Administration | Hank Code |
| 05/20/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 230-481 | -83.35 | 0.00 | Alice Leung | 05/20/2022 05:41:36 PM | 05/19/2022 05:04:09 PM | System Administration | Hank Code |
| 06/01/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 742-651 | 3,644.87 | 3,644.87 | System Administration | 06/01/2022 05:15:13 PM | 06/01/2022 04:36:09 AM | System Administration | The Avenue |
| 06/02/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 835-921 | 1,185.24 | 4,830.11 | System Administration | 06/03/2022 00:01:11 PM | 06/02/2022 05:24:03 PM | System Administration | Bohemian Mama |
| 06/02/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 742-651 | -3,644.87 | 1,185.24 | Alice Leung | 06/03/2022 07:10:28 PM | 06/01/2022 05:15:13 PM | System Administration | The Avenue |
| 06/02/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 388-951 | 11,011.81 | 12,197.05 | System Administration | 06/02/2022 05:29:48 PM | 06/02/2022 11:44:46 AM | System Administration | Over The Moon |
| 06/03/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 388-951 | -11,011.81 | 1,185.24 | Alice Leung | 06/03/2022 07:15:03 PM | 06/02/2022 05:29:48 PM | System Administration | Over The Moon |
| 06/04/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 835-921 | -1,185.24 | 0.00 | Alice Leung | 06/03/2022 07:15:35 PM | 06/03/2022 05:01:11 PM | System Administration | Bohemian Mama |
| 06/08/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 737-201 | 562.48 | 562.48 | System Administration | 06/08/2022 05:35:04 PM | 06/08/2022 11:32:00 AM | System Administration | Bohemian Mama |
| 06/08/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 736-601 | 976.50 | 1,538.98 | System Administration | 06/08/2022 05:35:04 PM | 06/08/2022 11:31:30 AM | System Administration | Bohemian Mama |
| 06/09/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 736-601 | -976.50 | 562.48 | Alice Leung | 06/09/2022 03:02:19 PM | 06/08/2022 05:35:04 PM | System Administration | Bohemian Mama |
| 06/09/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 737-201 | -562.48 | 0.00 | Alice Leung | 06/09/2022 03:02:19 PM | 06/08/2022 05:35:04 PM | System Administration | Bohemian Mama |
| 06/29/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 484-391 | 17.65 | 17.65 | System Administration | 06/29/2022 05:27:38 PM | 06/29/2022 11:19:49 AM | System Administration | Hank Code |
| 06/30/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 484-391 | -17.65 | 0.00 | Alice Leung | 06/30/2022 09:27:29 AM | 06/29/2022 05:27:38 PM | System Administration | Hank Code |
| 07/02/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 940-731 | 8,389.40 | 8,389.40 | System Administration | 07/03/2022 04:57:51 PM | 07/02/2022 08:00:31 AM | System Administration | Over The Moon |
| 07/05/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 002-631 | 11.60 | 8,401.00 | System Administration | 07/05/2022 05:21:48 PM | 07/05/2022 01:04:59 PM | System Administration | Hank Code |
| 07/05/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 940-731 | -8,389.40 | 11.60 | Alice Leung | 07/06/2022 12:14:22 AM | 07/03/2022 04:57:51 PM | System Administration | Over The Moon |
| 07/05/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 313-421 | 649.90 | 661.50 | System Administration | 07/06/2022 04:55:03 PM | 07/05/2022 04:55:52 PM | System Administration | Bohemian Mama |
| 07/06/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 328-141 | 3,607.22 | 4,268.72 | System Administration | 07/06/2022 04:55:03 PM | 07/06/2022 01:42:00 PM | System Administration | The Avenue |
| 07/06/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 002-631 | -11.60 | 4,257.12 | Alice Leung | 07/08/2022 12:15:01 AM | 07/05/2022 05:21:48 PM | System Administration | Hank Code |
| 07/07/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 313-421 | -649.90 | 3,607.22 | Alice Leung | 07/08/2022 12:15:37 AM | 07/06/2022 04:55:04 PM | System Administration | Bohemian Mama |
| 07/07/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 328-141 | -3,607.22 | 0.00 | Alice Leung | 07/08/2022 12:15:37 AM | 07/06/2022 04:55:04 PM | System Administration | The Avenue |
| 07/29/2022 | Undeposited Funds | Journal Entry | AJE#759 | Fund transfer from Chase to Rho | 100,000.00 | 100,000.00 | Alice Leung | 08/02/2022 09:44:56 AM | 08/02/2022 09:44:56 AM | Alice Leung | |
| 08/01/2022 | Undeposited Funds | Journal Entry | AJE#761 | fund transfer from Chase to Rho | -100,000.00 | 0.00 | Alice Leung | 08/03/2022 04:12:38 PM | 08/03/2022 04:12:38 PM | Alice Leung | |
| 08/01/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 672-811 | 864.80 | 864.80 | System Administration | 08/02/2022 05:03:28 PM | 08/01/2022 04:01:49 PM | System Administration | Bohemian Mama |
| 08/03/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 672-811 | -864.80 | 0.00 | Alice Leung | 08/03/2022 04:01:21 PM | 08/02/2022 05:03:28 PM | System Administration | Bohemian Mama |
| 08/04/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 603-061 | 3,340.05 | 3,340.05 | System Administration | 08/04/2022 05:10:22 PM | 08/04/2022 05:51:47 AM | System Administration | The Avenue |
| 08/04/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 564-411 | 44.60 | 3,384.65 | System Administration | 08/04/2022 05:10:22 PM | 08/04/2022 04:47:05 AM | System Administration | The Pfloat Project |
| 08/05/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 564-411 | -44.60 | 3,340.05 | Alice Leung | 08/05/2022 05:41:53 PM | 08/04/2022 05:10:22 PM | System Administration | The Pfloat Project |
| 08/05/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 603-061 | -3,340.05 | 0.00 | Alice Leung | 08/05/2022 05:41:53 PM | 08/04/2022 05:10:22 PM | System Administration | The Avenue |
| 08/16/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 284-701 | 28,125.00 | 28,125.00 | System Administration | 08/16/2022 05:25:12 PM | 08/16/2022 09:27:40 AM | System Administration | Encora |
| 08/16/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 658-261 | 13.80 | 28,138.80 | System Administration | 08/16/2022 05:25:12 PM | 08/16/2022 02:31:55 PM | System Administration | Hank Code |
| 08/16/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 279-301 | 28,125.00 | 56,263.80 | System Administration | 08/16/2022 05:25:12 PM | 08/16/2022 09:23:39 AM | System Administration | Encora |
| 08/16/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 286-431 | 28,125.00 | 84,388.80 | System Administration | 08/16/2022 05:25:12 PM | 08/16/2022 09:29:04 AM | System Administration | Encora |
| 08/17/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 286-431 | -28,125.00 | 56,263.80 | Alice Leung | 08/16/2022 06:16:20 PM | 08/16/2022 05:25:12 PM | System Administration | Encora |
| 08/17/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 284-701 | -28,125.00 | 28,138.80 | Alice Leung | 08/16/2022 06:16:20 PM | 08/16/2022 05:25:12 PM | System Administration | Encora |
| 08/17/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 279-301 | -28,125.00 | 13.80 | Alice Leung | 08/16/2022 06:16:20 PM | 08/16/2022 05:25:12 PM | System Administration | Encora |
| 08/17/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 658-261 | -13.80 | 0.00 | Alice Leung | 08/16/2022 06:16:20 PM | 08/16/2022 05:25:12 PM | System Administration | Hank Code |
| 08/29/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 723-151 | 1,742.50 | 1,742.50 | System Administration | 08/29/2022 05:00:36 PM | 08/29/2022 06:16:55 AM | System Administration | The Avenue |
| 08/30/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 723-151 | -1,742.50 | 0.00 | Alice Leung | 09/01/2022 10:25:40 PM | 08/29/2022 05:00:36 PM | System Administration | The Avenue |
| 10/03/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 168-841 | 26.50 | 26.50 | System Administration | 10/03/2022 05:36:39 PM | 10/03/2022 11:29:49 AM | System Administration | The Pfloat Project |
| 10/04/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 168-841 | -26.50 | 0.00 | Alice Leung | 10/05/2022 03:26:53 PM | 10/03/2022 05:36:39 PM | System Administration | The Pfloat Project |
| 10/05/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 346-891 | 978.67 | 978.67 | System Administration | 10/05/2022 05:52:41 PM | 10/05/2022 01:40:39 PM | System Administration | Bohemian Mama |
| 10/05/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 281-001 | 19.15 | 997.82 | System Administration | 10/05/2022 05:52:41 PM | 10/05/2022 12:57:32 PM | System Administration | Hank Code |
| 10/06/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 281-001 | -19.15 | 978.67 | Alice Leung | 10/05/2022 07:10:18 PM | 10/05/2022 05:52:41 PM | System Administration | Hank Code |
| 10/06/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 346-891 | -978.67 | 0.00 | Alice Leung | 10/05/2022 07:10:18 PM | 10/05/2022 05:52:41 PM | System Administration | Bohemian Mama |
| 11/03/2022 | Undeposited Funds | Payment | | Paid via QuickBooks Payments; Payment ID 157-091 | 28,125.00 | 28,125.00 | System Administration | 11/03/2022 05:57:12 PM | 11/03/2022 12:29:10 PM | System Administration | Encora |
| 11/04/2022 | Undeposited Funds | Deposit | | Paid via QuickBooks Payments; Payment ID 157-091 | -28,125.00 | 0.00 | Alice Leung | 11/04/2022 08:07:34 PM | 11/03/2022 05:57:12 PM | System Administration | Encora |

**Total for Undeposited Funds**    $    0.00

**Accumulated amortization - RC customer relationships**

| Date | Account | Transaction Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | Created/Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | -26,751.98 | | | | |
| 12/31/2022 | Accumulated amortization - RC customer relationships | Journal Entry | AJE#1217 | To record the amortization of intangible assets | -99,285.71 | -126,037.69 | Alice Leung | 03/03/2023 06:00:28 PM | 03/03/2023 06:00:28 PM | Alice Leung |

**Total for Accumulated amortization - RC customer relationships**    -$    99,285.71

**Accumulated amortization - RC technology**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | -80,217.46 | | | | |
| | Accumulated amortization - RC | | | | | | | | | |
| 12/31/2022 | technology | Journal Entry | AJE#1217 | To record the amortization of intangible assets | -297,714.29 | -377,931.75 Alice Leung | 03/03/2023 06:00:28 PM | 03/03/2023 06:00:28 PM | Alice Leung |

**Total for Accumulated amortization - RC technology**

| | | | | | -$ | 297,714.29 | | | | |

**Accumulated amortization - RC trade name**

| Beginning Balance | | | | | | -6,000.00 | | | | |

**Total for Accumulated amortization - RC trade name**

**Goodwill**

| Beginning Balance | | | | | | 7,202,341.20 | | | | |

**Total for Goodwill**

**Intangible assets - RC customer relationships**

| Beginning Balance | | | | | | 695,000.00 | | | | |

**Total for Intangible assets - RC customer relationships Intangible assets - RC technology**

| Beginning Balance | | | | | | 2,064,000.00 | | | | |

**Total for Intangible assets - RC technology Intangible assets - RC trade name**

| Beginning Balance | | | | | | 6,000.00 | | | | |

**Total for Intangible assets - RC trade name Intercompany**

| Beginning Balance | | | | | | 959,369.01 | | | | |

| Date | Type | Method | Ref | Memo | Amount | Balance | Created | Modified | User | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2022 | Intercompany | Journal Entry | AJE#536 | Paid by Alice Leung Rho card: Vancouver office rent - Jan 2022 (WeWork inv# 1161167789) | 8,200.41 | 967,569.42 Alice Leung | 02/01/2022 04:31:20 PM | 02/01/2022 04:31:20 PM | Alice Leung | YDV Canada |
| 01/08/2022 | Intercompany | Journal Entry | AJE#540 | Paid by Marvin Perez Rho card: Heman Wasd MacBook (1016024447) | 1,819.76 | 969,389.18 Alice Leung | 02/03/2022 12:26:05 PM | 02/03/2022 12:26:05 PM | Alice Leung | YDV Canada |
| 01/10/2022 | Intercompany | Journal Entry | AJE#508 | Fund transfer to Pune | 20,000.00 | 989,389.18 Alice Leung | 01/13/2022 05:18:43 PM | 01/13/2022 05:18:43 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/10/2022 | Intercompany | Journal Entry | AJE#507 | Fund transfer to Pune | 20,000.00 | 1,009,389.18 Alice Leung | 01/13/2022 03:56:35 PM | 01/13/2022 03:56:35 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/11/2022 | Intercompany | Journal Entry | AJE#509 | Fund transfer to Pune | 20,000.00 | 1,029,389.18 Alice Leung | 01/13/2022 05:25:42 PM | 01/13/2022 05:25:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/11/2022 | Intercompany | Journal Entry | AJE#509 | Fund transfer to Pune | 20,000.00 | 1,049,389.18 Alice Leung | 01/13/2022 05:25:42 PM | 01/13/2022 05:25:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/11/2022 | Intercompany | Journal Entry | AJE#509 | Fund transfer to Pune | 20,000.00 | 1,069,389.18 Alice Leung | 01/13/2022 05:25:42 PM | 01/13/2022 05:25:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/12/2022 | Intercompany | Journal Entry | AJE#510 | Fund transfer to Pune | 20,000.00 | 1,089,389.18 Alice Leung | 01/13/2022 05:33:58 PM | 01/13/2022 05:33:58 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/13/2022 | Intercompany | Journal Entry | AJE#511 | Fund transfer to Pune | 20,000.00 | 1,109,389.18 Alice Leung | 01/13/2022 05:37:27 PM | 01/13/2022 05:37:27 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/14/2022 | Intercompany | Journal Entry | AJE#513 | Fund transfer to Pune | 20,000.00 | 1,129,389.18 Alice Leung | 01/23/2022 07:51:12 PM | 01/23/2022 07:51:12 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/15/2022 | Intercompany | Journal Entry | AJE#502 | Canada intercompany service - Dec 2021 (YDVC/2022/001) | -706,928.90 | 422,460.52 Alice Leung | 01/11/2022 01:49:21 PM | 01/11/2022 01:49:21 PM | Alice Leung | YDV Canada |
| 01/17/2022 | Intercompany | Journal Entry | AJE#539 | Paid by Marvin Perez Rho card: Lori Howitt MacBook (1016141436) | 1,826.71 | 424,289.23 Alice Leung | 02/03/2022 12:04:31 PM | 02/03/2022 12:04:31 PM | Alice Leung | YDV Canada |
| 01/17/2022 | Intercompany | Journal Entry | AJE#530 | Payment for Cassels Brock & Blackwell LLP (invoice# 2154848) | 1,342.00 | 425,631.23 Alice Leung | 01/26/2022 11:46:55 PM | 01/26/2022 11:46:55 PM | Alice Leung | YDV Canada |
| 01/17/2022 | Intercompany | Journal Entry | AJE#514 | Fund transfer to Pune | 20,000.00 | 445,631.23 Alice Leung | 01/23/2022 07:52:21 PM | 01/23/2022 07:52:21 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/18/2022 | Intercompany | Journal Entry | AJE#515 | Fund transfer to Canada | 875,000.00 | 1,320,631.23 Alice Leung | 01/23/2022 07:53:09 PM | 01/23/2022 07:53:09 PM | Alice Leung | YDV Canada |
| 01/19/2022 | Intercompany | Journal Entry | AJE#516 | Fund transfer to Pune | 20,000.00 | 1,340,631.23 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/19/2022 | Intercompany | Journal Entry | AJE#516 | Fund transfer to Pune | 20,000.00 | 1,360,631.23 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/19/2022 | Intercompany | Journal Entry | AJE#516 | Fund transfer to Pune | 20,000.00 | 1,380,631.23 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/19/2022 | Intercompany | Journal Entry | AJE#529 | Payment for Kornfeld LLP (invoice# 178382) | 3,221.75 | 1,383,852.98 Alice Leung | 01/26/2022 11:45:23 PM | 01/26/2022 11:45:23 PM | Alice Leung | YDV Canada |
| 01/19/2022 | Intercompany | Journal Entry | AJE#516 | Fund transfer to Pune | 20,000.00 | 1,403,852.98 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/20/2022 | Intercompany | Journal Entry | AJE#517 | Fund transfer to Pune | 20,000.00 | 1,423,852.98 Alice Leung | 01/23/2022 07:56:37 PM | 01/23/2022 07:56:37 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/21/2022 | Intercompany | Journal Entry | AJE#518 | Fund transfer to Pune | 20,000.00 | 1,443,852.98 Alice Leung | 01/23/2022 07:57:15 PM | 01/23/2022 07:57:15 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/26/2022 | Intercompany | Journal Entry | AJE#524 | Fund transfer to Pune | 20,000.00 | 1,463,852.98 Alice Leung | 01/26/2022 11:51:42 AM | 01/26/2022 11:51:42 AM | Alice Leung | YDV Limited, Pune (IN) |
| 01/26/2022 | Intercompany | Journal Entry | AJE#541 | Paid by Marvin Perez Rho card: Bernardo Garcia MacBook (1016216052) | 1,834.45 | 1,465,687.43 Alice Leung | 02/03/2022 12:37:30 PM | 02/03/2022 12:37:30 PM | Alice Leung | YDV Canada |
| 01/27/2022 | Intercompany | Journal Entry | AJE#531 | Fund transfer to Pune | 20,000.00 | 1,485,687.43 Alice Leung | 01/27/2022 03:06:04 PM | 01/27/2022 03:06:04 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/28/2022 | Intercompany | Journal Entry | AJE#532 | Fund transfer to Pune | 20,000.00 | 1,505,687.43 Alice Leung | 01/28/2022 11:49:33 AM | 01/28/2022 11:49:33 AM | Alice Leung | YDV Limited, Pune (IN) |
| 01/30/2022 | Intercompany | Journal Entry | AJE#538 | Paid by Marvin Perez Rho card: Alice Leung laptop replacement and warranty (112-0006942-4870637, 112-1765740-5397838) | 2,853.98 | 1,508,541.41 Alice Leung | 02/03/2022 11:42:55 AM | 02/03/2022 11:42:55 AM | Alice Leung | YDV Canada |
| 01/31/2022 | Intercompany | Journal Entry | AJE#534 | Fund transfer to Pune | 20,000.00 | 1,528,541.41 Alice Leung | 01/31/2022 11:23:29 PM | 01/31/2022 11:23:29 PM | Alice Leung | YDV Limited, Pune (IN) |
| 01/31/2022 | Intercompany | Journal Entry | AJE#551 | India intercompany service - Jan 2022 (invoice# 1039) | -301,786.63 | 1,226,754.78 Alice Leung | 02/04/2022 09:02:49 PM | 02/04/2022 09:02:49 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/01/2022 | Intercompany | Journal Entry | AJE#556 | Fund transfer to Pune | 20,000.00 | 1,246,754.78 Alice Leung | 02/09/2022 08:15:07 PM | 02/09/2022 08:15:07 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/01/2022 | Intercompany | Journal Entry | AJE#556 | Fund transfer to Pune | 20,000.00 | 1,266,754.78 Alice Leung | 02/09/2022 08:15:07 PM | 02/09/2022 08:15:07 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/01/2022 | Intercompany | Journal Entry | AJE#572 | Payment for Cassels Invoice# 2157476 | 122.00 | 1,266,876.78 Alice Leung | 02/17/2022 02:12:16 PM | 02/17/2022 02:12:16 PM | Alice Leung | YDV Canada |
| 02/01/2022 | Intercompany | Journal Entry | AJE#556 | Fund transfer to Pune | 20,000.00 | 1,286,876.78 Alice Leung | 02/09/2022 08:15:07 PM | 02/09/2022 08:15:07 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/02/2022 | Intercompany | Journal Entry | AJE#557 | Fund transfer to Pune | 20,000.00 | 1,306,876.78 Alice Leung | 02/09/2022 08:15:51 PM | 02/09/2022 08:15:51 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/03/2022 | Intercompany | Journal Entry | AJE#558 | Fund transfer to Pune | 20,000.00 | 1,326,876.78 Alice Leung | 02/09/2022 08:16:39 PM | 02/09/2022 08:16:39 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/04/2022 | Intercompany | Journal Entry | AJE#592 | Paid by Alice Leung Rho card: Vancouver office rent - Feb 2022 (1622542527) | 8,166.67 | 1,335,043.45 Alice Leung | 03/03/2022 08:10:08 PM | 03/03/2022 08:10:08 PM | Alice Leung | YDV Canada |
| 02/04/2022 | Intercompany | Journal Entry | AJE#559 | Fund transfer to Pune | 20,000.00 | 1,355,043.45 Alice Leung | 02/09/2022 08:17:21 PM | 02/09/2022 08:17:21 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/07/2022 | Intercompany | Journal Entry | AJE#560 | Fund transfer to Pune | 20,000.00 | 1,375,043.45 Alice Leung | 02/09/2022 08:17:58 PM | 02/09/2022 08:17:58 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/08/2022 | Intercompany | Journal Entry | AJE#561 | Fund transfer to Pune | 20,000.00 | 1,395,043.45 Alice Leung | 02/09/2022 08:18:56 PM | 02/09/2022 08:18:56 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/08/2022 | Intercompany | Journal Entry | AJE#561 | Fund transfer to Pune | 20,000.00 | 1,415,043.45 Alice Leung | 02/09/2022 08:19:56 PM | 02/09/2022 08:19:56 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/08/2022 | Intercompany | Journal Entry | AJE#561 | Fund transfer to Pune | 20,000.00 | 1,435,043.45 Alice Leung | 02/09/2022 08:19:56 PM | 02/09/2022 08:19:56 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/09/2022 | Intercompany | Journal Entry | AJE#562 | Fund transfer to Pune | 20,000.00 | 1,455,043.45 Alice Leung | 02/09/2022 08:20:45 PM | 02/09/2022 08:20:45 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/14/2022 | Intercompany | Journal Entry | AJE#567 | Fund transfer to Pune | 20,000.00 | 1,475,043.45 Alice Leung | 02/14/2022 11:35:45 AM | 02/14/2022 11:35:45 AM | Alice Leung | YDV Limited, Pune (IN) |
| 02/15/2022 | Intercompany | Journal Entry | AJE#569 | Fund transfer to Pune | 20,000.00 | 1,495,043.45 Alice Leung | 02/16/2022 03:16:50 PM | 02/16/2022 03:16:50 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/15/2022 | Intercompany | Journal Entry | AJE#569 | Fund transfer to Pune | 20,000.00 | 1,515,043.45 Alice Leung | 02/16/2022 03:16:50 PM | 02/16/2022 03:16:50 PM | Alice Leung | YDV Limited, Pune (IN) |
| 02/15/2022 | Intercompany | Journal Entry | AJE#550 | Canada intercompany service - Jan 2022 (YDVC/2022/002) | -753,826.19 | 761,217.26 Alice Leung | 02/04/2022 08:58:39 PM | 02/04/2022 08:58:39 PM | Alice Leung | YDV Canada |
| 02/15/2022 | Intercompany | Journal Entry | AJE#571 | Fund transfer to Canada | 1,000,000.00 | 1,761,217.26 Alice Leung | 02/16/2022 03:18:25 PM | 02/16/2022 03:18:25 PM | Alice Leung | YDV Canada |
| 02/16/2022 | Intercompany | Journal Entry | AJE#570 | Fund transfer to Pune | 20,000.00 | 1,781,217.26 Alice Leung | 02/16/2022 03:17:44 PM | 02/16/2022 03:17:44 PM | Alice Leung | YDV Limited, Pune (IN) |

| Date | | | AJE | Description | Amount | | Created | Modified | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Intercompany | Journal Entry | AJE4598 | India intercompany service - Feb 2022 (invoice# 1040) | -430,973.75 | 1,350,243.51 Alice Leung | 03/04/2022 08:39:51 PM | 03/04/2022 08:39:51 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/02/2022 | Intercompany | Journal Entry | AJE849 | Fund transfer to Pune | 20,000.00 | 1,370,243.51 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/02/2022 | Intercompany | Journal Entry | AJE849 | Fund transfer to Pune | 20,000.00 | 1,390,243.51 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/02/2022 | Intercompany | Journal Entry | AJE849 | Fund transfer to Pune | 20,000.00 | 1,410,243.51 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/02/2022 | Intercompany | Journal Entry | AJE849 | Fund transfer to Pune | 20,000.00 | 1,430,243.51 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/03/2022 | Intercompany | Journal Entry | AJE486 | Paid by Alice Leung Rho card: Vancouver office rent - Mar 2022 (invoice# 180900628, credit note# 3967890510) | 360.93 | 1,430,624.44 Alice Leung | 04/04/2022 04:14:55 PM | 04/04/2022 04:14:55 PM | Alice Leung | YDV Canada |
| 03/04/2022 | Intercompany | Journal Entry | AJE850 | Fund transfer to Pune | 20,000.00 | 1,450,624.44 Alice Leung | 03/10/2022 02:15:09 PM | 03/10/2022 02:15:09 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/08/2022 | Intercompany | Journal Entry | AJE851 | Fund transfer to Pune | 20,000.00 | 1,470,624.44 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/08/2022 | Intercompany | Journal Entry | AJE851 | Fund transfer to Pune | 20,000.00 | 1,490,624.44 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/08/2022 | Intercompany | Journal Entry | AJE851 | Fund transfer to Pune | 20,000.00 | 1,510,624.44 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/08/2022 | Intercompany | Journal Entry | AJE851 | Fund transfer to Pune | 20,000.00 | 1,530,624.44 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/08/2022 | Intercompany | Journal Entry | AJE851 | Fund transfer to Pune | 20,000.00 | 1,550,624.44 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/09/2022 | Intercompany | Journal Entry | AJE852 | Fund transfer to Pune | 20,000.00 | 1,570,624.44 Alice Leung | 03/10/2022 02:18:57 PM | 03/10/2022 02:18:57 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/10/2022 | Intercompany | Journal Entry | AJE853 | Fund transfer to Pune | 20,000.00 | 1,590,624.44 Alice Leung | 03/10/2022 02:19:45 PM | 03/10/2022 02:19:45 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/11/2022 | Intercompany | Journal Entry | AJE854 | Fund transfer to Pune | 20,000.00 | 1,610,624.44 Alice Leung | 03/11/2022 11:24:23 AM | 03/11/2022 11:24:23 AM | Alice Leung | YDV Limited, Pune (IN) |
| 03/14/2022 | Intercompany | Journal Entry | AJE858 | Fund transfer to Pune | 20,000.00 | 1,630,624.44 Alice Leung | 03/18/2022 09:22:36 PM | 03/18/2022 09:22:36 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/15/2022 | Intercompany | Journal Entry | AJE859 | Fund transfer to Pune | 20,000.00 | 1,650,624.44 Alice Leung | 03/18/2022 09:24:20 PM | 03/18/2022 09:24:20 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/15/2022 | Intercompany | Journal Entry | AJE859 | Fund transfer to Pune | 20,000.00 | 1,670,624.44 Alice Leung | 03/18/2022 09:24:20 PM | 03/18/2022 09:24:20 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/15/2022 | Intercompany | Journal Entry | AJE597 | Canada intercompany service - Feb 2022 (YDVC/2022/03) | -1,110,097.05 | 560,527.39 Alice Leung | 04/08/2022 10:50:44 AM | 03/04/2022 08:27:59 PM | Alice Leung | YDV Canada |
| 03/16/2022 | Intercompany | Journal Entry | AJE860 | Fund transfer to Pune | 20,000.00 | 580,527.39 Alice Leung | 03/18/2022 09:25:00 PM | 03/18/2022 09:25:00 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/16/2022 | Intercompany | Journal Entry | AJE861 | Fund transfer to Canada | 1,000,000.00 | 1,580,527.39 Alice Leung | 03/18/2022 09:25:40 PM | 03/18/2022 09:25:40 PM | Alice Leung | YDV Canada |
| 03/17/2022 | Intercompany | Journal Entry | AJE862 | Fund transfer to Pune | 20,000.00 | 1,600,527.39 Alice Leung | 03/18/2022 09:27:06 PM | 03/18/2022 09:27:06 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/17/2022 | Intercompany | Journal Entry | AJE862 | Fund transfer to Pune | 20,000.00 | 1,620,527.39 Alice Leung | 03/18/2022 09:27:06 PM | 03/18/2022 09:27:06 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/18/2022 | Intercompany | Journal Entry | AJE863 | Fund transfer to Pune | 20,000.00 | 1,640,527.39 Alice Leung | 03/18/2022 09:27:51 PM | 03/18/2022 09:27:51 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/21/2022 | Intercompany | Journal Entry | AJE871 | Fund transfer to Pune | 20,000.00 | 1,660,527.39 Alice Leung | 03/25/2022 03:28:40 PM | 03/25/2022 03:28:40 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/22/2022 | Intercompany | Journal Entry | AJE872 | Fund transfer to Pune | 10,000.00 | 1,670,527.39 Alice Leung | 03/25/2022 03:41:36 PM | 03/25/2022 03:41:36 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/28/2022 | Intercompany | Journal Entry | AJE873 | Fund transfer to Pune | 20,000.00 | 1,690,527.39 Alice Leung | 03/28/2022 04:47:36 PM | 03/28/2022 04:47:36 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/29/2022 | Intercompany | Journal Entry | AJE874 | Fund transfer to Pune | 20,000.00 | 1,710,527.39 Alice Leung | 03/29/2022 02:16:30 PM | 03/29/2022 02:16:30 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/29/2022 | Intercompany | Journal Entry | AJE874 | Fund transfer to Pune | 20,000.00 | 1,730,527.39 Alice Leung | 03/29/2022 02:16:30 PM | 03/29/2022 02:16:30 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/29/2022 | Intercompany | Journal Entry | AJE874 | Fund transfer to Pune | 20,000.00 | 1,750,527.39 Alice Leung | 03/29/2022 02:16:30 PM | 03/29/2022 02:16:30 PM | Alice Leung | YDV Limited, Pune (IN) |
| 03/30/2022 | Intercompany | Journal Entry | AJE876 | Fund transfer to Pune | 20,000.00 | 1,770,527.39 Alice Leung | 03/31/2022 10:27:13 AM | 03/31/2022 10:27:13 AM | Alice Leung | YDV Limited, Pune (IN) |
| 03/31/2022 | Intercompany | Journal Entry | AJE8630 | Being foreign gain booked on USD restatement (ref. Audit JV 20) | 784.34 | 1,771,311.73 Alice Leung | 09/04/2022 11:03:14 AM | 09/04/2022 11:03:14 AM | Alice Leung | YDV Limited, Pune (IN) |
| 03/31/2022 | Intercompany | Journal Entry | AJE865 | Paid by Alex Shimamoto Rho card: WorkSafeBC (ref# 8L0XHDSS9V) - for all 2021 & estimated for 2022 | 7,213.14 | 1,778,524.87 Alice Leung | 04/04/2022 02:49:37 PM | 04/04/2022 02:33:05 PM | Alice Leung | YDV Canada |
| 03/31/2022 | Intercompany | Journal Entry | AJE4101 | India intercompany service - Mar 2022 (invoice# 1041) | -441,750.52 | 1,336,774.35 Alice Leung | 04/08/2022 11:02:45 AM | 04/08/2022 11:02:45 AM | Alice Leung | YDV Limited, Pune (IN) |
| 03/31/2022 | Intercompany | Journal Entry | AJE877 | Fund transfer to Pune | 20,000.00 | 1,356,774.35 Alice Leung | 03/31/2022 10:39:44 AM | 03/31/2022 10:39:44 AM | Alice Leung | YDV Limited, Pune (IN) |
| 04/01/2022 | Intercompany | Journal Entry | AJE4102 | Fund transfer to Pune | 20,000.00 | 1,376,774.35 Alice Leung | 04/12/2022 03:16:59 PM | 04/12/2022 03:16:59 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/01/2022 | Intercompany | Journal Entry | AJE4102 | Fund transfer to Pune | 20,000.00 | 1,396,774.35 Alice Leung | 04/12/2022 03:16:59 PM | 04/12/2022 03:16:59 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/02/2022 | Intercompany | Journal Entry | AJE4147 | Paid by Fiona Su Rho card: Garside Florist Vancouver | 135.63 | 1,396,909.98 Alice Leung | 05/03/2022 04:28:27 PM | 05/03/2022 04:28:27 PM | Alice Leung | YDV Canada |
| 04/03/2022 | Intercompany | Journal Entry | AJE4146 | Paid by Alice Leung Rho card: Vancouver office rent - Apr 2022 (invoice# 819747130) | 4,564.51 | 1,401,474.49 Alice Leung | 05/03/2022 03:23:58 PM | 05/03/2022 03:23:58 PM | Alice Leung | YDV Canada |
| 04/04/2022 | Intercompany | Journal Entry | AJE4103 | Fund transfer to Pune | 20,000.00 | 1,421,474.49 Alice Leung | 04/12/2022 03:17:47 PM | 04/12/2022 03:17:47 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/05/2022 | Intercompany | Journal Entry | AJE4104 | Fund transfer to Pune | 20,000.00 | 1,441,474.49 Alice Leung | 04/12/2022 03:19:01 PM | 04/12/2022 03:19:01 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/05/2022 | Intercompany | Journal Entry | AJE4104 | Fund transfer to Pune | 20,000.00 | 1,461,474.49 Alice Leung | 04/12/2022 03:19:01 PM | 04/12/2022 03:19:01 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/05/2022 | Intercompany | Journal Entry | AJE4104 | Fund transfer to Pune | 20,000.00 | 1,481,474.49 Alice Leung | 04/12/2022 03:19:01 PM | 04/12/2022 03:19:01 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/06/2022 | Intercompany | Journal Entry | AJE4105 | Fund transfer to Pune | 20,000.00 | 1,501,474.49 Alice Leung | 04/12/2022 03:19:23 PM | 04/12/2022 03:19:23 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/07/2022 | Intercompany | Journal Entry | AJE4106 | Fund transfer to Pune | 20,000.00 | 1,521,474.49 Alice Leung | 04/12/2022 03:19:42 PM | 04/12/2022 03:19:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/08/2022 | Intercompany | Journal Entry | AJE4107 | Fund transfer to Pune | 20,000.00 | 1,541,474.49 Alice Leung | 04/12/2022 03:20:13 PM | 04/12/2022 03:20:13 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/11/2022 | Intercompany | Journal Entry | AJE4108 | Fund transfer to Pune | 20,000.00 | 1,561,474.49 Alice Leung | 04/12/2022 03:20:34 PM | 04/12/2022 03:20:34 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/12/2022 | Intercompany | Journal Entry | AJE4109 | Fund transfer to Pune | 20,000.00 | 1,581,474.49 Alice Leung | 04/12/2022 03:21:00 PM | 04/12/2022 03:21:00 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/12/2022 | Intercompany | Journal Entry | AJE4109 | Fund transfer to Pune | 20,000.00 | 1,601,474.49 Alice Leung | 04/12/2022 03:21:00 PM | 04/12/2022 03:21:00 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/12/2022 | Intercompany | Journal Entry | AJE4109 | Fund transfer to Pune | 20,000.00 | 1,621,474.49 Alice Leung | 04/12/2022 03:21:00 PM | 04/12/2022 03:21:00 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/13/2022 | Intercompany | Journal Entry | AJE4112 | Fund transfer to Pune | 20,000.00 | 1,641,474.49 Alice Leung | 04/13/2022 02:37:54 PM | 04/13/2022 02:37:54 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/14/2022 | Intercompany | Journal Entry | AJE4113 | Fund transfer to Pune | 20,000.00 | 1,661,474.49 Alice Leung | 04/14/2022 10:24:50 AM | 04/14/2022 10:24:50 AM | Alice Leung | YDV Limited, Pune (IN) |
| 04/15/2022 | Intercompany | Journal Entry | AJE4116 | Fund transfer to Pune | 20,000.00 | 1,681,474.49 Alice Leung | 04/19/2022 02:37:23 PM | 04/19/2022 02:37:23 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/15/2022 | Intercompany | Journal Entry | AJE4100 | Canada intercompany service - Mar 2022 (YDVC/2022/04) | -903,484.06 | 777,990.43 Alice Leung | 04/08/2022 10:53:13 AM | 04/08/2022 10:53:13 AM | Alice Leung | YDV Canada |
| 04/18/2022 | Intercompany | Journal Entry | AJE4117 | Fund transfer to Pune | 20,000.00 | 797,990.43 Alice Leung | 04/19/2022 02:38:06 PM | 04/19/2022 02:38:06 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/19/2022 | Intercompany | Journal Entry | AJE4118 | Fund transfer to Canada | 850,000.00 | 1,647,990.43 Alice Leung | 04/21/2022 03:22:19 PM | 04/21/2022 03:22:19 PM | Alice Leung | YDV Canada |
| 04/19/2022 | Intercompany | Journal Entry | AJE4118 | Fund transfer to Pune | 20,000.00 | 1,667,990.43 Alice Leung | 04/19/2022 02:39:14 PM | 04/19/2022 02:39:14 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/19/2022 | Intercompany | Journal Entry | AJE4118 | Fund transfer to Pune | 20,000.00 | 1,687,990.43 Alice Leung | 04/19/2022 02:39:14 PM | 04/19/2022 02:39:14 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/20/2022 | Intercompany | Journal Entry | AJE4120 | Fund transfer to Pune | 20,000.00 | 1,707,990.43 Alice Leung | 04/21/2022 03:24:39 PM | 04/21/2022 03:24:39 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/21/2022 | Intercompany | Journal Entry | AJE4124 | Payment for Cassels Brock & Blackwell LLP (invoice# 2183534) | 2,500.00 | 1,710,490.43 Alice Leung | 04/22/2022 11:49:50 AM | 04/22/2022 11:49:50 AM | Alice Leung | YDV Canada |
| 04/21/2022 | Intercompany | Journal Entry | AJE4123 | Fund transfer to Pune | 20,000.00 | 1,730,490.43 Alice Leung | 04/22/2022 11:41:25 AM | 04/22/2022 11:41:25 AM | Alice Leung | YDV Limited, Pune (IN) |
| 04/21/2022 | Intercompany | Journal Entry | AJE4121 | Fund transfer to Pune | 20,000.00 | 1,750,490.43 Alice Leung | 04/21/2022 03:29:20 PM | 04/21/2022 03:29:20 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/22/2022 | Intercompany | Journal Entry | AJE4135 | Fund transfer to Pune | 20,000.00 | 1,770,490.43 Alice Leung | 04/25/2022 05:09:33 PM | 04/25/2022 05:09:33 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/25/2022 | Intercompany | Journal Entry | AJE4134 | Fund transfer to Pune | 20,000.00 | 1,790,490.43 Alice Leung | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/25/2022 | Intercompany | Journal Entry | AJE4134 | Fund transfer to Pune | 20,000.00 | 1,810,490.43 Alice Leung | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/25/2022 | Intercompany | Journal Entry | AJE4134 | Fund transfer to Pune | 20,000.00 | 1,830,490.43 Alice Leung | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/25/2022 | Intercompany | Journal Entry | AJE4134 | Fund transfer to Pune | 20,000.00 | 1,850,490.43 Alice Leung | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/26/2022 | Intercompany | Journal Entry | AJE4137 | Fund transfer to Pune | 20,000.00 | 1,870,490.43 Alice Leung | 04/27/2022 03:23:52 PM | 04/27/2022 03:23:52 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/27/2022 | Intercompany | Journal Entry | AJE4136 | Fund transfer to Pune | 20,000.00 | 1,890,490.43 Alice Leung | 04/27/2022 03:24:18 PM | 04/27/2022 03:24:18 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/28/2022 | Intercompany | Journal Entry | AJE4143 | Fund transfer to Pune | 20,000.00 | 1,910,490.43 Alice Leung | 04/29/2022 04:50:21 PM | 04/29/2022 04:50:21 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/29/2022 | Intercompany | Journal Entry | AJE4144 | Fund transfer to Pune | 20,000.00 | 1,930,490.43 Alice Leung | 04/29/2022 05:06:47 PM | 04/29/2022 05:06:47 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Vineeth Managuli CG2H84F1Q05N (order# 1018388070) | 1,690.60 | 1,932,181.03 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 03:29:44 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Sophie Cave CG2H84E5Q05N (order# 1016388070) | 1,690.60 | 1,933,871.63 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 03:29:44 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Dugi Bensha FVFH46J9Q05N (order# 1016189259) | 1,718.42 | 1,935,590.05 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 03:19:54 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Jeremy McMullin FVFH45QMQ05N (order# 1016198259) | 1,718.42 | 1,937,308.47 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 03:19:54 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Gaurav Sharma FVFH4BMQ05N (order# 1016198259) | 1,718.42 | 1,939,026.89 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 03:19:54 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Milena Kazarinova FVFH44APQ05N (order# 1016198259) | 1,718.42 | 1,940,745.31 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 03:19:54 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Bernardo Garcia FVFGN4E4Q05N (order# 1017053095) | 1,831.43 | 1,942,576.74 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 04:07:22 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Niki Hoyrup FVFGN33JQ05N (order# 1075033065) | 1,831.42 | 1,944,408.16 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 04:07:22 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Lakshmi Saligram CG2H84PJQ05N (order# 1016388070) | 1,690.60 | 1,946,098.76 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 03:29:44 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4142 | Macbook for Hudson Pridham CG2H84F2Q05N (order# 1016388070) | 1,690.60 | 1,947,789.36 Alice Leung | 05/11/2022 10:34:42 AM | 06/29/2022 03:29:44 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4613 | Sefal Fabri - chair reimbursement (Laura Furniture order# 156060) | 433.03 | 1,948,222.39 Alice Leung | 05/06/2022 05:02:59 PM | 05/06/2022 05:02:59 PM | Alice Leung | YDV Limited, Pune (IN) |
| 04/30/2022 | Intercompany | Journal Entry | AJE4617 | India intercompany service - Apr 2022 (invoice# 1042) | -472,540.25 | 1,475,682.14 Alice Leung | 05/06/2022 04:25:50 PM | 05/06/2022 04:25:50 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/01/2022 | Intercompany | Journal Entry | AJE8636 | UltiPro Canadian HR/PR launch (invoice# PRNV02244705) | 7,950.00 | 1,483,632.12 Alice Leung | 05/24/2022 05:20:45 PM | 05/24/2022 05:20:45 PM | Alice Leung | YDV Canada |
| 05/02/2022 | Intercompany | Journal Entry | AJE4609 | Fund transfer to Pune | 20,000.00 | 1,503,632.12 Alice Leung | 05/05/2022 05:06:25 PM | 05/05/2022 05:06:25 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/02/2022 | Intercompany | Journal Entry | AJE4609 | Fund transfer to Pune | 20,000.00 | 1,523,632.12 Alice Leung | 05/05/2022 05:06:25 PM | 05/05/2022 05:06:25 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/02/2022 | Intercompany | Journal Entry | AJE4609 | Fund transfer to Pune | 20,000.00 | 1,543,632.12 Alice Leung | 05/05/2022 05:06:25 PM | 05/05/2022 05:06:25 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/03/2022 | Intercompany | Journal Entry | AJE4632 | Paid by Alice Leung Rho card: Vancouver office rent - May 2022 (invoice# 510279443) | 4,473.09 | 1,548,105.21 Alice Leung | 05/17/2022 05:11:26 PM | 05/17/2022 05:11:26 PM | Alice Leung | YDV Canada |

| Date | Type | Entry | Description | Amount | Detail | Date 1 | Date 2 | Name | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 05/03/2022 | Intercompany | Journal Entry | AJE#810 | Fund transfer to Pune | 20,000.00 | 1,588,105.21 Alice Leung | 05/05/2022 04:50:36 PM | 05/05/2022 04:50:36 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/04/2022 | Intercompany | Journal Entry | AJE#811 | Fund transfer to Pune | 20,000.00 | 1,588,105.21 Alice Leung | 05/05/2022 04:57:00 PM | 05/05/2022 04:57:00 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/05/2022 | Intercompany | Journal Entry | AJE#812 | Fund transfer to Pune | 20,000.00 | 1,608,105.21 Alice Leung | 05/05/2022 05:03:12 PM | 05/05/2022 05:03:12 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/05/2022 | Intercompany | Journal Entry | AJE#821 | Fund transfer to Pune | 20,000.00 | 1,628,105.21 Alice Leung | 05/10/2022 02:17:40 PM | 05/10/2022 02:17:40 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/06/2022 | Intercompany | Journal Entry | AJE#624 | Payment for Cumming & Partners (invoice# 201270) | 2,929.69 | 1,631,034.90 Alice Leung | 05/10/2022 04:20:17 PM | 05/10/2022 04:20:17 PM | Alice Leung | YDV Canada |
| 05/09/2022 | Intercompany | Journal Entry | AJE#622 | Fund transfer to Pune | 20,000.00 | 1,651,034.90 Alice Leung | 05/10/2022 02:38:32 PM | 05/10/2022 02:38:32 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/09/2022 | Intercompany | Journal Entry | AJE#622 | Fund transfer to Pune | 20,000.00 | 1,671,034.90 Alice Leung | 05/10/2022 02:27:15 PM | 05/10/2022 02:27:15 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/09/2022 | Intercompany | Journal Entry | AJE#622 | Fund transfer to Pune | 20,000.00 | 1,691,034.90 Alice Leung | 05/10/2022 02:25:12 PM | 05/10/2022 02:25:12 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/10/2022 | Intercompany | Journal Entry | AJE#623 | Fund transfer to Pune | 20,000.00 | 1,711,034.90 Alice Leung | 05/10/2022 02:35:09 PM | 05/10/2022 02:35:09 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/11/2022 | Intercompany | Journal Entry | AJE#627 | Fund transfer to Pune | 20,000.00 | 1,731,034.90 Alice Leung | 05/12/2022 10:46:05 AM | 05/12/2022 10:46:05 AM | Alice Leung | YDV Limited, Pune (IN) |
| 05/12/2022 | Intercompany | Journal Entry | AJE#628 | Payment for Cumming & Partners (invoice# 201369) | 2,929.69 | 1,751,034.90 Alice Leung | 05/13/2022 05:41:31 PM | 05/13/2022 05:41:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/13/2022 | Intercompany | Journal Entry | AJE#630 | Fund transfer to Pune | 20,000.00 | 1,771,034.90 Alice Leung | 05/16/2022 05:14:48 PM | 05/16/2022 05:14:48 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/15/2022 | Intercompany | Journal Entry | AJE#616 | Canada intercompany service - Apr 2022 (YDVC/2022/05) | -844,525.09 | 926,509.81 Alice Leung | 05/06/2022 04:18:18 PM | 05/06/2022 04:18:18 PM | Alice Leung | YDV Canada |
| 05/16/2022 | Intercompany | Journal Entry | AJE#629 | Fund transfer to Pune | 20,000.00 | 946,509.81 Alice Leung | 05/16/2022 05:00:29 PM | 05/16/2022 05:00:29 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/16/2022 | Intercompany | Journal Entry | AJE#629 | Fund transfer to Pune | 20,000.00 | 966,509.81 Alice Leung | 05/16/2022 05:00:29 PM | 05/13/2022 05:44:29 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/16/2022 | Intercompany | Journal Entry | AJE#629 | Fund transfer to Pune | 20,000.00 | 986,509.81 Alice Leung | 05/16/2022 05:00:29 PM | 05/16/2022 05:00:29 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/20/2022 | Intercompany | Journal Entry | AJE#637 | Payment for Cassels Brock & Blackwell LLP (invoice# 2165949) | 956.50 | 987,466.31 Alice Leung | 05/24/2022 04:48:43 PM | 05/24/2022 04:48:43 PM | Alice Leung | YDV Canada |
| 05/24/2022 | Intercompany | Journal Entry | AJE#650 | Paid by Alice Leung Rho card: TripActions fee (ID# CJPMPE) | 25.00 | 987,491.31 Alice Leung | 06/02/2022 08:39:42 PM | 06/02/2022 08:21:34 PM | Alice Leung | YDV Canada |
| 05/24/2022 | Intercompany | Journal Entry | AJE#651 | Paid by Alice Leung Rho card: covid test (order# 201004) | 24.72 | 987,516.03 Alice Leung | 06/02/2022 08:27:15 PM | 06/02/2022 08:27:35 PM | Alice Leung | YDV Canada |
| 05/25/2022 | Intercompany | Journal Entry | AJE#649 | Paid by Alice Leung Rho card: flight (TripActions ID#CJPMPE) | 607.65 | 988,123.68 Alice Leung | 06/02/2022 08:38:52 PM | 06/02/2022 08:20:27 PM | Alice Leung | YDV Canada |
| 05/26/2022 | Intercompany | Journal Entry | AJE#652 | Paid by Fiona Su Rho card | 150.04 | 988,273.72 Alice Leung | 06/02/2022 09:07:43 PM | 06/02/2022 09:07:43 PM | Alice Leung | YDV Canada |
| 05/27/2022 | Intercompany | Journal Entry | AJE#644 | Fund transfer to Pune | 850,000.00 | 1,838,273.72 Alice Leung | 05/31/2022 05:24:52 PM | 05/31/2022 05:24:52 PM | Alice Leung | YDV Canada |
| 05/27/2022 | Intercompany | Journal Entry | AJE#640 | Fund transfer to Pune | 20,000.00 | 1,858,273.72 Alice Leung | 05/30/2022 02:50:31 PM | 05/30/2022 02:50:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/27/2022 | Intercompany | Journal Entry | AJE#640 | Fund transfer to Pune | 20,000.00 | 1,878,273.72 Alice Leung | 05/30/2022 02:50:31 PM | 05/30/2022 02:50:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/27/2022 | Intercompany | Journal Entry | AJE#640 | Fund transfer to Pune | 20,000.00 | 1,898,273.72 Alice Leung | 05/30/2022 02:50:31 PM | 05/30/2022 02:50:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/28/2022 | Intercompany | Journal Entry | AJE#653 | Paid by Marvin Perez Rho card: replacement charger for Alice Leung (112-7698792-5089083) | 47.61 | 1,898,321.33 Alice Leung | 06/02/2022 10:55:46 PM | 06/02/2022 10:55:46 PM | Alice Leung | YDV Canada |
| 05/31/2022 | Intercompany | Journal Entry | AJE#645 | Payment for Cumming & Partners (invoice# 201369) | 2,929.69 | 1,901,251.02 Alice Leung | 06/01/2022 04:44:01 PM | 06/01/2022 04:44:01 PM | Alice Leung | YDV Canada |
| 05/31/2022 | Intercompany | Journal Entry | AJE#664 | India intercompany service - May 2022 (Invoice# 1044) | -498,029.83 | 1,403,221.19 Alice Leung | 06/06/2022 10:05:42 PM | 06/06/2022 10:05:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/31/2022 | Intercompany | Journal Entry | AJE#625 | MacBook for Vincent Kwok FVFGK8RNQ05N (B&H order# 1082704574) | 1,726.93 | 1,404,948.12 Alice Leung | 06/07/2022 02:29:55 PM | 06/07/2022 02:29:55 PM | Alice Leung | YDV Canada |
| 05/31/2022 | Intercompany | Journal Entry | AJE#625 | MacBook for Suzy Batista C02HD2YTQ05N (B&H order# 1082704574) | 1,726.93 | 1,406,675.05 Alice Leung | 06/07/2022 02:29:55 PM | 06/07/2022 02:29:55 PM | Alice Leung | YDV Canada |
| 05/31/2022 | Intercompany | Journal Entry | AJE#625 | MacBook for Mohammad Bashir C02HD2ZZQ05N (B&H order# 1082704574) | 1,726.93 | 1,408,401.98 Alice Leung | 06/07/2022 02:29:55 PM | 06/07/2022 02:29:55 PM | Alice Leung | YDV Canada |
| 05/31/2022 | Intercompany | Journal Entry | AJE#625 | MacBook for Ashleigh Palazzo C02HD2ZTQ05N (B&H order# 1082704574) | 1,726.93 | 1,410,128.91 Alice Leung | 06/07/2022 02:29:55 PM | 06/07/2022 02:29:55 PM | Alice Leung | YDV Canada |
| 05/31/2022 | Intercompany | Journal Entry | AJE#625 | MacBook for Jingling Ma FVFGPCCXQ05N (order# 1081796009) | 1,834.40 | 1,411,963.31 Alice Leung | 05/11/2022 10:35:21 AM | 05/11/2022 10:22:15 AM | Alice Leung | YDV Canada |
| 05/31/2022 | Intercompany | Journal Entry | AJE#625 | MacBook for Stefat Falin FVFGP2LXQ05N (order# 1081796009) | 1,834.41 | 1,413,797.72 Alice Leung | 05/11/2022 10:35:21 AM | 05/11/2022 10:22:15 AM | Alice Leung | YDV Canada |
| 05/31/2022 | Intercompany | Journal Entry | AJE#625 | MacBook for Dave Gilles FVFGP2K0Q05N (order# 1081796009) | 1,834.41 | 1,415,632.13 Alice Leung | 05/11/2022 10:35:21 AM | 05/11/2022 10:22:15 AM | Alice Leung | YDV Canada |
| 05/31/2022 | Intercompany | Journal Entry | AJE#643 | Fund transfer to Pune | 20,000.00 | 1,435,632.13 Alice Leung | 05/31/2022 05:21:33 PM | 05/31/2022 05:21:33 PM | Alice Leung | YDV Limited, Pune (IN) |
| 05/31/2022 | Intercompany | Journal Entry | AJE#643 | Fund transfer to Pune | 20,000.00 | 1,455,632.13 Alice Leung | 05/31/2022 05:21:33 PM | 05/31/2022 05:21:33 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/02/2022 | Intercompany | Journal Entry | AJE#656 | Fund transfer to Pune | 20,000.00 | 1,475,632.13 Alice Leung | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/02/2022 | Intercompany | Journal Entry | AJE#656 | Fund transfer to Pune | 20,000.00 | 1,495,632.13 Alice Leung | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/02/2022 | Intercompany | Journal Entry | AJE#656 | Fund transfer to Pune | 20,000.00 | 1,515,632.13 Alice Leung | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/02/2022 | Intercompany | Journal Entry | AJE#656 | Fund transfer to Pune | 20,000.00 | 1,535,632.13 Alice Leung | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/02/2022 | Intercompany | Journal Entry | AJE#656 | Fund transfer to Pune | 20,000.00 | 1,555,632.13 Alice Leung | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/03/2022 | Intercompany | Journal Entry | AJE#691 | Paid by Alex Shimamoto Rho card: Vancouver office rent - Jun 2022 (WeWork invoice# 3343793082) | 4,814.88 | 1,560,447.01 Alice Leung | 06/23/2022 03:58:23 PM | 06/23/2022 03:55:45 PM | Alice Leung | YDV Canada |
| 06/03/2022 | Intercompany | Journal Entry | AJE#657 | Fund transfer to Pune | 20,000.00 | 1,580,447.01 Alice Leung | 06/03/2022 07:28:16 PM | 06/03/2022 07:28:16 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/04/2022 | Intercompany | Journal Entry | AJE#693 | Paid by Marvin Perez Rho card: Aastha Bhatia laptop (112-6645072-8123435) | 2,277.42 | 1,582,724.43 Alice Leung | 06/24/2022 03:06:58 PM | 06/24/2022 03:06:58 PM | Alice Leung | YDV Canada |
| 06/06/2022 | Intercompany | Journal Entry | AJE#667 | Fund transfer to Pune | 20,000.00 | 1,602,724.43 Alice Leung | 06/08/2022 02:41:22 PM | 06/08/2022 02:41:22 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/06/2022 | Intercompany | Journal Entry | AJE#667 | Fund transfer to Pune | 20,000.00 | 1,622,724.43 Alice Leung | 06/08/2022 02:41:22 PM | 06/08/2022 02:41:22 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/06/2022 | Intercompany | Journal Entry | AJE#667 | Fund transfer to Pune | 20,000.00 | 1,642,724.43 Alice Leung | 06/08/2022 02:41:22 PM | 06/08/2022 02:41:22 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/07/2022 | Intercompany | Journal Entry | AJE#668 | Fund transfer to Pune | 20,000.00 | 1,662,724.43 Alice Leung | 06/08/2022 02:53:24 PM | 06/08/2022 02:53:24 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/08/2022 | Intercompany | Journal Entry | AJE#671 | Fund transfer to Pune | 20,000.00 | 1,682,724.43 Alice Leung | 06/09/2022 03:02:03 PM | 06/09/2022 03:02:03 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/09/2022 | Intercompany | Journal Entry | AJE#672 | Fund transfer to Pune | 20,000.00 | 1,702,724.43 Alice Leung | 06/09/2022 03:04:13 PM | 06/09/2022 03:04:13 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/10/2022 | Intercompany | Journal Entry | AJE#674 | Fund transfer to Pune | 20,000.00 | 1,722,724.43 Alice Leung | 06/13/2022 08:45:33 AM | 06/13/2022 08:45:33 AM | Alice Leung | YDV Limited, Pune (IN) |
| 06/13/2022 | Intercompany | Journal Entry | AJE#678 | Fund transfer to Pune | 20,000.00 | 1,742,724.43 Alice Leung | 06/14/2022 11:30:43 AM | 06/14/2022 11:30:43 AM | Alice Leung | YDV Limited, Pune (IN) |
| 06/13/2022 | Intercompany | Journal Entry | AJE#678 | Fund transfer to Pune | 20,000.00 | 1,762,724.43 Alice Leung | 06/14/2022 11:30:43 AM | 06/14/2022 11:30:43 AM | Alice Leung | YDV Limited, Pune (IN) |
| 06/13/2022 | Intercompany | Journal Entry | AJE#678 | Fund transfer to Pune | 20,000.00 | 1,782,724.43 Alice Leung | 06/14/2022 11:30:43 AM | 06/14/2022 11:30:43 AM | Alice Leung | YDV Limited, Pune (IN) |
| 06/14/2022 | Intercompany | Journal Entry | AJE#682 | Fund transfer to Pune | 20,000.00 | 1,802,724.43 Alice Leung | 06/15/2022 05:04:44 PM | 06/15/2022 05:04:44 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/15/2022 | Intercompany | Journal Entry | AJE#683 | Fund transfer to Pune | 20,000.00 | 1,822,724.43 Alice Leung | 06/15/2022 05:08:50 PM | 06/15/2022 05:08:50 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/15/2022 | Intercompany | Journal Entry | AJE#663 | Canada intercompany service - May 2022 (YDVC/2022/06) | -801,477.09 | 1,021,247.34 Alice Leung | 06/06/2022 09:43:08 PM | 06/06/2022 09:43:08 PM | Alice Leung | YDV Canada |
| 06/16/2022 | Intercompany | Journal Entry | AJE#685 | Fund transfer to Pune | 20,000.00 | 1,041,247.34 Alice Leung | 06/16/2022 05:03:30 PM | 06/16/2022 05:03:30 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/17/2022 | Intercompany | Journal Entry | AJE#688 | Fund transfer to Pune | 20,000.00 | 1,061,247.34 Alice Leung | 06/17/2022 04:29:06 PM | 06/17/2022 04:29:06 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/30/2022 | Intercompany | Journal Entry | AJE#705 | India intercompany service - Jun 2022 (invoice# 1045) | -558,246.42 | 503,000.92 Alice Leung | 07/06/2022 11:40:08 PM | 07/06/2022 11:40:08 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/30/2022 | Intercompany | Journal Entry | AJE#701 | Abacus - Jun 2022 | 86.33 | 503,087.25 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | YDV Canada |
| 07/03/2022 | Intercompany | Journal Entry | AJE#744 | Paid by Alex Shimamoto Rho card: Vancouver office rent - Jul 2022 (2039439106) | 4,445.23 | 507,532.48 Alice Leung | 07/23/2022 10:23:13 AM | 07/23/2022 10:23:13 AM | Alice Leung | YDV Canada |
| 07/05/2022 | Intercompany | Journal Entry | AJE#713 | Payment to UKG for Canada June 30 payroll taxes (equivalent to CA$100,000) | 79,579.82 | 587,112.30 Alice Leung | 07/08/2022 12:54:26 AM | 07/08/2022 12:54:26 AM | Alice Leung | YDV Canada |
| 07/06/2022 | Intercompany | Journal Entry | AJE#712 | Fund transfer to Canada | 100,000.00 | 687,112.30 Alice Leung | 07/08/2022 12:44:44 AM | 07/08/2022 12:44:44 AM | Alice Leung | YDV Canada |
| 07/14/2022 | Intercompany | Journal Entry | AJE#727 | Fund transfer to Canada | 100,000.00 | 787,112.30 Alice Leung | 07/18/2022 09:36:48 AM | 07/18/2022 09:36:48 AM | Alice Leung | YDV Canada |
| 07/14/2022 | Intercompany | Journal Entry | AJE#726 | Fund transfer to India | 100,000.00 | 887,112.30 Alice Leung | 07/18/2022 09:34:52 AM | 07/18/2022 09:34:52 AM | Alice Leung | YDV Limited, Pune (IN) |
| 07/14/2022 | Intercompany | Journal Entry | AJE#727 | Fund transfer to Canada | 100,000.00 | 987,112.30 Alice Leung | 07/18/2022 09:36:48 AM | 07/18/2022 09:36:48 AM | Alice Leung | YDV Canada |
| 07/14/2022 | Intercompany | Journal Entry | AJE#727 | Fund transfer to Canada | 100,000.00 | 1,087,112.30 Alice Leung | 07/18/2022 09:36:48 AM | 07/18/2022 09:36:48 AM | Alice Leung | YDV Canada |
| 07/14/2022 | Intercompany | Journal Entry | AJE#726 | Fund transfer to India | 100,000.00 | 1,187,112.30 Alice Leung | 07/18/2022 09:34:52 AM | 07/18/2022 09:34:52 AM | Alice Leung | YDV Limited, Pune (IN) |
| 07/15/2022 | Intercompany | Journal Entry | AJE#728 | Fund transfer to India | 100,000.00 | 1,287,112.30 Alice Leung | 07/18/2022 09:38:38 AM | 07/18/2022 09:38:38 AM | Alice Leung | YDV Limited, Pune (IN) |
| 07/15/2022 | Intercompany | Journal Entry | AJE#729 | Fund transfer to Canada | 50,000.00 | 1,337,112.30 Alice Leung | 07/18/2022 09:39:40 AM | 07/18/2022 09:39:40 AM | Alice Leung | YDV Canada |
| 07/15/2022 | Intercompany | Journal Entry | AJE#728 | Fund transfer to India | 50,000.00 | 1,387,112.30 Alice Leung | 07/18/2022 09:38:38 AM | 07/18/2022 09:38:38 AM | Alice Leung | YDV Limited, Pune (IN) |
| 07/15/2022 | Intercompany | Journal Entry | AJE#711 | Canada intercompany service - Jun 2022 (YDVC/2022/07) | -882,421.01 | 504,691.29 Alice Leung | 07/07/2022 11:27:17 PM | 07/07/2022 11:27:17 PM | Alice Leung | YDV Canada |
| 07/15/2022 | Intercompany | Journal Entry | AJE#728 | Fund transfer to India | 100,000.00 | 604,691.29 Alice Leung | 07/18/2022 09:38:38 AM | 07/18/2022 09:38:38 AM | Alice Leung | YDV Limited, Pune (IN) |
| 07/15/2022 | Intercompany | Journal Entry | AJE#728 | Fund transfer to India | 100,000.00 | 704,691.29 Alice Leung | 07/18/2022 09:38:38 AM | 07/18/2022 09:38:38 AM | Alice Leung | YDV Limited, Pune (IN) |
| 07/21/2022 | Intercompany | Journal Entry | AJE#740 | Fund transfer to Canada | 100,000.00 | 804,691.29 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | YDV Canada |
| 07/21/2022 | Intercompany | Journal Entry | AJE#740 | Fund transfer to Canada | 100,000.00 | 904,691.29 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | YDV Canada |
| 07/21/2022 | Intercompany | Journal Entry | AJE#740 | Fund transfer to Canada | 100,000.00 | 1,004,691.29 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | YDV Canada |
| 07/21/2022 | Intercompany | Journal Entry | AJE#740 | Fund transfer to Canada | 100,000.00 | 1,104,691.29 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | YDV Canada |
| 07/21/2022 | Intercompany | Journal Entry | AJE#740 | Fund transfer to Canada | 100,000.00 | 1,204,691.29 Alice Leung | 07/22/2022 01:14:53 PM | 07/22/2022 01:14:53 PM | Alice Leung | YDV Canada |
| 07/28/2022 | Intercompany | Journal Entry | AJE#753 | Fund transfer to Canada | 50,000.00 | 1,254,691.29 Alice Leung | 07/29/2022 11:45:25 AM | 07/29/2022 11:45:25 AM | Alice Leung | YDV Canada |
| 07/28/2022 | Intercompany | Journal Entry | AJE#753 | Fund transfer to Canada | 100,000.00 | 1,354,691.29 Alice Leung | 07/29/2022 11:45:25 AM | 07/29/2022 11:45:25 AM | Alice Leung | YDV Canada |
| 07/28/2022 | Intercompany | Journal Entry | AJE#753 | Fund transfer to Canada | 100,000.00 | 1,454,691.29 Alice Leung | 07/29/2022 11:45:25 AM | 07/29/2022 11:45:25 AM | Alice Leung | YDV Canada |
| 07/31/2022 | Intercompany | Journal Entry | AJE#769 | TripActions - Jul 2022 (Canada) | 6,673.11 | 1,461,364.40 Alice Leung | 08/04/2022 04:52:18 PM | 08/04/2022 04:52:18 PM | Alice Leung | YDV Canada |
| 07/31/2022 | Intercompany | Journal Entry | AJE#774 | India intercompany service - Jul 2022 (invoice# 1046) | -524,006.69 | 937,355.71 Alice Leung | 08/04/2022 11:07:56 PM | 08/04/2022 11:07:56 PM | Alice Leung | YDV Limited, Pune (IN) |

| Date | Type | Entry | Ref | Description | Amount | Balance | Date1 | Date2 | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Paid by Alex Shimamoto Rho card: Vancouver office rent - Aug 2022 | | | | | | |
| 08/03/2022 | Intercompany | Journal Entry | AJE#798 | (223681379 1) | 4,563.63 | 941,919.34 Alice Leung | 08/15/2022 06:08:32 PM | 08/15/2022 06:08:32 PM | Alice Leung | YDV Canada |
| 08/08/2022 | Intercompany | Journal Entry | AJE#783 | Fund transfer to India | 100,000.00 | 1,041,919.34 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | YDV Limited, Pune (IN) |
| 08/08/2022 | Intercompany | Journal Entry | AJE#783 | Fund transfer to India | 100,000.00 | 1,141,919.34 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | YDV Limited, Pune (IN) |
| 08/08/2022 | Intercompany | Journal Entry | AJE#783 | Fund transfer to India | 100,000.00 | 1,241,919.34 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | YDV Limited, Pune (IN) |
| 08/08/2022 | Intercompany | Journal Entry | AJE#783 | Fund transfer to India | 100,000.00 | 1,341,919.34 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | YDV Limited, Pune (IN) |
| 08/08/2022 | Intercompany | Journal Entry | AJE#783 | Fund transfer to India | 100,000.00 | 1,441,919.34 Alice Leung | 08/09/2022 04:44:18 PM | 08/09/2022 04:44:18 PM | Alice Leung | YDV Limited, Pune (IN) |
| 08/09/2022 | Intercompany | Journal Entry | AJE#786 | Fund transfer to Canada | 50,000.00 | 1,691,919.34 Alice Leung | 08/10/2022 05:46:26 PM | 08/10/2022 05:46:26 PM | Alice Leung | YDV Canada |
| 08/09/2022 | Intercompany | Journal Entry | AJE#786 | Fund transfer to Canada | 50,000.00 | 1,591,919.34 Alice Leung | 08/10/2022 05:46:26 PM | 08/10/2022 05:46:26 PM | Alice Leung | YDV Canada |
| 08/09/2022 | Intercompany | Journal Entry | AJE#786 | Fund transfer to Canada | 100,000.00 | 1,691,919.34 Alice Leung | 08/10/2022 05:46:26 PM | 08/10/2022 05:46:26 PM | Alice Leung | YDV Canada |
| 08/09/2022 | Intercompany | Journal Entry | AJE#786 | Fund transfer to Canada | 100,000.00 | 1,791,919.34 Alice Leung | 08/10/2022 05:46:26 PM | 08/10/2022 05:46:26 PM | Alice Leung | YDV Canada |
| 08/09/2022 | Intercompany | Journal Entry | AJE#787 | Fund transfer to India | 50,000.00 | 1,841,919.34 Alice Leung | 08/10/2022 05:47:25 PM | 08/10/2022 05:47:25 PM | Alice Leung | YDV Limited, Pune (IN) |
| 08/15/2022 | Intercompany | Journal Entry | AJE#773 | Canada intercompany service - Jul 2022 (YDVC2022/08) | -835,274.50 | 1,006,644.84 Alice Leung | 08/04/2022 11:03:25 PM | 08/04/2022 11:03:25 PM | Alice Leung | YDV Canada |
| 08/24/2022 | Intercompany | Journal Entry | AJE#813 | Fund transfer to Canada | 100,000.00 | 1,106,644.84 Alice Leung | 08/29/2022 10:33:31 AM | 08/29/2022 10:33:31 AM | Alice Leung | YDV Canada |
| 08/24/2022 | Intercompany | Journal Entry | AJE#813 | Fund transfer to Canada | 100,000.00 | 1,206,644.84 Alice Leung | 08/29/2022 10:32:31 AM | 08/29/2022 10:32:31 AM | Alice Leung | YDV Canada |
| 08/24/2022 | Intercompany | Journal Entry | AJE#813 | Fund transfer to Canada | 100,000.00 | 1,306,644.84 Alice Leung | 08/29/2022 10:32:31 AM | 08/29/2022 10:32:31 AM | Alice Leung | YDV Canada |
| 08/31/2022 | Intercompany | Journal Entry | AJE#826 | TripActions - Aug 2022 (Canada) | 7,703.91 | 1,314,348.75 Alice Leung | 09/04/2022 09:48:33 AM | 09/04/2022 09:48:33 AM | Alice Leung | YDV Canada |
| 08/31/2022 | Intercompany | Journal Entry | AJE#633 | MacBook for Sol Jung FVFHL0FWQ05P (invoice# 7CCS3084-0003) | 1,868.65 | 1,316,217.40 Alice Leung | 09/04/2022 07:28:21 PM | 09/04/2022 07:28:21 PM | Alice Leung | YDV Canada |
| 08/31/2022 | Intercompany | Journal Entry | AJE#633 | MacBook for Onyi Orija FVFHL0DNQ05P (invoice# 7CCS3084-0003) | 1,868.65 | 1,318,086.05 Alice Leung | 09/04/2022 07:28:21 PM | 09/04/2022 07:28:21 PM | Alice Leung | YDV Canada |
| 08/31/2022 | Intercompany | Journal Entry | AJE#829 | India intercompany service - Aug 2022 (invoice# 1047) | -538,525.13 | 779,560.92 Alice Leung | 09/04/2022 10:51:45 AM | 09/04/2022 10:51:45 AM | Alice Leung | YDV Limited, Pune (IN) |
| | | | | Paid by Alex Shimamoto Rho card: Vancouver office rent - Sep 2022 | | | | | | |
| 09/03/2022 | Intercompany | Journal Entry | AJE#843 | (3899583722) | 4,286.88 | 783,847.60 Alice Leung | 09/09/2022 02:43:50 PM | 09/09/2022 02:43:50 PM | Alice Leung | YDV Canada |
| 09/06/2022 | Intercompany | Journal Entry | AJE#839 | Fund transfer to Canada | 100,000.00 | 883,847.60 Alice Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Alice Leung | YDV Canada |
| 09/06/2022 | Intercompany | Journal Entry | AJE#839 | Fund transfer to Canada | 100,000.00 | 983,847.60 Alice Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Alice Leung | YDV Canada |
| 09/06/2022 | Intercompany | Journal Entry | AJE#839 | Fund transfer to Canada | 100,000.00 | 1,083,847.60 Alice Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Alice Leung | YDV Canada |
| 09/06/2022 | Intercompany | Journal Entry | AJE#839 | Fund transfer to Canada | 100,000.00 | 1,183,847.60 Alice Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Alice Leung | YDV Canada |
| 09/06/2022 | Intercompany | Journal Entry | AJE#839 | Fund transfer to Canada | 100,000.00 | 1,283,847.60 Alice Leung | 09/08/2022 04:01:23 PM | 09/08/2022 04:01:23 PM | Alice Leung | YDV Canada |
| 09/07/2022 | Intercompany | Journal Entry | AJE#840 | Fund transfer to India | 100,000.00 | 1,383,847.60 Alice Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 09/07/2022 | Intercompany | Journal Entry | AJE#840 | Fund transfer to India | 100,000.00 | 1,483,847.60 Alice Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 09/07/2022 | Intercompany | Journal Entry | AJE#840 | Fund transfer to India | 100,000.00 | 1,583,847.60 Alice Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 09/07/2022 | Intercompany | Journal Entry | AJE#840 | Fund transfer to India | 100,000.00 | 1,683,847.60 Alice Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 09/07/2022 | Intercompany | Journal Entry | AJE#840 | Fund transfer to India | 100,000.00 | 1,783,847.60 Alice Leung | 09/08/2022 04:02:42 PM | 09/08/2022 04:02:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 09/08/2022 | Intercompany | Journal Entry | AJE#844 | Paid by Ella Evans Rho card: baby gift set box for Sophie Cave | 65.99 | 1,783,913.59 Alice Leung | 09/09/2022 03:19:11 PM | 09/09/2022 03:19:11 PM | Alice Leung | YDV Canada |
| 09/09/2022 | Intercompany | Journal Entry | AJE#847 | Fund transfer to Canada | 100,000.00 | 1,883,913.59 Alice Leung | 09/12/2022 09:41:43 AM | 09/12/2022 09:41:43 AM | Alice Leung | YDV Canada |
| 09/09/2022 | Intercompany | Journal Entry | AJE#848 | Fund transfer to India | 50,000.00 | 1,933,913.59 Alice Leung | 09/12/2022 09:42:53 AM | 09/12/2022 09:42:53 AM | Alice Leung | YDV Limited, Pune (IN) |
| 09/09/2022 | Intercompany | Journal Entry | AJE#847 | Fund transfer to Canada | 100,000.00 | 2,033,913.59 Alice Leung | 09/12/2022 09:41:43 AM | 09/12/2022 09:41:43 AM | Alice Leung | YDV Canada |
| 09/15/2022 | Intercompany | Journal Entry | AJE#828 | Canada intercompany service - Aug 2022 (YDVC2022/09) | -728,047.29 | 1,305,866.30 Alice Leung | 09/04/2022 10:40:26 AM | 09/04/2022 10:40:26 AM | Alice Leung | YDV Canada |
| 09/30/2022 | Intercompany | Journal Entry | AJE#889 | MacBook for Omer Waseem FVFHL0FGQ05P (invoice# 7CCS3084-0003) | 1,868.65 | 1,307,734.95 Alice Leung | 10/11/2022 06:41:33 PM | 10/11/2022 06:41:33 PM | Alice Leung | YDV Canada |
| 09/30/2022 | Intercompany | Journal Entry | AJE#887 | India intercompany service - Sep 2022 (invoice# 1049) | -482,218.74 | 825,516.21 Alice Leung | 10/10/2022 07:55:48 PM | 10/10/2022 07:55:48 PM | Alice Leung | YDV Limited, Pune (IN) |
| 09/30/2022 | Intercompany | Journal Entry | AJE#889 | MacBook for Fangxiao Guo FVFHL0E7Q05P (invoice# 7CCS3084-0003) | 1,868.65 | 827,384.86 Alice Leung | 10/11/2022 06:41:33 PM | 10/11/2022 06:41:33 PM | Alice Leung | YDV Canada |
| 09/30/2022 | Intercompany | Journal Entry | AJE#884 | TripActions - Sep 2022 (Canada) | 6,428.84 | 833,813.50 Alice Leung | 10/10/2022 07:16:49 PM | 10/10/2022 07:16:49 PM | Alice Leung | YDV Canada |
| | | | | Paid by Alex Shimamoto Rho card: Vancouver office rent - Oct 2022 | | | | | | |
| 10/03/2022 | Intercompany | Journal Entry | AJE#918 | (4245817492) | 4,007.41 | 837,820.91 Alice Leung | 10/21/2022 05:17:24 PM | 10/21/2022 05:12:48 PM | Alice Leung | YDV Canada |
| 10/11/2022 | Intercompany | Journal Entry | AJE#902 | Fund transfer to India | 100,000.00 | 937,820.91 Alice Leung | 10/14/2022 06:18:40 PM | 10/14/2022 06:18:40 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/11/2022 | Intercompany | Journal Entry | AJE#904 | Fund transfer to Canada | 100,000.00 | 1,037,820.91 Alice Leung | 10/14/2022 06:21:02 PM | 10/14/2022 06:21:02 PM | Alice Leung | YDV Canada |
| 10/11/2022 | Intercompany | Journal Entry | AJE#902 | Fund transfer to India | 100,000.00 | 1,137,820.91 Alice Leung | 10/14/2022 06:18:40 PM | 10/14/2022 06:18:40 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/11/2022 | Intercompany | Journal Entry | AJE#902 | Fund transfer to India | 100,000.00 | 1,237,820.91 Alice Leung | 10/14/2022 06:18:40 PM | 10/14/2022 06:18:40 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/12/2022 | Intercompany | Journal Entry | AJE#903 | Fund transfer to India | 100,000.00 | 1,337,820.91 Alice Leung | 10/14/2022 06:19:32 PM | 10/14/2022 06:19:32 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/12/2022 | Intercompany | Journal Entry | AJE#905 | Fund transfer to Canada | 120,000.00 | 1,457,820.91 Alice Leung | 10/14/2022 06:21:33 PM | 10/14/2022 06:21:33 PM | Alice Leung | YDV Canada |
| 10/12/2022 | Intercompany | Journal Entry | AJE#903 | Fund transfer to India | 100,000.00 | 1,557,820.91 Alice Leung | 10/14/2022 06:19:32 PM | 10/14/2022 06:19:32 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/12/2022 | Intercompany | Journal Entry | AJE#903 | Fund transfer to India | 100,000.00 | 1,657,820.91 Alice Leung | 10/14/2022 06:19:32 PM | 10/14/2022 06:19:32 PM | Alice Leung | YDV Limited, Pune (IN) |
| 10/15/2022 | Intercompany | Journal Entry | AJE#886 | Canada intercompany service - Sep 2022 (YDVC2022/10) | -735,347.00 | 922,473.91 Alice Leung | 10/10/2022 07:52:57 PM | 10/10/2022 07:52:57 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Intercompany | Journal Entry | AJE#910 | Fund transfer to Canada | 100,000.00 | 1,022,473.91 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Intercompany | Journal Entry | AJE#910 | Fund transfer to Canada | 100,000.00 | 1,122,473.91 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Intercompany | Journal Entry | AJE#910 | Fund transfer to Canada | 100,000.00 | 1,222,473.91 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Intercompany | Journal Entry | AJE#910 | Fund transfer to Canada | 100,000.00 | 1,322,473.91 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| 10/18/2022 | Intercompany | Journal Entry | AJE#910 | Fund transfer to Canada | 100,000.00 | 1,422,473.91 Alice Leung | 10/20/2022 12:13:06 PM | 10/20/2022 12:13:06 PM | Alice Leung | YDV Canada |
| | | | | Paid by Marvin Perez Rho card: Katherine Bruno laptop warranty (113-6701377-9139410) | | | | | | |
| 10/27/2022 | Intercompany | Journal Entry | AJE#926 | | 147.65 | 1,422,621.56 Alice Leung | 11/02/2022 04:35:20 PM | 11/02/2022 04:33:44 PM | Alice Leung | YDV Canada |
| | | | | Paid by Marvin Perez Rho card: Katherine Bruno laptop (113-4878198-5389017) | | | | | | |
| 10/28/2022 | Intercompany | Journal Entry | AJE#925 | | 2,139.99 | 1,424,761.55 Alice Leung | 11/02/2022 04:35:29 PM | 11/02/2022 04:32:06 PM | Alice Leung | YDV Canada |
| 10/31/2022 | Intercompany | Journal Entry | AJE#936 | TripActions - Oct 2022 (Canada) | 4,962.52 | 1,429,734.07 Alice Leung | 11/03/2022 10:00:48 PM | 11/03/2022 10:00:48 PM | Alice Leung | YDV Canada |
| | | | | Paid by Marvin Perez Rho card: Fangxiao Guo monitor and mouse (113-1737448-9331469) | | | | | | |
| 10/31/2022 | Intercompany | Journal Entry | AJE#927 | | 234.48 | 1,429,988.55 Alice Leung | 11/02/2022 04:36:45 PM | 11/02/2022 04:36:45 PM | Alice Leung | YDV Canada |
| 10/31/2022 | Intercompany | Journal Entry | AJE#939 | MacBooks for Michelle George FVFHL0YGQ05P (invoice# 7CCS3084-0003) | 1,868.65 | 1,431,857.20 Alice Leung | 11/04/2022 07:18:47 PM | 11/04/2022 07:18:47 PM | Alice Leung | YDV Canada |
| 10/31/2022 | Intercompany | Journal Entry | AJE#943 | India intercompany service - Oct 2022 (invoice# 1049) | -579,196.25 | 852,660.95 Alice Leung | 11/07/2022 10:44:28 AM | 11/07/2022 10:44:28 AM | Alice Leung | YDV Limited, Pune (IN) |
| | | | | Paid by Alex Shimamoto Rho card: Vancouver office rent - Nov 2022 | | | | | | |
| 11/03/2022 | Intercompany | Journal Entry | AJE#967 | (253675011 1) | 4,045.19 | 856,706.14 Alice Leung | 11/23/2022 05:12:27 PM | 11/23/2022 05:12:27 PM | Alice Leung | YDV Canada |
| 11/07/2022 | Intercompany | Journal Entry | AJE#947 | Fund transfer to India | 100,000.00 | 956,706.14 Alice Leung | 11/09/2022 01:54:31 PM | 11/09/2022 01:54:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 11/07/2022 | Intercompany | Journal Entry | AJE#947 | Fund transfer to India | 100,000.00 | 1,056,706.14 Alice Leung | 11/09/2022 01:54:31 PM | 11/09/2022 01:54:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 11/07/2022 | Intercompany | Journal Entry | AJE#947 | Fund transfer to India | 100,000.00 | 1,156,706.14 Alice Leung | 11/09/2022 01:54:31 PM | 11/09/2022 01:54:31 PM | Alice Leung | YDV Limited, Pune (IN) |
| 11/07/2022 | Intercompany | Journal Entry | AJE#946 | Fund transfer to Canada | 100,000.00 | 1,256,706.14 Alice Leung | 11/09/2022 01:53:09 PM | 11/09/2022 01:53:09 PM | Alice Leung | YDV Canada |
| 11/07/2022 | Intercompany | Journal Entry | AJE#946 | Fund transfer to Canada | 100,000.00 | 1,356,706.14 Alice Leung | 11/09/2022 01:53:09 PM | 11/09/2022 01:53:09 PM | Alice Leung | YDV Canada |
| 11/09/2022 | Intercompany | Journal Entry | AJE#974 | Paid by Marvin Perez Rho card: Liz Guo cable (112-5965556-2967442) | 34.65 | 1,356,740.79 Alice Leung | 12/01/2022 06:41:09 PM | 12/01/2022 06:41:09 PM | Alice Leung | YDV Canada |
| 11/10/2022 | Intercompany | Journal Entry | AJE#955 | Fund transfer to India | 100,000.00 | 1,456,740.79 Alice Leung | 11/14/2022 09:17:00 AM | 11/14/2022 09:17:00 AM | Alice Leung | YDV Limited, Pune (IN) |
| 11/10/2022 | Intercompany | Journal Entry | AJE#955 | Fund transfer to India | 100,000.00 | 1,556,740.79 Alice Leung | 11/14/2022 09:17:00 AM | 11/14/2022 09:17:00 AM | Alice Leung | YDV Limited, Pune (IN) |
| 11/12/2022 | Intercompany | Journal Entry | AJE#975 | Paid by Marvin Perez Rho card: Alice Leung docking station (113-7139905-4623454) | 245.38 | 1,556,986.17 Alice Leung | 12/01/2022 06:43:29 PM | 12/01/2022 06:43:29 PM | Alice Leung | YDV Canada |
| 11/12/2022 | Intercompany | Journal Entry | AJE#975 | Paid by Marvin Perez Rho card: Rafid Saad charger (111-2538166-9073852) | 39.80 | 1,557,025.97 Alice Leung | 12/01/2022 06:43:29 PM | 12/01/2022 06:43:29 PM | Alice Leung | YDV Canada |
| 11/13/2022 | Intercompany | Journal Entry | AJE#976 | Paid by Marvin Perez Rho card: Rafid Saad power adapter (107/6037502) | 61.10 | 1,557,087.07 Alice Leung | 12/01/2022 07:00:55 PM | 12/01/2022 07:00:55 PM | Alice Leung | YDV Canada |
| | | | | First interim billing for the audit of the annual consolidated financial statements of Commerce Fabric, Inc. and its subsidiaries for the period ending Dec 31, 2021 (KPMG invoice# 8004487564) | | | | | | |
| 11/15/2022 | Intercompany | Journal Entry | AJE#660 | | -41,816.48 | 1,515,270.59 Alice Leung | 11/16/2022 12:30:20 PM | 11/16/2022 12:30:20 PM | Alice Leung | YDV Canada |
| 11/15/2022 | Intercompany | Journal Entry | AJE#938 | Canada intercompany service - Oct 2022 (YDVC2022/11) | -779,024.32 | 736,246.27 Alice Leung | 11/04/2022 11:34:05 AM | 11/04/2022 11:34:05 AM | Alice Leung | YDV Canada |
| 11/18/2022 | Intercompany | Journal Entry | AJE#966 | Fund transfer to Canada | 100,000.00 | 836,246.27 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | YDV Canada |
| 11/18/2022 | Intercompany | Journal Entry | AJE#966 | Fund transfer to Canada | 100,000.00 | 936,246.27 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | YDV Canada |
| 11/18/2022 | Intercompany | Journal Entry | AJE#966 | Fund transfer to Canada | 100,000.00 | 1,036,246.27 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | YDV Canada |
| 11/18/2022 | Intercompany | Journal Entry | AJE#966 | Fund transfer to Canada | 100,000.00 | 1,136,246.27 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | YDV Canada |
| 11/18/2022 | Intercompany | Journal Entry | AJE#966 | Fund transfer to Canada | 100,000.00 | 1,236,246.27 Alice Leung | 11/18/2022 06:45:13 PM | 11/18/2022 06:45:13 PM | Alice Leung | YDV Canada |
| | | | | Second interim billing for the audit of the annual consolidated financial statements of Commerce Fabric, Inc. and its subsidiaries for the period ending Dec 31, 2021 (invoice# 8004502862) | | | | | | |
| 11/25/2022 | Intercompany | Journal Entry | AJE#969 | | -41,816.48 | 1,194,429.79 Alice Leung | 11/25/2022 11:06:07 AM | 11/25/2022 11:06:07 AM | Alice Leung | YDV Canada |
| 11/30/2022 | Intercompany | Journal Entry | AJE#979 | TripActions - Nov 2022 (Canada) | 7,056.98 | 1,201,486.77 Alice Leung | 12/01/2022 09:35:03 PM | 12/01/2022 09:35:03 PM | Alice Leung | YDV Canada |

| Date | Category | Type | Num | Description | Amount | Balance / Created by | Created | Modified | By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Intercompany | Journal Entry | AJE#968 | Canada intercompany service - Nov 2022 (YOVC/2022/12) | -680,926.67 | 520,580.10 Alice Leung | 12/08/2022 10:05:52 AM | 12/06/2022 06:37:50 PM | Alice Leung | YOV Canada |
| 11/30/2022 | Intercompany | Journal Entry | AJE#990 | India intercompany service - Nov 2022 (invoice# 1050) | -435,800.11 | 94,759.99 Alice Leung | 12/06/2022 06:47:15 PM | 12/06/2022 06:47:15 PM | Alice Leung | YOV Limited, Pune (IN) |
| 12/01/2022 | Intercompany | Journal Entry | AJE#1075 | Paid by Alex Shimamoto Rho card: Vancouver business licence renewal - 2023 | 127.78 | 94,887.77 Alice Leung | 01/10/2023 06:26:04 PM | 01/10/2023 06:28:04 PM | Alice Leung | YOV Canada |
| 12/01/2022 | Intercompany | Journal Entry | AJE#1065 | Sales invoice booked against FY 21-22 unbilled revenue (invoice# 1051) | -120,365.20 | -35,477.43 Alice Leung | 01/09/2023 11:23:43 PM | 01/09/2023 11:23:43 PM | Alice Leung | YOV Limited, Pune (IN) |
| 12/02/2022 | Intercompany | Journal Entry | AJE#1072 | Paid by Marvin Perez Rho card: Fangxiao Guo adaptor (111-9462585 1374040) | 50.04 | -35,427.39 Alice Leung | 01/10/2023 05:41:34 PM | 01/10/2023 05:41:34 PM | Alice Leung | YOV Canada |
| 12/13/2022 | Intercompany | Journal Entry | AJE#1302 | Fund transfer to India | 1.00 | -35,426.39 Alice Leung | 12/13/2022 05:04:13 PM | 12/13/2022 05:04:13 PM | Alice Leung | YOV Limited, Pune (IN) |
| 12/13/2022 | Intercompany | Journal Entry | AJE#1301 | Fund transfer to Canada | 1.00 | -35,425.39 Alice Leung | 12/13/2022 05:03:21 PM | 12/13/2022 05:03:21 PM | Alice Leung | YOV Canada |
| 12/14/2022 | Intercompany | Journal Entry | AJE#1074 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery Canada team (invoice# 1038) | 1,123.37 | -34,302.02 Alice Leung | 01/10/2023 06:01:54 PM | 01/10/2023 06:01:54 PM | Alice Leung | YOV Canada |
| 12/15/2022 | Intercompany | Journal Entry | AJE#1006 | Fund transfer to Canada | 100,000.00 | 65,697.98 Alice Leung | 12/20/2022 12:30:24 PM | 12/20/2022 12:30:24 PM | Alice Leung | YOV Canada |
| 12/15/2022 | Intercompany | Journal Entry | AJE#1006 | Fund transfer to Canada | 100,000.00 | 165,697.98 Alice Leung | 12/20/2022 12:30:24 PM | 12/20/2022 12:30:24 PM | Alice Leung | YOV Canada |
| 12/15/2022 | Intercompany | Journal Entry | AJE#1006 | Fund transfer to Canada | 100,000.00 | 265,697.98 Alice Leung | 12/20/2022 12:30:24 PM | 12/20/2022 12:30:24 PM | Alice Leung | YOV Canada |
| 12/15/2022 | Intercompany | Journal Entry | AJE#1006 | Fund transfer to Canada | 100,000.00 | 365,697.98 Alice Leung | 12/20/2022 12:30:24 PM | 12/20/2022 12:30:24 PM | Alice Leung | YOV Canada |
| 12/16/2022 | Intercompany | Journal Entry | AJE#1007 | Fund transfer to India | 500,000.00 | 865,697.98 Alice Leung | 12/20/2022 12:48:43 PM | 12/20/2022 12:48:43 PM | Alice Leung | YOV Limited, Pune (IN) |
| 12/16/2022 | Intercompany | Journal Entry | AJE#1008 | Fund transfer to Canada | 233,000.00 | 1,098,697.98 Alice Leung | 12/20/2022 12:49:34 PM | 12/20/2022 12:49:34 PM | Alice Leung | YOV Canada |
| 12/31/2022 | Intercompany | Journal Entry | AJE#1083 | MacBooks for Omri Patel FVFHL0VGQ09F (invoice# 7CC53084-0003) | 1,868.65 | 1,100,566.63 Alice Leung | 01/11/2023 11:05:03 PM | 01/11/2023 11:05:03 PM | Alice Leung | YOV Canada |
| 12/31/2022 | Intercompany | Journal Entry | AJE#1057 | Canada employee stock option exercise withholding tax remittance | -43,253.12 | 1,057,313.51 Alice Leung | 02/03/2023 04:07:33 PM | 01/08/2023 06:27:01 PM | Alice Leung | YOV Canada |
| 12/31/2022 | Intercompany | Journal Entry | AJE#1073 | TripActions - Dec 2022 (Canada) | 8,796.94 | 1,066,110.45 Alice Leung | 01/10/2023 05:52:11 PM | 01/10/2023 05:52:11 PM | Alice Leung | YOV Canada |
| 12/31/2022 | Intercompany | Journal Entry | AJE#1073 | TripActions - Dec 2022 (India) | 374.98 | 1,066,485.43 Alice Leung | 01/10/2023 05:52:12 PM | 01/10/2023 05:52:12 PM | Alice Leung | YOV Limited, Pune (IN) |
| 12/31/2022 | Intercompany | Journal Entry | AJE#1064 | India intercompany service - Dec 2022 (invoice# 1052) | -415,186.46 | 651,298.97 Alice Leung | 01/09/2023 11:04:29 PM | 01/09/2023 11:04:29 PM | Alice Leung | YOV Limited, Pune (IN) |
| 12/31/2022 | Intercompany | Journal Entry | AJE#1060 | Canada intercompany service - Dec 2022 (YOVC/2022/13) | -855,085.49 | -203,786.52 Alice Leung | 02/07/2023 04:12:34 PM | 01/11/2023 01:06:07 AM | Alice Leung | YOV Canada |
| 12/31/2022 | Intercompany | Journal Entry | AJE#1093 | Collison 2022 Toronto booth - 2nd 40% due on show opening (1072) | 56,298.40 | -147,488.12 Alice Leung | 01/13/2023 12:19:41 PM | 01/13/2023 12:19:41 PM | Alice Leung | YOV Canada |
| 12/31/2022 | Intercompany | Journal Entry | AJE#1093 | Collison 2022 Toronto booth - 1st 60% on order (1070) | 84,447.60 | -63,040.52 Alice Leung | 01/13/2023 12:19:47 PM | 01/13/2023 12:19:41 PM | Alice Leung | YOV Canada |

**Total for Intercompany**  -$ 1,022,409.53

**Accounts Payable (AP)**

| Date | Category | Type | Num | Description | Amount | Balance / Created by | Created | Modified | By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 1,226,353.57 | | | | |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332346 | Fabric loyalty - quality assurance - Dec 2021 | 4,000.00 | 1,232,353.57 Alice Leung | 01/31/2022 11:37:42 PM | 01/05/2022 01:00:40 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | INV-1002572976 | ZScaler: ZIA professional edition and premium support services - Dec 31, 2021 to Dec 30, 2022 | 28,878.60 | 1,261,232.17 Alice Leung | 02/09/2022 09:19:54 PM | 02/03/2022 11:02:34 AM | Alice Leung | Optiv Security Inc. |
| 01/01/2022 | Accounts Payable (AP) | Bill | 214-109 | Service fee for invoice# Fa-011-BM | 68.00 | 1,261,300.17 Alice Leung | 02/23/2022 09:45:37 PM | 01/05/2022 10:44:20 AM | Alice Leung | Braintrust |
| 01/01/2022 | Accounts Payable (AP) | Bill | INV-0511 | KIS SI onboarding and analysis August through project completion | 70,945.00 | 1,332,245.17 Alice Leung | 01/24/2022 09:27:50 PM | 01/13/2022 08:10:36 PM | Alice Leung | KIS Solutions |
| 01/01/2022 | Accounts Payable (AP) | Bill | 12425 | Contractors - Dec 2021 | 191,041.40 | 1,523,286.57 Alice Leung | 01/31/2022 11:18:26 PM | 01/14/2022 11:34:22 AM | Alice Leung | BairesDev LLC |
| 01/01/2022 | Accounts Payable (AP) | Bill | INV-0508 | Vivo B2B media retainer: strategy, planning and execution as defined in SOW#3 | 7,500.00 | 1,530,786.57 Alice Leung | 05/11/2022 11:51:35 AM | 01/05/2022 04:16:59 PM | Alice Leung | Calibrate Consulting LLC |
| 01/01/2022 | Accounts Payable (AP) | Bill | US157813-1 | US1 technology newsline length charge - Jul 2021 | 1,380.00 | 1,532,166.57 Alice Leung | 01/24/2022 09:29:19 PM | 01/17/2022 10:23:20 AM | Alice Leung | Cision US Inc. |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332340 | Black Rifle Coffee discovery - contractors - Dec 2021 | 6,786.25 | 1,538,952.82 Alice Leung | 01/31/2022 11:37:21 PM | 01/05/2022 01:03:31 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332379 | Black Rifle Coffee discovery - Amer Abuahamma's trip expenses | 2,015.46 | 1,540,968.28 Alice Leung | 01/31/2022 11:33:47 PM | 01/05/2022 12:57:47 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332332 | Universal Lacrosse - contractors - Dec 2021 | 49,050.00 | 1,590,018.28 Alice Leung | 01/31/2022 11:34:33 PM | 01/05/2022 12:39:47 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332336 | Staff augmentation team - Dec 2021 | 33,606.25 | 1,623,624.53 Alice Leung | 01/31/2022 11:35:39 PM | 01/05/2022 10:36:42 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332333 | Product development - Dec 2021 | 34,140.00 | 1,657,764.53 Alice Leung | 01/31/2022 11:36:03 PM | 01/05/2022 11:16:31 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | 214-108 | Service fee for invoice# Fa-026-ICL | 441.00 | 1,658,205.53 Alice Leung | 02/23/2022 09:45:19 PM | 01/05/2022 11:01:56 AM | Alice Leung | Braintrust |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332338 | Customer Delivery Team - Hamza Farhan - Dec 2021 | 6,160.00 | 1,664,365.53 Alice Leung | 01/31/2022 11:37:02 PM | 01/05/2022 10:28:41 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | 12426 | Contractors - Dec 2021 | 230,065.83 | 1,894,431.36 Alice Leung | 01/31/2022 11:18:45 PM | 01/14/2022 11:35:05 AM | Alice Leung | BairesDev LLC |
| 01/01/2022 | Accounts Payable (AP) | Bill | US152664-1 | US1 technology newsline length charge, basic photo and rush turnaround time - Jul 2021 | 2,370.00 | 1,896,801.36 Alice Leung | 01/24/2022 09:29:02 PM | 01/17/2022 10:22:24 AM | Alice Leung | Cision US Inc. |
| 01/01/2022 | Accounts Payable (AP) | Bill | INVUS6011437766 | 12-month membership fee | 249.00 | 1,897,050.36 Alice Leung | 01/24/2022 09:26:45 PM | 01/17/2022 10:24:12 AM | Alice Leung | Cision US Inc. |
| 01/01/2022 | Accounts Payable (AP) | Bill | 1390 | Monthly retainer - B2B ecommerce platform product marketing services | 28,000.00 | 1,925,050.36 Alice Leung | 02/09/2022 08:12:20 PM | 01/05/2022 11:42:20 AM | Alice Leung | TPM Services |
| 01/01/2022 | Accounts Payable (AP) | Bill | 1127 | Varu Pilmai - in-house recruiting services for technical recruiting (2 weeks @40 hours) sale recruiting- Dec 2021 | 8,500.00 | 1,933,550.36 Alice Leung | 02/09/2022 08:24:37 PM | 01/06/2022 06:00:29 PM | Alice Leung | Emerald Talent, LLC |
| 01/01/2022 | Accounts Payable (AP) | Bill | INV-SM-00025671 | GetFeedback Pro plan - Nov 1, 2021 to Oct 31, 2022 | 8,268.75 | 1,941,819.11 Alice Leung | 01/26/2022 11:52:54 AM | 01/12/2022 11:15:39 AM | Alice Leung | Momentive |
| 01/01/2022 | Accounts Payable (AP) | Bill | Fa-026-EL | Elena Liskou - video services - Dec 19 to 31, 2021 | 4,410.00 | 1,946,229.11 Alice Leung | 02/09/2022 08:25:53 PM | 01/04/2022 08:03:01 PM | Alice Leung | Braintrust |
| 01/01/2022 | Accounts Payable (AP) | Bill | US89662-1 | US1 technology newsline length charge - May 2021 | 1,115.00 | 1,947,344.11 Alice Leung | 01/24/2022 09:28:30 PM | 01/17/2022 10:21:19 AM | Alice Leung | Cision US Inc. |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332339 | Reference store front - contractors - Dec 2021 | 3,075.00 | 1,950,419.11 Alice Leung | 01/31/2022 11:36:43 PM | 01/05/2022 10:25:10 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | B6553 | Digital accessibility manual/functional evaluations and audit program fees - Dec 1, 2021 to Nov 30, 2022 | 7,500.00 | 1,957,919.11 Alice Leung | 01/26/2022 11:51:22 AM | 01/19/2022 08:55:48 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 01/01/2022 | Accounts Payable (AP) | Bill | 19/12/2021/FVS | React dev - Pawel Majkut - Dec 2021 | 7,000.00 | 1,964,919.11 Alice Leung | 01/31/2022 11:22:19 PM | 01/17/2022 11:48:24 AM | Alice Leung | Applandeo |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332341 | GNC mobile production support - support infrastructure - Dec 2021 | 3,000.00 | 1,967,919.11 Alice Leung | 01/31/2022 11:34:10 PM | 01/05/2022 01:01:48 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | 214-107 | Service fee for invoice# Fa-025-EL | 511.00 | 1,968,430.11 Alice Leung | 02/23/2022 09:45:54 PM | 01/05/2022 11:01:15 AM | Alice Leung | Braintrust |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332334 | NBF - contractors - Dec 2021 | 8,014.75 | 1,976,444.86 Alice Leung | 01/31/2022 11:35:18 PM | 01/05/2022 11:07:58 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332335 | Costco - contractors - Dec 2021 | 24,402.50 | 2,000,847.36 Alice Leung | 01/31/2022 11:34:57 PM | 01/05/2022 10:54:20 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | FIBABEFD-0013 | Dec 2021 | 498.28 | 2,001,345.64 Alice Leung | 01/13/2022 03:49:13 PM | 01/05/2022 04:47:17 PM | Alice Leung | VETTY |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332288 | SOW 12 - 100% dev complete (40%) and Fabric handover / support handoff completed (40%) - Project: Contentful POC | 6,784.00 | 2,008,129.64 Alice Leung | 02/14/2022 11:41:29 AM | 02/10/2022 11:43:17 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | 19901103996 7 | Software engineering services - Dec 2021 (Ines $40k retainer) | 3,200.00 | 2,011,329.64 Alice Leung | 01/28/2022 11:50:31 AM | 01/19/2022 11:42:28 AM | Alice Leung | Capgemini |
| 01/01/2022 | Accounts Payable (AP) | Bill | FAB-018 | Monthly PR services - Dec 2021 | 21,473.00 | 2,032,802.64 Alice Leung | 01/28/2022 11:50:58 AM | 01/14/2022 12:11:18 PM | Alice Leung | Mission North |
| 01/01/2022 | Accounts Payable (AP) | Bill | Fa-011-BM | Benjamin Mach - Dec 27 to 31, 2021 | 680.00 | 2,033,482.64 Alice Leung | 02/09/2022 08:25:21 PM | 01/04/2022 07:51:21 PM | Alice Leung | Braintrust |
| 01/01/2022 | Accounts Payable (AP) | Bill | 2021US332337 | NRF storefront demo - contractors - Dec 2021 | 17,335.00 | 2,050,817.64 Alice Leung | 01/31/2022 11:36:23 PM | 01/05/2022 10:32:01 AM | Alice Leung | ITG |
| 01/01/2022 | Accounts Payable (AP) | Bill | Fa-025-EL | Elena Liskou - Dec 20 to 31, 2021 | 5,110.00 | 2,055,927.64 Alice Leung | 02/09/2022 08:26:14 PM | 01/04/2022 08:02:04 PM | Alice Leung | Braintrust |
| 01/01/2022 | Accounts Payable (AP) | Bill | 13492 | Monthly sales fee - Jan 2022 | 11,000.00 | 2,066,927.64 Alice Leung | 02/09/2022 08:28:15 PM | 01/05/2022 12:06:22 PM | Alice Leung | Acquirent |
| 01/01/2022 | Accounts Payable (AP) | Bill | INV23113 | Erick Eduardo Ramirez Velasquez, Srikantha J S, Shreyas B S, Philip Nehrt, Slack subscription - Dec 2021 | 27,382.42 | 2,094,310.06 Alice Leung | 02/09/2022 08:30:06 PM | 01/28/2022 01:37:06 PM | Alice Leung | Qualified |
| 01/01/2022 | Accounts Payable (AP) | Bill | PRINV0237612 | Launch fee and subscription fee - Jan to Mar, 2022 | 154,073.75 | 2,228,383.81 Alice Leung | 02/09/2022 08:31:29 PM | 01/27/2022 03:35:01 PM | Alice Leung | UXG Inc. |
| 01/01/2022 | Accounts Payable (AP) | Bill | 12251 | Plan 500 and API module - Dec 17, 2021 to Dec 16, 2022 | 16,071.98 | 2,244,455.77 Alice Leung | 02/16/2022 03:14:33 PM | 02/09/2022 01:53:04 PM | Alice Leung | Kandji, Inc. |
| 01/01/2022 | Accounts Payable (AP) | Bill | MB-100121 | Membership fees 1 of 4 | 2,000.00 | 2,246,455.77 Alice Leung | 05/26/2022 03:42:30 PM | 05/26/2022 03:42:30 PM | Alice Leung | MACH Alliance, Inc. |
| 01/01/2022 | Accounts Payable (AP) | Bill | INVUS580987 | License fee for subscription services agreement - Jan to Mar 2022 | 15,625.00 | 2,262,080.77 Alice Leung | 02/09/2022 08:32:44 PM | 01/28/2022 03:42:03 PM | Alice Leung | Epsagon, Inc. |
| 01/03/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/1221-0008 | Radha Krishna - Dec 2021 | 2,000.00 | 2,264,080.77 Alice Leung | 01/13/2022 11:22:49 PM | 01/13/2022 10:53:19 PM | Alice Leung | Zytun LLC |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -31,442.50 | 2,232,638.27 Alice Leung | 01/06/2022 04:58:02 PM | 01/06/2022 04:58:02 PM | Alice Leung | ITG |
| 01/03/2022 | Accounts Payable (AP) | Bill | 6 | Jules Nguyen - recruiting services - Dec 2021 | 6,000.00 | 2,238,638.27 Alice Leung | 02/09/2022 08:36:56 PM | 01/10/2022 10:26:41 AM | Alice Leung | Embauche Talent LLC |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,500.00 | 2,231,138.27 Alice Leung | 01/06/2022 04:56:08 PM | 01/06/2022 04:56:08 PM | Alice Leung | Calibrate Consulting LLC |
| 01/03/2022 | Accounts Payable (AP) | Bill | CCSS/1100 | Ahsan Baber, Bilal Amin, Safdar Qasim - Dec 20, 2021 to Jan 2, 2022 | 8,480.00 | 2,239,618.27 Alice Leung | 02/09/2022 08:37:58 PM | 01/10/2022 11:03:55 AM | Alice Leung | Creative Chaos North America, LLC |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -33,646.00 | 2,205,972.27 Alice Leung | 01/06/2022 04:57:40 PM | 01/06/2022 04:57:40 PM | Alice Leung | ITG |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -18,380.00 | 2,200,029.27 Alice Leung | 01/06/2022 04:56:37 PM | 01/06/2022 04:56:37 PM | Alice Leung | ITG |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20,045.00 | 2,180,048.27 Alice Leung | 01/06/2022 04:58:21 PM | 01/06/2022 04:58:21 PM | Alice Leung | ITG |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -28,300.00 | 2,151,048.27 Alice Leung | 01/06/2022 04:57:15 PM | 01/06/2022 04:57:15 PM | Alice Leung | TPM Services |
| 01/03/2022 | Accounts Payable (AP) | Bill | FB-SU-2756 | Universal Lacrosse - Fabric POS invoice - UAT sign off - 15% of total project cost and 30 days after UAT sign off - 15% of total project cost | 12,500.00 | 2,164,548.27 Alice Leung | 01/25/2022 06:40:53 PM | 01/13/2022 10:40:40 PM | Alice Leung | Shopdev |
| 01/03/2022 | Accounts Payable (AP) | Bill | PN0083339 | Ann Nemesh - Dec 20, 2021 | 3,780.00 | 2,168,328.27 Alice Leung | 02/09/2022 08:39:10 PM | 01/05/2022 04:26:11 PM | Alice Leung | Clarity Consultants |
| 01/03/2022 | Accounts Payable (AP) | Bill | 1206 | SOC 2 report | 19,000.00 | 2,187,328.27 Alice Leung | 02/09/2022 08:37:23 PM | 01/07/2022 05:17:04 PM | Alice Leung | Ored Risk & Advisory, LLC |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -28,095.00 | 2,159,233.27 Alice Leung | 01/06/2022 04:59:13 PM | 01/06/2022 04:59:13 PM | Alice Leung | ITG |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 2,155,233.27 Alice Leung | 01/06/2022 04:49:42 PM | 01/06/2022 04:49:42 PM | Alice Leung | Creative Chaos North America, LLC |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,500.00 | 2,147,733.27 Alice Leung | 01/06/2022 05:42:08 PM | 01/06/2022 05:42:08 PM | Alice Leung | Sidza, Inc. |
| 01/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,400.00 | 2,139,333.27 Alice Leung | 01/06/2022 05:44:33 PM | 01/06/2022 05:44:06 PM | Alice Leung | Stratevity, Inc. |

| Date | Account | Transaction Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -675.00 | 2,138,548.27 Alice Leung | 01/06/2022 04:21:08 PM | 01/06/2022 04:21:08 PM | Alice Leung | Lead Forensics |
| 01/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,755.00 | 2,136,793.27 Alice Leung | 01/06/2022 04:56:15 PM | 01/06/2022 04:56:15 PM | Alice Leung | ITG |
| 01/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -55,920.00 | 2,080,873.27 Alice Leung | 01/06/2022 04:57:21 PM | 01/06/2022 04:57:21 PM | Alice Leung | Acquirent |
| 01/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -16,500.00 | 2,064,373.27 Alice Leung | 01/06/2022 05:43:21 PM | 01/06/2022 05:43:21 PM | Alice Leung | Acquirent |
| 01/04/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,360.00 | 2,061,013.27 Alice Leung | 01/06/2022 04:17:52 PM | 01/06/2022 04:17:52 PM | Alice Leung | Braintrust |
| 01/04/2022 | Accounts Payable (A/P) | Bill | Q410581 | Proofpoint - Jan 4, 2022 to Jan 4, 2023 | 33,708.94 | 2,094,722.21 Alice Leung | 02/09/2022 09:19:26 PM | 02/02/2022 10:39:14 PM | Alice Leung | CDW Direct |
| 01/04/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,844.06 | 2,090,878.15 Alice Leung | 01/06/2022 05:45:21 PM | 01/06/2022 05:45:21 PM | Alice Leung | Vinly Benefit |
| 01/04/2022 | Accounts Payable (A/P) | Bill | CCSS/1110 | Ali Ammar - Dec 2021 | 6,806.00 | 2,097,684.15 Alice Leung | 01/13/2022 03:49:48 PM | 01/05/2022 11:54:22 AM | Alice Leung | Creative Chaos North America, LLC |
| 01/05/2022 | Accounts Payable (A/P) | Bill | FB-SU-2845 | Omar Waseem - Dec 2021 | 3,000.00 | 2,100,684.15 Alice Leung | 01/25/2022 06:41:12 PM | 01/13/2022 10:44:36 PM | Alice Leung | Shopdev |
| 01/05/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -391.00 | 2,100,293.15 Alice Leung | 01/06/2022 04:18:12 PM | 01/06/2022 04:18:12 PM | Alice Leung | Braintrust |
| 01/05/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -8,480.00 | 2,091,813.15 Alice Leung | 01/06/2022 04:50:13 PM | 01/06/2022 04:50:13 PM | Alice Leung | Creative Chaos North America, LLC |
| 01/05/2022 | Accounts Payable (A/P) | Bill | 2189 | App video / UI showcase animation | 22,032.00 | 2,113,845.15 Alice Leung | 04/21/2022 06:05:34 PM | 01/06/2022 01:07:29 PM | Alice Leung | Vidico |
| 01/05/2022 | Accounts Payable (A/P) | Bill | FB-SU-2846 | Software technical support (subscription team) - Dec 2021 | 6,804.00 | 2,120,649.15 Alice Leung | 02/09/2022 08:29:35 PM | 01/31/2022 02:19:25 PM | Alice Leung | Shopdev |
| 01/05/2022 | Accounts Payable (A/P) | Bill | 2178 | Google workspace enterprise plus and voice - Dec 2021 | 703.40 | 2,121,352.55 Alice Leung | 02/09/2022 08:59:11 PM | 01/05/2022 03:11:23 PM | Alice Leung | StratePrime Solutions USA Inc. |
| 01/05/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,400.00 | 2,117,952.55 Alice Leung | 01/06/2022 04:18:31 PM | 01/06/2022 04:18:31 PM | Alice Leung | Braintrust |
| 01/05/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -15,435.00 | 2,102,517.55 Alice Leung | 01/06/2022 04:59:49 PM | 01/06/2022 04:59:49 PM | Alice Leung | ITG |
| 01/05/2022 | Accounts Payable (A/P) | Bill | 6439858 | Rakesh Uppala - immigration - Dec 2021 | 14.65 | 2,102,532.20 Alice Leung | 02/09/2022 08:44:53 PM | 01/05/2022 05:08:52 PM | Alice Leung | Quarles & Brady LLP |
| 01/06/2022 | Accounts Payable (A/P) | Bill | INV-US-20012845 | Professional subscription - Jan 6, 2022 to Jul 16, 2022 | 764.40 | 2,103,296.60 Alice Leung | 01/13/2022 05:36:30 PM | 01/06/2022 03:17:46 PM | Alice Leung | Gong.io Inc |
| 01/06/2022 | Accounts Payable (A/P) | Bill | INV-US-20012835 | Professional subscription - Jan 6, 2022 to Jul 16, 2022 | 764.40 | 2,104,061.00 Alice Leung | 01/13/2022 05:36:47 PM | 01/06/2022 03:16:00 PM | Alice Leung | Gong.io Inc |
| 01/06/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -420.00 | 2,103,641.00 Alice Leung | 01/06/2022 04:18:48 PM | 01/06/2022 04:18:48 PM | Alice Leung | Braintrust |
| 01/06/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -9,555.00 | 2,094,086.00 Alice Leung | 01/06/2022 04:19:04 PM | 01/06/2022 04:19:04 PM | Alice Leung | Braintrust |
| 01/06/2022 | Accounts Payable (A/P) | Bill | PN0063412 | Ann Nemesh - Jan 2, 2022 | 3,760.00 | 2,097,866.00 Alice Leung | 02/09/2022 08:38:34 PM | 01/06/2022 02:02:01 PM | Alice Leung | Clarity Consultants |
| 01/06/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,680.00 | 2,096,186.00 Alice Leung | 01/06/2022 04:53:49 PM | 01/06/2022 04:53:49 PM | Alice Leung | Clarity Consultants |
| 01/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -263.03 | 2,095,922.97 Alice Leung | 01/13/2022 03:44:00 PM | 01/13/2022 03:41:37 PM | Alice Leung | Blue Ink |
| 01/07/2022 | Accounts Payable (A/P) | Bill | 10001676 | Custom enterprise and growth onboarding plans - 2022 | 30,900.00 | 2,126,822.97 Alice Leung | 01/24/2022 09:24:30 PM | 01/14/2022 03:01:22 PM | Alice Leung | Happeo Oy |
| 01/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -42,500.00 | 2,084,322.97 Alice Leung | 01/13/2022 03:50:42 PM | 01/13/2022 03:50:42 PM | Alice Leung | Commerce Next |
| 01/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,806.00 | 2,077,516.97 Alice Leung | 01/13/2022 03:49:48 PM | 01/13/2022 03:49:48 PM | Alice Leung | Creative Chaos North America, LLC |
| 01/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -30,000.00 | 2,047,516.97 Alice Leung | 01/13/2022 03:50:11 PM | 01/13/2022 03:50:11 PM | Alice Leung | Creative Chaos North America, LLC |
| 01/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,360.00 | 2,046,136.97 Alice Leung | 01/13/2022 03:51:08 PM | 01/13/2022 03:51:08 PM | Alice Leung | Cision US Inc. |
| 01/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -168.80 | 2,045,970.17 Alice Leung | 01/13/2022 03:44:16 PM | 01/13/2022 03:41:52 PM | Alice Leung | Blue Ink |
| 01/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,800.00 | 2,039,370.17 Alice Leung | 01/13/2022 03:44:53 PM | 01/13/2022 03:44:53 PM | Alice Leung | Outliant LLC |
| 01/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -489.28 | 2,038,871.89 Alice Leung | 01/13/2022 03:49:13 PM | 01/13/2022 03:49:13 PM | Alice Leung | VETTY |
| 01/07/2022 | Accounts Payable (A/P) | Bill | US276384-1 | US1 technology newsline length charge | 1,360.00 | 2,040,251.89 Alice Leung | 02/09/2022 08:44:20 PM | 01/25/2022 02:54:35 PM | Alice Leung | Cision US Inc. |
| 01/07/2022 | Accounts Payable (A/P) | Bill | 639 | Saeed Raza | 6,800.00 | 2,046,951.89 Alice Leung | 02/09/2022 08:59:37 PM | 01/31/2022 02:35:03 PM | Alice Leung | Outliant LLC |
| 01/10/2022 | Accounts Payable (A/P) | Bill | Fa-011-HH | Hakuei Huang - Jan 3 to 7, 2022 | 4,200.00 | 2,051,051.89 Alice Leung | 02/10/2022 07:34:13 PM | 01/19/2022 11:56:25 AM | Alice Leung | Braintrust |
| 01/10/2022 | Accounts Payable (A/P) | Bill | 811117972S4 to 893005 | Document retrieval, domestic/foreign filings, annual report - Dec 1 to 29, 2021 | 6,016.08 | 2,057,067.97 Alice Leung | 03/31/2022 06:43:21 AM | 01/26/2022 10:13:37 AM | Alice Leung | CSC |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -339.30 | 2,056,728.67 Alice Leung | 01/13/2022 05:17:32 PM | 01/13/2022 05:17:32 PM | Alice Leung | Neal Gerber & Eisenberg |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -22,800.00 | 2,033,928.67 Alice Leung | 01/13/2022 03:53:45 PM | 01/13/2022 03:53:45 PM | Alice Leung | Outliant LLC |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -39,024.23 | 1,994,904.44 Alice Leung | 01/13/2022 03:57:43 PM | 01/13/2022 03:57:43 PM | Alice Leung | Datadog, Inc. |
| 01/10/2022 | Accounts Payable (A/P) | Bill | 214-110 | Service fee for invoice# Fa-011-HH | 420.00 | 1,995,324.44 Alice Leung | 02/24/2022 02:31:03 PM | 01/19/2022 12:07:23 PM | Alice Leung | Braintrust |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -57,500.00 | 1,937,824.44 Alice Leung | 01/13/2022 05:19:18 PM | 01/13/2022 05:19:18 PM | Alice Leung | Commerce Next |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -30,446.22 | 1,907,378.22 Alice Leung | 01/13/2022 05:11:30 PM | 01/13/2022 05:11:30 PM | Alice Leung | Embroker |
| 01/10/2022 | Accounts Payable (A/P) | Bill | FB-SU-2849-2 | Software technical support (product team) (Khalid team) - Dec 2021 | 7,776.00 | 1,915,154.22 Alice Leung | 01/25/2022 06:41:31 PM | 01/13/2022 10:36:23 PM | Alice Leung | Shopdev |
| 01/10/2022 | Accounts Payable (A/P) | Bill | 2022US332382 | SOW 21 - 50% development complete (20%) - project: BBQ Guys phase 1 | 34,730.00 | 1,949,884.22 Alice Leung | 02/09/2022 09:25:12 PM | 01/20/2022 11:24:43 AM | Alice Leung | ITG |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -8,452.00 | 1,941,432.22 Alice Leung | 01/13/2022 03:57:07 PM | 01/13/2022 03:57:07 PM | Alice Leung | Cooley LLP |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -10,430.00 | 1,931,002.22 Alice Leung | 01/13/2022 05:17:06 PM | 01/13/2022 05:17:06 PM | Alice Leung | Braintrust |
| 01/10/2022 | Accounts Payable (A/P) | Bill | 92325 | Jan 2022 | 675.00 | 1,931,677.22 Alice Leung | 02/10/2022 07:32:52 PM | 01/13/2022 09:02:15 PM | Alice Leung | Lead Forensics |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,440.00 | 1,930,237.22 Alice Leung | 01/13/2022 05:17:59 PM | 01/13/2022 05:17:59 PM | Alice Leung | Braintrust |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -7,499.25 | 1,922,737.97 Alice Leung | 01/13/2022 03:53:20 PM | 01/13/2022 03:53:20 PM | Alice Leung | Neal Gerber & Eisenberg |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -2,385.00 | 1,920,352.97 Alice Leung | 01/13/2022 03:54:17 PM | 01/13/2022 03:54:17 PM | Alice Leung | Cooley LLP |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,150.00 | 1,917,202.97 Alice Leung | 01/13/2022 03:58:34 PM | 01/13/2022 03:58:34 PM | Alice Leung | Braintrust |
| 01/10/2022 | Accounts Payable (A/P) | Bill | FB-SU-2849-1 | Software technical support (product team) (Devon team) - Dec 2021 | 9,396.00 | 1,926,598.97 Alice Leung | 02/09/2022 08:29:54 PM | 01/31/2022 02:22:20 PM | Alice Leung | Shopdev |
| 01/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -18,240.87 | 1,908,352.10 Alice Leung | 01/25/2022 06:22:40 PM | 01/25/2022 06:22:40 PM | Alice Leung | Oyster HR |
| 01/10/2022 | Accounts Payable (A/P) | Bill | 2734 | ECW May 2022 - speaking sponsorship: The Future of Ecommerce - Fabric | 9,999.00 | 1,918,351.10 Alice Leung | 01/24/2022 09:27:05 PM | 01/17/2022 10:37:10 AM | Alice Leung | VCEGH Limited |
| 01/11/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,910.00 | 1,916,441.10 Alice Leung | 01/13/2022 05:29:25 PM | 01/13/2022 05:29:25 PM | Alice Leung | Cision US Inc. |
| 01/11/2022 | Accounts Payable (A/P) | Bill | Fa-001-JM | Jennifer Montano - Jan 3 to 7, 2022 | 3,600.00 | 1,920,041.10 Alice Leung | 02/11/2022 12:51:11 PM | 01/17/2022 05:28:52 PM | Alice Leung | Braintrust |
| 01/11/2022 | Accounts Payable (A/P) | Bill | 214-111 | Service fee for invoice# Fa-001-JM | 360.00 | 1,920,401.10 Alice Leung | 03/01/2022 05:36:40 PM | 01/17/2022 07:41:12 PM | Alice Leung | Braintrust |
| 01/11/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,150.80 | 1,919,250.30 Alice Leung | 01/13/2022 05:23:00 PM | 01/13/2022 05:23:00 PM | Alice Leung | CSC |
| 01/11/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -58,300.11 | 1,860,950.19 Alice Leung | 01/13/2022 05:23:25 PM | 01/13/2022 05:23:25 PM | Alice Leung | Korn Ferry |
| 01/11/2022 | Accounts Payable (A/P) | Bill Payment (Credit Card) | | | -9.35 | 1,860,940.84 Alice Leung | 01/13/2022 05:26:09 PM | 01/13/2022 05:26:09 PM | Alice Leung | Outreach |
| 01/11/2022 | Accounts Payable (A/P) | Bill Payment (Credit Card) | | | -6,102.85 | 1,854,837.99 Alice Leung | 02/01/2022 03:41:13 PM | 02/01/2022 03:41:13 PM | Alice Leung | PagerDuty |
| 01/11/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -4,200.00 | 1,850,637.99 Alice Leung | 01/13/2022 05:22:16 PM | 01/13/2022 05:22:16 PM | Alice Leung | Braintrust |
| 01/11/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -252.00 | 1,850,385.99 Alice Leung | 01/13/2022 05:22:37 PM | 01/13/2022 05:22:37 PM | Alice Leung | Braintrust |
| 01/11/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -55,500.00 | 1,794,885.99 Alice Leung | 01/13/2022 05:21:50 PM | 01/13/2022 05:21:50 PM | Alice Leung | Mindtickle |
| 01/11/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,320.00 | 1,788,565.99 Alice Leung | 01/13/2022 05:21:35 PM | 01/13/2022 05:21:35 PM | Alice Leung | Mindtickle |
| 01/12/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -19,088.41 | 1,769,477.58 Alice Leung | 01/13/2022 05:35:36 PM | 01/13/2022 05:35:36 PM | Alice Leung | monday.com Ltd |
| 01/12/2022 | Accounts Payable (A/P) | Bill | Fa-012-BM | Benjamin Mach - Jan 3 to 7, 2022 | 3,400.00 | 1,772,877.58 Alice Leung | 02/14/2022 11:36:44 AM | 01/14/2022 11:57:47 AM | Alice Leung | Braintrust |
| 01/12/2022 | Accounts Payable (A/P) | Bill | 2300 | Digital offset print services - postcards NYC 1 version, 2-sided — on HP Full color 130# Titan silk cover, size: 8.5 x 5.5" | 955.55 | 1,773,833.13 Alice Leung | 02/14/2022 11:38:52 AM | 01/17/2022 10:33:17 AM | Alice Leung | Blue Ink |
| 01/12/2022 | Accounts Payable (A/P) | Bill | 214-112 | Service fee for invoice# Fa-012-BM | 340.00 | 1,774,173.13 Alice Leung | 03/01/2022 05:37:13 PM | 01/14/2022 12:50:12 PM | Alice Leung | Braintrust |
| 01/12/2022 | Accounts Payable (A/P) | Bill | 1353 | Subscription - enterprise platform and usage plan - Jan 18, 2022 to Jan 17, 2023 | 28,837.00 | 1,803,010.13 Alice Leung | 02/14/2022 11:40:42 AM | 01/27/2022 02:31:11 PM | Alice Leung | Catalyst Software Corporation |
| 01/12/2022 | Accounts Payable (A/P) | Bill | INV-US-20013048 | Professional subscription - Jan 11, 2022 to Jul 16, 2022 | 740.52 | 1,803,750.65 Alice Leung | 01/24/2022 09:27:23 PM | 01/19/2022 11:25:18 AM | Alice Leung | Gong.io Inc |
| 01/12/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,400.00 | 1,800,350.65 Alice Leung | 01/13/2022 05:34:47 PM | 01/13/2022 05:34:47 PM | Alice Leung | Braintrust |
| 01/12/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -34,730.00 | 1,765,620.65 Alice Leung | 01/13/2022 05:36:01 PM | 01/13/2022 05:36:01 PM | Alice Leung | ITG |
| 01/12/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -297.50 | 1,765,323.15 Alice Leung | 01/13/2022 05:34:29 PM | 01/13/2022 05:34:29 PM | Alice Leung | Braintrust |
| 01/12/2022 | Accounts Payable (A/P) | Bill | PN0063474 | Ann Nemesh - Jan 9, 2022 | 4,200.00 | 1,769,523.15 Alice Leung | 02/14/2022 11:39:16 AM | 01/13/2022 10:30:40 PM | Alice Leung | Clarity Consultants |
| 01/13/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -764.40 | 1,768,758.75 Alice Leung | 01/13/2022 05:36:47 PM | 01/13/2022 05:36:47 PM | Alice Leung | Gong.io Inc |
| 01/13/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -20,760.00 | 1,747,998.75 Alice Leung | 01/13/2022 05:37:04 PM | 01/13/2022 05:37:04 PM | Alice Leung | Stratevity, Inc. |
| 01/13/2022 | Accounts Payable (A/P) | Bill | 572057-01082022 | On-demand services - Dec 2021 | 11,680.35 | 1,759,659.10 Alice Leung | 02/15/2022 03:15:01 PM | 02/10/2022 11:47:48 AM | Alice Leung | Datadog, Inc. |
| 01/13/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -764.40 | 1,758,894.70 Alice Leung | 01/13/2022 05:36:30 PM | 01/13/2022 05:36:30 PM | Alice Leung | Gong.io Inc |
| 01/13/2022 | Accounts Payable (A/P) | Bill | 2431055 | Acquisition of Takeshape.io - Oct 2021 | 1,678.50 | 1,760,571.20 Alice Leung | 02/14/2022 11:39:53 AM | 01/13/2022 02:46:09 PM | Alice Leung | Cooley LLP |
| 01/13/2022 | Accounts Payable (A/P) | Bill | 8381 | Executive coaching for Khalid Muaydh | 5,000.00 | 1,765,571.20 Alice Leung | 02/14/2022 11:36:25 AM | 01/18/2022 01:42:48 PM | Alice Leung | Executive Coaching Connections |
| 01/14/2022 | Accounts Payable (A/P) | Bill | 214-114 | Service fee for invoice# BK-fabric-22114 | 360.00 | 1,765,931.20 Alice Leung | 03/01/2022 05:37:55 PM | 01/14/2022 03:14:51 PM | Alice Leung | Braintrust |
| 01/14/2022 | Accounts Payable (A/P) | Bill | 5750273 | Employment counseling - Dec 2021 | 3,239.10 | 1,769,170.30 Alice Leung | 02/14/2022 11:40:19 AM | 01/18/2022 12:18:59 AM | Alice Leung | Neal Gerber & Eisenberg |
| 01/14/2022 | Accounts Payable (A/P) | Bill | 214-113 | Service fee for invoice# Fa-002-JM | 288.00 | 1,769,458.30 Alice Leung | 03/01/2022 05:38:35 PM | 01/17/2022 05:29:18 PM | Alice Leung | Braintrust |
| 01/14/2022 | Accounts Payable (A/P) | Bill | INV-US-20013132 | Professional subscription - Jan 13, 2022 to Jul 16, 2022 | 728.56 | 1,770,186.86 Alice Leung | 01/24/2022 09:32:07 PM | 01/14/2022 03:13:09 PM | Alice Leung | Gong.io Inc |
| 01/14/2022 | Accounts Payable (A/P) | Bill | BK-fabric-22114 | Bob Kurwin - Jan 10 to 14, 2022 | 3,600.00 | 1,773,786.86 Alice Leung | 02/14/2022 11:36:23 AM | 01/14/2022 03:13:48 PM | Alice Leung | Braintrust |
| 01/14/2022 | Accounts Payable (A/P) | Bill | 110102 | Contractor recruiting services: 10% of contractor's compensation, final payment - Oct 25 to Dec 27, 2021 | 1,000.00 | 1,774,786.86 Alice Leung | 02/23/2022 09:47:00 PM | 01/23/2022 11:55:52 AM | Alice Leung | Elexis Jobs LLC |

| 01/14/2022 | Accounts Payable (AP) | Bill | INV-US-20013128 | Professional subscription - Jan 13, 2022 to Jul 16, 2022 | 728.56 | 1,775,515.42 Alice Leung | 01/24/2022 09:11:47 PM | 01/14/2022 04:11:09 PM | Alice Leung | Gong.io Inc |
| 01/14/2022 | Accounts Payable (AP) | Bill | Fa-001-CB | Calvin Blanchard - Jan 3 to 16, 2022 | 7,920.00 | 1,783,435.42 Alice Leung | 02/14/2022 11:37:32 AM | 01/14/2022 03:42:42 PM | Alice Leung | Braintrust |
| 01/14/2022 | Accounts Payable (AP) | Bill | Fa-002-JM | Jennifer Montalvo - Jan 10 to 13, 2022 | 2,880.00 | 1,786,315.42 Alice Leung | 02/14/2022 11:37:10 AM | 01/17/2022 05:45:45 PM | Alice Leung | Braintrust |
| 01/14/2022 | Accounts Payable (AP) | Bill | | | -1,440.00 | 1,784,875.42 Alice Leung | 01/24/2022 08:44:33 PM | 01/24/2022 08:44:33 PM | Alice Leung | Braintrust |
| 01/14/2022 | Accounts Payable (AP) | Bill | 214-115 | Service fee for invoice# Fa-001-CB | 792.00 | 1,785,667.42 Alice Leung | 03/01/2022 05:39:16 PM | 01/14/2022 03:58:48 PM | Alice Leung | Braintrust |
| 01/15/2022 | Accounts Payable (AP) | Bill | 214-116 | Service fee for invoice# Fa-012-HH | 420.00 | 1,786,087.42 Alice Leung | 03/01/2022 05:40:25 PM | 01/17/2022 05:48:10 PM | Alice Leung | Braintrust |
| 01/15/2022 | Accounts Payable (AP) | Bill | Fa-012-HH | Hakuei Huang - Jan 10 to 14, 2022 | 4,200.00 | 1,790,287.42 Alice Leung | 02/23/2022 09:44:59 PM | 01/17/2022 05:15:49 PM | Alice Leung | Braintrust |
| 01/17/2022 | Accounts Payable (AP) | Bill | Fa-013-BM | Benjamin Mach - Jan 10 to 14, 2022 | 3,400.00 | 1,793,687.42 Alice Leung | 02/17/2022 01:57:06 PM | 01/18/2022 10:09:00 AM | Alice Leung | Braintrust |
| 01/17/2022 | Accounts Payable (AP) | Bill | PN0083517 | Ann Nemesh - Jan 16, 2022 | 4,200.00 | 1,797,887.42 Alice Leung | 02/17/2022 01:57:35 PM | 01/18/2022 01:45:34 PM | Alice Leung | Clarity Consultants |
| 01/17/2022 | Accounts Payable (AP) | Bill | 214-117 | Service fee for invoice# Fa-013-BM | 340.00 | 1,798,227.42 Alice Leung | 03/10/2022 02:10:26 PM | 01/18/2022 11:13:35 AM | Alice Leung | Braintrust |
| 01/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,653.50 | 1,790,573.92 Alice Leung | 01/24/2022 08:48:33 PM | 01/24/2022 08:48:33 PM | Alice Leung | Cooley LLP |
| 01/17/2022 | Accounts Payable (AP) | Bill | CCSS/1112 | Ahsan Babar, Bilal Aamir and Syed Safdar Qasim - Jan 3 to 16, 2022 | 8,480.00 | 1,799,053.92 Alice Leung | 02/16/2022 03:25:35 PM | 01/31/2022 02:32:27 PM | Alice Leung | Creative Chaos North America, LLC |
| 01/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -68,386.50 | 1,730,667.42 Alice Leung | 01/24/2022 08:50:52 PM | 01/24/2022 08:50:52 PM | Alice Leung | Okta, Inc. |
| 01/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,364.00 | 1,724,283.42 Alice Leung | 01/24/2022 08:51:43 PM | 01/24/2022 08:51:43 PM | Alice Leung | Cooley LLP |
| 01/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -632.00 | 1,723,651.42 Alice Leung | 01/24/2022 06:51:18 PM | 01/24/2022 08:51:18 PM | Alice Leung | Cooley LLP |
| 01/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,950.00 | 1,682,701.42 Alice Leung | 01/24/2022 08:52:07 PM | 01/24/2022 08:52:07 PM | Alice Leung | Spotlight LLC |
| 01/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -850.00 | 1,681,851.42 Alice Leung | 01/24/2022 08:49:43 PM | 01/24/2022 08:49:43 PM | Alice Leung | Melissa Korn Hair+Makeup LLC |
| 01/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -22,500.00 | 1,659,351.42 Alice Leung | 01/24/2022 08:49:15 PM | 01/24/2022 08:49:15 PM | Alice Leung | Mindstix |
| 01/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 1,653,961.42 Alice Leung | 01/24/2022 08:50:22 PM | 01/24/2022 08:50:22 PM | Alice Leung | Encora Nearshore, Inc |
| 01/18/2022 | Accounts Payable (AP) | Bill | INV-US-20013185 | Professional subscription - Jan 17, 2022 to Jul 16, 2022 | 716.63 | 1,654,678.05 Alice Leung | 01/26/2022 11:50:05 AM | 01/18/2022 04:54:16 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Accounts Payable (AP) | Bill | INV-US-20013235 | Professional subscription - Jan 18, 2022 to Jul 16, 2022 | 716.63 | 1,655,394.68 Alice Leung | 01/26/2022 11:49:25 AM | 01/18/2022 05:03:20 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Accounts Payable (AP) | Bill | INV-US-20013217 | Professional subscription - Jan 18, 2022 to Jul 16, 2022 | 716.63 | 1,656,111.31 Alice Leung | 01/26/2022 11:48:34 AM | 01/18/2022 05:00:05 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Accounts Payable (AP) | Bill | INV-US-20013214 | Professional subscription - Jan 18, 2022 to Jul 16, 2022 | 716.63 | 1,656,827.94 Alice Leung | 01/26/2022 11:50:23 AM | 01/18/2022 04:58:29 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -35,947.00 | 1,620,880.94 Alice Leung | 01/23/2022 07:57:47 PM | 01/23/2022 07:57:47 PM | Alice Leung | Slitel |
| 01/18/2022 | Accounts Payable (AP) | Bill | INV-US-20013253 | Professional subscription - Jan 18, 2022 to Jul 16, 2022 | 716.63 | 1,621,597.57 Alice Leung | 01/26/2022 11:47:58 AM | 01/18/2022 05:04:59 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Accounts Payable (AP) | Bill | INV-US-20013164 | Professional subscription - Jan 14, 2022 to Jul 16, 2022 | 728.56 | 1,622,326.13 Alice Leung | 01/26/2022 11:50:43 AM | 01/18/2022 04:51:17 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Accounts Payable (AP) | Bill | INV-US-20013216 | Professional subscription - Jan 18, 2022 to Jul 16, 2022 | 716.63 | 1,623,042.76 Alice Leung | 01/26/2022 11:49:44 AM | 01/18/2022 04:58:24 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Accounts Payable (AP) | Bill | INV-US-20013221 | Professional subscription - Jan 18, 2022 to Jul 16, 2022 | 716.63 | 1,623,759.39 Alice Leung | 01/26/2022 11:49:02 AM | 01/18/2022 05:01:54 PM | Alice Leung | Gong.io Inc |
| 01/19/2022 | Accounts Payable (AP) | Bill | 2022US332383 | Bark Exts CR3 | 830.00 | 1,624,589.39 Alice Leung | 02/18/2022 10:52:51 PM | 01/19/2022 11:50:49 AM | Alice Leung | ITG |
| 01/19/2022 | Accounts Payable (AP) | Bill | INV-US-20013280 | Professional subscription - Jan 18, 2022 to Jul 16, 2022 | 716.63 | 1,625,306.02 Alice Leung | 01/26/2022 11:51:04 AM | 01/19/2022 12:12:49 PM | Alice Leung | Gong.io Inc |
| 01/19/2022 | Accounts Payable (AP) | Bill | 45569 | Concierge design partnership - Jan 19 to Feb 19, 2022 | 4,200.00 | 1,629,506.02 Alice Leung | 02/23/2022 09:50:20 PM | 01/25/2022 12:12:35 PM | Alice Leung | Flatfile Inc. |
| 01/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -336.00 | 1,629,170.02 Alice Leung | 01/24/2022 08:46:22 PM | 01/24/2022 08:46:22 PM | Alice Leung | Braintrust |
| 01/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,624,970.02 Alice Leung | 01/24/2022 08:54:36 PM | 01/24/2022 08:54:36 PM | Alice Leung | Flatfile Inc. |
| 01/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,049.00 | 1,619,921.02 Alice Leung | 01/24/2022 08:55:10 PM | 01/24/2022 08:55:10 PM | Alice Leung | Cooley LLP |
| 01/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,480.00 | 1,611,441.02 Alice Leung | 01/24/2022 09:02:24 PM | 01/24/2022 09:02:24 PM | Alice Leung | Creative Chaos North America, LLC |
| 01/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,115.00 | 1,610,326.02 Alice Leung | 01/24/2022 08:55:28 PM | 01/24/2022 08:55:28 PM | Alice Leung | Cooley LLP |
| 01/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,606,126.02 Alice Leung | 01/24/2022 08:45:25 PM | 01/24/2022 08:45:25 PM | Alice Leung | Braintrust |
| 01/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,605,786.02 Alice Leung | 01/24/2022 08:45:52 PM | 01/24/2022 08:45:52 PM | Alice Leung | Braintrust |
| 01/20/2022 | Accounts Payable (AP) | Bill | INV-US-20013315 | Professional subscription - Jan 19, 2022 to Jul 16, 2022 | 704.69 | 1,606,490.71 Alice Leung | 01/27/2022 03:05:13 PM | 01/21/2022 11:39:37 AM | Alice Leung | Gong.io Inc |
| 01/20/2022 | Accounts Payable (AP) | Bill | F8NABEFD-0014 | Sep 2021 (additional) | 70.95 | 1,606,566.66 Alice Leung | 01/26/2022 11:54:58 AM | 01/20/2022 05:15:45 PM | Alice Leung | VETTY |
| 01/20/2022 | Accounts Payable (AP) | Bill | INV-US-20013328 | Professional subscription - Jan 19, 2022 to Jul 16, 2022 | 704.69 | 1,607,271.35 Alice Leung | 01/27/2022 03:04:21 PM | 01/21/2022 11:42:37 AM | Alice Leung | Gong.io Inc |
| 01/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -23,846.40 | 1,583,424.95 Alice Leung | 01/24/2022 09:07:40 PM | 01/24/2022 09:07:40 PM | Alice Leung | Worldwide Business Research USA |
| 01/20/2022 | Accounts Payable (AP) | Bill | INV-US-20013326 | Professional subscription - Jan 19, 2022 to Jul 16, 2022 | 704.69 | 1,584,129.64 Alice Leung | 01/27/2022 03:04:56 PM | 01/21/2022 11:41:43 AM | Alice Leung | Gong.io Inc |
| 01/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -840.00 | 1,583,289.64 Alice Leung | 01/24/2022 09:06:26 PM | 01/24/2022 09:06:26 PM | Alice Leung | Clarity Consultants |
| 01/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -955.50 | 1,582,334.14 Alice Leung | 01/24/2022 08:46:46 PM | 01/24/2022 08:46:46 PM | Alice Leung | Braintrust |
| 01/20/2022 | Accounts Payable (AP) | Bill | INV-US-20013323 | Professional subscription - Jan 19, 2022 to Jul 16, 2022 | 704.69 | 1,583,038.83 Alice Leung | 01/27/2022 03:04:38 PM | 01/21/2022 11:40:47 AM | Alice Leung | Gong.io Inc |
| 01/21/2022 | Accounts Payable (AP) | Bill | INV-US-20013367 | Professional subscription - Jan 20, 2022 to Jul 16, 2022 | 704.69 | 1,583,743.52 Alice Leung | 02/09/2022 08:34:30 PM | 01/31/2022 05:13:14 PM | Alice Leung | Gong.io Inc |
| 01/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -33,500.00 | 1,550,243.52 Alice Leung | 01/24/2022 09:12:52 PM | 01/24/2022 09:12:52 PM | Alice Leung | Ascendant Network, Inc. |
| 01/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -728.56 | 1,549,514.96 Alice Leung | 01/24/2022 09:11:47 PM | 01/24/2022 09:11:47 PM | Alice Leung | Gong.io Inc |
| 01/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,500.00 | 1,535,014.96 Alice Leung | 01/24/2022 09:12:34 PM | 01/24/2022 09:12:34 PM | Alice Leung | Ascendant Network, Inc. |
| 01/21/2022 | Accounts Payable (AP) | Bill | 214-118 | Service fee for invoice# BK-fabric-220121 | 405.00 | 1,535,419.96 Alice Leung | 03/10/2022 02:09:02 PM | 01/24/2022 01:58:33 PM | Alice Leung | Braintrust |
| 01/21/2022 | Accounts Payable (AP) | Bill | BK-fabric-220121 | Bob Kusnetz - Jan 16 to 21, 2022 | 4,050.00 | 1,539,469.96 Alice Leung | 02/23/2022 09:46:26 PM | 01/24/2022 01:53:05 PM | Alice Leung | Braintrust |
| 01/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -728.56 | 1,538,741.40 Alice Leung | 01/24/2022 09:12:07 PM | 01/24/2022 09:12:07 PM | Alice Leung | Gong.io Inc |
| 01/22/2022 | Accounts Payable (AP) | Bill | Fa-013-HH | Hakuei Huang - Jan 17 to 21, 2022 | 3,780.00 | 1,542,521.40 Alice Leung | 02/23/2022 09:46:44 PM | 01/23/2022 12:03:06 PM | Alice Leung | Braintrust |
| 01/22/2022 | Accounts Payable (AP) | Bill | 214-119 | Service fee for invoice# Fa-013-HH | 378.00 | 1,542,899.40 Alice Leung | 03/10/2022 02:08:33 PM | 01/23/2022 06:56:40 PM | Alice Leung | Braintrust |
| 01/23/2022 | Accounts Payable (AP) | Bill | INV96841 | Recruiting - Advanced (GHRAD - Jan 23, 2021 to Jul 22, 2022 | 11,919.68 | 1,554,819.08 Alice Leung | 02/22/2022 03:51:48 PM | 01/24/2022 02:44:37 PM | Alice Leung | Greenhouse Software |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -144.00 | 1,554,675.08 Alice Leung | 01/24/2022 09:25:13 PM | 01/24/2022 09:25:13 PM | Alice Leung | Braintrust |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,900.00 | 1,523,775.08 Alice Leung | 01/24/2022 09:24:30 PM | 01/24/2022 09:24:30 PM | Alice Leung | Happeo Oy |
| 01/24/2022 | Accounts Payable (AP) | Bill | 214-120 | Service fee for invoice# Fa-014-BM | 340.00 | 1,524,115.08 Alice Leung | 03/10/2022 02:11:04 PM | 01/25/2022 11:17:03 AM | Alice Leung | Braintrust |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,115.00 | 1,523,000.08 Alice Leung | 01/24/2022 09:28:30 PM | 01/24/2022 09:28:30 PM | Alice Leung | Cision US Inc. |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,999.00 | 1,513,001.08 Alice Leung | 01/24/2022 09:27:05 PM | 01/24/2022 09:27:05 PM | Alice Leung | VCEGH Limited |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -70,945.00 | 1,442,056.08 Alice Leung | 01/24/2022 09:27:50 PM | 01/24/2022 09:27:50 PM | Alice Leung | KIS Solutions |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,370.00 | 1,439,686.08 Alice Leung | 01/24/2022 09:29:02 PM | 01/24/2022 09:29:02 PM | Alice Leung | Cision US Inc. |
| 01/24/2022 | Accounts Payable (AP) | Bill | Fa-014-BM | Benjamin Mach - Jan 17 to 21, 2022 | 3,400.00 | 1,443,086.08 Alice Leung | 02/17/2022 02:30:42 PM | 01/25/2022 10:45:35 AM | Alice Leung | Braintrust |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,360.00 | 1,439,726.08 Alice Leung | 01/24/2022 09:25:34 PM | 01/24/2022 09:25:34 PM | Alice Leung | Braintrust |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,380.00 | 1,438,346.08 Alice Leung | 01/24/2022 09:29:18 PM | 01/24/2022 09:29:18 PM | Alice Leung | Cision US Inc. |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -740.52 | 1,437,605.56 Alice Leung | 01/24/2022 09:27:28 PM | 01/24/2022 09:27:28 PM | Alice Leung | Gong.io Inc |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,434,205.56 Alice Leung | 01/24/2022 09:24:56 PM | 01/24/2022 09:24:56 PM | Alice Leung | Braintrust |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 1,431,205.56 Alice Leung | 01/24/2022 09:26:38 PM | 01/24/2022 09:26:38 PM | Alice Leung | SK Smith Inc |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,043.00 | 1,430,162.56 Alice Leung | 01/24/2022 09:25:52 PM | 01/24/2022 09:25:52 PM | Alice Leung | Braintrust |
| 01/24/2022 | Accounts Payable (AP) | Bill | ST7734 | Shoptalk 2022 video wall sponsorship | 30,000.00 | 1,460,162.56 Alice Leung | 02/23/2022 09:50:45 PM | 01/25/2022 07:40:09 PM | Alice Leung | Shoptalk |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,093.05 | 1,455,069.51 Alice Leung | 01/24/2022 09:26:53 PM | 01/24/2022 09:26:53 PM | Alice Leung | Smartsheet |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -315.00 | 1,454,754.51 Alice Leung | 01/24/2022 09:26:16 PM | 01/24/2022 09:26:16 PM | Alice Leung | Braintrust |
| 01/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -249.00 | 1,454,505.51 Alice Leung | 01/24/2022 09:28:45 PM | 01/24/2022 09:28:45 PM | Alice Leung | Cision US Inc. |
| 01/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,870.00 | 1,444,635.51 Alice Leung | 01/25/2022 06:34:54 PM | 01/25/2022 06:34:54 PM | Alice Leung | Braintrust |
| 01/25/2022 | Accounts Payable (AP) | Bill | 2734 | Innovator services invoice 2 of 3 | 13,000.00 | 1,457,635.51 Alice Leung | 02/28/2022 04:49:13 PM | 01/26/2022 12:36:57 PM | Alice Leung | Coresight Research, Inc. |
| 01/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 1,457,215.51 Alice Leung | 01/25/2022 06:35:12 PM | 01/25/2022 06:35:12 PM | Alice Leung | Braintrust |
| 01/25/2022 | Accounts Payable (AP) | Bill | CCSS/1122 | Ali Ammar - Jan 3 to Mar, 2022 | 3,126.64 | 1,452,565.00 Alice Leung | 02/16/2022 08:16:20 PM | 01/25/2022 12:32:05 PM | Alice Leung | Creative Chaos North America, LLC |
| 01/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,500.00 | 1,440,066.00 Alice Leung | 01/25/2022 06:36:04 PM | 01/25/2022 06:36:04 PM | Alice Leung | Shopdev |
| 01/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 1,437,066.05 Alice Leung | 01/25/2022 06:37:12 PM | 01/25/2022 06:41:12 PM | Alice Leung | Shopdev |
| 01/25/2022 | Accounts Payable (AP) | Bill | MB-100137 | Membership fees - Jan to Mar, 2022 | 2,000.00 | 1,439,066.00 Alice Leung | 02/28/2022 03:51:02 PM | 01/25/2022 12:14:53 PM | Alice Leung | MACH Alliance, Inc. |
| 01/26/2022 | Accounts Payable (AP) | Bill | 214-121 | Service fee for invoice# Fa-014-HH | 168.00 | 1,439,234.05 Alice Leung | 03/18/2022 11:03:59 AM | 01/28/2022 05:42:54 PM | Alice Leung | Braintrust |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,268.75 | 1,430,965.30 Alice Leung | 01/26/2022 11:52:54 AM | 01/26/2022 11:52:54 AM | Alice Leung | Braintrust |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -728.56 | 1,430,236.74 Alice Leung | 01/26/2022 11:50:43 AM | 01/26/2022 11:50:43 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,426,036.74 Alice Leung | 01/26/2022 11:54:44 AM | 01/26/2022 11:54:44 AM | Alice Leung | ITG |
| 01/26/2022 | Accounts Payable (AP) | Bill | Fa-014-HH | Hakuei Huang - Jan 24 to 25, 2022 | 1,680.00 | 1,427,806.74 Alice Leung | 03/01/2022 05:39:34 PM | 01/28/2022 11:16:39 AM | Alice Leung | Braintrust |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -718.63 | 1,427,170.11 Alice Leung | 01/26/2022 11:51:04 AM | 01/26/2022 11:51:04 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Accounts Payable (AP) | Bill | PN0083627 | Ann Nemesh - Jan 23, 2022 | 4,200.00 | 1,431,370.11 Alice Leung | 03/04/2022 05:59:07 PM | 02/27/2022 11:50:40 PM | Alice Leung | Clarity Consultants |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -718.63 | 1,430,653.48 Alice Leung | 01/26/2022 11:51:47 AM | 01/26/2022 11:51:47 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -718.63 | 1,429,936.85 Alice Leung | 01/26/2022 11:50:23 AM | 01/26/2022 11:50:23 AM | Alice Leung | Gong.io Inc |

| Date | Account | Type | Ref | Memo/Description | Amount | Balance | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | INV-US-20013528 | Professional subscription - Jan 26, 2022 to Jul 16, 2022 | -716.63 | 1,429,220.22 Alice Leung | 01/26/2022 11:49:44 AM | 01/26/2022 11:49:44 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Accounts Payable (AP) | Bill | | | 680.80 | 1,429,901.02 Alice Leung | 02/09/2022 08:33:49 PM | 01/27/2022 11:49:42 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -75.95 | 1,429,825.07 Alice Leung | 01/26/2022 11:54:58 AM | 01/26/2022 11:54:58 AM | Alice Leung | VETTY |
| 01/26/2022 | Accounts Payable (AP) | Bill | | | -716.63 | 1,429,108.44 Alice Leung | 01/26/2022 11:49:25 AM | 01/26/2022 11:49:25 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Accounts Payable (AP) | Bill | INV-US-20013536 | Professional subscription - Jan 26, 2022 to Jul 16, 2022 | 680.80 | 1,429,789.24 Alice Leung | 02/09/2022 08:33:23 PM | 01/27/2022 11:47:32 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,600.00 | 1,417,189.24 Alice Leung | 01/26/2022 11:52:15 AM | 01/26/2022 11:52:15 AM | Alice Leung | Stratedy, Inc. |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,000.00 | 1,415,189.24 Alice Leung | 01/26/2022 11:53:24 AM | 01/26/2022 11:53:24 AM | Alice Leung | MACH Alliance, Inc. |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,414,849.24 Alice Leung | 01/26/2022 11:47:24 AM | 01/26/2022 11:47:24 AM | Alice Leung | Braintrust |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -716.63 | 1,414,132.61 Alice Leung | 01/26/2022 11:49:02 AM | 01/26/2022 11:49:02 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -716.63 | 1,413,415.98 Alice Leung | 01/26/2022 11:48:34 AM | 01/26/2022 11:48:34 AM | Alice Leung | Gong.io Inc |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,230.00 | 1,400,185.98 Alice Leung | 01/26/2022 11:52:31 AM | 01/26/2022 11:52:31 AM | Alice Leung | Stratedy, Inc. |
| 01/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -716.63 | 1,399,469.35 Alice Leung | 01/26/2022 11:50:05 AM | 01/26/2022 11:50:05 AM | Alice Leung | Gong.io Inc |
| 01/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14.58 | 1,399,454.77 Alice Leung | 01/27/2022 03:13:41 PM | 01/27/2022 03:13:41 PM | Alice Leung | Quarles & Brady LLP |
| 01/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14.65 | 1,399,440.12 Alice Leung | 01/27/2022 03:13:59 PM | 01/27/2022 03:13:59 PM | Alice Leung | Quarles & Brady LLP |
| 01/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,287.29 | 1,392,152.83 Alice Leung | 01/27/2022 03:14:41 PM | 01/27/2022 03:14:41 PM | Alice Leung | Quarles & Brady LLP |
| 01/27/2022 | Accounts Payable (AP) | Bill | FAB2021023 | Statement of Work ("SOW") No. 5 - NBF Implementation: site 1 & 2 production release completed | 41,625.00 | 1,433,777.83 Alice Leung | 03/01/2022 05:57:28 PM | 02/02/2022 04:00:22 PM | Alice Leung | Mindstix |
| 01/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -704.89 | 1,433,073.14 Alice Leung | 01/27/2022 03:04:56 PM | 01/27/2022 03:04:56 PM | Alice Leung | Gong.io Inc |
| 01/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -704.89 | 1,432,368.45 Alice Leung | 01/27/2022 03:05:13 PM | 01/27/2022 03:05:13 PM | Alice Leung | Gong.io Inc |
| 01/27/2022 | Accounts Payable (AP) | Bill | INV639735 | Enterprise plan plus pro support - licensed users and level 1 - data shuttle - Jan 27 to Sep 1, 2022 | 7,070.29 | 1,439,438.74 Alice Leung | 03/10/2022 03:10:11 PM | 02/02/2022 03:26:24 PM | Alice Leung | Smartsheet |
| 01/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -704.89 | 1,438,734.05 Alice Leung | 01/27/2022 03:04:21 PM | 01/27/2022 03:04:21 PM | Alice Leung | Gong.io Inc |
| 01/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -282.00 | 1,438,452.05 Alice Leung | 01/27/2022 03:13:15 PM | 01/27/2022 03:13:15 PM | Alice Leung | Quarles & Brady LLP |
| 01/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -29.50 | 1,438,422.55 Alice Leung | 01/27/2022 03:14:16 PM | 01/27/2022 03:14:16 PM | Alice Leung | Quarles & Brady LLP |
| 01/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -704.89 | 1,437,717.86 Alice Leung | 01/27/2022 03:04:38 PM | 01/27/2022 03:04:38 PM | Alice Leung | Gong.io Inc |
| 01/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -21,473.00 | 1,416,244.86 Alice Leung | 01/28/2022 11:50:56 AM | 01/28/2022 11:50:56 AM | Alice Leung | Mission North |
| 01/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 1,412,244.86 Alice Leung | 01/28/2022 11:51:49 AM | 01/28/2022 11:51:49 AM | Alice Leung | Creative Chaos North America, LLC |
| 01/28/2022 | Accounts Payable (AP) | Bill | INV-US-20013687 | Professional subscription - Jan 28, 2022 to Jul 18, 2022 | 668.85 | 1,412,913.71 Alice Leung | 02/09/2022 08:34:15 PM | 01/28/2022 05:26:58 PM | Alice Leung | Gong.io Inc |
| 01/28/2022 | Accounts Payable (AP) | Bill | Fa-002-CB | Calvin Blanchard - Jan 17 to 30, 2022 | 7,920.00 | 1,420,833.71 Alice Leung | 03/01/2022 05:37:55 PM | 01/31/2022 12:15:09 PM | Alice Leung | Braintrust |
| 01/28/2022 | Accounts Payable (AP) | Bill | 21578236 | Sales cloud - enterprise edition - Jan 28 to Mar 31, 2022 | 955.04 | 1,421,788.75 Alice Leung | 03/01/2022 05:58:30 PM | 01/31/2022 12:22:41 PM | Alice Leung | Salesforce |
| 01/28/2022 | Accounts Payable (AP) | Bill | | | -3,200.00 | 1,418,588.75 Alice Leung | 01/28/2022 11:50:31 AM | 01/28/2022 11:50:31 AM | Alice Leung | Capgemini |
| 01/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -191,041.40 | 1,227,547.35 Alice Leung | 01/31/2022 11:18:26 PM | 01/31/2022 11:18:26 PM | Alice Leung | BairesDev LLC |
| 01/28/2022 | Accounts Payable (AP) | Bill | BK-fabric-220128 | Bob Kuwnetz - Jan 22 to 28, 2022 | 4,050.00 | 1,231,597.35 Alice Leung | 03/01/2022 05:38:16 PM | 01/31/2022 12:47:48 PM | Alice Leung | Braintrust |
| 01/28/2022 | Accounts Payable (AP) | Bill | 214-122 | Service fee for invoice# BK-fabric-220128 | 405.00 | 1,232,002.35 Alice Leung | 03/18/2022 10:03:20 PM | 01/31/2022 05:25:12 PM | Alice Leung | Braintrust |
| 01/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,500.00 | 1,224,502.35 Alice Leung | 01/28/2022 11:51:22 AM | 01/28/2022 11:51:22 AM | Alice Leung | eSSENTIAL Accessibility Inc |
| 01/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,664.10 | 1,183,838.25 Alice Leung | 01/28/2022 11:52:21 AM | 01/28/2022 11:52:21 AM | Alice Leung | MongoDB Cloud |
| 01/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -230,065.83 | 953,772.42 Alice Leung | 01/31/2022 11:18:45 PM | 01/31/2022 11:18:45 PM | Alice Leung | BairesDev LLC |
| 01/28/2022 | Accounts Payable (AP) | Bill | 6997 | Duplicate P60's as requested | 66.00 | 953,838.42 Alice Leung | 03/01/2022 05:59:32 PM | 01/31/2022 11:00:18 AM | Alice Leung | EBS Limited (USD) |
| 01/28/2022 | Accounts Payable (AP) | Bill | 214-123 | Service fee for invoice# Fa-002-CB | 792.00 | 954,630.42 Alice Leung | 03/18/2022 10:03:40 PM | 01/31/2022 12:39:04 PM | Alice Leung | Braintrust |
| 01/29/2022 | Accounts Payable (AP) | Bill | 214-126 | Service fee for invoice# Fa-003-JM | 648.00 | 955,278.42 Alice Leung | 03/18/2022 10:04:43 PM | 01/31/2022 05:43:29 PM | Alice Leung | Braintrust |
| 01/29/2022 | Accounts Payable (AP) | Bill | 214-125 | Service fee for invoice# Fa-028-EL | 875.00 | 956,153.42 Alice Leung | 03/18/2022 10:04:25 PM | 01/31/2022 05:28:42 PM | Alice Leung | Braintrust |
| 01/29/2022 | Accounts Payable (AP) | Bill | Fa-027-EL | Elena Liakou - Jan 3 to 16, 2022 | 7,000.00 | 963,153.42 Alice Leung | 03/01/2022 05:40:02 PM | 01/31/2022 01:49:39 PM | Alice Leung | Braintrust |
| 01/29/2022 | Accounts Payable (AP) | Bill | Fa-028-EL | Elena Liakou - Jan 17 to 30, 2022 | 8,750.00 | 971,903.42 Alice Leung | 03/01/2022 05:39:40 PM | 01/31/2022 01:50:36 PM | Alice Leung | Braintrust |
| 01/29/2022 | Accounts Payable (AP) | Bill | 214-124 | Service fee for invoice# Fa-027-EL | 700.00 | 972,603.42 Alice Leung | 03/18/2022 10:05:06 PM | 01/31/2022 05:27:50 PM | Alice Leung | Braintrust |
| 01/29/2022 | Accounts Payable (AP) | Bill | Fa-003-JM | Jennifer Montalvo - Jan 16 to 29, 2022 | 6,480.00 | 979,083.42 Alice Leung | 03/01/2022 05:40:44 PM | 01/31/2022 02:04:41 PM | Alice Leung | Braintrust |
| 01/30/2022 | Accounts Payable (AP) | Bill | Fa-001-BH | Bree Hill - Jan 17 to 28, 2022 | 7,200.00 | 986,283.42 Alice Leung | 03/10/2022 02:06:07 PM | 01/31/2022 02:08:26 PM | Alice Leung | Braintrust |
| 01/30/2022 | Accounts Payable (AP) | Bill | 2439497 | General corporate - Dec 2021 | 15,852.50 | 1,002,135.92 Alice Leung | 03/10/2022 02:07:13 PM | 02/01/2022 02:29:07 PM | Alice Leung | Cooley LLP |
| 01/30/2022 | Accounts Payable (AP) | Bill | 214-127 | Service fee for invoice# Fa-001-BH | 720.00 | 1,002,855.92 Alice Leung | 03/18/2022 10:06:46 PM | 01/31/2022 05:45:21 PM | Alice Leung | Braintrust |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,720.00 | 1,000,135.92 Alice Leung | 01/31/2022 11:21:51 PM | 01/31/2022 11:21:51 PM | Alice Leung | Braintrust |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 996,135.92 Alice Leung | 01/31/2022 11:37:42 PM | 01/31/2022 11:37:42 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,075.00 | 993,060.92 Alice Leung | 01/31/2022 11:36:43 PM | 01/31/2022 11:36:43 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -34,140.00 | 958,920.92 Alice Leung | 01/31/2022 11:36:03 PM | 01/31/2022 11:36:03 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,500.00 | 952,420.92 Alice Leung | 01/31/2022 11:20:45 PM | 01/31/2022 11:20:45 PM | Alice Leung | Kloe Labs Inc. |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | 0431/2022/FVS | React dev - Pawel Majkut - Jan 2021 | 9,000.00 | 961,420.92 Alice Leung | 03/10/2022 03:09:17 PM | 02/09/2022 01:58:09 PM | Alice Leung | Applandeo |
| 01/31/2022 | Accounts Payable (AP) | Bill | 214-128 | Service fee for invoice# Fa-015-BM | 340.00 | 961,760.92 Alice Leung | 03/18/2022 10:06:27 PM | 02/02/2022 07:31:05 PM | Alice Leung | Braintrust |
| 01/31/2022 | Accounts Payable (AP) | Bill | 1135 | RPO - Technical Recruiting Services - Vanu Pilimar | 17,000.00 | 978,760.92 Alice Leung | 04/01/2022 04:13:51 PM | 01/31/2022 05:40:42 PM | Alice Leung | Emerald Talent, LLC |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 975,760.92 Alice Leung | 01/31/2022 11:34:10 PM | 01/31/2022 11:34:10 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill | 7 | Jules Nguyen - recruiting services - Jan 2022 | 6,000.00 | 981,760.92 Alice Leung | 03/10/2022 02:11:39 PM | 01/31/2022 12:07:47 PM | Alice Leung | Embauche Talent LLC |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,500.00 | 974,260.92 Alice Leung | 01/31/2022 11:21:14 PM | 01/31/2022 11:21:14 PM | Alice Leung | Calibrate Consulting LLC |
| 01/31/2022 | Accounts Payable (AP) | Bill | ZTN-FAB0122-0001 | Radha Krishna - Jan 2022 | 2,000.00 | 976,260.92 Alice Leung | 03/10/2022 03:11:47 PM | 02/09/2022 02:01:41 PM | Alice Leung | Zylun LLC |
| 01/31/2022 | Accounts Payable (AP) | Bill | 220131-FBRC | Product development team - Jan 2022 | 5,390.00 | 981,650.92 Alice Leung | 03/18/2022 10:34:51 PM | 02/09/2022 09:42:49 PM | Alice Leung | Encore Nearshore, Inc |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -33,606.25 | 948,044.67 Alice Leung | 01/31/2022 11:35:39 PM | 01/31/2022 11:35:39 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,000.00 | 946,044.67 Alice Leung | 01/31/2022 11:22:49 PM | 01/31/2022 11:22:49 PM | Alice Leung | Zylun LLC |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -24,402.50 | 921,642.17 Alice Leung | 01/31/2022 11:34:57 PM | 01/31/2022 11:34:57 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,335.00 | 904,307.17 Alice Leung | 01/31/2022 11:36:24 PM | 01/31/2022 11:36:24 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,766.25 | 897,520.92 Alice Leung | 01/31/2022 11:37:21 PM | 01/31/2022 11:37:21 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill | Fa-015-BM | Benjamin Mach - Jan 24 to 28, 2022 | 3,400.00 | 900,920.92 Alice Leung | 03/10/2022 02:10:10 PM | 02/02/2022 03:54:21 PM | Alice Leung | Braintrust |
| 01/31/2022 | Accounts Payable (AP) | Bill | | Contractors - Jan 2022 | 60,509.80 | 961,430.72 Alice Leung | 02/09/2022 08:19:40 PM | 02/09/2022 08:01:19 PM | Alice Leung | Rippling |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,000.00 | 954,430.72 Alice Leung | 01/31/2022 11:22:19 PM | 01/31/2022 11:22:19 PM | Alice Leung | Applandeo |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,160.00 | 948,270.72 Alice Leung | 01/31/2022 11:37:02 PM | 01/31/2022 11:37:02 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill | IUS224870 | Atlas pro package monthly invoicing - Jan 2022 | 34,085.00 | 982,355.72 Alice Leung | 03/10/2022 02:56:00 PM | 02/09/2022 02:32:40 PM | Alice Leung | MongoDB Cloud |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,014.75 | 974,340.97 Alice Leung | 01/31/2022 11:35:18 PM | 01/31/2022 11:35:18 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill | INV00897088 | Professional - full user fee (tiered) - Jan 2022 | 6,178.81 | 980,519.78 Alice Leung | 03/03/2022 01:53:30 PM | 02/10/2022 11:41:55 AM | Alice Leung | PagerDuty |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,015.46 | 978,504.32 Alice Leung | 01/31/2022 11:33:47 PM | 01/31/2022 11:33:47 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49,050.00 | 929,454.32 Alice Leung | 01/31/2022 11:34:33 PM | 01/31/2022 11:34:33 PM | Alice Leung | ITG |
| 01/31/2022 | Accounts Payable (AP) | Bill | INV24407 | Erick Eduardo Ramirez Velasquez, Srikantha J S, Shreyas B S, Philip Nehrt - Jan 2022 | 27,300.00 | 956,754.32 Alice Leung | 03/10/2022 03:08:51 PM | 02/09/2022 02:25:47 PM | Alice Leung | Qualited |
| 01/31/2022 | Accounts Payable (AP) | Bill | PN0003738 | Ann Nemesh - Jan 30, 2022 | 4,200.00 | 960,954.32 Alice Leung | 03/10/2022 03:11:06 PM | 02/02/2022 02:52:14 PM | Alice Leung | Clarity Consultants |
| 02/01/2022 | Accounts Payable (AP) | Bill | 13925 | Contractors - Jan 2022 | 193,845.15 | 1,154,799.47 Alice Leung | 03/10/2022 02:56:44 PM | 02/11/2022 06:59:16 PM | Alice Leung | BairesDev LLC |
| 02/01/2022 | Accounts Payable (AP) | Bill | FB-SU-2894 | Omar Waseem - Jan 2022 | 3,000.00 | 1,157,799.47 Alice Leung | 03/16/2022 03:24:39 PM | 02/11/2022 06:14:51 PM | Alice Leung | Shopdev |
| 02/01/2022 | Accounts Payable (AP) | Bill | FAB-019 | Monthly PR services - Jan 2022 | 18,857.00 | 1,176,656.47 Alice Leung | 03/10/2022 02:57:55 PM | 02/15/2022 11:09:12 AM | Alice Leung | Mission North |
| 02/01/2022 | Accounts Payable (AP) | Bill | 3057 | Special project, technology/communications and marketing intelligence - Feb 2022 | 12,425.00 | 1,189,081.47 Alice Leung | 03/16/2022 03:01:50 PM | 02/16/2022 03:35:34 PM | Alice Leung | Berns Communications Group LLC |
| 02/01/2022 | Accounts Payable (AP) | Bill | | | -5,126.54 | 1,183,954.93 Alice Leung | 02/09/2022 08:30:26 PM | 02/09/2022 08:30:26 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/01/2022 | Accounts Payable (AP) | Bill | | | -28,000.00 | 1,157,954.93 Alice Leung | 02/09/2022 08:12:06 PM | 02/09/2022 08:12:06 PM | Alice Leung | VETTY |
| 02/01/2022 | Accounts Payable (AP) | Bill | CCSS/1135 | Ahtsham Kashif - Jan 2022 | 4,000.00 | 1,161,954.93 Alice Leung | 03/16/2022 03:00:15 PM | 02/11/2022 07:15:39 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/01/2022 | Accounts Payable (AP) | Bill | FB04BEFD-0015 | Jan 2022 | 100.68 | 1,162,055.61 Alice Leung | 02/09/2022 08:18:45 PM | 02/01/2022 11:23:01 PM | Alice Leung | VETTY |
| 02/01/2022 | Accounts Payable (AP) | Bill | CCSS/1126 | Ahsan Baber, Bilal Amir, Safdar Qasim - Jan 17 to Jan 30, 2022 | 8,480.00 | 1,170,535.61 Alice Leung | 03/16/2022 02:57:37 PM | 02/01/2022 06:18:14 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/01/2022 | Accounts Payable (AP) | Bill | FB-SU-2895 | Software technical support (payment team) - Jan 2022 | 4,212.00 | 1,174,747.61 Alice Leung | 03/16/2022 03:23:46 PM | 02/11/2022 05:16:31 PM | Alice Leung | Shopdev |
| 02/01/2022 | Accounts Payable (AP) | Bill | IUS224391 | Atlas pro package monthly invoicing - Jan 2022 | 1,874.00 | 1,176,621.61 Alice Leung | 03/10/2022 02:56:44 PM | 02/11/2022 12:09:16 PM | Alice Leung | MongoDB Cloud |
| 02/01/2022 | Accounts Payable (AP) | Bill | 28249 | Subscription - Feb 1, 2022 to Apr 16, 2022 | 2,859.30 | 1,179,280.94 Alice Leung | 03/11/2022 11:57:25 AM | 02/14/2022 04:04:11 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 02/01/2022 | Accounts Payable (AP) | Bill | 13024 | Contractors - Jan 2022 | 171,400.65 | 1,350,681.59 Alice Leung | 03/10/2022 02:57:26 PM | 02/11/2022 03:53:41 PM | Alice Leung | BairesDev LLC |
| 02/01/2022 | Accounts Payable (AP) | Bill | 13536 | Monthly sales fee - Feb 2022 | 16,500.00 | 1,367,181.59 Alice Leung | 03/10/2022 02:53:56 PM | 02/14/2022 05:23:07 PM | Alice Leung | Acquirent |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | | Created | Last modified | Modified by | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2022 | Accounts Payable (A/P) | Bill | 3092 | Website completion payment | 33,750.00 | 1,400,931.59 | Alice Leung | 03/10/2022 02:23:58 PM | 02/23/2022 11:38:40 AM | Alice Leung | Mayven |
| 02/01/2022 | Accounts Payable (A/P) | Bill | TA-0024217 | Liquid spend edition and professional Implementation package - Dec 30, 2021 to Jul 29, 2022 | 9,026.50 | 1,409,958.09 | Alice Leung | 03/18/2022 10:32:40 PM | 03/03/2022 11:26:44 AM | Alice Leung | TripActions |
| 02/01/2022 | Accounts Payable (A/P) | Bill | SED122030 | Product license: AiOps access and use, documentation license, service and system control, service management, supports services - Feb 2022 to Apr 2022 | 7,500.00 | 1,417,458.09 | Alice Leung | 03/10/2022 02:53:26 PM | 02/17/2022 12:40:07 PM | Alice Leung | Sedai Inc. |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332422 | Costco - contractors - Jan 2022 | 11,905.00 | 1,429,363.09 | Alice Leung | 03/10/2022 02:29:05 PM | 02/02/2022 11:59:50 AM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332432 | Trimark OMS discovery - Rahaf Hawamdeh - Jan 2022 | 3,080.00 | 1,432,443.09 | Alice Leung | 03/10/2022 02:32:26 PM | 02/02/2022 12:08:26 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332425 | Customer delivery team - Hamza Farhan - Jan 2022 | 5,880.00 | 1,438,323.09 | Alice Leung | 03/10/2022 02:30:12 PM | 02/02/2022 12:03:31 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332427 | Black Rifle Coffee discovery - contractors - Jan 2022 | 12,340.00 | 1,450,663.09 | Alice Leung | 03/10/2022 02:30:46 PM | 02/02/2022 12:05:04 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | INV-0549 | Viio B2B media retainer: strategy, planning and execution as defined in SOW#3 | 7,500.00 | 1,458,163.09 | Alice Leung | 05/11/2022 11:52:05 AM | 02/01/2022 02:04:26 PM | Alice Leung | Calibrate Consulting LLC |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332419 | Universal Lacrosse - contractors - Jan 2022 | 49,455.00 | 1,507,618.09 | Alice Leung | 03/10/2022 02:31:23 PM | 02/02/2022 11:55:58 AM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -11,000.00 | 1,496,618.09 | Alice Leung | 02/09/2022 08:28:15 PM | 02/09/2022 08:28:15 PM | Alice Leung | Acquirent |
| 02/01/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -9,390.00 | 1,487,222.09 | Alice Leung | 02/09/2022 08:29:54 PM | 02/09/2022 08:29:54 PM | Alice Leung | Shopdev |
| 02/01/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -8,500.00 | 1,478,722.09 | Alice Leung | 02/09/2022 08:24:37 PM | 02/09/2022 08:24:37 PM | Alice Leung | Emerald Talent, LLC |
| 02/01/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -4,410.00 | 1,474,312.09 | Alice Leung | 02/09/2022 08:25:53 PM | 02/09/2022 08:25:53 PM | Alice Leung | Braintrust |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332429 | GNC mobile CR3 - general technical & development - Jan 2022 | 4,000.00 | 1,478,312.09 | Alice Leung | 03/10/2022 02:31:38 PM | 02/02/2022 12:06:25 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -980.00 | 1,477,632.09 | Alice Leung | 02/09/2022 08:25:21 PM | 02/09/2022 08:25:21 PM | Alice Leung | Braintrust |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332426 | Reference store front - Jan 2022 | 565.00 | 1,478,197.09 | Alice Leung | 03/10/2022 02:30:28 PM | 02/02/2022 12:04:20 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332431 | Trmed discovery - Jose Cadima - Jan 2022 | 5,830.00 | 1,484,027.09 | Alice Leung | 03/10/2022 02:32:10 PM | 02/02/2022 12:07:48 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332421 | NBF - contractors - Jan 2022 | 11,275.00 | 1,495,302.09 | Alice Leung | 03/10/2022 02:28:45 PM | 02/02/2022 11:59:03 AM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332428 | GNC mobile production support - support infrastructure - Jan 2022 | 3,000.00 | 1,498,302.09 | Alice Leung | 03/10/2022 02:31:04 PM | 02/02/2022 12:05:46 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332420 | Product development - Fabric OMS, Fabric pay and data engineering - Jan 2022 | 33,340.00 | 1,531,647.09 | Alice Leung | 03/10/2022 02:28:27 PM | 02/02/2022 11:57:27 AM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332430 | Autocado phase 2 discovery - Jose Cadima - Jan 2022 | 10,230.00 | 1,541,877.09 | Alice Leung | 03/10/2022 02:31:54 PM | 02/02/2022 12:07:08 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332434 | Fabric loyalty - quality assurance - Jan 2022 | 4,425.00 | 1,546,302.09 | Alice Leung | 03/10/2022 02:32:41 PM | 02/02/2022 12:09:13 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332423 | Staff augmentation team - Jan 2022 | 41,142.50 | 1,587,444.59 | Alice Leung | 03/10/2022 02:29:29 PM | 02/02/2022 12:00:34 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill | 2022US332424 | NRF storefront demo - contractors - Jan 2022 | 5,760.00 | 1,593,204.59 | Alice Leung | 03/10/2022 02:29:49 PM | 02/02/2022 12:01:19 PM | Alice Leung | ITG |
| 02/01/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -5,110.00 | 1,588,094.59 | Alice Leung | 02/09/2022 08:26:14 PM | 02/09/2022 08:26:14 PM | Alice Leung | Braintrust |
| 02/01/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,804.00 | 1,581,290.59 | Alice Leung | 02/09/2022 08:29:35 PM | 02/09/2022 08:29:35 PM | Alice Leung | Shopdev |
| 02/01/2022 | Accounts Payable (A/P) | Bill | INV0242555 | Voice usage: international minutes and domestic VOIP - Jan 2022 | 21.37 | 1,581,311.96 | Alice Leung | 02/23/2022 09:49:33 PM | 02/14/2022 03:56:18 PM | Alice Leung | Outreach |
| 02/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -8,480.00 | 1,572,831.96 | Alice Leung | 02/09/2022 08:30:55 PM | 02/09/2022 08:30:55 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -27,382.42 | 1,545,449.54 | Alice Leung | 02/09/2022 08:32:06 PM | 02/09/2022 08:32:06 PM | Alice Leung | Qualified |
| 02/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -134,073.75 | 1,411,375.79 | Alice Leung | 02/09/2022 08:31:29 PM | 02/09/2022 08:31:29 PM | Alice Leung | UKG Inc. |
| 02/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -980.00 | 1,410,894.99 | Alice Leung | 02/09/2022 08:33:49 PM | 02/09/2022 08:33:49 PM | Alice Leung | Gong.io Inc |
| 02/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -880.80 | 1,410,014.19 | Alice Leung | 02/09/2022 08:33:23 PM | 02/09/2022 08:33:23 PM | Alice Leung | Gong.io Inc |
| 02/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -15,625.00 | 1,394,389.19 | Alice Leung | 02/09/2022 08:32:44 PM | 02/09/2022 08:32:44 PM | Alice Leung | Epsagon, Inc. |
| 02/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,016.08 | 1,388,373.11 | Alice Leung | 02/09/2022 08:35:25 PM | 02/09/2022 08:35:25 PM | Alice Leung | CSC |
| 02/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -420.00 | 1,387,953.11 | Alice Leung | 02/09/2022 08:26:37 PM | 02/09/2022 08:26:37 PM | Alice Leung | Braintrust |
| 02/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -36,000.00 | 1,351,953.11 | Alice Leung | 02/09/2022 08:35:59 PM | 02/09/2022 08:35:59 PM | Alice Leung | Secureframe, Inc |
| 02/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -60,509.80 | 1,291,443.31 | Alice Leung | 02/04/2022 02:33:41 PM | 02/04/2022 02:33:41 PM | Alice Leung | Rippling |
| 02/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -19,000.00 | 1,272,443.31 | Alice Leung | 02/09/2022 08:39:12 PM | 02/09/2022 08:39:12 PM | Alice Leung | Onset Risk & Advisory, LLC |
| 02/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,780.00 | 1,268,663.31 | Alice Leung | 02/09/2022 08:38:10 PM | 02/09/2022 08:38:10 PM | Alice Leung | Clarity Consultants |
| 02/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,000.00 | 1,262,663.31 | Alice Leung | 02/09/2022 08:36:36 PM | 02/09/2022 08:36:36 PM | Alice Leung | Embauche Talent LLC |
| 02/04/2022 | Accounts Payable (A/P) | Bill | Fa-001-DL | David Luhman - Jan 28 to Feb 4, 2022 | 6,240.00 | 1,268,903.31 | Alice Leung | 03/10/2022 02:09:49 PM | 02/11/2022 03:23:59 PM | Alice Leung | Braintrust |
| 02/04/2022 | Accounts Payable (A/P) | Bill | 214-130 | Service fee for invoice# Fa-001-DL | 624.00 | 1,269,527.31 | Alice Leung | 03/25/2022 03:30:04 PM | 02/11/2022 03:34:14 PM | Alice Leung | Braintrust |
| 02/04/2022 | Accounts Payable (A/P) | Bill | FB-ISU-2922 | Klondike website change request - project initiation invoice - 50% of total project cost | 4,712.00 | 1,274,239.31 | Alice Leung | 02/18/2022 10:50:36 PM | 02/09/2022 04:56:35 PM | Alice Leung | Shopdev |
| 02/04/2022 | Accounts Payable (A/P) | Bill | 2199 | Google workspace enterprise plus and voice - Jan 2022 | 11,297.98 | 1,285,537.29 | Alice Leung | 03/10/2022 03:10:38 PM | 02/04/2022 12:10:08 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 02/04/2022 | Accounts Payable (A/P) | Bill | BK-fabric-220204 | Bob Kuzretz - Jan 29 to Feb 4, 2022 | 3,600.00 | 1,289,137.29 | Alice Leung | 03/10/2022 02:09:29 PM | 02/09/2022 06:14:15 PM | Alice Leung | Braintrust |
| 02/04/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,380.00 | 1,287,757.29 | Alice Leung | 02/09/2022 08:44:20 PM | 02/09/2022 08:44:20 PM | Alice Leung | Cision US Inc. |
| 02/04/2022 | Accounts Payable (A/P) | Bill | 692 | Saeed Raza | 6,600.00 | 1,294,357.29 | Alice Leung | 03/10/2022 03:09:43 PM | 02/04/2022 10:05:38 AM | Alice Leung | Outliant LLC |
| 02/04/2022 | Accounts Payable (A/P) | Bill | WUS - 110678 | eTail West 2022 - Feb 28 to Mar 3, 2022 (add on) | 21,000.00 | 1,315,357.29 | Alice Leung | 02/14/2022 11:41:56 AM | 02/04/2022 11:28:39 AM | Alice Leung | Worldwide Business Research USA |
| 02/04/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -14.65 | 1,315,342.64 | Alice Leung | 02/09/2022 08:44:53 PM | 02/09/2022 08:44:53 PM | Alice Leung | Quarles & Brady LLP |
| 02/04/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -968.85 | 1,314,373.79 | Alice Leung | 02/09/2022 08:34:15 PM | 02/09/2022 08:34:15 PM | Alice Leung | Gong.io Inc |
| 02/04/2022 | Accounts Payable (A/P) | Bill | 214-129 | Service fee for invoice# BK-fabric-220204 | 360.00 | 1,315,033.79 | Alice Leung | 03/25/2022 03:30:25 PM | 02/09/2022 07:43:33 PM | Alice Leung | Braintrust |
| 02/06/2022 | Accounts Payable (A/P) | Bill | Fa-016-BM | Benjamin Mach - Jan 31 to Feb 6, 2022 | 3,400.00 | 1,318,433.79 | Alice Leung | 03/10/2022 02:10:45 PM | 02/09/2022 06:13:01 PM | Alice Leung | Braintrust |
| 02/06/2022 | Accounts Payable (A/P) | Bill | 214-131 | Service fee for invoice# Fa-016-BM | 340.00 | 1,318,773.79 | Alice Leung | 03/25/2022 03:31:34 PM | 02/09/2022 07:44:42 PM | Alice Leung | Braintrust |
| 02/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -336.00 | 1,318,437.79 | Alice Leung | 02/09/2022 08:27:00 PM | 02/09/2022 08:27:00 PM | Alice Leung | Braintrust |
| 02/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,800.00 | 1,311,637.79 | Alice Leung | 02/09/2022 08:59:37 PM | 02/09/2022 08:59:37 PM | Alice Leung | Outliant LLC |
| 02/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -340.00 | 1,311,497.79 | Alice Leung | 02/09/2022 08:27:21 PM | 02/09/2022 08:27:21 PM | Alice Leung | Braintrust |
| 02/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -100.68 | 1,311,397.11 | Alice Leung | 02/09/2022 09:15:36 PM | 02/09/2022 09:15:36 PM | Alice Leung | VETTY |
| 02/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -22,032.00 | 1,289,365.11 | Alice Leung | 02/09/2022 08:57:51 PM | 02/09/2022 08:57:51 PM | Alice Leung | Vidico |
| 02/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -703.40 | 1,288,661.71 | Alice Leung | 02/09/2022 08:59:11 PM | 02/09/2022 08:59:11 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 02/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,760.00 | 1,284,881.71 | Alice Leung | 02/09/2022 08:36:34 PM | 02/09/2022 08:36:34 PM | Alice Leung | Clarity Consultants |
| 02/08/2022 | Accounts Payable (A/P) | Bill | COMUS344618202202 | Premium (committed) plan - Feb 2022 to Apr 2022 | 50,439.38 | 1,335,321.09 | Alice Leung | 03/11/2022 11:24:07 AM | 03/17/2022 02:30:39 PM | Alice Leung | Algolia |
| 02/08/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -704.69 | 1,334,616.40 | Alice Leung | 02/09/2022 08:34:39 PM | 02/09/2022 08:34:39 PM | Alice Leung | Gong.io Inc |
| 02/08/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -28,876.60 | 1,305,737.80 | Alice Leung | 02/09/2022 09:19:54 PM | 02/09/2022 09:19:54 PM | Alice Leung | Optiv Security Inc. |
| 02/08/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -987.00 | 1,304,750.80 | Alice Leung | 02/09/2022 08:27:41 PM | 02/09/2022 08:27:41 PM | Alice Leung | Braintrust |
| 02/08/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -33,708.94 | 1,271,041.86 | Alice Leung | 02/09/2022 09:18:36 PM | 02/09/2022 09:18:36 PM | Alice Leung | CDW Direct |
| 02/09/2022 | Accounts Payable (A/P) | Bill | 6450498 | Mannit Vierma Data - Jan 2022 | 7,260.00 | 1,278,301.86 | Alice Leung | 03/11/2022 11:58:16 AM | 03/09/2022 11:07:29 AM | Alice Leung | Quarles & Brady LLP |
| 02/09/2022 | Accounts Payable (A/P) | Bill | 93236 | Feb 2022 | 675.00 | 1,278,976.86 | Alice Leung | 03/18/2022 01:07:59 PM | 02/10/2022 12:14:04 PM | Alice Leung | Lead Forensics |
| 02/09/2022 | Accounts Payable (A/P) | Bill | 6450497 | Suraj Ankam - Jan 2022 | 16.41 | 1,278,993.27 | Alice Leung | 03/11/2022 11:57:56 AM | 03/09/2022 11:06:52 AM | Alice Leung | Quarles & Brady LLP |
| 02/09/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -34,730.00 | 1,244,263.27 | Alice Leung | 02/09/2022 09:33:17 PM | 02/09/2022 09:33:17 PM | Alice Leung | ITG |
| 02/09/2022 | Accounts Payable (A/P) | Bill | PN0008300 | Ann Nemesh - Feb 2022 | 4,200.00 | 1,248,463.27 | Alice Leung | 03/18/2022 10:46:23 PM | 03/10/2022 04:27:36 PM | Alice Leung | Clarity Consultants |
| 02/09/2022 | Accounts Payable (A/P) | Bill | 2022US332482 | SOW 21 - 100% development complete (30%) - project: BBQ Guys phase 1 | 52,095.00 | 1,300,558.27 | Alice Leung | 03/11/2022 11:56:57 AM | 02/10/2022 03:28:16 PM | Alice Leung | ITG |
| 02/10/2022 | Accounts Payable (A/P) | Bill | INV-US-20014032 | Professional subscription - Feb 1, 2022 to Jul 16, 2022 | 656.90 | 1,301,215.17 | Alice Leung | 02/23/2022 09:47:05 PM | 02/15/2022 03:52:11 PM | Alice Leung | Gong.io Inc |
| 02/10/2022 | Accounts Payable (A/P) | Bill | 57257-0206 | On-demand services - Jan 2022 | 16,618.76 | 1,317,834.93 | Alice Leung | 03/18/2022 09:49:00 PM | 02/15/2022 04:31:54 PM | Alice Leung | Datarails Inc. |
| 02/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -4,200.00 | 1,313,634.93 | Alice Leung | 02/10/2022 07:34:13 PM | 02/10/2022 07:34:13 PM | Alice Leung | Braintrust |
| 02/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -13,000.00 | 1,300,634.93 | Alice Leung | 02/10/2022 07:33:40 PM | 02/10/2022 07:33:40 PM | Alice Leung | Coresight Research, Inc. |
| 02/10/2022 | Accounts Payable (A/P) | Bill | INV-US-20014192 | Professional subscription - Feb 7, 2022 to Jul 16, 2022 | 633.02 | 1,301,267.95 | Alice Leung | 02/23/2022 09:48:12 PM | 02/15/2022 03:54:04 PM | Alice Leung | Gong.io Inc |
| 02/10/2022 | Accounts Payable (A/P) | Bill | INV-US-20014299 | Professional subscription - Feb 9, 2022 to Jul 16, 2022 | 633.02 | 1,301,900.97 | Alice Leung | 02/23/2022 09:48:10 PM | 02/15/2022 03:55:27 PM | Alice Leung | Gong.io Inc |
| 02/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -675.00 | 1,301,225.97 | Alice Leung | 02/10/2022 07:32:52 PM | 02/10/2022 07:32:52 PM | Alice Leung | Lead Forensics |
| 02/11/2022 | Accounts Payable (A/P) | Bill | 2022US332483 | SOW 29 - project kickoff and project plan shared (20%) - project: Black Rifle Coffee Phase 1 | 89,918.00 | 1,391,143.97 | Alice Leung | 04/29/2022 03:56:30 PM | 02/18/2022 10:26:16 AM | Alice Leung | ITG |
| 02/11/2022 | Accounts Payable (A/P) | Bill | Fa-003-CB | Calvin Blanchard - Jan 31 to Feb 13, 2022 | 8,800.00 | 1,399,943.97 | Alice Leung | 03/18/2022 10:02:58 PM | 02/14/2022 10:37:12 AM | Alice Leung | Braintrust |
| 02/11/2022 | Accounts Payable (A/P) | Vendor Credit | 10020001110222 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 16208265) | -331.41 | 1,399,612.56 | Alice Leung | 03/18/2022 10:11:35 PM | 02/22/2022 01:46:13 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (A/P) | Bill | 377936 | Hosted meetings with retailers & brands | 13,000.00 | 1,412,512.56 | Alice Leung | 02/16/2022 03:23:59 PM | 02/14/2022 02:14:55 PM | Alice Leung | Placer Labs Inc. |
| 02/11/2022 | Accounts Payable (A/P) | Bill | US303480-1 | US1 technology modifications and training change | 1,645.00 | 1,414,157.56 | Alice Leung | 03/11/2022 11:57:30 AM | 02/14/2022 02:29:44 PM | Alice Leung | Cision US Inc. |
| 02/11/2022 | Accounts Payable (A/P) | Vendor Credit | 10020001110220 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 16208265) | -497.12 | 1,413,660.44 | Alice Leung | 03/18/2022 10:12:31 PM | 02/22/2022 01:41:14 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,600.00 | 1,410,060.44 | Alice Leung | 02/11/2022 12:51:11 PM | 02/11/2022 12:51:11 PM | Alice Leung | Braintrust |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created By | Created Date | Last Modified | Last Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/11/2022 | Accounts Payable (AP) | Vendor Credit | 10020000110219 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 19177196) | -3,640.57 | 1,406,419.87 | Alice Leung | 03/18/2022 10:12:31 PM | 02/22/2022 01:38:49 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (AP) | Bill Payment (Credit Card) | | Bob Kusnetz - Feb 5 to 11, 2022 | -6,178.81 | 1,400,241.06 | Alice Leung | 03/03/2022 07:44:10 PM | 03/03/2022 07:43:53 PM | Alice Leung | PagerDuty |
| 02/11/2022 | Accounts Payable (AP) | Bill | BK-fabric-220211 | Bob Kusnetz - Feb 5 to 11, 2022 | 3,600.00 | 1,403,841.06 | Alice Leung | 03/18/2022 10:02:27 PM | 02/16/2022 11:05:35 AM | Alice Leung | Braintrust |
| 02/11/2022 | Accounts Payable (AP) | Vendor Credit | 10020000110221 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 19442632) | -165.71 | 1,403,675.35 | Alice Leung | 03/18/2022 10:12:31 PM | 02/22/2022 01:43:23 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (AP) | Bill | 21705312 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 19792691) | -994.23 | 1,402,681.12 | Alice Leung | 03/18/2022 10:12:31 PM | 02/22/2022 01:26:06 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (AP) | Bill | 21705312 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 | 10,177.09 | 1,412,858.21 | Alice Leung | 03/18/2022 10:12:31 PM | 02/14/2022 11:59:32 AM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (AP) | Vendor Credit | 10020000110215 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 19842992) | -165.71 | 1,412,692.50 | Alice Leung | 03/18/2022 10:12:31 PM | 02/22/2022 01:29:29 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (AP) | Vendor Credit | 10020000110216 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 20076262) | -497.12 | 1,412,195.38 | Alice Leung | 03/18/2022 10:12:31 PM | 02/22/2022 01:31:44 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (AP) | Vendor Credit | 10020000110218 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 20412226) | -331.41 | 1,411,863.97 | Alice Leung | 03/18/2022 10:12:31 PM | 02/22/2022 01:38:36 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (AP) | Vendor Credit | 10020000110217 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 20153208) | -826.53 | 1,411,035.44 | Alice Leung | 03/18/2022 10:12:31 PM | 02/22/2022 01:34:25 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (AP) | Bill | 214-132 | Service fee for invoice# BK-fabric-220211 | 360.00 | 1,411,395.44 | Alice Leung | 03/28/2022 04:48:25 PM | 02/16/2022 02:05:35 PM | Alice Leung | Braintrust |
| 02/11/2022 | Accounts Payable (AP) | Vendor Credit | 10020000110223 | Sales cloud - enterprise edition - Feb 11, 2022 to Mar 31, 2022 (credit for invoice# 19731788) | -331.41 | 1,411,064.03 | Alice Leung | 03/18/2022 10:12:31 PM | 02/22/2022 01:48:48 PM | Alice Leung | Salesforce |
| 02/11/2022 | Accounts Payable (AP) | Bill | 214-133 | Service fee for invoice# Fa-003-CB | 880.00 | 1,411,944.03 | Alice Leung | 03/28/2022 04:48:25 PM | 02/14/2022 10:39:47 AM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -21,000.00 | 1,390,944.03 | Alice Leung | 02/14/2022 11:41:56 AM | 02/14/2022 11:41:56 AM | Alice Leung | Worldwide Business Research USA |
| 02/14/2022 | Accounts Payable (AP) | Bill | CCSS/1142 | Ahsan Baber, Bilal Aamir, Syed Safdar Qasim - Jan 31 to Feb 13, 2022 | 6,032.00 | 1,396,976.03 | Alice Leung | 03/18/2022 10:29:22 PM | 02/22/2022 12:44:02 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/14/2022 | Accounts Payable (AP) | Bill | 214-135 | Service fee for invoice# Fa-004-JM | 756.00 | 1,397,732.03 | Alice Leung | 03/01/2022 10:25:59 AM | 02/16/2022 11:20:24 AM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill | Fa-004-JM | Jennifer Montalvo - Jan 30 to Feb 12, 2022 | 7,560.00 | 1,405,292.03 | Alice Leung | 03/18/2022 10:05:28 PM | 02/15/2022 09:26:33 PM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,784.00 | 1,398,508.03 | Alice Leung | 02/14/2022 11:43:47 AM | 02/14/2022 11:41:26 AM | Alice Leung | ITG |
| 02/14/2022 | Accounts Payable (AP) | Bill | Fa-002-BH | Bree Hill - Jan 31 to Feb 11, 2022 | 8,000.00 | 1,406,508.03 | Alice Leung | 03/18/2022 10:05:47 PM | 02/16/2022 02:35:29 PM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill | 214-134 | Service fee for invoice# Fa-017-BM | 340.00 | 1,406,848.03 | Alice Leung | 03/01/2022 10:25:41 AM | 02/16/2022 02:06:49 PM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill | 214-136 | Service fee for invoice# Fa-002-BH | 800.00 | 1,407,648.03 | Alice Leung | 03/01/2022 10:26:17 AM | 02/17/2022 10:19:14 AM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,404,248.03 | Alice Leung | 02/14/2022 11:36:44 AM | 02/14/2022 11:36:44 AM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill | INV-0556 | McDonald's menu (RPM) input validation solution - retainer | 6,700.00 | 1,410,948.03 | Alice Leung | 04/26/2022 02:30:29 PM | 02/14/2022 11:38:52 AM | Alice Leung | Calibrate Consulting LLC |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -955.55 | 1,409,992.48 | Alice Leung | 02/14/2022 11:38:52 AM | 02/14/2022 11:38:52 AM | Alice Leung | Blue Ink |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -28,837.00 | 1,381,155.48 | Alice Leung | 02/14/2022 11:40:42 AM | 02/14/2022 11:40:42 AM | Alice Leung | Catalyst Software Corporation |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,000.00 | 1,376,155.48 | Alice Leung | 02/14/2022 11:38:25 AM | 02/14/2022 11:38:25 AM | Alice Leung | Executive Coaching Connections |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,676.50 | 1,374,478.98 | Alice Leung | 02/14/2022 11:39:53 AM | 02/14/2022 11:39:53 AM | Alice Leung | Cooley LLP |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,239.10 | 1,371,239.88 | Alice Leung | 02/14/2022 11:40:19 AM | 02/14/2022 11:40:19 AM | Alice Leung | Neal Gerber & Eisenberg |
| 02/14/2022 | Accounts Payable (AP) | Bill | 5757457 | Employment counseling - Jan 2022 | 115.20 | 1,371,355.08 | Alice Leung | 03/18/2022 10:30:59 PM | 02/15/2022 11:23:40 AM | Alice Leung | Neal Gerber & Eisenberg |
| 02/14/2022 | Accounts Payable (AP) | Bill | Fa-017-BM | Benjamin Mach - Feb 7 to 11, 2022 | 3,400.00 | 1,374,755.08 | Alice Leung | 03/18/2022 10:06:05 PM | 02/16/2022 11:12:18 AM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,371,155.08 | Alice Leung | 02/14/2022 11:38:23 AM | 02/14/2022 11:38:23 AM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -272.00 | 1,370,883.08 | Alice Leung | 02/14/2022 11:37:49 AM | 02/14/2022 11:37:49 AM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,920.00 | 1,362,963.08 | Alice Leung | 02/14/2022 11:37:32 AM | 02/14/2022 11:37:32 AM | Alice Leung | Braintrust |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,358,763.08 | Alice Leung | 02/14/2022 11:39:18 AM | 02/14/2022 11:39:18 AM | Alice Leung | Clarity Consultants |
| 02/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,880.00 | 1,355,883.08 | Alice Leung | 02/14/2022 11:37:10 AM | 02/14/2022 11:37:10 AM | Alice Leung | Braintrust |
| 02/15/2022 | Accounts Payable (AP) | Bill | 605458 | Evaluation of transactional agreements - Jan 2022 | 3,833.00 | 1,359,716.08 | Alice Leung | 04/11/2022 02:09:38 PM | 02/23/2022 02:39:34 PM | Alice Leung | Benesch |
| 02/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,071.96 | 1,343,644.12 | Alice Leung | 02/16/2022 03:14:35 PM | 02/16/2022 03:14:35 PM | Alice Leung | Kandji, Inc. |
| 02/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,660.35 | 1,331,983.77 | Alice Leung | 02/16/2022 03:15:01 PM | 02/16/2022 03:15:01 PM | Alice Leung | Datadog, Inc. |
| 02/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 1,328,983.77 | Alice Leung | 02/16/2022 03:24:25 PM | 02/16/2022 03:24:25 PM | Alice Leung | Shopdev |
| 02/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,212.00 | 1,324,771.77 | Alice Leung | 02/16/2022 03:24:43 PM | 02/16/2022 03:24:43 PM | Alice Leung | Shopdev |
| 02/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,000.00 | 1,311,771.77 | Alice Leung | 02/16/2022 03:23:59 PM | 02/16/2022 03:23:59 PM | Alice Leung | Shoptalk |
| 02/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,480.00 | 1,303,291.77 | Alice Leung | 02/16/2022 03:25:35 PM | 02/16/2022 03:25:35 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/16/2022 | Accounts Payable (AP) | Bill | FB-SU-2952-1 | Software technical support (product team) (Devon team) - Jan 2022 | 5,558.00 | 1,312,849.77 | Alice Leung | 03/01/2022 06:02:45 PM | 02/22/2022 12:25:30 PM | Alice Leung | Shopdev |
| 02/16/2022 | Accounts Payable (AP) | Bill | INV-US-20014614 | Professional subscription - Feb 16, 2022 to Jul 16, 2022 | 597.19 | 1,313,446.96 | Alice Leung | 02/23/2022 09:48:45 PM | 02/17/2022 12:10:40 PM | Alice Leung | Gong.io Inc |
| 02/16/2022 | Accounts Payable (AP) | Bill | FB-SU-2952-2 | Software technical support (product team) (Khalid team) - Jan 2022 | 6,480.00 | 1,319,926.96 | Alice Leung | 03/01/2022 06:01:27 PM | 02/17/2022 11:15:34 AM | Alice Leung | Shopdev |
| 02/16/2022 | Accounts Payable (AP) | Bill | INV-US-20014601 | Professional subscription - Feb 16, 2022 to Jul 16, 2022 | 597.19 | 1,320,524.15 | Alice Leung | 02/23/2022 09:49:01 PM | 02/17/2022 12:09:18 PM | Alice Leung | Gong.io Inc |
| 02/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,316,324.15 | Alice Leung | 02/17/2022 01:57:35 PM | 02/17/2022 01:57:35 PM | Alice Leung | Clarity Consultants |
| 02/17/2022 | Accounts Payable (AP) | Bill | INV-US-20014627 | Professional subscription - Feb 16, 2022 to Jul 16, 2022 | 597.19 | 1,316,921.34 | Alice Leung | 02/24/2022 02:30:21 PM | 02/17/2022 12:12:20 PM | Alice Leung | Gong.io Inc |
| 02/17/2022 | Accounts Payable (AP) | Bill Payment (Credit Card) | | | -2,880.00 | 1,314,041.34 | Alice Leung | 02/23/2022 09:39:19 PM | 02/23/2022 07:16:15 PM | Alice Leung | NRF (National Retail Federation) |
| 02/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,310,641.34 | Alice Leung | 02/17/2022 01:57:06 PM | 02/17/2022 01:57:06 PM | Alice Leung | Braintrust |
| 02/18/2022 | Accounts Payable (AP) | Bill | 214-139 | Service fee for invoice# Fa-003-BH | 320.00 | 1,310,961.34 | Alice Leung | 04/12/2022 03:53:52 PM | 02/22/2022 11:44:47 AM | Alice Leung | Braintrust |
| 02/18/2022 | Accounts Payable (AP) | Bill | 214-137 | Service fee for invoice# Fa-002-DL | 1,040.00 | 1,312,001.34 | Alice Leung | 04/12/2022 03:54:14 PM | 02/22/2022 11:43:46 AM | Alice Leung | Braintrust |
| 02/18/2022 | Accounts Payable (AP) | Bill | Fa-002-DL | David Luhman - Feb 7 to 18, 2022 | 10,400.00 | 1,322,401.34 | Alice Leung | 03/25/2022 03:31:07 PM | 02/20/2022 03:02:52 PM | Alice Leung | Braintrust |
| 02/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -830.00 | 1,321,571.34 | Alice Leung | 02/18/2022 10:52:51 PM | 02/18/2022 10:52:51 PM | Alice Leung | ITG |
| 02/18/2022 | Accounts Payable (AP) | Bill | BK-fabric-220218 | Bob Kusnetz - Feb 12 to 18, 2022 | 3,600.00 | 1,325,171.34 | Alice Leung | 03/25/2022 03:29:36 PM | 02/20/2022 11:39:25 AM | Alice Leung | Braintrust |
| 02/18/2022 | Accounts Payable (AP) | Bill | 214-138 | Service fee for invoice# BK-fabric-220218 | 360.00 | 1,325,531.34 | Alice Leung | 04/12/2022 03:53:02 PM | 02/20/2022 02:57:18 PM | Alice Leung | Braintrust |
| 02/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,712.00 | 1,320,819.34 | Alice Leung | 02/18/2022 10:50:36 PM | 02/18/2022 10:50:36 PM | Alice Leung | Shopdev |
| 02/18/2022 | Accounts Payable (AP) | Bill | Fa-003-BH | Bree Hill - Feb 14 to 17, 2022 | 3,200.00 | 1,324,019.34 | Alice Leung | 03/25/2022 03:30:46 PM | 02/20/2022 03:04:25 PM | Alice Leung | Braintrust |
| 02/19/2022 | Accounts Payable (AP) | Bill | Fa-018-BM | Benjamin Mach - Feb 14 to 18, 2022 | 3,400.00 | 1,327,419.34 | Alice Leung | 03/25/2022 03:32:49 PM | 02/22/2022 12:36:29 PM | Alice Leung | Braintrust |
| 02/19/2022 | Accounts Payable (AP) | Bill | 214-140 | Service fee for invoice# Fa-018-BM | 340.00 | 1,327,759.34 | Alice Leung | 04/12/2022 03:55:14 PM | 02/22/2022 04:51:26 PM | Alice Leung | Braintrust |
| 02/19/2022 | Accounts Payable (AP) | Bill | 45891 | Concierge design partnership - Feb 19 to Mar 19, 2022 | 4,200.00 | 1,331,959.34 | Alice Leung | 03/25/2022 03:26:22 PM | 03/01/2022 11:28:32 AM | Alice Leung | Flatfile Inc. |
| 02/21/2022 | Accounts Payable (AP) | Bill | 214-141 | Service fee for invoice# Fa-001-AE | 1,046.11 | 1,333,005.45 | Alice Leung | 04/12/2022 03:56:26 PM | 02/22/2022 06:10:13 PM | Alice Leung | Braintrust |
| 02/21/2022 | Accounts Payable (AP) | Bill | 11 | Luis Munguia - Feb 7 to 22, 2022 | 5,760.00 | 1,338,765.45 | Alice Leung | 03/20/2022 11:25:20 AM | 03/07/2022 12:23:49 AM | Alice Leung | Rippling |
| 02/21/2022 | Accounts Payable (AP) | Bill | Fa-001-AE | Aaron Enequist-Leiker - Feb 7 to Feb 20, 2022 | 10,461.07 | 1,349,226.52 | Alice Leung | 03/25/2022 03:32:02 PM | 02/22/2022 04:42:31 PM | Alice Leung | Braintrust |
| 02/21/2022 | Accounts Payable (AP) | Bill | FB-SU-2955 | Klondike implementation invoice - implementation completion - 30% of total project cost | 15,000.00 | 1,364,226.52 | Alice Leung | 03/10/2022 03:13:33 PM | 02/22/2022 04:48:28 PM | Alice Leung | Shopdev |
| 02/21/2022 | Accounts Payable (AP) | Bill | 8111217420 (Part 2) | Delaware Franchise Tax filing fee - 2021 | 75.00 | 1,364,301.52 | Alice Leung | 03/25/2022 03:52:49 PM | 03/24/2022 10:56:28 AM | Alice Leung | CSC |
| 02/22/2022 | Accounts Payable (AP) | Bill | 90414627 | Chief revenue officer - professional fee and direct expenses | 50,084.75 | 1,414,386.27 | Alice Leung | 03/10/2022 02:24:58 PM | 02/23/2022 03:10:19 PM | Alice Leung | Korn Ferry |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -656.90 | 1,413,729.37 | Alice Leung | 02/23/2022 09:46:38 PM | 02/23/2022 09:47:05 PM | Alice Leung | Gong.io Inc |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,000.00 | 1,412,729.37 | Alice Leung | 02/23/2022 09:47:09 PM | 02/23/2022 09:47:09 PM | Alice Leung | Elastic Jobs LLC |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -633.02 | 1,412,096.35 | Alice Leung | 02/23/2022 09:48:10 PM | 02/23/2022 09:48:10 PM | Alice Leung | Gong.io Inc |
| 02/22/2022 | Accounts Payable (AP) | Bill | 2022US332484 | SOW 32 - GNC mobile subscriptions & loyalty enhancements - due on signing | 14,820.00 | 1,426,916.35 | Alice Leung | 03/25/2022 04:00:17 PM | 03/01/2022 10:57:42 AM | Alice Leung | ITG |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -21.37 | 1,426,894.98 | Alice Leung | 02/23/2022 09:49:33 PM | 02/23/2022 09:49:33 PM | Alice Leung | Outreach |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 1,421,504.98 | Alice Leung | 02/23/2022 09:44:29 PM | 02/23/2022 09:44:29 PM | Alice Leung | Encora Nearshore, Inc |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -441.00 | 1,421,063.98 | Alice Leung | 02/23/2022 09:45:19 PM | 02/23/2022 09:45:19 PM | Alice Leung | Braintrust |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,050.00 | 1,417,013.98 | Alice Leung | 02/23/2022 09:46:26 PM | 02/23/2022 09:46:26 PM | Alice Leung | Shoptalk |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,000.00 | 1,387,013.98 | Alice Leung | 02/23/2022 09:43:49 PM | 02/23/2022 09:43:49 PM | Alice Leung | Shoptalk |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,382,813.98 | Alice Leung | 02/23/2022 09:44:59 PM | 02/23/2022 09:44:59 PM | Alice Leung | Braintrust |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -633.02 | 1,382,180.96 | Alice Leung | 02/23/2022 09:47:38 PM | 02/23/2022 09:47:38 PM | Alice Leung | Gong.io Inc |
| 02/22/2022 | Accounts Payable (AP) | Bill | 2748 | Innovator services invoice 3 of 3 | 13,000.00 | 1,395,180.96 | Alice Leung | 03/10/2022 03:18:47 PM | 02/28/2022 04:48:52 PM | Alice Leung | Coresight Research, Inc. |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -68.00 | 1,395,112.96 | Alice Leung | 02/23/2022 09:45:37 PM | 02/23/2022 09:45:37 PM | Alice Leung | Braintrust |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,425.00 | 1,382,687.96 | Alice Leung | 02/23/2022 09:49:57 PM | 02/23/2022 09:49:57 PM | Alice Leung | Bemo Communications Group LLC |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,378,487.96 | Alice Leung | 02/23/2022 09:50:20 PM | 02/23/2022 09:50:20 PM | Alice Leung | Flatfile Inc. |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,780.00 | 1,374,707.96 | Alice Leung | 02/23/2022 09:46:44 PM | 02/23/2022 09:46:44 PM | Alice Leung | Braintrust |
| 02/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -511.00 | 1,374,196.96 | Alice Leung | 02/23/2022 09:45:54 PM | 02/23/2022 09:45:54 PM | Alice Leung | Braintrust |

| Date | Account | Type | Reference | Description | Amount | Balance | Created | Modified | Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/23/2022 | Accounts Payable (AP) | Bill | 2022US332485 | SOW 30 - project kickoff and project plan shared (20%) - project: Autocado phase 2 | 29,658.00 | 1,404,054.96 Alice Leung | 03/25/2022 04:02:39 PM | 02/28/2022 03:14:48 PM | Alice Leung | ITG |
| 02/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -597.19 | 1,403,457.77 Alice Leung | 02/23/2022 09:48:45 PM | 02/23/2022 09:48:45 PM | Alice Leung | Gong.io Inc |
| 02/23/2022 | Accounts Payable (AP) | Bill | 10488-167-12860 (2nd) | NRF - Jan 15 to 17, 2023 (2nd payment) | 5,000.00 | 1,408,457.77 Alice Leung | 03/10/2022 02:23:25 PM | 02/23/2022 07:08:57 PM | Alice Leung | NRF (National Retail Federation) |
| 02/23/2022 | Accounts Payable (AP) | Bill | 10488-167-12860 (1st) | NRF - Jan 15 to 17, 2023 (1st payment) | 2,860.00 | 1,411,337.77 Alice Leung | 02/23/2022 07:16:15 PM | 02/23/2022 07:14:38 PM | Alice Leung | NRF (National Retail Federation) |
| 02/23/2022 | Accounts Payable (AP) | Bill | 10488-167-12860 (4th) | NRF - Jan 15 to 17, 2023 (4th payment) | 34,785.00 | 1,446,122.77 Alice Leung | 06/30/2022 02:14:09 PM | 02/23/2022 07:11:16 PM | Alice Leung | NRF (National Retail Federation) |
| 02/23/2022 | Accounts Payable (AP) | Bill | 10488-167-12860 (3rd) | NRF - Jan 15 to 17, 2023 (3rd payment) | 34,785.00 | 1,480,907.77 Alice Leung | 04/29/2022 05:04:30 PM | 02/23/2022 07:10:00 PM | Alice Leung | NRF (National Retail Federation) |
| 02/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,919.88 | 1,468,988.09 Alice Leung | 02/23/2022 09:51:48 PM | 02/23/2022 09:51:48 PM | Alice Leung | Greenhouse Software |
| 02/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -597.19 | 1,468,390.90 Alice Leung | 02/23/2022 09:49:01 PM | 02/23/2022 09:49:01 PM | Alice Leung | Gong.io Inc |
| 02/24/2022 | Accounts Payable (AP) | Bill | CCS5/1104 | Ali Ammar - Feb 2022 | 3,250.79 | 1,471,641.69 Alice Leung | 03/10/2022 02:27:20 PM | 02/24/2022 10:28:24 AM | Alice Leung | Creative Chaos North America, LLC |
| 02/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -597.19 | 1,471,044.50 Alice Leung | 02/24/2022 02:30:21 PM | 02/24/2022 02:30:21 PM | Alice Leung | Gong.io Inc |
| 02/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 1,470,624.50 Alice Leung | 02/24/2022 02:31:03 PM | 02/24/2022 02:31:03 PM | Alice Leung | Braintrust |
| 02/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,467,224.50 Alice Leung | 02/24/2022 02:30:48 PM | 02/24/2022 02:30:48 PM | Alice Leung | Braintrust |
| 02/25/2022 | Accounts Payable (AP) | Bill | 214-143 | Service fee for invoice# BK-fabric-220225 | 360.00 | 1,467,584.50 Alice Leung | 04/12/2022 03:58:07 PM | 02/28/2022 03:41:23 PM | Alice Leung | Braintrust |
| 02/25/2022 | Accounts Payable (AP) | Bill | 214-142 | Service fee for invoice# Fa-004-CB | 860.00 | 1,468,464.50 Alice Leung | 04/12/2022 03:57:48 PM | 03/01/2022 03:14:12 PM | Alice Leung | Braintrust |
| 02/25/2022 | Accounts Payable (AP) | Bill | US313300-1 | US1 national newsline, length charge and basic photo | 3,630.00 | 1,472,094.50 Alice Leung | 03/25/2022 04:04:31 PM | 02/28/2022 04:24:58 PM | Alice Leung | Cision US Inc. |
| 02/25/2022 | Accounts Payable (AP) | Bill | Fa-019-BM | Benjamin Mach - Feb 21 to 25, 2022 | 3,400.00 | 1,475,494.50 Alice Leung | 03/28/2022 04:49:37 PM | 02/28/2022 05:11:29 PM | Alice Leung | Braintrust |
| 02/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,000.00 | 1,473,494.50 Alice Leung | 03/01/2022 05:41:26 PM | 03/01/2022 05:41:26 PM | Alice Leung | MACH Alliance, Inc. |
| 02/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,473,134.50 Alice Leung | 03/01/2022 05:36:40 PM | 03/01/2022 05:36:40 PM | Alice Leung | Braintrust |
| 02/25/2022 | Accounts Payable (AP) | Bill | Fa-004-CB | Calvin Blanchard - Feb 21 to 27, 2022 | 8,800.00 | 1,481,934.50 Alice Leung | 03/28/2022 04:49:01 PM | 02/28/2022 03:10:57 PM | Alice Leung | Braintrust |
| 02/25/2022 | Accounts Payable (AP) | Bill | 214-144 | Service fee for invoice# Fa-019-BM | 340.00 | 1,482,274.50 Alice Leung | 04/12/2022 03:57:29 PM | 02/28/2022 06:11:28 PM | Alice Leung | Braintrust |
| 02/25/2022 | Accounts Payable (AP) | Bill | BK-fabric-220225 | Bob Kuznetz - Feb 19 to 25, 2022 | 3,600.00 | 1,485,874.50 Alice Leung | 03/28/2022 04:49:21 PM | 02/28/2022 03:23:38 PM | Alice Leung | Braintrust |
| 02/25/2022 | Accounts Payable (AP) | Bill | 2 | Jessica Talbert - UXR research project | 10,000.00 | 1,495,874.50 Alice Leung | 03/10/2022 02:38:44 PM | 03/06/2022 07:14:14 PM | Alice Leung | Rippling |
| 02/26/2022 | Accounts Payable (AP) | Bill | Fa-029-EL | Elena Liakou - Jan 31 to Feb 13, 2022 | 6,020.00 | 1,501,894.50 Alice Leung | 03/29/2022 02:17:18 PM | 02/28/2022 04:10:34 PM | Alice Leung | Braintrust |
| 02/26/2022 | Accounts Payable (AP) | Bill | Fa-030-EL | Elena Liakou - Feb 14 to 27, 2022 | 4,970.00 | 1,506,864.50 Alice Leung | 03/29/2022 02:17:45 PM | 02/28/2022 04:11:37 PM | Alice Leung | Braintrust |
| 02/26/2022 | Accounts Payable (AP) | Bill | 214-146 | Service fee for invoice# Fa-030-EL | 497.00 | 1,507,361.50 Alice Leung | 04/12/2022 03:58:50 PM | 02/28/2022 05:36:13 PM | Alice Leung | Braintrust |
| 02/26/2022 | Accounts Payable (AP) | Bill | 214-145 | Service fee for invoice# Fa-029-EL | 902.00 | 1,507,963.50 Alice Leung | 04/12/2022 03:58:29 PM | 02/28/2022 05:35:04 PM | Alice Leung | Braintrust |
| 02/27/2022 | Accounts Payable (AP) | Bill | Fa-005-JM | Jennifer Montano - Feb 13 to 26, 2022 | 6,030.00 | 1,513,993.50 Alice Leung | 03/31/2022 10:25:12 AM | 02/28/2022 04:13:05 PM | Alice Leung | Braintrust |
| 02/27/2022 | Accounts Payable (AP) | Bill | 214-147 | Service fee for invoice# Fa-005-JM | 603.00 | 1,514,596.50 Alice Leung | 04/13/2022 02:38:47 PM | 02/28/2022 05:37:28 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accounts Payable (AP) | Bill | CCS5/1165 | Ahtisham Kashif - Feb 2022 | 2,200.00 | 1,516,796.50 Alice Leung | 03/31/2022 10:35:47 AM | 03/08/2022 04:42:48 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -288.00 | 1,516,508.50 Alice Leung | 03/01/2022 05:38:57 PM | 03/01/2022 05:38:57 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -41,625.00 | 1,474,883.50 Alice Leung | 03/01/2022 05:57:28 PM | 03/01/2022 05:57:28 PM | Alice Leung | Mindcko |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,474,543.50 Alice Leung | 03/01/2022 05:37:13 PM | 03/01/2022 05:37:13 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accounts Payable (AP) | Bill | | Contractors - Feb 2022 | 30,510.00 | 1,505,053.50 Alice Leung | 03/10/2022 02:35:17 PM | 03/03/2022 02:19:27 PM | Alice Leung | Rippling |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -66.00 | 1,504,987.50 Alice Leung | 03/01/2022 05:59:32 PM | 03/01/2022 05:59:32 PM | Alice Leung | EBS Limited (USD) |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,480.00 | 1,498,507.50 Alice Leung | 03/01/2022 06:01:27 PM | 03/01/2022 06:01:27 PM | Alice Leung | Shopdev |
| 02/28/2022 | Accounts Payable (AP) | Bill | INV0070070 | Professional - full user fee (tiered) - Feb 2022 | 6,406.72 | 1,504,914.22 Alice Leung | 04/04/2022 02:55:02 PM | 03/10/2022 11:35:29 AM | Alice Leung | PagerDuty |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -792.00 | 1,504,122.22 Alice Leung | 03/01/2022 05:39:16 PM | 03/01/2022 05:39:16 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,499,922.22 Alice Leung | 03/01/2022 05:59:07 PM | 03/01/2022 05:59:07 PM | Alice Leung | Clarity Consultants |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,920.00 | 1,492,002.22 Alice Leung | 03/01/2022 05:57:55 PM | 03/01/2022 05:57:55 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accounts Payable (AP) | Bill | IUS228920 | Atlas pro package monthly invoicing - Feb 2022 | 30,364.17 | 1,522,366.39 Alice Leung | 03/31/2022 10:37:01 AM | 03/01/2022 11:55:16 AM | Alice Leung | MongoDB Cloud |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,680.00 | 1,520,686.39 Alice Leung | 03/01/2022 05:38:34 PM | 03/01/2022 05:38:34 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -955.04 | 1,519,731.35 Alice Leung | 03/01/2022 05:58:30 PM | 03/01/2022 05:58:30 PM | Alice Leung | Salesforce |
| 02/28/2022 | Accounts Payable (AP) | Bill | CCS5/1156 | Ahsan Babar and Syed Safder Qasim - Feb 14 to 27, 2022 | 5,779.91 | 1,525,511.26 Alice Leung | 03/31/2022 10:35:26 AM | 02/28/2022 05:20:15 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/28/2022 | Accounts Payable (AP) | Bill | 1148 | In-house recruiting services for technical recruiting - Vanu Pillmai | 9,360.00 | 1,534,871.26 Alice Leung | 04/01/2022 04:14:16 PM | 03/01/2022 03:45:19 PM | Alice Leung | Emerald Talent, LLC |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,534,511.26 Alice Leung | 03/01/2022 05:37:31 PM | 03/01/2022 05:37:31 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,050.00 | 1,530,461.26 Alice Leung | 03/01/2022 05:38:16 PM | 03/01/2022 05:38:16 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accounts Payable (AP) | Bill | 220228-FBRC | Product development team - Feb 2022 | 5,300.00 | 1,535,851.26 Alice Leung | 06/22/2022 09:33:47 AM | 03/04/2022 10:32:16 AM | Alice Leung | Encore Nearshore, Inc |
| 03/01/2022 | Accounts Payable (AP) | Bill | 6140225389 | Madhav Pujari - Jan 31 to Feb 11, 2022 | 3,960.00 | 1,539,811.26 Alice Leung | 04/12/2022 04:39:16 PM | 04/06/2022 10:12:07 AM | Alice Leung | Infosys Limited |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332542 | Trimark OMS - contractors - Feb 2022 | 10,750.00 | 1,550,561.26 Alice Leung | 03/31/2022 10:33:48 AM | 03/07/2022 06:45:15 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | 204 | Eyites Villanueva-Apuche - Feb 15 to 28, 2022 | 2,800.00 | 1,553,361.26 Alice Leung | 04/12/2022 03:57:09 PM | 03/08/2022 04:22:20 PM | Alice Leung | Nearshore Depot LLC |
| 03/01/2022 | Accounts Payable (AP) | Bill | 1071 | Access to Pavel's total rewards & visual offer letter platforms and integrations with supported ATS, HRIS, payroll and/or cap table systems - Jan to Jun, 2022 | 10,250.00 | 1,563,611.26 Alice Leung | 04/12/2022 04:01:17 PM | 03/25/2022 09:48:54 AM | Alice Leung | Pave |
| 03/01/2022 | Accounts Payable (AP) | Bill | 13603 | Monthly sales fee - Mar 2022 | 16,500.00 | 1,580,111.26 Alice Leung | 04/12/2022 03:23:47 PM | 03/11/2022 10:06:22 AM | Alice Leung | Acquirent |
| 03/01/2022 | Accounts Payable (AP) | Bill | 1436 | Pitch deck system - discovery & story/outline | 3,000.00 | 1,583,111.26 Alice Leung | 05/09/2022 10:46:12 AM | 03/28/2022 11:28:43 AM | Alice Leung | Finao Agency |
| 03/01/2022 | Accounts Payable (AP) | Bill | 6340451487 | Guru Ramachandra Pavan - Jan 31 to Feb 11, 2022 | 3,960.00 | 1,587,071.26 Alice Leung | 04/12/2022 04:39:00 PM | 04/06/2022 10:12:51 AM | Alice Leung | Infosys Limited |
| 03/01/2022 | Accounts Payable (AP) | Bill | 1011142466 | Sales navigator enterprise - Jan 3, 2022 to Jan 2, 2023 | 40,585.78 | 1,627,657.04 Alice Leung | 03/28/2022 04:45:36 PM | 03/16/2022 04:45:26 PM | Alice Leung | LinkedIn |
| 03/01/2022 | Accounts Payable (AP) | Bill | INV00248124 | Voice usage: international minutes and domestic VOIP - Feb 2022 | 9.33 | 1,627,666.37 Alice Leung | 03/18/2022 10:13:41 PM | 03/09/2022 03:51:04 PM | Alice Leung | Outreach |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332535 | Customer delivery team - Feb 2022 | 5,600.00 | 1,633,266.37 Alice Leung | 03/31/2022 10:29:36 AM | 03/07/2022 09:37:35 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | 1001 | Subscription to etailinsights solution - Mar 2022 to Feb 2023 | 10,950.00 | 1,644,216.37 Alice Leung | 03/18/2022 10:17:43 PM | 03/09/2022 11:11:13 AM | Alice Leung | etailinsights |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332529 | Universal Lacrosse - contractors - Feb 2022 | 24,054.50 | 1,668,270.87 Alice Leung | 03/31/2022 10:33:14 AM | 03/07/2022 09:52:58 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | INV-US-20014710 | Professional subscription - Feb 18, 2022 to Jul 16, 2022 | 597.19 | 1,668,868.06 Alice Leung | 03/18/2022 10:09:12 PM | 03/09/2022 12:24:30 PM | Alice Leung | Gong.io Inc |
| 03/01/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/0222-0002 | Radha Krishna - Feb 2022 | 2,000.00 | 1,670,868.06 Alice Leung | 04/12/2022 04:07:40 PM | 03/28/2022 10:27:05 AM | Alice Leung | Zytun LLC |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332531 | NBF - contractors - Feb 2022 | 10,992.50 | 1,681,860.56 Alice Leung | 03/31/2022 10:33:31 AM | 03/07/2022 09:34:07 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332532 | Costco - contractors - Feb 2022 | 6,275.00 | 1,688,135.56 Alice Leung | 03/31/2022 10:28:24 AM | 03/07/2022 09:34:57 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2021-0076 | Will receive reimbursement from GNC mobile | 131,332.01 | 1,819,467.57 Alice Leung | 03/28/2022 04:40:40 PM | 03/23/2022 10:59:09 AM | Alice Leung | Appsbine Inc. |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332533 | Staff augmentation team - Feb 2022 | 43,485.00 | 1,862,932.57 Alice Leung | 03/31/2022 10:28:48 AM | 03/07/2022 09:35:57 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332534 | NRF storefront demo - contractors - Feb 2022 | 1,555.00 | 1,864,487.57 Alice Leung | 03/31/2022 10:29:16 AM | 03/07/2022 09:36:52 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332540 | Autocado phase 2 discovery - Jose Cadima - Feb 2022 | 14,080.00 | 1,878,567.57 Alice Leung | 03/31/2022 10:31:37 AM | 03/07/2022 09:42:37 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | COM0530282021 | Premium (committed) plan - additional units - Nov 2021 to Feb 2022 | 6,084.15 | 1,884,651.72 Alice Leung | 04/12/2022 03:20:18 PM | 03/28/2022 10:10:17 AM | Alice Leung | Algolia |
| 03/01/2022 | Accounts Payable (AP) | Bill | | Laurent Burman - sales commission for BRCC - Feb 2022 | 51,375.00 | 1,936,026.72 Alice Leung | 04/15/2022 01:12:05 PM | 03/20/2022 11:23:47 AM | Alice Leung | Rippling |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332544 | Fabric loyalty - quality assurance - Feb 2022 | 4,150.00 | 1,940,176.72 Alice Leung | 03/31/2022 10:32:19 AM | 03/08/2022 03:45:48 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | FAB-020 | Monthly PR services - Feb 2022 | 29,866.00 | 1,970,042.72 Alice Leung | 04/12/2022 04:02:12 PM | 03/17/2022 12:33:25 PM | Alice Leung | Mission North |
| 03/01/2022 | Accounts Payable (AP) | Bill | 235 | Gilberto Pastor Pelaez - Feb 15 to 28, 2022 | 3,712.00 | 1,973,754.72 Alice Leung | 04/12/2022 03:56:53 PM | 03/08/2022 04:23:24 PM | Alice Leung | Nearshore Depot LLC |
| 03/01/2022 | Accounts Payable (AP) | Bill | INV-US-20014795 | Professional subscription - Feb 22, 2022 to Jul 16, 2022 | 573.30 | 1,974,328.02 Alice Leung | 03/18/2022 10:09:50 PM | 03/09/2022 12:35:30 PM | Alice Leung | Gong.io Inc |
| 03/01/2022 | Accounts Payable (AP) | Bill | FIBIABEFD-0016 | Feb 2022 | 58.11 | 1,974,386.13 Alice Leung | 03/23/2022 03:00:01 PM | 03/01/2022 12:07:19 PM | Alice Leung | VETTY |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332536 | Reference store front - Feb 2022 | 760.00 | 1,975,146.13 Alice Leung | 03/31/2022 10:30:01 AM | 03/07/2022 09:38:43 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,750.00 | 1,966,396.13 Alice Leung | 03/01/2022 05:39:40 PM | 03/01/2022 05:39:40 PM | Alice Leung | Braintrust |
| 03/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,558.00 | 1,956,838.13 Alice Leung | 03/01/2022 06:03:22 PM | 03/01/2022 06:03:22 PM | Alice Leung | Shopdev |
| 03/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,480.00 | 1,960,358.13 Alice Leung | 03/01/2022 05:40:44 PM | 03/01/2022 05:40:44 PM | Alice Leung | Braintrust |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332537 | Black Rifle Coffee discovery - contractors - Feb 2022 | 4,715.00 | 1,955,073.13 Alice Leung | 03/31/2022 10:30:48 AM | 03/07/2022 09:39:35 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 1,954,653.13 Alice Leung | 03/01/2022 05:40:25 PM | 03/01/2022 05:40:25 PM | Alice Leung | Braintrust |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332538 | GNC mobile production support - support infrastructure - Feb 2022 | 3,000.00 | 1,957,653.13 Alice Leung | 03/31/2022 10:30:00 AM | 03/07/2022 09:40:51 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332541 | Trewz discovery - Jose Cadima - Feb 2022 | 220.00 | 1,957,873.13 Alice Leung | 03/31/2022 10:32:01 AM | 03/07/2022 09:43:52 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332530 | Pavel Zolotukhin - Feb 2022 discovery - contractors - Feb 2022 | 30,840.00 | 1,988,713.13 Alice Leung | 03/31/2022 10:32:56 AM | 03/01/2022 11:02:06 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | CIN1352 | McDonald's menu (RFM) input validation solution - upon delivering UX/UI design assets | 11,725.00 | 2,000,438.13 Alice Leung | 04/26/2022 02:29:32 PM | 03/10/2022 11:21:02 AM | Alice Leung | Galbraite Consulting LLC |
| 03/01/2022 | Accounts Payable (AP) | Bill | INV-0507 | Integrated solution - upon delivering UX/UI design assets | 4,000.00 | 2,004,438.13 Alice Leung | 04/26/2022 02:39:32 PM | 03/23/2022 04:30:52 PM | Alice Leung | Collorate Consulting LLC |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332539 | GNC mobile CI/2 - general technical & development - Feb 2022 | 4,020.00 | 2,012,638.13 Alice Leung | 03/31/2022 10:31:11 AM | 03/07/2022 09:41:45 PM | Alice Leung | ITG |
| 03/01/2022 | Accounts Payable (AP) | Bill | 2022US332543 | GNC - contractors - Feb 2022 | 9,075.00 | 2,021,913.13 Alice Leung | 03/31/2022 10:32:37 AM | 03/08/2022 11:59:42 AM | Alice Leung | ITG |

| Date | Account | Type | Ref | Memo/Description | Amount | | | | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,000.00 | 2,014,913.13 Alice Leung | 03/01/2022 05:40:02 PM | 03/01/2022 05:40:02 PM | Alice Leung | Braintrust |
| 03/01/2022 | Accounts Payable (AP) | Bill | FRUS245250 | Emerging tech - TI research MEMBER with Advice, replays, client sponsored webinar and Q&A document - Mar 2022 to Feb 2023 | 89,000.00 | 2,103,913.13 Alice Leung | 03/31/2022 10:39:06 AM | 03/10/2022 12:10:52 AM | Alice Leung | Forrester Research, Inc. |
| 03/01/2022 | Accounts Payable (AP) | Bill | CIN1353 | Warehouse management system implementation - SOW 0230407/1821 - Jan 17, 2022 to Feb 15, 2022 | 6,930.00 | 2,110,843.13 Alice Leung | 03/18/2022 10:31:46 PM | 03/15/2022 02:37:59 PM | Alice Leung | Stratedy, Inc. |
| 03/01/2022 | Accounts Payable (AP) | Bill | 06/02/2022/FVS | React dev - contractors - Feb 2022 | 26,000.00 | 2,136,843.13 Alice Leung | 04/12/2022 04:04:10 PM | 03/29/2022 10:46:16 AM | Alice Leung | Appiandeo |
| 03/02/2022 | Accounts Payable (AP) | Bill | 117113 | Speaking agreement in Las Vegas, NV - 25% due upon contract execution - Apr 1, 2022 | 6,250.00 | 2,143,093.13 Alice Leung | 03/18/2022 10:13:16 PM | 03/08/2022 03:29:19 PM | Alice Leung | Ferrazzi Greenlight, Inc. |
| 03/02/2022 | Accounts Payable (AP) | Bill | 225 | Shoptalk London - Jun 2022 | 13,312.12 | 2,156,405.25 Alice Leung | 04/12/2022 03:08:58 PM | 04/04/2022 01:11:39 PM | Alice Leung | Buying Time Ltd |
| 03/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 2,150,405.25 Alice Leung | 03/10/2022 02:11:39 PM | 03/10/2022 02:11:39 PM | Alice Leung | Embassalue Talent LLC |
| 03/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,200.00 | 2,143,205.25 Alice Leung | 03/10/2022 02:08:07 PM | 03/10/2022 02:08:07 PM | Alice Leung | Braintrust |
| 03/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,852.50 | 2,127,352.75 Alice Leung | 03/10/2022 02:07:13 PM | 03/10/2022 02:07:13 PM | Alice Leung | Cooley LLP |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,480.00 | 2,118,872.75 Alice Leung | 03/10/2022 02:27:57 PM | 03/10/2022 02:27:57 PM | Alice Leung | Creative Chaos North America, LLC |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -565.00 | 2,118,307.75 Alice Leung | 03/10/2022 02:30:28 PM | 03/10/2022 02:30:28 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,905.00 | 2,106,402.75 Alice Leung | 03/10/2022 02:29:05 PM | 03/10/2022 02:29:05 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,510.00 | 2,075,892.75 Alice Leung | 03/10/2022 02:35:17 PM | 03/10/2022 02:35:17 PM | Alice Leung | Rippling |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -33,750.00 | 2,042,142.75 Alice Leung | 03/10/2022 02:23:58 PM | 03/10/2022 02:23:58 PM | Alice Leung | Mayven |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,425.00 | 2,037,717.75 Alice Leung | 03/10/2022 02:32:41 PM | 03/10/2022 02:32:41 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 2,033,717.75 Alice Leung | 03/10/2022 02:27:40 PM | 03/10/2022 02:27:40 PM | Alice Leung | Creative Chaos North America, LLC |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 2,030,717.75 Alice Leung | 03/10/2022 02:31:04 PM | 03/10/2022 02:31:04 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,275.00 | 2,019,442.75 Alice Leung | 03/10/2022 02:28:45 PM | 03/10/2022 02:28:45 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,230.00 | 2,009,212.75 Alice Leung | 03/10/2022 02:31:54 PM | 03/10/2022 02:31:54 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,000.00 | 2,004,212.75 Alice Leung | 03/10/2022 02:23:25 PM | 03/10/2022 02:23:25 PM | Alice Leung | NRF (National Retail Federation) |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -50,084.75 | 1,954,128.00 Alice Leung | 03/10/2022 02:24:58 PM | 03/10/2022 02:24:58 PM | Alice Leung | Korn Ferry |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49,455.00 | 1,904,673.00 Alice Leung | 03/10/2022 02:31:23 PM | 03/10/2022 02:31:23 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,250.79 | 1,901,422.21 Alice Leung | 03/10/2022 02:27:20 PM | 03/10/2022 02:27:20 PM | Alice Leung | Creative Chaos North America, LLC |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,830.00 | 1,895,592.21 Alice Leung | 03/10/2022 02:32:10 PM | 03/10/2022 02:32:10 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -33,345.00 | 1,862,247.21 Alice Leung | 03/10/2022 02:28:27 PM | 03/10/2022 02:28:27 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,340.00 | 1,849,907.21 Alice Leung | 03/10/2022 02:30:46 PM | 03/10/2022 02:30:46 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,080.00 | 1,846,827.21 Alice Leung | 03/10/2022 02:32:26 PM | 03/10/2022 02:32:26 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -41,142.50 | 1,805,684.71 Alice Leung | 03/10/2022 02:29:29 PM | 03/10/2022 02:29:29 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 1,799,924.71 Alice Leung | 03/10/2022 02:29:49 PM | 03/10/2022 02:29:49 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,860.00 | 1,794,044.71 Alice Leung | 03/10/2022 02:30:12 PM | 03/10/2022 02:30:12 PM | Alice Leung | ITG |
| 03/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 1,790,044.71 Alice Leung | 03/10/2022 02:31:36 PM | 03/10/2022 02:31:36 PM | Alice Leung | ITG |
| 03/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,500.00 | 1,782,544.71 Alice Leung | 03/10/2022 02:53:01 PM | 03/10/2022 02:53:01 PM | Alice Leung | Calibrate Consulting LLC |
| 03/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,500.00 | 1,766,044.71 Alice Leung | 03/10/2022 02:53:56 PM | 03/10/2022 02:53:56 PM | Alice Leung | Acquirent |
| 03/04/2022 | Accounts Payable (AP) | Bill | 214-148 | Service fee for invoice# Fa-003-DL | 1,040.00 | 1,767,084.71 Alice Leung | 04/19/2022 02:45:15 PM | 03/10/2022 03:49:06 PM | Alice Leung | Braintrust |
| 03/04/2022 | Accounts Payable (AP) | Bill | BK-fabric-220304 | Bob Kuanetz - Feb 25 to Mar 4, 2022 | 3,600.00 | 1,770,684.71 Alice Leung | 04/12/2022 03:53:28 PM | 03/08/2022 06:27:19 PM | Alice Leung | Braintrust |
| 03/04/2022 | Accounts Payable (AP) | Bill | 214-149 | Service fee for invoice# BK-fabric-220304 | 360.00 | 1,771,044.71 Alice Leung | 04/19/2022 02:45:34 PM | 03/09/2022 11:22:08 AM | Alice Leung | Braintrust |
| 03/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -18,857.00 | 1,752,187.71 Alice Leung | 03/10/2022 02:57:55 PM | 03/10/2022 02:57:55 PM | Alice Leung | Mission North |
| 03/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,674.03 | 1,750,513.68 Alice Leung | 03/10/2022 02:57:16 PM | 03/10/2022 02:57:16 PM | Alice Leung | MongoDB Cloud |
| 03/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,500.00 | 1,743,013.68 Alice Leung | 03/10/2022 02:53:26 PM | 03/10/2022 02:53:26 PM | Alice Leung | Sedai Inc. |
| 03/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -193,845.15 | 1,549,168.53 Alice Leung | 03/10/2022 02:58:39 PM | 03/10/2022 02:58:39 PM | Alice Leung | BairesDev LLC |
| 03/04/2022 | Accounts Payable (AP) | Bill | Fa-003-DL | David Luhman - Feb 21 to Mar 4, 2022 | 10,400.00 | 1,559,568.53 Alice Leung | 04/12/2022 03:54:38 PM | 03/10/2022 03:39:54 PM | Alice Leung | Braintrust |
| 03/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -34,085.00 | 1,525,483.53 Alice Leung | 03/10/2022 02:56:54 PM | 03/10/2022 02:56:54 PM | Alice Leung | MongoDB Cloud |
| 03/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -171,400.65 | 1,354,082.88 Alice Leung | 03/10/2022 02:58:21 PM | 03/10/2022 02:58:21 PM | Alice Leung | BairesDev LLC |
| 03/06/2022 | Accounts Payable (AP) | Bill | Fa-020-BM | Benjamin Mach - Feb 28 to Mar 4, 2022 | 3,400.00 | 1,357,482.88 Alice Leung | 04/12/2022 03:55:38 PM | 03/08/2022 05:44:21 PM | Alice Leung | Braintrust |
| 03/06/2022 | Accounts Payable (AP) | Bill | 214-150 | Service fee for invoice# Fa-020-BM | 340.00 | 1,357,822.88 Alice Leung | 04/21/2022 03:23:41 PM | 03/09/2022 04:19:03 PM | Alice Leung | Braintrust |
| 03/07/2022 | Accounts Payable (AP) | Bill | 214-151 | Service fee for invoice# Fa-002-AE | 1,040.00 | 1,358,862.88 Alice Leung | 04/21/2022 03:24:07 PM | 03/09/2022 01:14:31 PM | Alice Leung | Braintrust |
| 03/07/2022 | Accounts Payable (AP) | Bill | 8111200725 to 242289 | Document retrieval, domestic/foreign filings - Jan 25 to Feb 28, 2022 | 5,108.44 | 1,363,971.32 Alice Leung | 04/12/2022 04:38:34 PM | 03/31/2022 09:40:51 AM | Alice Leung | CSC |
| 03/07/2022 | Accounts Payable (AP) | Bill | Fa-002-AE | Aaron Enequist-Lekier - Feb 21 to Mar 6, 2022 | 10,400.00 | 1,374,371.32 Alice Leung | 04/12/2022 03:56:05 PM | 03/09/2022 01:01:54 PM | Alice Leung | Braintrust |
| 03/07/2022 | Accounts Payable (AP) | Bill | 94674 | Mar 2022 | 675.00 | 1,375,046.32 Alice Leung | 04/12/2022 04:12:05 PM | 03/09/2022 12:12:10 PM | Alice Leung | Lead Forensics |
| 03/07/2022 | Accounts Payable (AP) | Bill | 746 | Saeed Raza | 6,600.00 | 1,381,646.32 Alice Leung | 04/12/2022 04:10:58 PM | 03/14/2022 12:17:26 PM | Alice Leung | Outbart LLC |
| 03/07/2022 | Accounts Payable (AP) | Bill | 6458629 | Trinath Subuthi - immigration - Feb 2022 | 3,632.15 | 1,385,278.48 Alice Leung | 04/12/2022 04:10:08 PM | 03/09/2022 03:43:19 PM | Alice Leung | Quarles & Brady LLP |
| 03/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -58.11 | 1,385,220.37 Alice Leung | 03/10/2022 03:00:58 PM | 03/10/2022 03:00:58 PM | Alice Leung | VETTY |
| 03/07/2022 | Accounts Payable (AP) | Bill | 6458627 | Rakesh Uppala - immigration - Feb 2022 | 59.00 | 1,385,279.37 Alice Leung | 04/12/2022 04:09:31 PM | 03/09/2022 03:41:36 PM | Alice Leung | Quarles & Brady LLP |
| 03/07/2022 | Accounts Payable (AP) | Bill | 6458630 | Varsha Devadas - immigration - Feb 2022 | 7,288.58 | 1,392,567.95 Alice Leung | 04/12/2022 04:10:23 PM | 03/09/2022 03:44:11 PM | Alice Leung | Quarles & Brady LLP |
| 03/07/2022 | Accounts Payable (AP) | Bill | 2346 | Google workspace enterprise plus and voice - Feb 2022 | 11,986.53 | 1,404,554.48 Alice Leung | 04/12/2022 04:11:30 PM | 03/09/2022 12:50:27 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 03/07/2022 | Accounts Payable (AP) | Bill | 6458628 | Manish Varma Datla - immigration - Feb 2022 | 45.02 | 1,404,599.50 Alice Leung | 04/12/2022 04:09:50 PM | 03/09/2022 03:42:23 PM | Alice Leung | Quarles & Brady LLP |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,600.00 | 1,397,999.50 Alice Leung | 03/10/2022 03:09:43 PM | 03/10/2022 03:09:43 PM | Alice Leung | Outbart LLC |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,000.00 | 1,395,999.50 Alice Leung | 03/10/2022 01:11:47 PM | 03/10/2022 01:11:47 PM | Alice Leung | Zylun LLC |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -405.00 | 1,395,594.50 Alice Leung | 03/10/2022 02:09:02 PM | 03/10/2022 02:09:02 PM | Alice Leung | Braintrust |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,297.96 | 1,384,296.52 Alice Leung | 03/10/2022 03:10:38 PM | 03/10/2022 03:10:38 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -27,300.00 | 1,356,996.52 Alice Leung | 03/10/2022 03:08:51 PM | 03/10/2022 03:08:51 PM | Alice Leung | Qualtext |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,352,796.52 Alice Leung | 03/10/2022 03:11:06 PM | 03/10/2022 03:11:06 PM | Alice Leung | Clarity Consultants |
| 03/08/2022 | Accounts Payable (AP) | Bill | INV-US-20015523 | Professional subscription - Mar 8, 2022 to Jul 16, 2022 | 513.58 | 1,353,310.10 Alice Leung | 03/16/2022 10:16:16 PM | 03/08/2022 06:48:19 PM | Alice Leung | Gong.io Inc |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,000.00 | 1,338,310.10 Alice Leung | 03/10/2022 03:13:33 PM | 03/10/2022 03:13:33 PM | Alice Leung | Shopdev |
| 03/08/2022 | Accounts Payable (AP) | Bill | INV-US-20015541 | Professional subscription - Mar 8, 2022 to Jul 16, 2022 | 513.58 | 1,338,823.68 Alice Leung | 03/18/2022 10:10:38 PM | 03/08/2022 06:51:05 PM | Alice Leung | Gong.io Inc |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,338,483.68 Alice Leung | 03/10/2022 02:10:26 PM | 03/10/2022 02:10:26 PM | Alice Leung | Braintrust |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,240.00 | 1,332,243.68 Alice Leung | 03/10/2022 02:09:30 PM | 03/10/2022 02:09:49 PM | Alice Leung | Braintrust |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,000.00 | 1,315,243.68 Alice Leung | 03/10/2022 03:12:13 PM | 03/10/2022 03:12:13 PM | Alice Leung | Emerald Talent, LLC |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,311,643.68 Alice Leung | 03/10/2022 02:09:29 PM | 03/10/2022 02:09:29 PM | Alice Leung | Braintrust |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -378.00 | 1,311,265.68 Alice Leung | 03/10/2022 02:08:33 PM | 03/10/2022 02:08:33 PM | Alice Leung | Braintrust |
| 03/08/2022 | Accounts Payable (AP) | Bill | INV-US-20015534 | Professional subscription - Mar 8, 2022 to Jul 16, 2022 | 513.58 | 1,311,779.26 Alice Leung | 03/18/2022 10:10:07 PM | 03/08/2022 06:49:33 PM | Alice Leung | Gong.io Inc |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,000.00 | 1,302,779.26 Alice Leung | 03/10/2022 03:11:28 PM | 03/10/2022 03:11:28 PM | Alice Leung | Appiandeo |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,070.29 | 1,295,708.97 Alice Leung | 03/10/2022 03:10:11 PM | 03/10/2022 03:10:11 PM | Alice Leung | Smartsheet |
| 03/08/2022 | Accounts Payable (AP) | Bill | 2339 | Fabric customer council card double-sided high quality card stock size: 5x7" | 46.24 | 1,295,755.21 Alice Leung | 04/12/2022 04:12:36 PM | 03/08/2022 06:56:25 PM | Alice Leung | Blue Ink |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -57,135.00 | 1,238,620.21 Alice Leung | 03/10/2022 11:25:57 AM | 03/10/2022 11:25:57 AM | Alice Leung | Rippling |
| 03/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,235,220.21 Alice Leung | 03/10/2022 02:10:10 PM | 03/10/2022 02:10:10 PM | Alice Leung | Braintrust |
| 03/09/2022 | Accounts Payable (AP) | Bill | 2022U/532S80 | GNC mobile CR2 | 4,030.00 | 1,239,250.21 Alice Leung | 04/12/2022 04:14:40 PM | 03/09/2022 01:11:45 PM | Alice Leung | Braintrust |
| 03/09/2022 | Accounts Payable (AP) | Bill | 175 | Photographer - headshots 50% deposit | 1,800.00 | 1,240,780.21 Alice Leung | 04/12/2022 02:58:50 PM | 03/14/2022 02:55:44 PM | Alice Leung | Maxwell Swift |
| 03/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,236,830.21 Alice Leung | 03/10/2022 02:10:45 PM | 03/10/2022 02:10:45 PM | Alice Leung | Braintrust |
| 03/09/2022 | Accounts Payable (AP) | Bill | ST8192 | Shoptalk 2022 sponsorship: Cabanas at the Shoptalk beach party and interactive sponsor map | 22,500.00 | 1,259,350.21 Alice Leung | 03/28/2022 04:40:55 PM | 03/24/2022 11:58:29 AM | Alice Leung | Shoptalk |
| 03/09/2022 | Accounts Payable (AP) | Bill | 214-152 | Service fee for invoice# Fa-005-CB | 704.00 | 1,260,054.21 Alice Leung | 04/25/2022 05:03:40 PM | 03/10/2022 12:45:06 PM | Alice Leung | Braintrust |
| 03/09/2022 | Accounts Payable (AP) | Bill | Fa-005-CB | Calvin Blanchard - Feb 28 to Mar 9, 2022 | 7,040.00 | 1,267,094.21 Alice Leung | 04/12/2022 03:57:07 PM | 03/10/2022 11:42:57 AM | Alice Leung | Braintrust |
| 03/09/2022 | Accounts Payable (AP) | Bill | FB-SU-3001 | Software technical support (product team) (Khalid team) - Feb 2022 | 6,156.00 | 1,273,250.21 Alice Leung | 03/25/2022 04:05:06 PM | 03/10/2022 12:22:16 AM | Alice Leung | Shopdev |
| 03/09/2022 | Accounts Payable (AP) | Bill | FB-SU-3000 | Software technical support (product team) (Devon team) - Feb 2022 | 6,156.00 | 1,279,406.21 Alice Leung | 03/25/2022 04:05:55 PM | 03/14/2022 12:43:13 PM | Alice Leung | Shopdev |
| 03/09/2022 | Accounts Payable (AP) | Bill | 3100 | Special project, technology/communications and marketing intelligence - Mar 2022 | 12,425.00 | 1,291,831.21 Alice Leung | 04/12/2022 04:33:52 PM | 03/16/2022 09:04:22 PM | Alice Leung | Berns Communications Group LLC |
| 03/09/2022 | Accounts Payable (AP) | Bill | FB-SU-2998 | Software technical support (subscription team) - Feb 2022 | 6,318.00 | 1,298,149.21 Alice Leung | 03/25/2022 03:59:17 PM | 03/14/2022 12:40:14 PM | Alice Leung | Shopdev |
| 03/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,000.00 | 1,285,149.21 Alice Leung | 03/10/2022 03:18:47 PM | 03/10/2022 03:18:47 PM | Alice Leung | Coresight Research, Inc. |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Date Created | Date Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2022 | Accounts Payable (AP) | Bill | INV-US-20015583 | Professional subscription - Mar 8, 2022 to Jul 16, 2022 | 513.58 | 1,285,662.79 Alice Leung | 04/12/2022 04:05:13 PM | 03/18/2022 04:08:32 PM | Alice Leung | Gong.io Inc. |
| 03/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,000.00 | 1,275,662.79 Alice Leung | 03/10/2022 02:38:44 PM | 03/10/2022 02:38:44 PM | Alice Leung | Rippling |
| 03/10/2022 | Accounts Payable (AP) | Bill | 572057-03102022 | On-demand services - Feb 2022 | 22,171.09 | 1,297,833.88 Alice Leung | 04/22/2022 04:36:17 PM | 03/14/2022 12:47:58 PM | Alice Leung | Datadog, Inc. |
| 03/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,297,493.88 Alice Leung | 03/10/2022 02:11:04 PM | 03/10/2022 02:11:04 PM | Alice Leung | Braintrust |
| 03/11/2022 | Accounts Payable (AP) | Bill Payment (Credit Card) | INV00707070 | | -8,406.72 | 1,291,087.16 Alice Leung | 04/04/2022 02:55:02 PM | 04/04/2022 02:54:33 PM | Alice Leung | PagerDuty |
| 03/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,845.00 | 1,289,442.16 Alice Leung | 03/11/2022 11:58:50 AM | 03/11/2022 11:58:50 AM | Alice Leung | Cision US Inc. |
| 03/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,260.00 | 1,282,182.16 Alice Leung | 03/11/2022 11:58:16 AM | 03/11/2022 11:58:16 AM | Alice Leung | Quarles & Brady LLP |
| 03/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -89,818.00 | 1,192,364.16 Alice Leung | 03/11/2022 11:56:28 AM | 03/11/2022 11:56:28 AM | Alice Leung | ITG |
| 03/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -52,095.00 | 1,140,269.16 Alice Leung | 03/11/2022 11:56:57 AM | 03/11/2022 11:56:57 AM | Alice Leung | ITG |
| 03/11/2022 | Accounts Payable (AP) | Bill | BK-fabric-220311 | Bob Kusnetz - Mar 5 to 11, 2022 | 3,600.00 | 1,143,869.16 Alice Leung | 04/12/2022 03:56:48 PM | 03/14/2022 02:23:27 PM | Alice Leung | Braintrust |
| 03/11/2022 | Accounts Payable (AP) | Bill | 214-153 | Service fee for invoice# BK-fabric-220311 | 360.00 | 1,144,229.16 Alice Leung | 04/25/2022 05:03:59 PM | 03/14/2022 02:49:52 PM | Alice Leung | Braintrust |
| 03/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -50,439.38 | 1,093,789.78 Alice Leung | 03/11/2022 11:24:57 AM | 03/11/2022 11:24:57 AM | Alice Leung | Algolia |
| 03/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16.41 | 1,093,773.37 Alice Leung | 03/11/2022 11:57:56 AM | 03/11/2022 11:57:56 AM | Alice Leung | Quarles & Brady LLP |
| 03/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,859.30 | 1,090,914.07 Alice Leung | 03/11/2022 11:57:23 AM | 03/11/2022 11:57:23 AM | Alice Leung | ZoomInfo Technologies, LLC |
| 03/12/2022 | Accounts Payable (AP) | Bill | 177 | Photographer - headshots & team photos remaining balance | 1,000.00 | 1,091,914.07 Alice Leung | 03/18/2022 10:32:18 PM | 03/14/2022 02:57:41 PM | Alice Leung | Maxwell Swift |
| 03/13/2022 | Accounts Payable (AP) | Bill | 214-154 | Service fee for invoice# Fa-021-BM | 340.00 | 1,092,254.07 Alice Leung | 04/27/2022 03:24:50 PM | 03/14/2022 02:50:52 PM | Alice Leung | Braintrust |
| 03/13/2022 | Accounts Payable (AP) | Bill | Fa-021-BM | Benjamin Mach - Mar 7 to 11, 2022 | 3,400.00 | 1,095,654.07 Alice Leung | 04/13/2022 02:38:30 PM | 03/14/2022 02:24:26 PM | Alice Leung | Braintrust |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,619.76 | 1,079,034.31 Alice Leung | 03/18/2022 09:28:50 PM | 03/18/2022 09:28:50 PM | Alice Leung | Datadog, Inc. |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,074,834.31 Alice Leung | 03/18/2022 10:08:23 PM | 03/18/2022 10:08:23 PM | Alice Leung | Clarity Consultants |
| 03/14/2022 | Accounts Payable (AP) | Bill | 214-155 | Service fee for invoice# Fa-006-JM | 684.00 | 1,075,518.31 Alice Leung | 04/27/2022 03:25:31 PM | 03/16/2022 12:55:34 PM | Alice Leung | Braintrust |
| 03/14/2022 | Accounts Payable (AP) | Bill | M10-0462153 | 2021 Radford global compensation database participation - tier 1 countries | 1,350.00 | 1,076,868.31 Alice Leung | 04/14/2022 10:22:39 AM | 03/16/2022 11:12:27 AM | Alice Leung | Aon Consulting, Inc. |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -675.00 | 1,076,193.31 Alice Leung | 03/18/2022 10:07:52 PM | 03/18/2022 10:07:52 PM | Alice Leung | Lead Forensics |
| 03/14/2022 | Accounts Payable (AP) | Bill | Fa-006-JM | Jennifer Montalvo - Feb 27 to Mar 12, 2022 | 6,840.00 | 1,083,033.31 Alice Leung | 04/14/2022 10:23:28 AM | 03/16/2022 10:56:12 AM | Alice Leung | Braintrust |
| 03/14/2022 | Accounts Payable (AP) | Bill | M10-0462154 | 2022 Radford global compensation database participation - United States & tier1 countries | 16,740.00 | 1,099,773.31 Alice Leung | 04/14/2022 10:22:55 AM | 03/16/2022 11:13:32 AM | Alice Leung | Aon Consulting, Inc. |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9.33 | 1,099,763.98 Alice Leung | 03/18/2022 10:13:41 PM | 03/18/2022 10:13:41 PM | Alice Leung | Outreach |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,250.00 | 1,093,513.98 Alice Leung | 03/18/2022 10:13:16 PM | 03/18/2022 10:13:16 PM | Alice Leung | Ferrazzi Greenlight, Inc. |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -573.30 | 1,092,940.68 Alice Leung | 03/18/2022 10:09:50 PM | 03/18/2022 10:09:50 PM | Alice Leung | Gong.io Inc. |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -792.00 | 1,092,148.68 Alice Leung | 03/18/2022 10:03:40 PM | 03/18/2022 10:03:40 PM | Alice Leung | Braintrust |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,393.87 | 1,089,754.81 Alice Leung | 03/18/2022 10:12:31 PM | 03/18/2022 10:12:31 PM | Alice Leung | Salesforce |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,086,154.81 Alice Leung | 03/18/2022 10:02:27 PM | 03/18/2022 10:02:27 PM | Alice Leung | Braintrust |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -597.19 | 1,085,557.62 Alice Leung | 03/18/2022 10:09:12 PM | 03/18/2022 10:09:12 PM | Alice Leung | Gong.io Inc. |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -168.00 | 1,085,389.62 Alice Leung | 03/18/2022 10:03:59 PM | 03/18/2022 10:03:59 PM | Alice Leung | Braintrust |
| 03/14/2022 | Accounts Payable (AP) | Bill | INV00252423 | Platform: accelerate - proration - Mar 14 to Jul 27, 2022 | 3,943.61 | 1,089,333.23 Alice Leung | 04/12/2022 04:08:31 PM | 03/18/2022 11:22:50 AM | Alice Leung | Outreach |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,800.00 | 1,080,533.23 Alice Leung | 03/18/2022 10:02:58 PM | 03/18/2022 10:02:58 PM | Alice Leung | Braintrust |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -405.00 | 1,080,128.23 Alice Leung | 03/18/2022 10:03:20 PM | 03/18/2022 10:03:20 PM | Alice Leung | Braintrust |
| 03/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,950.00 | 1,069,178.23 Alice Leung | 03/18/2022 10:17:43 PM | 03/18/2022 10:17:43 PM | Alice Leung | etailinsights |
| 03/15/2022 | Accounts Payable (AP) | Bill | CCSS/1183 | Asset procurement for - Muhammad Ahsan Islam Laptop cost + 358,115 plus 10% service fee | 2,475.00 | 1,071,653.23 Alice Leung | 03/31/2022 10:36:15 AM | 03/25/2022 10:08:26 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/15/2022 | Accounts Payable (AP) | Bill | 14002100 | AD & support, analyst subscription/technology service charge - Mar 15 to Jun 15, 2022 | 40,950.00 | 1,112,603.23 Alice Leung | 04/19/2022 02:29:28 PM | 03/15/2022 06:41:51 PM | Alice Leung | Spotlight LLC |
| 03/15/2022 | Accounts Payable (AP) | Bill | 3116 | Special project, technology/communications and marketing intelligence - Apr 2022 | 12,425.00 | 1,125,028.23 Alice Leung | 04/19/2022 02:29:02 PM | 03/16/2022 04:57:07 PM | Alice Leung | Berns Communications Group LLC |
| 03/15/2022 | Accounts Payable (AP) | Bill | CCSS/1175 | Ahsan Babar & Syed Safder Qasim - Feb 28 to Mar 13, 2022 | 5,760.00 | 1,130,788.23 Alice Leung | 04/14/2022 10:24:12 AM | 03/25/2022 10:03:51 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/15/2022 | Accounts Payable (AP) | Bill | 1212 | Roger Cano - Mar 2022 | 14,065.91 | 1,144,854.14 Alice Leung | 04/12/2022 04:02:49 PM | 03/20/2022 02:09:01 PM | Alice Leung | Remotely Works, Inc |
| 03/16/2022 | Accounts Payable (AP) | Bill | 214-156 | Service fee for invoice# Fa-031-EL | 539.00 | 1,145,393.14 Alice Leung | 04/29/2022 05:02:20 PM | 03/31/2022 09:23:49 AM | Alice Leung | Braintrust |
| 03/16/2022 | Accounts Payable (AP) | Bill | Fa-031-EL | Elena Liakou - Feb 28 to Mar 13, 2022 | 5,390.00 | 1,150,783.14 Alice Leung | 04/19/2022 02:46:38 PM | 03/29/2022 10:36:27 AM | Alice Leung | Braintrust |
| 03/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -875.00 | 1,149,908.14 Alice Leung | 03/18/2022 10:04:25 PM | 03/18/2022 10:04:25 PM | Alice Leung | Braintrust |
| 03/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -700.00 | 1,149,208.14 Alice Leung | 03/18/2022 10:05:06 PM | 03/18/2022 10:05:06 PM | Alice Leung | Braintrust |
| 03/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,032.00 | 1,143,176.14 Alice Leung | 03/18/2022 10:29:22 PM | 03/18/2022 10:29:22 PM | Alice Leung | Creative Chaos North America, LLC |
| 03/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -513.58 | 1,142,662.56 Alice Leung | 03/18/2022 10:10:38 PM | 03/18/2022 10:10:38 PM | Alice Leung | Gong.io Inc |
| 03/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -648.00 | 1,142,014.56 Alice Leung | 03/18/2022 10:04:43 PM | 03/18/2022 10:04:43 PM | Alice Leung | Braintrust |
| 03/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -513.58 | 1,141,500.98 Alice Leung | 03/18/2022 10:10:57 PM | 03/18/2022 10:10:57 PM | Alice Leung | Gong.io Inc |
| 03/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -513.58 | 1,140,987.40 Alice Leung | 03/18/2022 10:16:16 PM | 03/18/2022 10:16:16 PM | Alice Leung | Gong.io Inc |
| 03/16/2022 | Accounts Payable (AP) | Bill | 81112358859 | New Jersey annual filing | 153.00 | 1,141,140.40 Alice Leung | 04/19/2022 02:48:17 PM | 03/17/2022 11:33:06 AM | Alice Leung | CSC |
| 03/17/2022 | Accounts Payable (AP) | Bill | 81112368849 | Delaware annual filing for Avery & Grey LLC | 375.00 | 1,141,515.40 Alice Leung | 04/19/2022 02:47:57 PM | 03/18/2022 03:00:45 PM | Alice Leung | CSC |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,026.50 | 1,132,488.90 Alice Leung | 03/18/2022 10:32:40 PM | 03/18/2022 10:32:40 PM | Alice Leung | TripActions |
| 03/17/2022 | Accounts Payable (AP) | Bill | 5759786 | Employment counseling - Feb 2022 | 771.75 | 1,133,260.65 Alice Leung | 04/19/2022 02:47:03 PM | 03/18/2022 03:14:01 PM | Alice Leung | Neal Gerber & Eisenberg |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,000.00 | 1,125,260.65 Alice Leung | 03/18/2022 10:05:47 PM | 03/18/2022 10:05:47 PM | Alice Leung | Braintrust |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,000.00 | 1,124,260.65 Alice Leung | 03/18/2022 10:32:18 PM | 03/18/2022 10:32:18 PM | Alice Leung | Maxwell Swift |
| 03/17/2022 | Accounts Payable (AP) | Bill | US327203-1 | US1 national newsline length charge | 2,330.00 | 1,126,590.65 Alice Leung | 04/19/2022 02:40:59 PM | 03/18/2022 03:16:51 PM | Alice Leung | Cision US Inc. |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -115.20 | 1,126,475.45 Alice Leung | 03/18/2022 10:30:59 PM | 03/18/2022 10:30:59 PM | Alice Leung | Neal Gerber & Eisenberg |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,300.00 | 1,119,545.45 Alice Leung | 03/18/2022 10:31:48 PM | 03/18/2022 10:31:48 PM | Alice Leung | Stratedy, Inc. |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,119,205.45 Alice Leung | 03/18/2022 10:07:03 PM | 03/18/2022 10:06:27 PM | Alice Leung | Braintrust |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,115,805.45 Alice Leung | 03/18/2022 10:06:05 PM | 03/18/2022 10:06:05 PM | Alice Leung | Braintrust |
| 03/17/2022 | Accounts Payable (AP) | Bill | ST8268 | Hosted meetings with retailers & brands | 3,250.00 | 1,119,055.45 Alice Leung | 03/28/2022 04:46:38 PM | 03/24/2022 01:00:02 PM | Alice Leung | Shoptalk |
| 03/17/2022 | Accounts Payable (AP) | Bill | INV-US-20015664 | Professional subscription - Mar 10, 2022 to Jul 16, 2022 | 501.64 | 1,119,557.09 Alice Leung | 04/12/2022 04:04:49 PM | 03/18/2022 11:12:49 AM | Alice Leung | Gong.io Inc. |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -720.00 | 1,118,837.09 Alice Leung | 03/18/2022 10:06:48 PM | 03/18/2022 10:06:48 PM | Alice Leung | Braintrust |
| 03/17/2022 | Accounts Payable (AP) | Bill | | Professional subscription | -7,560.00 | 1,111,277.09 Alice Leung | 03/18/2022 10:05:26 PM | 03/18/2022 10:05:26 PM | Alice Leung | Braintrust |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,700.00 | 1,104,577.09 Alice Leung | 03/18/2022 10:31:21 PM | 03/18/2022 10:31:21 PM | Alice Leung | Calibrate Consulting LLC |
| 03/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,000.00 | 1,103,577.09 Alice Leung | 03/18/2022 10:32:07 PM | 03/18/2022 10:32:07 PM | Alice Leung | Maxwell Swift |
| 03/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,400.00 | 1,095,177.09 Alice Leung | 03/18/2022 10:35:17 PM | 03/18/2022 10:35:17 PM | Alice Leung | Stratedy, Inc. |
| 03/18/2022 | Accounts Payable (AP) | Bill | Fa-004-DL | David Luhman - Mar 7 to 18, 2022 | 10,400.00 | 1,105,577.09 Alice Leung | 04/19/2022 02:46:00 PM | 03/29/2022 10:35:29 AM | Alice Leung | Braintrust |
| 03/18/2022 | Accounts Payable (AP) | Bill | BK-fabric-220318 | Bob Kusnetz - Mar 12 to 18, 2022 | 3,600.00 | 1,109,177.09 Alice Leung | 04/19/2022 02:46:22 PM | 03/18/2022 11:41:20 AM | Alice Leung | Braintrust |
| 03/18/2022 | Accounts Payable (AP) | Bill | TCCS3084-0002 | Macbook | 1,838.65 | 1,111,015.74 Alice Leung | 04/12/2022 03:57:03 PM | 03/29/2022 10:13:26 AM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 03/18/2022 | Accounts Payable (AP) | Bill | 214-158 | Service fee for invoice# Fa-004-DL | 1,040.00 | 1,112,055.74 Alice Leung | 04/29/2022 05:02:38 PM | 03/23/2022 05:05:45 PM | Alice Leung | Braintrust |
| 03/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 1,106,665.74 Alice Leung | 03/18/2022 10:34:51 PM | 03/18/2022 10:34:51 PM | Alice Leung | Essence Nearshore, Inc. |
| 03/18/2022 | Accounts Payable (AP) | Bill | 214-157 | Service fee for invoice# BK-fabric-220318 | 360.00 | 1,107,025.74 Alice Leung | 04/29/2022 05:02:56 PM | 03/18/2022 11:40:55 AM | Alice Leung | Braintrust |
| 03/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,833.00 | 1,103,192.74 Alice Leung | 03/18/2022 10:34:17 PM | 03/18/2022 10:34:17 PM | Alice Leung | Benesch |
| 03/18/2022 | Accounts Payable (AP) | Bill | 5650 | 409a gross valuation and expertise fees | 5,500.00 | 1,108,692.74 Alice Leung | 04/12/2022 04:39:46 PM | 03/23/2022 05:08:33 PM | Alice Leung | Redwood Valuation Partners, LLC |
| 03/19/2022 | Accounts Payable (AP) | Bill | 46213 | Concierge design partnership - Mar 19 to Apr 19, 2022 | 4,200.00 | 1,112,892.74 Alice Leung | 04/19/2022 02:51:07 PM | 03/21/2022 12:50:45 PM | Alice Leung | Flatfile Inc. |
| 03/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,400.00 | 1,102,492.74 Alice Leung | 03/25/2022 03:31:07 PM | 03/25/2022 03:31:07 PM | Alice Leung | Braintrust |
| 03/21/2022 | Accounts Payable (AP) | Bill | US327590-1 | US1 national newsline and length charge | 1,760.00 | 1,104,252.74 Alice Leung | 04/21/2022 02:51:07 PM | 03/25/2022 03:37:45 PM | Alice Leung | Cision US Inc. |
| 03/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,103,892.74 Alice Leung | 03/25/2022 03:30:25 PM | 03/25/2022 03:30:25 PM | Alice Leung | Braintrust |
| 03/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -624.00 | 1,103,268.74 Alice Leung | 03/25/2022 03:30:04 PM | 03/25/2022 03:30:04 PM | Alice Leung | Braintrust |
| 03/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 1,100,268.74 Alice Leung | 03/25/2022 03:30:46 PM | 03/25/2022 03:30:46 PM | Alice Leung | Braintrust |
| 03/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,096,668.74 Alice Leung | 03/25/2022 03:29:38 PM | 03/25/2022 03:29:38 PM | Alice Leung | Braintrust |
| 03/22/2022 | Accounts Payable (AP) | Bill | INV-US-20016152 | Professional subscription - Mar 22, 2022 to Jul 16, 2022 | 453.67 | 1,096,022.61 Alice Leung | 04/12/2022 04:05:29 PM | 03/24/2022 02:08:02 PM | Alice Leung | Gong.io Inc. |
| 03/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,092,822.61 Alice Leung | 03/25/2022 03:43:44 PM | 03/25/2022 03:40:44 PM | Alice Leung | Flatfile Inc. |
| 03/22/2022 | Accounts Payable (AP) | Bill | 214-159 | Service fee for invoice# Fa-003-AE | 1,040.00 | 1,093,762.61 Alice Leung | 05/05/2022 05:02:49 PM | 03/24/2022 11:44:17 AM | Alice Leung | Braintrust |
| 03/22/2022 | Accounts Payable (AP) | Bill | Fa-003-AE | Aaron Enriquez-Lerma - Mar 7 to 20, 2022 | 10,400.00 | 1,104,162.61 Alice Leung | 04/22/2022 11:40:53 PM | 03/24/2022 11:38:26 AM | Alice Leung | Braintrust |
| 03/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,100,762.61 Alice Leung | 03/25/2022 03:42:41 PM | 03/25/2022 03:42:41 PM | Alice Leung | Braintrust |

| Date | Account | Type | Number | Description | Amount | | | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| 03/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,100,422.61 Alice Leung | 03/25/2022 03:31:34 PM | 03/25/2022 03:31:34 PM | Alice Leung | Braintrust |
| 03/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,318.00 | 1,094,104.61 Alice Leung | 03/25/2022 03:59:17 PM | 03/25/2022 03:59:17 PM | Alice Leung | Shopdev |
| 03/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | | 1,094,104.61 Alice Leung | 03/25/2022 03:58:18 PM | 03/25/2022 03:58:18 PM | Alice Leung | HOO KOO E KOO LIMITED |
| 03/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,481.07 | 1,083,643.54 Alice Leung | 03/25/2022 03:32:02 PM | 03/25/2022 03:32:02 PM | Alice Leung | Braintrust |
| 03/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -75.00 | 1,083,568.54 Alice Leung | 03/25/2022 03:52:49 PM | 03/25/2022 03:52:49 PM | Alice Leung | CSC |
| 03/24/2022 | Accounts Payable (AP) | Bill | 13769 | Contractors - Feb 2022 | 144,418.20 | 1,227,986.74 Alice Leung | 04/22/2022 11:45:29 AM | 03/25/2022 11:02:29 AM | Alice Leung | BairesDev LLC |
| 03/24/2022 | Accounts Payable (AP) | Bill | 13768 | Contractors - Feb 2022 | 133,628.40 | 1,361,615.14 Alice Leung | 04/22/2022 11:45:12 AM | 03/25/2022 11:01:42 AM | Alice Leung | BairesDev LLC |
| 03/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,820.00 | 1,346,795.14 Alice Leung | 03/25/2022 04:00:17 PM | 03/25/2022 04:00:17 PM | Alice Leung | ITG |
| 03/24/2022 | Accounts Payable (AP) | Deposit | | Received money for credit note# CN-0397 | 11,928.00 | 1,358,723.14 Alice Leung | 03/25/2022 03:58:16 PM | 03/25/2022 03:57:06 PM | Alice Leung | HOO KOO E KOO LIMITED |
| 03/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,156.00 | 1,352,567.14 Alice Leung | 03/25/2022 03:59:33 PM | 03/25/2022 03:59:33 PM | Alice Leung | Shopdev |
| 03/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -29,658.00 | 1,322,709.14 Alice Leung | 03/25/2022 04:02:39 PM | 03/25/2022 04:02:39 PM | Alice Leung | ITG |
| 03/25/2022 | Accounts Payable (AP) | Bill | 214-160 | Service fee for invoice# BK-fabric-220325 | 360.00 | 1,323,069.14 Alice Leung | 05/10/2022 02:20:12 PM | 03/28/2022 02:25:22 PM | Alice Leung | Braintrust |
| 03/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | BK-fabric-220325 | Bob Kusnetz - Mar 19 to 25, 2022 | 3,600.00 | 1,326,669.14 Alice Leung | 04/25/2022 05:03:17 PM | 03/28/2022 11:56:13 AM | Alice Leung | Braintrust |
| 03/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,630.00 | 1,323,039.14 Alice Leung | 03/25/2022 04:04:31 PM | 03/25/2022 04:04:31 PM | Alice Leung | Cision US Inc. |
| 03/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,156.00 | 1,316,883.14 Alice Leung | 03/25/2022 04:05:09 PM | 03/25/2022 04:05:09 PM | Alice Leung | Shopdev |
| 03/25/2022 | Accounts Payable (AP) | Bill | CCSS/1186 | Managed HR services - Mar 2022 | 20,462.00 | 1,337,345.14 Alice Leung | 04/12/2022 04:01:45 PM | 03/29/2022 01:48:06 PM | Alice Leung | Creative Chaos North America, LLC |
| 03/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,800.00 | 1,328,545.14 Alice Leung | 03/28/2022 04:49:01 PM | 03/28/2022 04:49:01 PM | Alice Leung | Braintrust |
| 03/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -131,332.01 | 1,197,213.13 Alice Leung | 03/28/2022 04:48:10 PM | 03/28/2022 04:48:10 PM | Alice Leung | Appdome Inc. |
| 03/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -22,500.00 | 1,174,713.13 Alice Leung | 03/28/2022 04:46:55 PM | 03/28/2022 04:46:55 PM | Alice Leung | Shoptalk |
| 03/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,174,353.13 Alice Leung | 03/28/2022 04:48:43 PM | 03/28/2022 04:48:43 PM | Alice Leung | Braintrust |
| 03/28/2022 | Accounts Payable (AP) | Bill | Fa-007-JM | Jennifer Montalvo - Mar 13 to 26, 2022 | 6,480.00 | 1,180,833.13 Alice Leung | 04/27/2022 03:25:13 PM | 03/31/2022 09:29:14 AM | Alice Leung | Braintrust |
| 03/28/2022 | Accounts Payable (AP) | Bill | 214-161 | Service fee for invoice# Fa-007-JM | 648.00 | 1,181,481.13 Alice Leung | 05/12/2022 10:45:42 AM | 03/31/2022 09:57:59 AM | Alice Leung | Braintrust |
| 03/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,250.00 | 1,178,231.13 Alice Leung | 03/28/2022 04:46:38 PM | 03/28/2022 04:46:38 PM | Alice Leung | Shoptalk |
| 03/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,174,631.13 Alice Leung | 03/28/2022 04:49:21 PM | 03/28/2022 04:49:21 PM | Alice Leung | Braintrust |
| 03/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -660.00 | 1,173,751.13 Alice Leung | 03/28/2022 04:48:25 PM | 03/28/2022 04:48:25 PM | Alice Leung | Braintrust |
| 03/28/2022 | Accounts Payable (AP) | Bill | 8111241007S | Massachusetts annual report filings | 185.00 | 1,173,936.13 Alice Leung | 04/27/2022 03:25:56 PM | 03/31/2022 10:55:42 AM | Alice Leung | CSC |
| 03/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,170,536.13 Alice Leung | 03/28/2022 04:49:37 PM | 03/28/2022 04:49:37 PM | Alice Leung | Braintrust |
| 03/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,585.78 | 1,129,950.35 Alice Leung | 03/28/2022 04:45:38 PM | 03/28/2022 04:45:38 PM | Alice Leung | LinkedIn |
| 03/29/2022 | Accounts Payable (AP) | Bill | 22086641 | Sales cloud - enterprise edition - Apr 1, 2022 to Mar 31, 2023 | 102,598.68 | 1,232,549.03 Alice Leung | 04/29/2022 04:49:34 PM | 04/05/2022 12:46:11 PM | Alice Leung | Salesforce |
| 03/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,020.00 | 1,226,529.03 Alice Leung | 03/29/2022 02:17:18 PM | 03/29/2022 02:17:18 PM | Alice Leung | Braintrust |
| 03/29/2022 | Accounts Payable (AP) | Bill | CCSS/1188 | Ahsan Babar & Syed Safdar Qasim - Mar 14 to 27, 2022 | 5,760.00 | 1,232,289.03 Alice Leung | 04/29/2022 05:01:01 PM | 04/04/2022 11:04:55 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,970.00 | 1,227,319.03 Alice Leung | 03/29/2022 02:17:45 PM | 03/29/2022 02:17:45 PM | Alice Leung | Braintrust |
| 03/29/2022 | Accounts Payable (AP) | Bill | 7CCS0084-0003 | 30 Macbooks | 56,059.50 | 1,283,378.53 Alice Leung | 04/12/2022 05:19:44 PM | 03/29/2022 01:41:15 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 03/30/2022 | Accounts Payable (AP) | Bill | 214-162 | Service fee for invoice# Fa-032-EL | 666.00 | 1,284,064.53 Alice Leung | 05/13/2022 06:46:16 PM | 04/04/2022 11:40:43 AM | Alice Leung | Braintrust |
| 03/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,200.00 | 1,281,864.53 Alice Leung | 03/31/2022 10:35:47 AM | 03/31/2022 10:35:47 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,364.17 | 1,251,500.36 Alice Leung | 03/31/2022 10:37:01 AM | 03/31/2022 10:37:01 AM | Alice Leung | MongoDB Cloud |
| 03/30/2022 | Accounts Payable (AP) | Bill | Fa-032-EL | Elena Liakou - Mar 14 to 27, 2022 | 6,860.00 | 1,258,360.36 Alice Leung | 04/29/2022 05:03:27 PM | 04/04/2022 10:56:26 AM | Alice Leung | Braintrust |
| 03/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,030.00 | 1,252,330.36 Alice Leung | 03/31/2022 10:25:12 AM | 03/31/2022 10:25:12 AM | Alice Leung | Braintrust |
| 03/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,779.91 | 1,246,550.45 Alice Leung | 03/31/2022 10:35:26 AM | 03/31/2022 10:35:26 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/31/2022 | Accounts Payable (AP) | Bill | FB-SU-3027 | Klondike website change request - UAT handover invoice - 50% remaining of total project cost | 4,712.00 | 1,251,262.45 Alice Leung | 06/22/2022 02:17:23 PM | 04/07/2022 05:26:50 PM | Alice Leung | Shopdev |
| 03/31/2022 | Accounts Payable (AP) | Bill | IUS229387 | Atlas pro package monthly invoicing - Mar 2022 | 36,772.67 | 1,288,035.12 Alice Leung | 04/29/2022 04:51:22 PM | 04/04/2022 10:59:44 AM | Alice Leung | MongoDB Cloud |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,150.00 | 1,283,885.12 Alice Leung | 03/31/2022 10:32:19 AM | 03/31/2022 10:32:19 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -89,000.00 | 1,194,885.12 Alice Leung | 03/31/2022 10:39:06 AM | 03/31/2022 10:39:06 AM | Alice Leung | Forrester Research, Inc. |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,075.00 | 1,185,810.12 Alice Leung | 03/31/2022 10:32:37 AM | 03/31/2022 10:32:37 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,992.50 | 1,174,817.62 Alice Leung | 03/31/2022 10:33:31 AM | 03/31/2022 10:33:31 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill | 3490205 | US privacy counseling, prepare compliance checklist for state privacy laws | 3,500.00 | 1,178,317.62 Alice Leung | 04/29/2022 05:08:01 PM | 04/07/2022 02:53:07 PM | Alice Leung | Reed Smith LLP |
| 03/31/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/0322-0003 | Radha Krishna - Mar 2022 | 2,000.00 | 1,180,317.62 Alice Leung | 04/29/2022 05:06:33 PM | 04/04/2022 02:12:54 PM | Alice Leung | Zytun LLC |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -760.00 | 1,179,557.62 Alice Leung | 03/31/2022 10:30:25 AM | 03/31/2022 10:30:25 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,715.00 | 1,174,842.62 Alice Leung | 03/31/2022 10:30:48 AM | 03/31/2022 10:30:48 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -800.00 | 1,174,042.62 Alice Leung | 03/31/2022 10:26:17 AM | 03/31/2022 10:26:17 AM | Alice Leung | Braintrust |
| 03/31/2022 | Accounts Payable (AP) | Bill | | Karina Reyes - final paycheck | 9,305.80 | 1,183,348.42 Alice Leung | 04/14/2022 10:12:30 AM | 03/31/2022 11:41:36 AM | Alice Leung | Rippling |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 1,179,348.42 Alice Leung | 03/31/2022 10:31:11 AM | 03/31/2022 10:31:11 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,600.00 | 1,173,748.42 Alice Leung | 03/31/2022 10:29:36 AM | 03/31/2022 10:29:36 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,555.00 | 1,172,193.42 Alice Leung | 03/31/2022 10:29:14 AM | 03/31/2022 10:29:14 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,080.00 | 1,158,113.42 Alice Leung | 03/31/2022 10:31:37 AM | 03/31/2022 10:31:37 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,275.00 | 1,151,838.42 Alice Leung | 03/31/2022 10:28:24 AM | 03/31/2022 10:28:24 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,360.00 | 1,142,478.42 Alice Leung | 03/31/2022 10:36:34 AM | 03/31/2022 10:36:34 AM | Alice Leung | Emerald Talent, LLC |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,142,138.42 Alice Leung | 03/31/2022 10:25:41 AM | 03/31/2022 10:25:41 AM | Alice Leung | Braintrust |
| 03/31/2022 | Accounts Payable (AP) | Bill | 1486 | Subscription to pro plan + case manager for up to 8 administrators - Mar 31, 2022 to Mar 30, 2024 (1st of 2 annual installments) | 21,000.00 | 1,163,138.42 Alice Leung | 04/29/2022 05:08:22 PM | 04/05/2022 03:40:04 PM | Alice Leung | AVInces Holding Co. |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -24,054.50 | 1,139,083.92 Alice Leung | 03/31/2022 10:33:14 AM | 03/31/2022 10:33:14 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -756.00 | 1,138,327.92 Alice Leung | 03/31/2022 10:25:59 AM | 03/31/2022 10:25:59 AM | Alice Leung | Braintrust |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,724.42 | 1,132,603.50 Alice Leung | 03/31/2022 11:42:44 AM | 03/31/2022 11:42:44 AM | Alice Leung | Rippling |
| 03/31/2022 | Accounts Payable (AP) | Vendor Credit | ARFTCN0012578 | Amendment to lower minimums from 500 to 426 per month, and one reducing the rate from $33 to $32 per EE | -9,485.91 | 1,123,117.59 Alice Leung | 08/04/2022 11:42:04 AM | 03/31/2022 03:29:43 PM | Alice Leung | UKG Inc. |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -220.00 | 1,122,897.59 Alice Leung | 03/31/2022 10:32:00 AM | 03/31/2022 10:32:00 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,475.00 | 1,120,422.59 Alice Leung | 03/31/2022 10:36:15 AM | 03/31/2022 10:36:15 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -43,485.00 | 1,076,957.59 Alice Leung | 03/31/2022 10:28:49 AM | 03/31/2022 10:28:49 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 1,073,957.59 Alice Leung | 03/31/2022 10:30:00 AM | 03/31/2022 10:30:00 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,750.00 | 1,063,207.59 Alice Leung | 03/31/2022 10:33:48 AM | 03/31/2022 10:33:48 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill | | Contractors - Mar 2022 | 28,568.50 | 1,091,776.09 Alice Leung | 04/14/2022 10:13:29 AM | 04/05/2022 07:11:52 PM | Alice Leung | Rippling |
| 03/31/2022 | Accounts Payable (AP) | Bill | FAB-021 | Monthly PR services - Mar 2022 | 19,893.00 | 1,111,669.09 Alice Leung | 05/15/2022 12:25:42 AM | 04/12/2022 05:54:17 PM | Alice Leung | Mission North |
| 03/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,840.00 | 1,080,829.09 Alice Leung | 03/31/2022 10:32:56 AM | 03/31/2022 10:32:56 AM | Alice Leung | ITG |
| 03/31/2022 | Accounts Payable (AP) | Bill | 1165 | In-house recruiting services for technical recruiting - Soot Kiesinger - started on Mar 9, 2022 | 12,750.00 | 1,093,579.09 Alice Leung | 04/29/2022 05:07:40 PM | 04/01/2022 04:17:50 PM | Alice Leung | Emerald Talent, LLC |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV-0558 | McDonald's menu (RFM) input validation solution - upon completing the PRD | 11,725.00 | 1,105,304.09 Alice Leung | 05/05/2022 04:51:04 PM | 04/26/2022 02:28:22 PM | Alice Leung | Calibrate Consulting LLC |
| 04/01/2022 | Accounts Payable (AP) | Bill | 251 | Gonzalo Pastor Pelaez - Mar 2022 | 10,672.00 | 1,115,976.09 Alice Leung | 04/29/2022 05:06:59 PM | 04/05/2022 11:36:10 AM | Alice Leung | Nearshore Depot LLC |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2083 | B2B online executive dinner - Apr 11, 2022 (50% deposit) | 7,500.00 | 1,123,476.09 Alice Leung | 05/05/2022 04:53:17 PM | 04/28/2022 01:53:36 PM | Alice Leung | Master B2B LLC |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV00714544 | Professional full user fee - Mar 2022 to Mar 2023 | 65,323.58 | 1,188,799.65 Alice Leung | 05/02/2022 03:26:52 PM | 05/05/2022 08:58:54 PM | Alice Leung | PagerDuty |
| 04/01/2022 | Accounts Payable (AP) | Bill | 302326 | Subscription - Mar 9, 2022 to Apr 16, 2022 | 2,821.87 | 1,191,621.52 Alice Leung | 05/10/2022 02:18:33 PM | 05/05/2022 09:47:43 AM | Alice Leung | Zoominfo Technologies, LLC |
| 04/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,500.00 | 1,175,121.52 Alice Leung | 04/12/2022 03:23:47 PM | 04/12/2022 03:23:47 PM | Alice Leung | Acquirent |
| 04/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -28,568.50 | 1,146,553.02 Alice Leung | 04/14/2022 10:13:29 AM | 04/14/2022 10:13:29 AM | Alice Leung | Rippling |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV25393 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Feb 2022 | 27,300.00 | 1,173,853.02 Alice Leung | 07/14/2022 02:26:33 PM | 04/19/2022 04:44:06 PM | Alice Leung | Qualitest |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV27172 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Mar 2022 | 27,300.00 | 1,201,153.02 Alice Leung | 07/14/2022 02:26:50 PM | 04/19/2022 04:44:50 PM | Alice Leung | Qualitest |
| 04/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,084.15 | 1,195,068.87 Alice Leung | 04/12/2022 03:25:05 PM | 04/12/2022 03:25:05 PM | Alice Leung | Algolia |
| 04/01/2022 | Accounts Payable (AP) | Bill | 10077773 | Lucidspark enterprise - Jan 26 to Feb 26, 2022 | 84.89 | 1,195,153.76 Alice Leung | 05/03/2022 07:51:22 PM | 05/05/2022 09:40:47 AM | Alice Leung | Lucid Software Inc. |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332443 | Product development - Mar 2022 | 35,520.00 | 1,230,673.76 Alice Leung | 04/29/2022 05:07:22 PM | 04/14/2022 08:09:58 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV-2339 | PPC management fee - Dec 2021 | 4,500.00 | 1,235,173.76 Alice Leung | 05/05/2022 05:05:06 PM | 05/02/2022 05:42:58 PM | Alice Leung | Smarty Media |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV-2399 | PPC management fee - Mar 2022 | 6,750.00 | 1,241,923.76 Alice Leung | 05/05/2022 05:04:53 PM | 05/02/2022 05:45:23 PM | Alice Leung | Smarty Media |

| Date | Account | Type | Ref | Description | Amount | Created/Due | Dates | By | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Accounts Payable (AP) | Bill | 10082428 | Lucidchart enterprise - Jan 26 to Feb 26, 2022 | 933.76 | 1,242,857.52 Alice Leung | 05/03/2022 07:04:25 PM | 04/25/2022 09:41:50 AM | Alice Leung | Lucid Software Inc. |
| 04/01/2022 | Accounts Payable (AP) | Bill | 04/03/2022/FVS | React dev - contractors - Mar 2022 | 26,000.00 | 1,268,857.52 Alice Leung | 04/29/2022 05:10:41 PM | 04/14/2022 09:57:38 AM | Alice Leung | Applandeo |
| 04/01/2022 | Accounts Payable (AP) | Bill | 220331-FBRC | Product development team - Mar 2022 | 5,390.00 | 1,274,247.52 Alice Leung | 08/22/2022 09:34:04 AM | 04/14/2022 09:18:43 AM | Alice Leung | Encora Nearshore, Inc |
| 04/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,581.38 | 1,270,666.14 Alice Leung | 04/14/2022 10:12:30 AM | 04/14/2022 10:12:30 AM | Alice Leung | Rippling |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2432058 | General corporate - Jan 2022 | 13,142.85 | 1,283,808.99 Alice Leung | 05/05/2022 04:51:53 PM | 04/25/2022 04:00:33 PM | Alice Leung | Cooley LLP |
| 04/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,712.00 | 1,280,096.99 Alice Leung | 04/12/2022 03:24:22 PM | 04/12/2022 03:24:22 PM | Alice Leung | Nearshore Depot LLC |
| 04/01/2022 | Accounts Payable (AP) | Bill | Fa-005-DL | David Luhman - Mar 21 to Apr 1, 2022 | 5,460.00 | 1,285,556.99 Alice Leung | 04/29/2022 05:03:06 PM | 04/04/2022 02:08:36 PM | Alice Leung | Braintrust |
| 04/01/2022 | Accounts Payable (AP) | Bill | BK-fabric-220401 | Bob Kusnetz - Mar 26 to Apr 1, 2022 | 3,600.00 | 1,289,156.99 Alice Leung | 04/29/2022 05:03:56 PM | 04/04/2022 11:36:32 AM | Alice Leung | Braintrust |
| 04/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,800.00 | 1,286,356.99 Alice Leung | 04/12/2022 03:24:37 PM | 04/12/2022 03:24:37 PM | Alice Leung | Nearshore Depot LLC |
| 04/01/2022 | Accounts Payable (AP) | Bill | 81 | 12 blog posts | 14,400.00 | 1,300,756.99 Alice Leung | 05/05/2022 04:54:44 PM | 04/27/2022 10:11:34 AM | Alice Leung | Draft.dev |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2452060 | Series C financing - Jan 2022 | 40,713.50 | 1,341,470.49 Alice Leung | 05/05/2022 04:51:32 PM | 04/25/2022 04:02:16 PM | Alice Leung | Cooley LLP |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332851 | NRF storefront demo - Mar 2022 | 1,860.00 | 1,343,330.49 Alice Leung | 04/29/2022 04:58:15 PM | 04/11/2022 03:48:54 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332649 | GNC loyalty data migration - Shivoujj Jarmat - Mar 2022 | 495.00 | 1,343,825.49 Alice Leung | 04/29/2022 04:59:54 PM | 04/11/2022 03:46:54 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 214-163 | Service fee for invoice# BK-fabric-220401 | 360.00 | 1,344,185.49 Alice Leung | 05/13/2022 05:45:55 PM | 04/04/2022 12:17:39 PM | Alice Leung | Braintrust |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332646 | GNC mobile CR3 - general technical & development (additional development hours) - Mar 2022 | 2,590.00 | 1,346,775.49 Alice Leung | 04/29/2022 04:58:35 PM | 04/11/2022 03:43:45 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332650 | Trimark CMS - contractors - Mar 2022 | 11,810.00 | 1,358,585.49 Alice Leung | 04/29/2022 04:53:19 PM | 04/11/2022 03:47:50 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332654 | BRCC grounds & hounds discovery - Oday Ibrahim - Mar 2022 | 2,400.00 | 1,360,985.49 Alice Leung | 04/29/2022 05:00:39 PM | 04/11/2022 03:51:25 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332637 | GNC mobile CR3 - general technical & development - Mar 2022 | 4,000.00 | 1,364,985.49 Alice Leung | 04/29/2022 04:52:58 PM | 04/11/2022 03:36:52 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 214-164 | Service fee for invoice# Fa-005-DL | 546.00 | 1,365,531.49 Alice Leung | 05/13/2022 05:45:01 PM | 04/04/2022 03:32:45 PM | Alice Leung | Braintrust |
| 04/01/2022 | Accounts Payable (AP) | Bill | FI8ABEFD-0017 | Mar 2022 | 76.42 | 1,365,607.91 Alice Leung | 04/12/2022 04:14:19 PM | 04/04/2022 09:18:30 AM | Alice Leung | VETTY |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332647 | GNC - contractors - Mar 2022 | 36,060.00 | 1,401,667.91 Alice Leung | 04/29/2022 04:58:55 PM | 04/11/2022 03:44:25 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332653 | Fabric loyalty - quality assurance hours - Mar 2022 | 4,000.00 | 1,405,667.91 Alice Leung | 04/29/2022 04:56:17 PM | 04/11/2022 03:50:30 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV00260579 | Voice usage: international minutes and domestic VOIP - Mar 2022 | 15.72 | 1,405,683.63 Alice Leung | 04/21/2022 03:31:18 PM | 04/11/2022 04:49:06 PM | Alice Leung | Shopden |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV03568 | Subscription fee - Mar 17, 2022 to Mar 16, 2023 | 26,460.00 | 1,432,143.63 Alice Leung | 04/29/2022 05:09:37 PM | 04/11/2022 03:17:31 PM | Alice Leung | Imperfev, Inc |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332848 | Alpaca Audiology - contractors - Mar 2022 | 39,732.50 | 1,471,876.13 Alice Leung | 04/29/2022 04:56:39 PM | 04/11/2022 03:45:32 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332645 | GNC mobile production support - Mar 2022 | 3,675.00 | 1,475,551.13 Alice Leung | 04/29/2022 04:59:37 PM | 04/11/2022 03:42:44 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV-US-20016536 | Professional subscription - Mar 30, 2022 to Jul 16, 2022 | 429.98 | 1,475,981.11 Alice Leung | 04/21/2022 03:30:07 PM | 04/11/2022 05:00:05 PM | Alice Leung | Gong.io Inc |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV03567 | One time setup fee - Mar 2022 | 5,512.50 | 1,481,493.61 Alice Leung | 04/29/2022 05:09:53 PM | 04/11/2022 03:11:36 PM | Alice Leung | Imperfev, Inc |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332639 | Costco - contractors - Mar 2022 | 4,230.00 | 1,485,723.61 Alice Leung | 04/29/2022 04:55:58 PM | 04/11/2022 03:37:50 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 1788 | Ongoing licensing - Apr 1 to Dec 31, 2022 (invoice 2/4) + Salesforce & Slack integration ($500/month) | 6,500.00 | 1,492,223.61 Alice Leung | 04/29/2022 05:10:17 PM | 04/11/2022 02:47:21 PM | Alice Leung | Klue Labs Inc. |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332641 | NBF - contractors - Mar 2022 | 6,375.00 | 1,498,598.61 Alice Leung | 04/29/2022 04:55:35 PM | 04/11/2022 03:39:36 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332655 | GNC mobile subscriptions and loyalty enhancements - Mar 2022 | 9,520.00 | 1,508,118.61 Alice Leung | 04/29/2022 04:51:58 PM | 04/11/2022 03:52:17 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332652 | UI/UX design - Klondike - Mar 2022 | 4,005.00 | 1,512,123.61 Alice Leung | 04/29/2022 04:52:20 PM | 04/11/2022 03:49:39 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332640 | Staff augmentation team - Mar 2022 | 46,977.50 | 1,559,101.11 Alice Leung | 04/29/2022 05:00:14 PM | 04/11/2022 03:38:47 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332636 | Customer delivery team - H. Farhan/Omar Barkawi - Mar 2022 | 6,440.00 | 1,565,541.11 Alice Leung | 04/29/2022 04:52:39 PM | 04/11/2022 03:35:43 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332842 | Universal Lacrosse - contractors - Mar 2022 | 21,205.00 | 1,586,746.11 Alice Leung | 04/29/2022 04:53:42 PM | 04/11/2022 03:41:01 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | 2022US332844 | Fabric SFCC cartridge development - Mar 2022 | 5,200.00 | 1,591,946.11 Alice Leung | 04/29/2022 04:59:16 PM | 04/11/2022 03:41:55 PM | Alice Leung | ITG |
| 04/01/2022 | Accounts Payable (AP) | Bill | INV-2382 | PPC management fee - Feb 2022 | 8,000.00 | 1,599,946.11 Alice Leung | 05/05/2022 05:04:37 PM | 05/02/2022 05:44:06 PM | Alice Leung | Smarty Media |
| 04/01/2022 | Accounts Payable (AP) | Bill | 250 | Eyden Villanueva Alpuche - Mar 2022 | 6,440.00 | 1,606,386.11 Alice Leung | 04/29/2022 05:07:15 PM | 04/13/2022 11:47:41 AM | Alice Leung | Nearshore Depot LLC |
| 04/02/2022 | Accounts Payable (AP) | Bill | TCCS3084-0005 | Management fee - Apr 2022 | 3,150.00 | 1,609,536.11 Alice Leung | 05/05/2022 04:40:00 PM | 04/06/2022 11:09:11 AM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 04/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -320.00 | 1,609,216.11 Alice Leung | 04/12/2022 03:53:52 PM | 04/12/2022 03:53:52 PM | Alice Leung | Braintrust |
| 04/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,608,856.11 Alice Leung | 04/12/2022 03:53:02 PM | 04/12/2022 03:53:02 PM | Alice Leung | Braintrust |
| 04/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20,482.00 | 1,588,364.11 Alice Leung | 04/12/2022 04:01:45 PM | 04/12/2022 04:01:45 PM | Alice Leung | Creative Chaos North America, LLC |
| 04/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,312.12 | 1,575,081.99 Alice Leung | 04/12/2022 03:59:41 PM | 04/12/2022 03:59:41 PM | Alice Leung | Buying Time Ltd |
| 04/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -29,895.00 | 1,545,215.99 Alice Leung | 04/12/2022 04:02:12 PM | 04/12/2022 04:02:12 PM | Alice Leung | Mission North |
| 04/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,400.00 | 1,534,815.99 Alice Leung | 04/12/2022 03:54:38 PM | 04/12/2022 03:54:38 PM | Alice Leung | Braintrust |
| 04/04/2022 | Accounts Payable (AP) | Bill | Fa-004-AE | Aaron Enequist-Leiker - Mar 21 to Apr 3, 2022 | 10,790.00 | 1,545,605.99 Alice Leung | 05/05/2022 04:57:28 PM | 04/04/2022 02:09:21 PM | Alice Leung | Braintrust |
| 04/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,040.00 | 1,544,565.99 Alice Leung | 04/12/2022 03:54:14 PM | 04/12/2022 03:54:14 PM | Alice Leung | Braintrust |
| 04/04/2022 | Accounts Payable (AP) | Bill | 95324 | Apr 2022 | 675.00 | 1,545,240.99 Alice Leung | 05/05/2022 04:57:53 PM | 04/04/2022 12:12:50 PM | Alice Leung | Lead Forensics |
| 04/04/2022 | Accounts Payable (AP) | Bill | 214-165 | Service fee for invoice# Fa-004-AE | 1,079.00 | 1,546,319.99 Alice Leung | 05/24/2022 04:19:25 PM | 04/04/2022 03:31:24 PM | Alice Leung | Braintrust |
| 04/04/2022 | Accounts Payable (AP) | Bill | FB-SU-3030 | Klondike website change request - technical document - 50% advance of total project cost | 1,750.00 | 1,548,069.99 Alice Leung | 06/22/2022 02:17:42 PM | 04/05/2022 11:07:23 AM | Alice Leung | Shopdev |
| 04/04/2022 | Accounts Payable (AP) | Bill | 117132 | Speaking agreement in Las Vegas, NV and flat travel expenses - due upon completion of keynote - Apr 1, 2022 | 22,500.00 | 1,570,569.99 Alice Leung | 04/21/2022 03:30:53 PM | 04/07/2022 03:10:14 PM | Alice Leung | Ferrazzi Greenlight, Inc. |
| 04/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,566,969.99 Alice Leung | 04/12/2022 03:53:28 PM | 04/12/2022 03:53:28 PM | Alice Leung | Braintrust |
| 04/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,250.00 | 1,556,719.99 Alice Leung | 04/12/2022 04:01:17 PM | 04/12/2022 04:01:17 PM | Alice Leung | Pave |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,065.91 | 1,542,654.08 Alice Leung | 04/12/2022 04:02:49 PM | 04/12/2022 04:02:49 PM | Alice Leung | Remotely Works, Inc. |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,000.00 | 1,516,654.08 Alice Leung | 04/12/2022 04:04:10 PM | 04/12/2022 04:04:10 PM | Alice Leung | Applandeo |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,343.61 | 1,512,710.47 Alice Leung | 04/12/2022 04:04:31 PM | 04/12/2022 04:04:31 PM | Alice Leung | Outreach |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,836.65 | 1,510,871.82 Alice Leung | 04/12/2022 04:03:46 PM | 04/12/2022 04:03:46 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -513.58 | 1,510,358.24 Alice Leung | 04/12/2022 04:05:13 PM | 04/12/2022 04:05:13 PM | Alice Leung | Gong.io Inc |
| 04/05/2022 | Accounts Payable (AP) | Bill | Fa-008-JM | Jennifer Montalvo - Mar 27 to Apr 2, 2022 | 3,600.00 | 1,513,958.24 Alice Leung | 05/05/2022 05:03:42 PM | 04/13/2022 11:52:34 AM | Alice Leung | Braintrust |
| 04/05/2022 | Accounts Payable (AP) | Bill | 214-166 | Service fee for invoice# Fa-008-JM | 360.00 | 1,514,318.24 Alice Leung | 05/24/2022 04:20:09 PM | 04/13/2022 01:57:21 PM | Alice Leung | Braintrust |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -501.84 | 1,513,816.60 Alice Leung | 04/12/2022 04:04:49 PM | 04/12/2022 04:04:49 PM | Alice Leung | Gong.io Inc |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,513,476.60 Alice Leung | 04/12/2022 03:55:14 PM | 04/12/2022 03:55:14 PM | Alice Leung | Braintrust |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 1,510,476.60 Alice Leung | 04/12/2022 04:08:09 PM | 04/12/2022 04:08:09 PM | Alice Leung | Finao Agency |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,000.00 | 1,508,476.60 Alice Leung | 04/12/2022 04:07:40 PM | 04/12/2022 04:07:40 PM | Alice Leung | Zylun LLC |
| 04/05/2022 | Accounts Payable (AP) | Bill | 2748 | Google workspace enterprise plus and voice - Mar 2022 | 12,898.69 | 1,521,373.29 Alice Leung | 05/05/2022 05:04:08 PM | 04/05/2022 02:58:32 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -453.87 | 1,520,919.42 Alice Leung | 04/12/2022 04:05:35 PM | 04/12/2022 04:05:35 PM | Alice Leung | Gong.io Inc |
| 04/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,725.00 | 1,509,194.42 Alice Leung | 04/12/2022 04:03:15 PM | 04/12/2022 04:03:15 PM | Alice Leung | Calibrate Consulting LLC |
| 04/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,632.16 | 1,505,562.26 Alice Leung | 04/12/2022 04:10:08 PM | 04/12/2022 04:10:08 PM | Alice Leung | Quartex & Brady LLP |
| 04/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49.00 | 1,505,503.26 Alice Leung | 04/12/2022 04:09:31 PM | 04/12/2022 04:09:31 PM | Alice Leung | Quartex & Brady LLP |
| 04/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49.02 | 1,505,458.24 Alice Leung | 04/12/2022 04:09:50 PM | 04/12/2022 04:09:50 PM | Alice Leung | Quartex & Brady LLP |
| 04/06/2022 | Accounts Payable (AP) | Bill | FB-SU-3062 | Software technical support (subscription team) - Mar 2022 | 6,450.00 | 1,511,538.24 Alice Leung | 06/03/2022 07:20:21 PM | 04/14/2022 09:30:56 AM | Alice Leung | Shopdev |
| 04/06/2022 | Accounts Payable (AP) | Bill | FFC96876-0006 | Social pass - Apr 2022 | 599.00 | 1,512,537.24 Alice Leung | 05/05/2022 01:04:51 PM | 05/02/2022 04:15:50 PM | Alice Leung | WPForms |
| 04/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,268.58 | 1,505,248.66 Alice Leung | 04/12/2022 04:10:23 PM | 04/12/2022 04:10:23 PM | Alice Leung | Quartex & Brady LLP |
| 04/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,501,848.66 Alice Leung | 04/12/2022 03:55:38 PM | 04/12/2022 03:55:38 PM | Alice Leung | Braintrust |
| 04/06/2022 | Accounts Payable (AP) | Bill | 797 | Saeed Raza | 6,600.00 | 1,508,448.66 Alice Leung | 05/05/2022 05:04:26 PM | 04/06/2022 05:18:04 PM | Alice Leung | Outband LLC |
| 04/06/2022 | Accounts Payable (AP) | Bill | INV-US-20016890 | Professional subscription - Apr 1, 2022 to Jul 16, 2022 | 418.04 | 1,508,866.70 Alice Leung | 04/21/2022 03:29:48 PM | 04/11/2022 05:00:33 PM | Alice Leung | Gong.io Inc |
| 04/06/2022 | Accounts Payable (AP) | Bill | INV-US-20016892 | Professional subscription - Apr 1, 2022 to Jul 16, 2022 | 418.04 | 1,509,284.74 Alice Leung | 04/21/2022 03:30:25 PM | 04/11/2022 04:59:56 PM | Alice Leung | Gong.io Inc |
| 04/06/2022 | Accounts Payable (AP) | Bill | PN0064436 | Ann Nemeth - Apr 3, 2022 | 4,200.00 | 1,513,484.74 Alice Leung | 05/10/2022 10:19:37 PM | 04/11/2022 04:46:11 PM | Alice Leung | Clarity Consultants |
| 04/06/2022 | Accounts Payable (AP) | Bill | FB-SU-3060 | Settlement - transfer of resource from Shopdev to Fabric payroll - Khizer Younas - "Tranche 2 of 2" | 10,000.00 | 1,523,484.74 Alice Leung | 04/27/2022 03:22:54 PM | 04/13/2022 06:06:30 PM | Alice Leung | Shopdev |
| 04/06/2022 | Accounts Payable (AP) | Bill | FB-SU-3059 | Settlement - transfer of resource from Shopdev to Fabric payroll - Omar Waleed - "Tranche 2 of 2" | 10,000.00 | 1,533,484.74 Alice Leung | 04/27/2022 03:23:11 PM | 04/13/2022 06:06:58 PM | Alice Leung | Shopdev |
| 04/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,046.11 | 1,532,438.63 Alice Leung | 04/12/2022 03:56:06 PM | 04/12/2022 03:56:06 PM | Alice Leung | Braintrust |
| 04/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,986.53 | 1,520,452.10 Alice Leung | 04/12/2022 04:11:39 PM | 04/12/2022 04:11:39 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 04/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -675.00 | 1,519,777.10 Alice Leung | 04/12/2022 04:12:05 PM | 04/12/2022 04:12:05 PM | Alice Leung | Lead Forensics |
| 04/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,600.00 | 1,513,177.10 Alice Leung | 04/12/2022 04:10:58 PM | 04/12/2022 04:10:58 PM | Alice Leung | Outband LLC |
| 04/07/2022 | Accounts Payable (AP) | Bill | US342195-1 | US1 national newsline, length charge and basic photo | 1,910.00 | 1,515,087.10 Alice Leung | 05/10/2022 02:12:13 PM | 04/11/2022 05:09:56 PM | Alice Leung | Cision US Inc. |
| 04/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,400.00 | 1,504,687.10 Alice Leung | 04/12/2022 03:56:59 PM | 04/12/2022 03:56:59 PM | Alice Leung | Braintrust |

| Date | Account | Type | Num | Memo/Description | Amount | | | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| 04/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -76.42 | 1,504,610.68 Alice Leung | 04/12/2022 04:14:19 PM | 04/12/2022 04:14:19 PM | Alice Leung | VETTY |
| 04/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -46.24 | 1,504,564.44 Alice Leung | 04/12/2022 04:12:36 PM | 04/12/2022 04:12:36 PM | Alice Leung | Blue Ink |
| 04/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,030.00 | 1,500,534.44 Alice Leung | 04/12/2022 04:14:49 PM | 04/12/2022 04:14:49 PM | Alice Leung | ITG |
| 04/08/2022 | Accounts Payable (AP) | Bill | 214-167 | Service fee for invoice# BK-fabric-220408 | 360.00 | 1,500,894.44 Alice Leung | 05/24/2022 04:20:35 PM | 04/11/2022 02:54:57 PM | Alice Leung | Braintrust |
| 04/08/2022 | Accounts Payable (AP) | Bill | BK-fabric-220408 | Bob Kusnetz - Apr 2 to 8, 2022 | 3,600.00 | 1,504,494.44 Alice Leung | 05/10/2022 02:18:08 PM | 04/11/2022 03:22:02 PM | Alice Leung | Braintrust |
| 04/08/2022 | Accounts Payable (AP) | Bill | FAB1356 | POS implementation for Universal Lacrosse - project kick-off (20%) and 50% dev complete (20%) | 14,000.00 | 1,518,494.44 Alice Leung | 05/10/2022 02:18:48 PM | 04/11/2022 02:59:26 PM | Alice Leung | Stratedly, Inc. |
| 04/08/2022 | Accounts Payable (AP) | Bill | FAB1355 | Warehouse management system implementation - SOW 023040718Z1 - Mar 1, 2022 to Mar 31, 2022 | 6,055.00 | 1,524,549.44 Alice Leung | 05/10/2022 02:18:32 PM | 04/11/2022 02:58:43 PM | Alice Leung | Stratedly, Inc. |
| 04/10/2022 | Accounts Payable (AP) | Bill | 572057-04102022 | On-demand services - Mar 2022 | 46,285.47 | 1,570,834.91 Alice Leung | 05/10/2022 02:35:41 PM | 04/13/2022 09:38:56 AM | Alice Leung | Datadog, Inc. |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,960.00 | 1,566,874.91 Alice Leung | 04/12/2022 04:39:00 PM | 04/12/2022 04:39:00 PM | Alice Leung | Infosys Limited |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,566,514.91 Alice Leung | 04/12/2022 03:58:07 PM | 04/12/2022 03:58:07 PM | Alice Leung | Braintrust |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,562,914.91 Alice Leung | 04/12/2022 03:56:48 PM | 04/12/2022 03:56:48 PM | Alice Leung | Braintrust |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,562,574.91 Alice Leung | 04/12/2022 03:57:29 PM | 04/12/2022 03:57:29 PM | Alice Leung | Braintrust |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,425.00 | 1,550,149.91 Alice Leung | 04/12/2022 04:35:52 PM | 04/12/2022 04:35:52 PM | Alice Leung | Berns Communications Group LLC |
| 04/11/2022 | Accounts Payable (AP) | Bill | 2087 | B2B online executive dinner - Apr 11, 2022 (50% of remaining balance) | 7,500.00 | 1,557,649.91 Alice Leung | 05/05/2022 04:53:00 PM | 04/25/2022 10:41:48 AM | Alice Leung | Maxfer B2B LLC |
| 04/11/2022 | Accounts Payable (AP) | Bill | 90A88BFE-0001 | Annual service - Apr 1, 2022 to Mar 31, 2023 | 16,000.00 | 1,573,649.91 Alice Leung | 05/12/2022 10:45:11 AM | 04/11/2022 04:18:46 PM | Alice Leung | TruePlan |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -880.00 | 1,572,769.91 Alice Leung | 04/12/2022 03:57:48 PM | 04/12/2022 03:57:48 PM | Alice Leung | Braintrust |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,960.00 | 1,568,809.91 Alice Leung | 04/12/2022 04:39:16 PM | 04/12/2022 04:39:16 PM | Alice Leung | Infosys Limited |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -22,171.09 | 1,546,638.82 Alice Leung | 04/12/2022 04:36:17 PM | 04/12/2022 04:36:17 PM | Alice Leung | Datadog, Inc. |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,040.00 | 1,539,598.82 Alice Leung | 04/12/2022 03:57:07 PM | 04/12/2022 03:57:07 PM | Alice Leung | Braintrust |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,108.44 | 1,534,490.38 Alice Leung | 04/12/2022 04:38:34 PM | 04/12/2022 04:38:34 PM | Alice Leung | CSC |
| 04/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -56,059.50 | 1,478,430.88 Alice Leung | 04/12/2022 05:19:44 PM | 04/12/2022 05:19:44 PM | Alice Leung | Pada Ventures, Inc. dba GridWit |
| 04/12/2022 | Accounts Payable (AP) | Bill | INV748877 | CDN bandwidth - Apr 12 to Oct 27, 2022 | 5,109.43 | 1,483,540.31 Alice Leung | 05/24/2022 04:23:03 PM | 04/22/2022 03:09:44 PM | Alice Leung | Smartsheet |
| 04/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,500.00 | 1,478,040.31 Alice Leung | 04/12/2022 04:39:46 PM | 04/12/2022 04:39:46 PM | Alice Leung | Redwood Valuation Partners, LLC |
| 04/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -497.00 | 1,477,543.31 Alice Leung | 04/12/2022 03:58:50 PM | 04/12/2022 03:58:50 PM | Alice Leung | Braintrust |
| 04/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -602.00 | 1,476,941.31 Alice Leung | 04/12/2022 03:58:29 PM | 04/12/2022 03:58:29 PM | Alice Leung | Braintrust |
| 04/12/2022 | Accounts Payable (AP) | Bill | CC55/1207 | Ahsan Babar & Syed Safdar Qasim - Mar 28 to Apr 10, 2022 | 5,760.00 | 1,482,701.31 Alice Leung | 05/12/2022 10:47:01 AM | 04/12/2022 11:16:21 AM | Alice Leung | Creative Chaos North America, LLC |
| 04/12/2022 | Accounts Payable (AP) | Bill | 1240 | Roger Cano & Joaquin Campero - Apr 2022 | 21,966.19 | 1,504,667.50 Alice Leung | 05/05/2022 04:53:40 PM | 04/29/2022 09:42:42 AM | Alice Leung | Remotely Works, Inc |
| 04/13/2022 | Accounts Payable (AP) | Bill | Fa-033-EL | Elena Liakou - Mar 28 to Apr 10, 2022 | 6,440.00 | 1,511,107.50 Alice Leung | 05/13/2022 05:43:43 PM | 04/29/2022 12:48:45 PM | Alice Leung | Braintrust |
| 04/13/2022 | Accounts Payable (AP) | Bill | 214-168 | Service fee for invoice# Fa-033-EL | 644.00 | 1,511,751.50 Alice Leung | 05/31/2022 05:19:48 PM | 04/29/2022 01:08:57 PM | Alice Leung | Braintrust |
| 04/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -603.00 | 1,511,148.50 Alice Leung | 04/13/2022 02:38:47 PM | 04/13/2022 02:38:47 PM | Alice Leung | Braintrust |
| 04/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 1,507,748.50 Alice Leung | 04/13/2022 02:38:30 PM | 04/13/2022 02:38:30 PM | Alice Leung | Braintrust |
| 04/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,840.00 | 1,500,908.50 Alice Leung | 04/14/2022 10:23:28 AM | 04/14/2022 10:23:28 AM | Alice Leung | Braintrust |
| 04/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 1,495,148.50 Alice Leung | 04/14/2022 10:24:12 AM | 04/14/2022 10:24:12 AM | Alice Leung | Creative Chaos North America, LLC |
| 04/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,740.00 | 1,478,408.50 Alice Leung | 04/14/2022 10:22:55 AM | 04/14/2022 10:22:55 AM | Alice Leung | Aon Consulting, Inc. |
| 04/14/2022 | Accounts Payable (AP) | Bill | 2807 | Half table awards sponsorship - 2022 | 4,000.00 | 1,482,408.50 Alice Leung | 04/21/2022 03:22:56 PM | 04/18/2022 02:24:04 PM | Alice Leung | GeekWire |
| 04/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,350.00 | 1,481,058.50 Alice Leung | 04/14/2022 10:22:39 AM | 04/14/2022 10:22:39 AM | Alice Leung | Aon Consulting, Inc. |
| 04/15/2022 | Accounts Payable (AP) | Bill | 3151 | Special project, technology/communications and marketing intelligence - Apr 15 to May 15, 2022 | 12,425.00 | 1,493,483.50 Alice Leung | 05/13/2022 05:45:26 PM | 04/20/2022 03:26:51 PM | Alice Leung | Berns Communications Group LLC |
| 04/15/2022 | Accounts Payable (AP) | Bill | FB-SU-3085 | Software technical support (product team) (Khalid team) - Mar 2022 | 6,804.00 | 1,500,287.50 Alice Leung | 06/03/2022 07:20:05 PM | 04/25/2022 10:53:13 AM | Alice Leung | Shopdev |
| 04/15/2022 | Accounts Payable (AP) | Bill | 214-169 | Service fee for invoice# BK-fabric-220415 | 360.00 | 1,500,647.50 Alice Leung | 05/31/2022 05:19:31 PM | 04/18/2022 04:15:51 PM | Alice Leung | Braintrust |
| 04/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,950.00 | 1,459,697.50 Alice Leung | 04/19/2022 02:29:28 PM | 04/19/2022 02:29:28 PM | Alice Leung | Spotlight LLC7 |
| 04/15/2022 | Accounts Payable (AP) | Bill | BK-fabric-220415 | Bob Kusnetz - Apr 9 to 15, 2022 | 3,600.00 | 1,463,297.50 Alice Leung | 05/13/2022 05:44:07 PM | 04/18/2022 02:43:40 PM | Alice Leung | Braintrust |
| 04/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,330.00 | 1,460,967.50 Alice Leung | 04/19/2022 02:40:59 PM | 04/19/2022 02:40:59 PM | Alice Leung | Cision US Inc. |
| 04/15/2022 | Accounts Payable (AP) | Bill | FB-SU-3086 | Software technical support (product team) (Devon team) - Mar 2022 | 9,234.00 | 1,470,201.50 Alice Leung | 06/03/2022 07:19:49 PM | 04/27/2022 09:49:31 AM | Alice Leung | Shopdev |
| 04/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,425.00 | 1,457,776.50 Alice Leung | 04/19/2022 02:29:02 PM | 04/19/2022 02:29:02 PM | Alice Leung | Berns Communications Group LLC |
| 04/16/2022 | Accounts Payable (AP) | Bill | 312338 | Subscription - Apr 16, 2022 to Apr 16, 2023 | 97,558.92 | 1,555,335.42 Alice Leung | 05/16/2022 04:44:23 PM | 04/19/2022 10:21:50 AM | Alice Leung | ZoomInfo Technologies, LLC |
| 04/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,554,975.42 Alice Leung | 04/19/2022 02:45:34 PM | 04/19/2022 02:45:34 PM | Alice Leung | Braintrust |
| 04/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,400.00 | 1,544,575.42 Alice Leung | 04/19/2022 02:46:00 PM | 04/19/2022 02:46:00 PM | Alice Leung | Braintrust |
| 04/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -771.75 | 1,543,801.67 Alice Leung | 04/19/2022 02:47:03 PM | 04/19/2022 02:47:03 PM | Alice Leung | Neal Gerber & Eisenberg |
| 04/18/2022 | Accounts Payable (AP) | Bill | Fa-005-AE | Aaron Enequist-Leiker - Apr 4 to 17, 2022 | 9,620.00 | 1,553,421.67 Alice Leung | 05/24/2022 04:19:47 PM | 04/22/2022 04:43:22 PM | Alice Leung | Braintrust |
| 04/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -375.00 | 1,553,046.67 Alice Leung | 04/19/2022 02:47:57 PM | 04/19/2022 02:47:57 PM | Alice Leung | CSC |
| 04/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,549,446.67 Alice Leung | 04/19/2022 02:46:22 PM | 04/19/2022 02:46:22 PM | Alice Leung | Braintrust |
| 04/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,040.00 | 1,548,406.67 Alice Leung | 04/19/2022 02:45:15 PM | 04/19/2022 02:45:15 PM | Alice Leung | Braintrust |
| 04/18/2022 | Accounts Payable (AP) | Bill | 2022US332704 | SOW 33 - 50% dev complete (20%) - project: Autocado phase 2 | 29,858.00 | 1,578,264.67 Alice Leung | 07/13/2022 05:16:50 PM | 04/20/2022 05:09:46 PM | Alice Leung | ITG |
| 04/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -153.00 | 1,578,111.67 Alice Leung | 04/19/2022 02:48:17 PM | 04/19/2022 02:48:17 PM | Alice Leung | CSC |
| 04/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,360.00 | 1,572,751.67 Alice Leung | 04/19/2022 02:46:38 PM | 04/19/2022 02:46:38 PM | Alice Leung | Braintrust |
| 04/18/2022 | Accounts Payable (AP) | Bill | 214-170 | Service fee for invoice# Fa-005-AE | 962.00 | 1,573,683.67 Alice Leung | 06/03/2022 07:31:07 PM | 04/22/2022 04:49:51 PM | Alice Leung | Braintrust |
| 04/18/2022 | Accounts Payable (AP) | Bill | EAM0418622 | Las Vegas airport - concourse digital network - 33 screens | 19,800.00 | 1,593,483.67 Alice Leung | 04/21/2022 03:28:32 PM | 04/18/2022 04:30:39 PM | Alice Leung | EAM Advertising |
| 04/18/2022 | Accounts Payable (AP) | Bill | 2022US332703 | SOW 21 - production release (15%) & Fabric handover/support handoff completed - project: BBQ Guys phase I | 52,095.00 | 1,645,578.67 Alice Leung | 05/26/2022 03:47:50 PM | 04/20/2022 04:44:02 PM | Alice Leung | ITG |
| 04/18/2022 | Accounts Payable (AP) | Bill | 004/2022 | Recruitment agency fee of Abhi Kandelwal (date of joining - 11.04.2022) | 6,581.00 | 1,652,159.67 Alice Leung | 06/02/2022 08:59:52 AM | 04/19/2022 02:12:20 PM | Alice Leung | ANK Search Human Resources Consultancies Est. |
| 04/19/2022 | Accounts Payable (AP) | Bill | 2022US332705 | SOW 29 - 50% dev complete (20%) - project: BRCC phase I | 89,818.00 | 1,741,957.67 Alice Leung | 05/26/2022 03:48:29 PM | 05/05/2022 09:56:37 AM | Alice Leung | ITG |
| 04/19/2022 | Accounts Payable (AP) | Bill | 14422 | Contractors - Mar 2022 | 273,047.50 | 2,015,005.17 Alice Leung | 05/24/2022 04:26:19 PM | 04/19/2022 11:21:32 AM | Alice Leung | BairesDev LLC |
| 04/19/2022 | Accounts Payable (AP) | Bill | 46542 | Concierge design partnership - Apr 19 to May 19, 2022 | 4,200.00 | 2,019,205.17 Alice Leung | 06/06/2022 02:25:23 PM | 04/20/2022 09:04:11 PM | Alice Leung | Flatfile Inc. |
| 04/19/2022 | Accounts Payable (AP) | Bill | 5761761 | 2021 employment forms and handbook review - Mar 2022 | 3,150.00 | 2,022,355.17 Alice Leung | 06/06/2022 02:51:52 PM | 04/22/2022 10:21:50 AM | Alice Leung | Neal Gerber & Eisenberg |
| 04/19/2022 | Accounts Payable (AP) | Bill | 5761760 | Employment counseling - Mar 2022 | 4,220.10 | 2,026,575.27 Alice Leung | 06/08/2022 02:52:10 PM | 04/22/2022 10:22:11 AM | Alice Leung | Neal Gerber & Eisenberg |
| 04/19/2022 | Accounts Payable (AP) | Bill | FA-001-RP | Remi Perrichon - Apr 4 to 8, 2022 | 4,200.00 | 2,030,775.27 Alice Leung | 05/20/2022 05:37:38 PM | 04/29/2022 10:06:02 AM | Alice Leung | Braintrust |
| 04/19/2022 | Accounts Payable (AP) | Bill | 214-172 | Service fee for invoice# FA-002-RP | 420.00 | 2,031,195.27 Alice Leung | 06/06/2022 02:56:58 PM | 04/29/2022 11:12:44 AM | Alice Leung | Braintrust |
| 04/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 2,026,995.27 Alice Leung | 04/19/2022 03:51:07 PM | 04/19/2022 03:51:07 PM | Alice Leung | Flatfile Inc. |
| 04/19/2022 | Accounts Payable (AP) | Journal Entry | AJE#601 | Mar 2022 (invoice# ATU8F004) | 1,060.00 | 2,028,055.27 Alice Leung | 06/09/2022 03:19:58 PM | 05/04/2022 10:54:25 AM | Alice Leung | Amrish Tagadghar |
| 04/19/2022 | Accounts Payable (AP) | Journal Entry | AJE#601 | Nessa Garza & Vennela Vipparla profiles (invoice# 3 - part 1) | 2,021.00 | 2,030,076.27 Alice Leung | 06/09/2022 03:21:05 PM | 05/04/2022 10:54:25 AM | Alice Leung | Janet Selby |
| 04/19/2022 | Accounts Payable (AP) | Journal Entry | AJE#601 | Muriel Naim profile (invoice# 3 - part 2) | 1,080.00 | 2,031,156.27 Alice Leung | 06/09/2022 03:21:05 PM | 05/04/2022 10:54:25 AM | Alice Leung | Janet Selby |
| 04/19/2022 | Accounts Payable (AP) | Bill | FA-002-RP | Remi Perrichon - Apr 11 to 15, 2022 | 4,200.00 | 2,035,356.27 Alice Leung | 05/20/2022 05:38:00 PM | 04/29/2022 10:06:58 AM | Alice Leung | Braintrust |
| 04/19/2022 | Accounts Payable (AP) | Bill | 2022US332706 | SOW 29 - 50% dev complete (20%) - project: MSC drops 0 through 3 | 27,294.00 | 2,062,650.27 Alice Leung | 05/26/2022 03:48:11 PM | 04/20/2022 04:52:42 PM | Alice Leung | ITG |
| 04/19/2022 | Accounts Payable (AP) | Bill | 214-171 | Service fee for invoice# FA-001-RP | 420.00 | 2,063,070.27 Alice Leung | 06/06/2022 02:57:16 PM | 04/29/2022 11:11:47 AM | Alice Leung | Braintrust |
| 04/20/2022 | Accounts Payable (AP) | Bill | 214-173 | Service fee for invoice# Fa-006-DL | 1,040.00 | 2,064,110.27 Alice Leung | 06/08/2022 02:49:17 PM | 04/22/2022 04:47:38 PM | Alice Leung | Braintrust |
| 04/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 2,063,770.27 Alice Leung | 04/21/2022 03:24:11 PM | 04/21/2022 03:24:11 PM | Alice Leung | Braintrust |
| 04/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -19,800.00 | 2,043,970.27 Alice Leung | 04/21/2022 03:28:32 PM | 04/21/2022 03:28:32 PM | Alice Leung | EAM Advertising |
| 04/20/2022 | Accounts Payable (AP) | Bill | 67890 | Rachael Moss & Val Rupp profiles | 2,217.00 | 2,046,187.27 Alice Leung | 06/01/2022 05:26:17 PM | 04/20/2022 04:20:36 PM | Alice Leung | Janet Selby |
| 04/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 2,042,187.27 Alice Leung | 04/21/2022 03:22:56 PM | 04/21/2022 03:22:56 PM | Alice Leung | GeekWire |
| 04/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,760.00 | 2,040,427.27 Alice Leung | 04/21/2022 03:28:57 PM | 04/21/2022 03:28:57 PM | Alice Leung | Cision US Inc. |
| 04/20/2022 | Accounts Payable (AP) | Bill | 2022US332707 | SOW 4 - production release (20%) & Fabric handover (10%) - project: PN/Costco | 14,035.80 | 2,054,463.07 Alice Leung | 05/26/2022 03:48:47 PM | 04/20/2022 05:03:56 PM | Alice Leung | ITG |
| 04/20/2022 | Accounts Payable (AP) | Bill | Fa-006-DL | David Luhman - Apr 4 to 15, 2022 | 10,400.00 | 2,064,863.07 Alice Leung | 05/24/2022 04:20:22 PM | 04/22/2022 04:35:52 PM | Alice Leung | Braintrust |
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,040.00 | 2,063,823.07 Alice Leung | 04/21/2022 03:24:07 PM | 04/21/2022 03:24:07 PM | Alice Leung | Braintrust |
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -429.98 | 2,063,393.09 Alice Leung | 04/21/2022 03:23:24 PM | 04/21/2022 03:23:24 PM | Alice Leung | Gong.io Inc |
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -418.04 | 2,062,975.05 Alice Leung | 04/21/2022 03:30:23 PM | 04/21/2022 03:30:23 PM | Alice Leung | Gong.io Inc |
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15.72 | 2,062,959.33 Alice Leung | 04/21/2022 03:31:18 PM | 04/21/2022 03:31:18 PM | Alice Leung | Outreach |
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -22,500.00 | 2,040,459.33 Alice Leung | 04/21/2022 03:29:53 PM | 04/21/2022 03:29:53 PM | Alice Leung | Ferrazzi Greenlight, Inc. |
| 04/21/2022 | Accounts Payable (AP) | Bill | 214-174 | Service fee for invoice# BK-fabric-220421 | 360.00 | 2,040,819.33 Alice Leung | 06/08/2022 03:53:31 PM | 04/21/2022 06:04:32 PM | Alice Leung | Braintrust |

| Date | Account | Type | Num | Memo/Description | Amount | Created | Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,400.00 | 2,030,419.33 Alice Leung | 04/22/2022 11:40:53 AM | 04/22/2022 11:40:53 AM | Alice Leung | Braintrust |
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,217.00 | 2,028,202.33 Alice Leung | 04/22/2022 11:40:28 AM | 04/22/2022 11:40:28 AM | Alice Leung | Janet Selby |
| 04/21/2022 | Accounts Payable (AP) | Bill | 214-175 | Service fee for invoice# Fa-003-RP | 336.00 | 2,028,538.33 Alice Leung | 06/08/2022 02:49:51 PM | 04/22/2022 04:42:27 PM | Alice Leung | Braintrust |
| 04/21/2022 | Accounts Payable (AP) | Bill | Fa-003-RP | Remi Perrichon - Apr 18 to 21, 2022 | 3,360.00 | 2,031,898.33 Alice Leung | 05/24/2022 04:21:41 PM | 04/22/2022 03:18:29 PM | Alice Leung | Braintrust |
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -418.04 | 2,031,480.29 Alice Leung | 04/21/2022 03:29:48 PM | 04/21/2022 03:29:48 PM | Alice Leung | Gong.io Inc |
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -27,300.00 | 2,004,180.29 Alice Leung | 04/22/2022 11:40:01 AM | 04/22/2022 11:40:01 AM | Alice Leung | Qualified |
| 04/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | BK-fabric-220421 | Bob Kusnetz - Apr 16 to 21, 2022 | 3,800.00 | 2,007,780.29 Alice Leung | 05/24/2022 04:21:16 PM | 04/21/2022 10:41:51 AM | Alice Leung | Braintrust |
| 04/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 2,004,180.29 Alice Leung | 04/25/2022 05:03:17 PM | 04/25/2022 05:03:17 PM | Alice Leung | Braintrust |
| 04/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,003,820.29 Alice Leung | 04/25/2022 05:03:59 PM | 04/25/2022 05:03:59 PM | Alice Leung | Braintrust |
| 04/22/2022 | Accounts Payable (AP) | Bill | FAB1357 | Hearst POC: SOW 0130704122-1: POC discovery (50% at the time of SOW execution) Fabric Lazurde checkout.com connector: SOW 0530407182 2-1: checkout.com connector for Lazurde (50% of total invoice at the time of SOW execution) | 6,200.00 | 2,010,020.29 Alice Leung | 05/24/2022 04:23:42 PM | 06/26/2022 10:14:33 AM | Alice Leung | Stratedly, Inc. |
| 04/22/2022 | Accounts Payable (AP) | Bill | FAB1359 | Fabric BRCC Stripe connector: SOW 0530407182 2-2: Stripe connector (50% of total invoice on SOW execution) | 5,000.00 | 2,015,020.29 Alice Leung | 05/24/2022 04:23:25 PM | 04/26/2022 10:18:17 AM | Alice Leung | Stratedly, Inc. |
| 04/22/2022 | Accounts Payable (AP) | Bill | FAB1358 | | 5,000.00 | 2,020,020.29 Alice Leung | 05/24/2022 04:24:58 PM | 06/26/2022 10:16:18 AM | Alice Leung | Stratedly, Inc. |
| 04/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -133,628.40 | 1,886,391.89 Alice Leung | 04/22/2022 11:45:12 AM | 04/22/2022 11:45:12 AM | Alice Leung | BairesDev LLC |
| 04/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -704.00 | 1,885,687.89 Alice Leung | 04/25/2022 05:03:40 PM | 04/25/2022 05:03:40 PM | Alice Leung | Braintrust |
| 04/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -144,418.20 | 1,741,269.69 Alice Leung | 04/22/2022 11:45:29 AM | 04/22/2022 11:45:29 AM | Alice Leung | BairesDev LLC |
| 04/23/2022 | Accounts Payable (AP) | Bill | 8611257847 1 | North Carolina annual report/tax return | 96.00 | 1,741,365.69 Alice Leung | 05/30/2022 02:47:55 PM | 04/25/2022 02:01:04 PM | Alice Leung | CSC |
| 04/25/2022 | Accounts Payable (AP) | Bill | US354657-1 | US1 national newsline & length charge | 1,475.00 | 1,742,840.69 Alice Leung | 05/30/2022 02:45:43 PM | 05/02/2022 10:50:24 AM | Alice Leung | Cision US Inc. |
| 04/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,000.00 | 1,732,840.69 Alice Leung | 04/27/2022 03:22:54 PM | 04/27/2022 03:22:54 PM | Alice Leung | Shopdev |
| 04/26/2022 | Accounts Payable (AP) | Bill | CCSS1219 | Ahsan Babar & Syed Safder Qasim - Apr 11 to Apr 24, 2022 | 5,760.00 | 1,738,600.69 Alice Leung | 05/30/2022 02:32:25 PM | 05/04/2022 12:32:55 PM | Alice Leung | Creative Chaos North America, LLC |
| 04/26/2022 | Accounts Payable (AP) | Bill | CCSS1226 | Managed HR services - Apr 2022 | 11,975.00 | 1,750,575.69 Alice Leung | 05/05/2022 04:48:51 PM | 04/30/2022 12:06:43 PM | Alice Leung | Creative Chaos North America, LLC |
| 04/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,000.00 | 1,740,575.69 Alice Leung | 04/27/2022 03:23:11 PM | 04/27/2022 03:23:11 PM | Alice Leung | Shopdev |
| 04/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -340.00 | 1,740,235.69 Alice Leung | 04/27/2022 03:24:50 PM | 04/27/2022 03:24:50 PM | Alice Leung | Braintrust |
| 04/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -185.00 | 1,740,050.69 Alice Leung | 04/27/2022 03:25:56 PM | 04/27/2022 03:25:56 PM | Alice Leung | CSC |
| 04/27/2022 | Accounts Payable (AP) | Bill Payment (Credit Card) | | | -933.76 | 1,739,116.93 Alice Leung | 05/03/2022 07:04:25 PM | 05/03/2022 07:04:25 PM | Alice Leung | Lucid Software Inc. |
| 04/27/2022 | Accounts Payable (AP) | Bill | 6474910 | Ashish Bagade - immigration - Mar 2022 | 186.00 | 1,739,304.93 Alice Leung | 05/31/2022 05:16:55 PM | 04/29/2022 11:37:23 AM | Alice Leung | Quarles & Brady LLP |
| 04/27/2022 | Accounts Payable (AP) | Bill | 6474911 | Rakesh Uppala - immigration - Mar 2022 | 15.48 | 1,739,320.41 Alice Leung | 05/31/2022 05:17:12 PM | 04/29/2022 11:38:13 AM | Alice Leung | Quarles & Brady LLP |
| 04/27/2022 | Accounts Payable (AP) | Bill | 6474913 | Varsha Devadas - immigration - Mar 2022 | 16.51 | 1,739,336.92 Alice Leung | 05/31/2022 05:16:05 PM | 04/29/2022 11:40:02 AM | Alice Leung | Quarles & Brady LLP |
| 04/27/2022 | Accounts Payable (AP) | Bill | 6474908 | General immigration advice - Mar 2022 | -6,480.00 | 1,732,856.92 Alice Leung | 05/31/2022 05:13 PM | 04/27/2022 03:25:13 PM | Alice Leung | Quarles & Brady LLP |
| 04/27/2022 | Accounts Payable (AP) | Bill | 6474909 | | 1,806.50 | 1,734,665.42 Alice Leung | 05/31/2022 05:17:46 PM | 04/29/2022 11:36:33 AM | Alice Leung | Quarles & Brady LLP |
| 04/27/2022 | Accounts Payable (AP) | Bill Payment (Credit Card) | | | -84.89 | 1,734,580.53 Alice Leung | 05/03/2022 07:04:50 PM | 05/03/2022 07:04:50 PM | Alice Leung | Lucid Software Inc. |
| 04/27/2022 | Accounts Payable (AP) | Bill | 6474917 | Goutham Suryadevara - Mar 2022 | 954.00 | 1,735,534.53 Alice Leung | 05/31/2022 05:15:17 PM | 04/29/2022 11:42:58 AM | Alice Leung | Quarles & Brady LLP |
| 04/27/2022 | Accounts Payable (AP) | Bill | ATUSF005 | Header image, supporting images and retainer | 450.00 | 1,735,984.53 Alice Leung | 05/05/2022 05:05:56 PM | 05/03/2022 03:04:31 PM | Alice Leung | Amrish Tagadghar |
| 04/27/2022 | Accounts Payable (AP) | Bill | 6474908 | Durga Amarnath - immigration - Mar 2022 | 59.00 | 1,736,043.53 Alice Leung | 05/31/2022 05:16:24 PM | 04/28/2022 03:23:30 PM | Alice Leung | Quarles & Brady LLP |
| 04/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -684.00 | 1,735,359.53 Alice Leung | 04/27/2022 03:25:31 PM | 04/27/2022 03:25:31 PM | Alice Leung | Braintrust |
| 04/28/2022 | Accounts Payable (AP) | Bill | 6474914 | Shrey Nahar - immigration - Mar 2022 | 700.00 | 1,736,059.53 Alice Leung | 05/31/2022 05:16:40 PM | 04/29/2022 11:40:45 AM | Alice Leung | Quarles & Brady LLP |
| 04/28/2022 | Accounts Payable (AP) | Bill | 6474920 | Lisa Fernandes - immigration - Mar 2022 | 700.00 | 1,736,759.53 Alice Leung | 05/31/2022 05:14:24 PM | 04/29/2022 11:45:00 AM | Alice Leung | Quarles & Brady LLP |
| 04/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -102,598.98 | 1,634,160.85 Alice Leung | 04/29/2022 04:49:34 PM | 04/28/2022 04:49:34 PM | Alice Leung | Salesforce |
| 04/28/2022 | Accounts Payable (AP) | Bill | 6474915 | Shubham Sharma - immigration - Mar 2022 | 700.00 | 1,634,860.85 Alice Leung | 05/31/2022 05:15:51 PM | 04/29/2022 11:41:29 AM | Alice Leung | Quarles & Brady LLP |
| 04/28/2022 | Accounts Payable (AP) | Bill | 6474916 | Rafid Saad - Mar 2022 | 700.00 | 1,635,560.85 Alice Leung | 05/31/2022 05:15:34 PM | 04/29/2022 11:42:15 AM | Alice Leung | Quarles & Brady LLP |
| 04/28/2022 | Accounts Payable (AP) | Bill | 6474912 | Trinath Subudhi - immigration - Mar 2022 | 4,975.48 | 1,640,536.33 Alice Leung | 05/31/2022 05:17:32 PM | 04/29/2022 11:39:07 AM | Alice Leung | Quarles & Brady LLP |
| 04/28/2022 | Accounts Payable (AP) | Bill | 6474918 | Piyush Kurkure - immigration - Mar 2022 | 700.00 | 1,641,236.33 Alice Leung | 05/31/2022 05:14:41 PM | 04/29/2022 11:43:40 AM | Alice Leung | Quarles & Brady LLP |
| 04/28/2022 | Accounts Payable (AP) | Bill | 6474919 | Anisha Siddapur Math - Mar 2022 | 700.00 | 1,641,936.33 Alice Leung | 05/31/2022 05:15:00 PM | 04/29/2022 11:44:20 AM | Alice Leung | Quarles & Brady LLP |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -495.00 | 1,641,441.33 Alice Leung | 04/29/2022 04:59:54 PM | 04/29/2022 04:59:54 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,040.00 | 1,640,401.33 Alice Leung | 04/29/2022 05:02:38 PM | 04/29/2022 05:02:38 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,860.00 | 1,633,541.33 Alice Leung | 04/29/2022 05:03:27 PM | 04/29/2022 05:03:27 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,000.00 | 1,631,541.33 Alice Leung | 04/29/2022 05:06:33 PM | 04/29/2022 05:06:33 PM | Alice Leung | Zylun LLC |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 1,625,781.33 Alice Leung | 04/29/2022 05:01:00 PM | 04/29/2022 05:01:00 PM | Alice Leung | Creative Chaos North America, LLC |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,440.00 | 1,619,341.33 Alice Leung | 04/29/2022 05:07:15 PM | 04/29/2022 05:07:15 PM | Alice Leung | Nearshore Depot LLC |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -21,000.00 | 1,598,341.33 Alice Leung | 04/29/2022 05:08:22 PM | 04/29/2022 05:08:22 PM | Alice Leung | AllVoices Holding Co |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,520.00 | 1,588,821.33 Alice Leung | 04/29/2022 04:51:58 PM | 04/29/2022 04:51:58 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 1,584,821.33 Alice Leung | 04/29/2022 04:56:17 PM | 04/29/2022 04:56:17 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -46,977.50 | 1,537,843.83 Alice Leung | 04/29/2022 05:00:14 PM | 04/29/2022 05:00:14 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,230.00 | 1,533,613.83 Alice Leung | 04/29/2022 04:55:58 PM | 04/29/2022 04:55:58 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,750.00 | 1,520,863.83 Alice Leung | 04/29/2022 05:07:40 PM | 04/29/2022 05:07:40 PM | Alice Leung | Emerald Talent, LLC |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,005.00 | 1,516,858.83 Alice Leung | 04/29/2022 04:52:20 PM | 04/29/2022 04:52:20 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,440.00 | 1,510,418.83 Alice Leung | 04/29/2022 04:52:39 PM | 04/29/2022 04:52:39 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,810.00 | 1,498,608.83 Alice Leung | 04/29/2022 04:53:19 PM | 04/29/2022 04:53:19 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -36,772.67 | 1,461,836.16 Alice Leung | 04/29/2022 04:51:22 PM | 04/29/2022 04:51:22 PM | Alice Leung | MongoDB Cloud |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -36,090.00 | 1,425,776.16 Alice Leung | 04/29/2022 04:58:55 PM | 04/29/2022 04:58:55 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,675.00 | 1,422,101.16 Alice Leung | 04/29/2022 04:59:37 PM | 04/29/2022 04:59:37 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -34,785.00 | 1,387,316.16 Alice Leung | 04/29/2022 05:04:30 PM | 04/29/2022 05:04:30 PM | Alice Leung | NRF (National Retail Federation) |
| 04/29/2022 | Accounts Payable (AP) | Bill | Fa-007-DL | David Luhman - Apr 18 to 29, 2022 | 8,320.00 | 1,395,636.16 Alice Leung | 05/31/2022 05:20:19 PM | 04/29/2022 01:16:14 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,590.00 | 1,393,046.16 Alice Leung | 04/29/2022 04:58:35 PM | 04/29/2022 04:58:35 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill | Fa-004-RP | Remi Perrichon - Apr 26 to 29, 2022 | 3,360.00 | 1,396,406.16 Alice Leung | 05/31/2022 05:20:34 PM | 04/29/2022 01:14:35 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill | 214-177 | Service fee for invoice# Fa-004-RP | 336.00 | 1,396,742.16 Alice Leung | 06/16/2022 05:02:58 PM | 04/29/2022 01:48:53 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,400.00 | 1,394,342.16 Alice Leung | 04/29/2022 05:00:39 PM | 04/29/2022 05:00:39 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill | 214-176 | Service fee for invoice# BK-fabric-220429 | 360.00 | 1,394,702.16 Alice Leung | 06/16/2022 05:03:12 PM | 05/02/2022 10:21:56 AM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,500.00 | 1,388,202.16 Alice Leung | 04/29/2022 05:10:17 PM | 04/29/2022 05:10:17 PM | Alice Leung | Zensark Tech |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | BK-fabric-220429 | Bob Kusnetz - Apr 22 to 29, 2022 | 3,800.00 | 1,391,602.16 Alice Leung | 05/31/2022 05:20:05 PM | 05/02/2022 09:29:43 AM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -19,893.00 | 1,371,909.16 Alice Leung | 04/29/2022 04:50:52 PM | 04/29/2022 04:50:52 PM | Alice Leung | Mission North |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -21,205.00 | 1,350,704.16 Alice Leung | 04/29/2022 04:53:42 PM | 04/29/2022 04:53:42 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -39,732.50 | 1,310,971.66 Alice Leung | 04/29/2022 04:56:39 PM | 04/29/2022 04:56:39 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,480.00 | 1,284,511.66 Alice Leung | 04/29/2022 05:09:37 PM | 04/29/2022 05:09:37 PM | Alice Leung | Imperative, Inc |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,672.00 | 1,273,839.66 Alice Leung | 04/29/2022 05:06:57 PM | 04/29/2022 05:06:57 PM | Alice Leung | Nearshore Depot LLC |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,460.00 | 1,268,379.66 Alice Leung | 04/29/2022 05:03:06 PM | 04/29/2022 05:03:06 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,860.00 | 1,266,519.66 Alice Leung | 04/29/2022 04:58:15 PM | 04/29/2022 04:58:15 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -27,300.00 | 1,239,219.66 Alice Leung | 04/29/2022 05:09:10 PM | 04/29/2022 05:09:10 PM | Alice Leung | Qualified |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,512.50 | 1,233,707.16 Alice Leung | 04/29/2022 05:09:53 PM | 04/29/2022 05:09:53 PM | Alice Leung | Imperative, Inc |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,230,107.16 Alice Leung | 04/29/2022 05:03:58 PM | 04/29/2022 05:03:58 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,500.00 | 1,226,607.16 Alice Leung | 04/29/2022 05:08:01 PM | 04/29/2022 05:08:01 PM | Alice Leung | Reed Smith LLP |
| 04/29/2022 | Accounts Payable (AP) | Bill | 214-178 | Service fee for invoice# Fa-007-DL | 832.00 | 1,227,439.16 Alice Leung | 06/16/2022 05:02:44 PM | 04/29/2022 01:49:44 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,227,079.16 Alice Leung | 04/29/2022 05:02:02 PM | 04/29/2022 05:02:02 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,375.00 | 1,220,704.16 Alice Leung | 04/29/2022 04:55:33 PM | 04/29/2022 04:55:33 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -35,520.00 | 1,185,184.16 Alice Leung | 04/29/2022 04:57:30 PM | 04/29/2022 04:57:30 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -539.00 | 1,184,645.16 Alice Leung | 04/29/2022 05:02:20 PM | 04/29/2022 05:02:20 PM | Alice Leung | Braintrust |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 1,180,645.16 Alice Leung | 04/29/2022 04:52:58 PM | 04/29/2022 04:52:58 PM | Alice Leung | ITG |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,000.00 | 1,154,645.16 Alice Leung | 04/29/2022 05:10:41 PM | 04/29/2022 05:10:41 PM | Alice Leung | Applandeo |
| 04/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,200.00 | 1,149,445.16 Alice Leung | 04/29/2022 04:59:16 PM | 04/29/2022 04:59:16 PM | Alice Leung | ITG |

| Date | Account | Type | Num | Description | Amount | Balance | Last Modified By | Last Modified | Created | Created By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Accounts Payable (AP) | Bill | 81112698602 (Part 1) | Delaware estimated tax - Q1 2022 | 65,831.89 | 1,215,277.05 | Alice Leung | 05/17/2022 11:20:41 AM | 05/06/2022 12:13:01 PM | Alice Leung | CSC |
| 04/30/2022 | Accounts Payable (AP) | Vendor Credit | ARFTCN0013500 | Onetime credit for PRINV027612 due to a change in commencement date | -15,029.28 | 1,200,247.77 | Alice Leung | 10/10/2022 10:44:05 AM | 05/05/2022 10:07:12 AM | Alice Leung | UKG Inc. |
| 04/30/2022 | Accounts Payable (AP) | Bill | FAB-022 | Monthly PR services - Apr 2022 | 21,582.00 | 1,221,829.77 | Alice Leung | 06/03/2022 07:22:51 PM | 05/06/2022 01:55:41 PM | Alice Leung | Mission North |
| 04/30/2022 | Accounts Payable (AP) | Bill | FAB1363 | Mohammad Hussain Lamaan - Apr 18 to 30, 2022 | 2,800.00 | 1,224,629.77 | Alice Leung | 06/03/2022 07:29:29 PM | 05/03/2022 12:37:42 PM | Alice Leung | Stratedfy, Inc. |
| 04/30/2022 | Accounts Payable (AP) | Bill | 1181 | In-house recruiting services for technical recruiting - Scot Kiesinger | 8,899.00 | 1,233,528.77 | Alice Leung | 06/03/2022 07:29:54 PM | 05/02/2022 01:33:22 PM | Alice Leung | Emerald Talent, LLC |
| 04/30/2022 | Accounts Payable (AP) | Bill | FAB1362 | Sheikh Abdul Saud & Muhammad Rabeetuddin - Apr 2022 | 12,320.00 | 1,245,848.77 | Alice Leung | 06/03/2022 07:28:52 PM | 05/03/2022 12:36:15 PM | Alice Leung | Stratedfy, Inc. |
| 04/30/2022 | Accounts Payable (AP) | Bill | FAB1361 | Warehouse management system implementation - SOW 02304071621 - Apr 2022 | 8,960.00 | 1,254,808.77 | Alice Leung | 06/03/2022 07:29:11 PM | 05/03/2022 12:32:52 PM | Alice Leung | Stratedfy, Inc. |
| 04/30/2022 | Accounts Payable (AP) | Bill | INV00260246 | Voice usage: international minutes and domestic VOIP - Apr 2022 | 8.03 | 1,254,816.80 | Alice Leung | 05/10/2022 05:25:57 PM | 05/05/2022 09:43:55 AM | Alice Leung | Outreach |
| 05/01/2022 | Accounts Payable (AP) | Bill | 1004QD22FVS | React dev - contractors - Apr 2022 | 21,500.00 | 1,276,316.80 | Alice Leung | 06/03/2022 07:34:57 PM | 05/10/2022 08:33:55 AM | Alice Leung | Applaudee |
| 05/01/2022 | Accounts Payable (AP) | Bill | 8111256060 | Washington filing fee | 135.00 | 1,276,451.80 | Alice Leung | 06/03/2022 07:24:14 PM | 05/24/2022 03:42:17 PM | Alice Leung | CSC |
| 05/01/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/0422-0004 | Radha Krishna - Apr 2022 | 2,500.00 | 1,278,951.80 | Alice Leung | 06/03/2022 07:33:22 PM | 05/10/2022 01:54:18 PM | Alice Leung | Zytun LLC |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332751 | Trimark OMS - contractors - Apr 2022 | 9,465.00 | 1,288,416.80 | Alice Leung | 06/03/2022 07:42:11 PM | 05/24/2022 02:31:38 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 8111266452 | Columbia filing fee | 375.00 | 1,288,791.80 | Alice Leung | 06/03/2022 07:23:55 PM | 05/24/2022 03:42:59 PM | Alice Leung | CSC |
| 05/01/2022 | Accounts Payable (AP) | Journal Entry | AJE#636 | UWPro Canadian HR/PR launch (invoice# PRINV0244765) | 7,950.00 | 1,296,741.80 | Alice Leung | 05/24/2022 02:13:44 PM | 05/24/2022 02:05:49 PM | Alice Leung | UKG Inc. |
| 05/01/2022 | Accounts Payable (AP) | Bill | IUS230518 | Atlas pro package monthly invoicing - Apr 2022 | 37,281.49 | 1,334,023.29 | Alice Leung | 06/03/2022 07:22:00 PM | 05/18/2022 11:20:07 AM | Alice Leung | MongoDB Cloud |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332758 | Universal Lacrosse - contractors - Apr 2022 | 16,287.50 | 1,350,310.79 | Alice Leung | 06/03/2022 07:40:30 PM | 05/24/2022 02:37:12 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | | 1,350,310.79 | Alice Leung | 05/24/2022 02:13:44 PM | 05/24/2022 02:13:44 PM | Alice Leung | UKG Inc. |
| 05/01/2022 | Accounts Payable (AP) | Bill | 46681 | FTE Placement fee of Hudson Pridham | 19,759.00 | 1,370,069.79 | Alice Leung | 06/13/2022 08:41:58 AM | 05/31/2022 05:02:52 PM | Alice Leung | BayOne Solutions, Inc. |
| 05/01/2022 | Accounts Payable (AP) | Bill | 1011540885 | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Apr 26 to Jul 25, 2022 | 39,109.25 | 1,409,179.04 | Alice Leung | 06/22/2022 02:11:28 PM | 06/03/2022 04:50:16 PM | Alice Leung | LinkedIn |
| 05/01/2022 | Accounts Payable (AP) | Bill | 1011144716 | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Jan 26 to Apr 25, 2022 | 39,109.25 | 1,448,288.29 | Alice Leung | 06/17/2022 04:27:49 PM | 06/03/2022 10:12:36 AM | Alice Leung | LinkedIn |
| 05/01/2022 | Accounts Payable (AP) | Bill | FIBABEFD-0018 | Apr 2022 | 105.14 | 1,448,393.43 | Alice Leung | 06/03/2022 07:22:31 PM | 05/02/2022 04:49:09 PM | Alice Leung | VETTY |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332755 | Staff augmentation team - Apr 2022 | 29,535.00 | 1,477,928.43 | Alice Leung | 06/03/2022 07:41:20 PM | 05/24/2022 02:34:43 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332709 | GNC mobile CR3 - general technical & development - Apr 2022 | 4,000.00 | 1,481,928.43 | Alice Leung | 06/03/2022 07:42:44 PM | 05/24/2022 02:30:49 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332753 | GNC mobile production support - Mar & Apr, 2022 | 6,105.00 | 1,488,033.43 | Alice Leung | 06/03/2022 07:41:37 PM | 05/24/2022 02:33:07 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332763 | BRCC grounds & hounds discovery - Oday Ibrahim - Apr 2022 | 7,275.00 | 1,495,308.43 | Alice Leung | 06/03/2022 07:37:58 PM | 05/24/2022 02:40:03 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 22043S-FBRC | Product development team - Apr 2022 | 5,360.00 | 1,500,668.43 | Alice Leung | 06/22/2022 09:34:18 AM | 05/10/2022 09:09:23 AM | Alice Leung | Encora Nearshore, Inc |
| 05/01/2022 | Accounts Payable (AP) | Bill | INV-0559 | McDonald's menu (RFM) input validation solution - 10% of the total project fee | 3,350.00 | 1,504,048.43 | Alice Leung | 05/24/2022 04:25:21 PM | 05/13/2022 02:26:07 PM | Alice Leung | Calibrate Consulting LLC |
| 05/01/2022 | Accounts Payable (AP) | Bill | 8111251906B | Service fee - prepare forms and electronic delivery | 205.00 | 1,504,253.43 | Alice Leung | 06/03/2022 07:24:55 PM | 06/24/2022 03:38:56 PM | Alice Leung | CSC |
| 05/01/2022 | Accounts Payable (AP) | Bill | INV28740 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Apr 2022 | 27,300.00 | 1,531,553.43 | Alice Leung | 07/14/2022 02:26:10 PM | 05/12/2022 10:11:25 AM | Alice Leung | Qualited |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332760 | Product development - Apr 2022 | 29,800.00 | 1,561,353.43 | Alice Leung | 06/03/2022 05:18:28 PM | 05/03/2022 12:00:45 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 7CC53084-0006 | Management fee - May 2022 | 3,150.00 | 1,564,503.43 | Alice Leung | 06/03/2022 07:30:14 PM | 05/02/2022 04:01:01 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 05/01/2022 | Accounts Payable (AP) | Bill | 1004 | Pitch deck system - design & revisions | 3,000.00 | 1,567,503.43 | Alice Leung | 06/03/2022 07:32:56 PM | 05/09/2022 02:20:10 PM | Alice Leung | Finao Agency |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332762 | Fabric SFCC cartridge development - Apr 2022 | 10,400.00 | 1,577,903.43 | Alice Leung | 06/03/2022 07:39:21 PM | 05/24/2022 02:39:23 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332765 | GNC mobile subscriptions and loyalty enhancements - Apr 2022 | 10,200.00 | 1,588,103.43 | Alice Leung | 06/03/2022 07:38:23 PM | 05/24/2022 02:40:41 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332756 | NBF - contractors - Apr 2022 | 7,432.50 | 1,595,535.93 | Alice Leung | 06/03/2022 07:40:49 PM | 05/24/2022 02:35:36 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332761 | GNC loyalty data migration - Shorouq Jarrad - Apr 2022 | 7,200.00 | 1,602,735.93 | Alice Leung | 06/03/2022 07:39:39 PM | 05/24/2022 02:38:35 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332766 | Fabric subscriptions product team - GNC use-case focus - Apr 2022 | 18,704.00 | 1,621,439.93 | Alice Leung | 06/03/2022 07:39:03 PM | 05/24/2022 02:41:19 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332754 | Costco - Soheel Qawaas - Apr 2022 | 1,800.00 | 1,623,239.93 | Alice Leung | 06/03/2022 07:41:04 PM | 05/24/2022 02:34:00 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332752 | GNC mobile CR3 - general technical & development (additional development hours) - Apr 2022 | 980.00 | 1,624,219.93 | Alice Leung | 06/03/2022 07:41:54 PM | 05/24/2022 02:32:18 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332767 | Fabric loyalty - quality assurance hours - Apr 2022 | 4,000.00 | 1,628,219.93 | Alice Leung | 06/03/2022 07:38:44 PM | 05/24/2022 02:41:59 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | COMUS3680652220205 | Premium (committed) plan - May 2022 to Jul 2022 | 50,439.38 | 1,678,659.31 | Alice Leung | 06/03/2022 07:30:40 PM | 05/05/2022 10:32:51 AM | Alice Leung | Algolia |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332757 | GNC - contractors - Apr 2022 | 28,245.00 | 1,706,904.31 | Alice Leung | 06/03/2022 07:40:11 PM | 05/24/2022 02:36:29 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332764 | Klondike - Amer Qawawi and UI/UX design - Apr 2022 | 11,775.00 | 1,718,679.31 | Alice Leung | 05/31/2022 05:18:52 PM | 05/05/2022 10:13:37 AM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | INV771105 | Subscription service - brandfolder - legacy platform - Oct 28, 2021 to Oct 27, 2022 | 143,325.00 | 1,862,004.31 | Alice Leung | 06/03/2022 07:32:36 PM | 05/10/2022 11:07:14 AM | Alice Leung | Smartsheet |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332708 | Customer delivery team - H. Farhan/Omar Barkawi - Apr 2022 | 5,880.00 | 1,867,884.31 | Alice Leung | 06/03/2022 07:42:28 PM | 05/24/2022 02:29:57 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2022US332759 | Alpaca Audiology - contractors - Apr 2022 | 40,485.00 | 1,908,369.31 | Alice Leung | 06/03/2022 07:38:08 PM | 05/24/2022 02:37:53 PM | Alice Leung | ITG |
| 05/01/2022 | Accounts Payable (AP) | Bill | 8111252678 | Minnesota filing fee | 526.50 | 1,908,895.81 | Alice Leung | 06/03/2022 07:24:31 PM | 05/24/2022 03:41:00 PM | Alice Leung | CSC |
| 05/01/2022 | Accounts Payable (AP) | Bill | 2261 | Placement fee for Tyler Nemiro | 33,000.00 | 1,941,895.81 | Alice Leung | 06/03/2022 07:33:44 PM | 05/12/2022 03:29:41 PM | Alice Leung | Big 3 Consulting, LLC |
| 05/02/2022 | Accounts Payable (AP) | Bill | FB-SU-3109 | Software technical support (subscription team) - Apr 2022 | 6,642.00 | 1,948,537.81 | Alice Leung | 06/03/2022 07:19:33 PM | 05/10/2022 08:49:59 AM | Alice Leung | Shopdev |
| 05/02/2022 | Accounts Payable (AP) | Bill | 214-179 | Service fee for invoice# Fa-006-AE | 780.00 | 1,949,317.81 | Alice Leung | 06/15/2022 05:08:30 PM | 05/08/2022 10:06:41 AM | Alice Leung | Braintrust |
| 05/02/2022 | Accounts Payable (AP) | Bill | Fa-006-AE | Aaron Enequist-Leiker - Apr 18 to May 1, 2022 | 7,800.00 | 1,957,117.81 | Alice Leung | 06/15/2022 05:09:04 PM | 05/08/2022 10:06:19 AM | Alice Leung | Braintrust |
| 05/02/2022 | Accounts Payable (AP) | Bill | 263 | Gonzalo Pastor Pelaez - Apr 2022 | 9,744.00 | 1,966,861.81 | Alice Leung | 06/03/2022 07:31:56 PM | 05/24/2022 02:27:15 PM | Alice Leung | Nearshore Depot LLC |
| 05/02/2022 | Accounts Payable (AP) | Bill | 67891 | Karen Brewer profile | 1,167.00 | 1,968,028.81 | Alice Leung | 06/01/2022 04:05:48 PM | 05/02/2022 05:30:09 PM | Alice Leung | Janet Selby |
| 05/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | 262 | | -3,150.00 | 1,964,878.81 | Alice Leung | 05/05/2022 04:46:00 PM | 05/05/2022 04:46:00 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 05/02/2022 | Accounts Payable (AP) | Bill | 262 | Eydien Villanueva Alpuche - Apr 2022 | 5,880.00 | 1,970,758.81 | Alice Leung | 06/03/2022 07:32:10 PM | 05/24/2022 02:26:28 PM | Alice Leung | Nearshore Depot LLC |
| 05/03/2022 | Accounts Payable (AP) | Bill | 2850 | Google workspace enterprise plus and voice - Apr 2022 | 12,991.45 | 1,983,750.26 | Alice Leung | 06/09/2022 02:52:57 PM | 05/04/2022 09:42:32 AM | Alice Leung | StrataPrime Solutions USA Inc. |
| 05/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,975.00 | 1,971,775.26 | Alice Leung | 05/05/2022 04:48:51 PM | 05/05/2022 04:48:51 PM | Alice Leung | Creative Chaos North America, LLC |
| 05/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,713.50 | 1,931,061.76 | Alice Leung | 05/05/2022 04:51:32 PM | 05/05/2022 04:51:32 PM | Alice Leung | Cooley LLP |
| 05/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -21,966.19 | 1,909,095.57 | Alice Leung | 05/05/2022 04:53:40 PM | 05/05/2022 04:53:40 PM | Alice Leung | Remotely Works, Inc |
| 05/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,500.00 | 1,901,595.57 | Alice Leung | 05/05/2022 04:53:00 PM | 05/05/2022 04:53:00 PM | Alice Leung | Master B2B LLC |
| 05/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,142.85 | 1,888,452.72 | Alice Leung | 05/05/2022 04:51:53 PM | 05/05/2022 04:51:53 PM | Alice Leung | Cooley LLP |
| 05/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,400.00 | 1,874,052.72 | Alice Leung | 05/05/2022 04:54:44 PM | 05/05/2022 04:54:44 PM | Alice Leung | Draft.dev |
| 05/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,725.00 | 1,862,327.72 | Alice Leung | 05/05/2022 04:51:04 PM | 05/05/2022 04:51:04 PM | Alice Leung | Calibrate Consulting LLC |
| 05/03/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,500.00 | 1,854,827.72 | Alice Leung | 05/05/2022 04:53:17 PM | 05/05/2022 04:53:17 PM | Alice Leung | Master B2B LLC |
| 05/04/2022 | Accounts Payable (AP) | Bill | 2476586 | Series C Financing - Mar 2022 | 3,740.50 | 1,858,568.22 | Alice Leung | 06/03/2022 07:43:36 PM | 05/26/2022 09:56:21 AM | Alice Leung | Cooley LLP |
| 05/04/2022 | Accounts Payable (AP) | Bill | 2476585 | General corporate - Mar 2022 | 14,928.56 | 1,873,496.78 | Alice Leung | 06/03/2022 07:43:20 PM | 05/26/2022 09:57:26 AM | Alice Leung | Cooley LLP |
| 05/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,790.00 | 1,862,706.78 | Alice Leung | 05/05/2022 04:57:28 PM | 05/05/2022 04:57:28 PM | Alice Leung | Braintrust |
| 05/04/2022 | Accounts Payable (AP) | Bill Payment (Credit Card) | | | -599.00 | 1,862,107.78 | Alice Leung | 05/05/2022 05:45:15 PM | 05/05/2022 05:45:15 PM | Alice Leung | WP Home |
| 05/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -675.00 | 1,861,432.78 | Alice Leung | 05/05/2022 04:57:53 PM | 05/05/2022 04:57:53 PM | Alice Leung | Lead Forensics |
| 05/04/2022 | Accounts Payable (AP) | Bill | 6476229 | Piyush Kukreje - immigration - Apr 2022 | 10.00 | 1,861,442.78 | Alice Leung | 06/08/2022 02:48:43 PM | 05/04/2022 12:37:29 PM | Alice Leung | Quarles & Brady LLP |
| 05/04/2022 | Accounts Payable (AP) | Bill | 6476228 | Durga Amarnath - immigration - Apr 2022 | 59.00 | 1,861,501.78 | Alice Leung | 06/08/2022 02:48:27 PM | 05/04/2022 12:36:47 PM | Alice Leung | Quarles & Brady LLP |
| 05/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,167.00 | 1,860,334.78 | Alice Leung | 05/05/2022 05:00:36 PM | 05/05/2022 05:00:36 PM | Alice Leung | Janet Selby |
| 05/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,040.00 | 1,859,294.78 | Alice Leung | 05/05/2022 05:02:48 PM | 05/05/2022 05:02:48 PM | Alice Leung | Smarty Media |
| 05/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,000.00 | 1,851,294.78 | Alice Leung | 05/05/2022 05:04:37 PM | 05/05/2022 05:04:37 PM | Alice Leung | Smarty Media |
| 05/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -450.00 | 1,850,844.78 | Alice Leung | 05/05/2022 05:05:59 PM | 05/05/2022 05:05:59 PM | Alice Leung | Amrish Tagadghar |
| 05/05/2022 | Accounts Payable (AP) | Bill | 95936 | May 2022 | 675.00 | 1,851,519.78 | Alice Leung | 06/08/2022 02:52:34 PM | 05/05/2022 10:40:38 AM | Alice Leung | Lead Forensics |
| 05/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,500.00 | 1,847,019.78 | Alice Leung | 05/05/2022 05:06:56 PM | 05/05/2022 05:06:56 PM | Alice Leung | Smarty Media |
| 05/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,750.00 | 1,840,269.78 | Alice Leung | 05/05/2022 05:04:53 PM | 05/05/2022 05:04:53 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 05/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,698.69 | 1,827,373.09 | Alice Leung | 05/05/2022 05:06:08 PM | 05/05/2022 05:06:08 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 05/05/2022 | Accounts Payable (AP) | Bill | FB-SU-3116 | Software technical support (product team) - Apr 2022 | 9,882.00 | 1,837,255.09 | Alice Leung | 06/03/2022 07:19:02 PM | 05/10/2022 09:02:02 AM | Alice Leung | Shopdev |
| 05/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 1,833,255.09 | Alice Leung | 05/05/2022 05:03:43 PM | 05/05/2022 05:03:43 PM | Alice Leung | Braintrust |
| 05/05/2022 | Accounts Payable (AP) | Bill | 951751 | IP audit, ABC home & carpet matter and trade secret counseling - Dec 2021 to Mar 2022 | 10,236.00 | 1,843,491.09 | Alice Leung | 05/25/2022 02:42:53 PM | 05/05/2022 12:44:13 PM | Alice Leung | Benesch |
| 05/05/2022 | Accounts Payable (AP) | Bill | FB-SU-3115 | Software technical support (product team) (Khalid team) - Apr 2022 | 6,642.00 | 1,850,133.09 | Alice Leung | 06/03/2022 07:19:18 PM | 05/10/2022 12:28:53 PM | Alice Leung | Shopdev |
| 05/05/2022 | Accounts Payable (AP) | Bill | 214-181 | Service fee for invoice# Fa-034-EL | 728.00 | 1,851,461.09 | Alice Leung | 06/15/2022 05:11:29 PM | 05/08/2022 09:57:22 AM | Alice Leung | Braintrust |
| 05/05/2022 | Accounts Payable (AP) | Bill | 214-182 | Service fee for invoice# Fa-006-DL | 520.00 | 1,851,981.09 | Alice Leung | 06/17/2022 04:24:28 PM | 05/11/2022 10:06:05 AM | Alice Leung | Braintrust |
| 05/05/2022 | Accounts Payable (AP) | Bill | 214-180 | Service fee for invoice# BK-fabric-220506 | 360.00 | 1,852,141.09 | Alice Leung | 06/17/2022 04:23:43 PM | 05/09/2022 10:40:03 AM | Alice Leung | Braintrust |

| Date | Type | Subtype | Ref | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2022 | Accounts Payable (AP) | Bill | BK-fabric-220506 | Bob Kusnetz - Apr 30 to May 6, 2022 | 3,600.00 | 1,855,741.09 Alice Leung | 06/13/2022 08:42:30 AM | 05/09/2022 10:03:39 AM | Alice Leung | Braintrust |
| 05/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,910.00 | 1,853,831.09 Alice Leung | 05/10/2022 02:12:13 PM | 05/10/2022 02:12:13 PM | Alice Leung | Cision US Inc. |
| 05/06/2022 | Accounts Payable (AP) | Bill | Fa-008-DL | David Luhman - May 2 to 6, 2022 | 5,200.00 | 1,859,031.09 Alice Leung | 06/13/2022 08:43:07 AM | 05/11/2022 09:53:22 AM | Alice Leung | Braintrust |
| 05/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,821.87 | 1,856,209.22 Alice Leung | 05/10/2022 02:16:55 PM | 05/10/2022 02:16:55 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 05/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,852,009.22 Alice Leung | 05/10/2022 02:19:37 PM | 05/10/2022 02:19:37 PM | Alice Leung | Clarity Consultants |
| 05/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,600.00 | 1,845,409.22 Alice Leung | 05/10/2022 02:17:17 PM | 05/10/2022 02:17:17 PM | Alice Leung | Outliant LLC |
| 05/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,055.00 | 1,839,354.22 Alice Leung | 05/10/2022 02:16:32 PM | 05/10/2022 02:16:32 PM | Alice Leung | Stratedy, Inc. |
| 05/06/2022 | Accounts Payable (AP) | Bill | Fa-034-EL | Elena Liakou - Apr 11 to 24, 2022 | 7,280.00 | 1,846,634.22 Alice Leung | 06/13/2022 08:42:50 AM | 05/09/2022 12:22:57 PM | Alice Leung | Braintrust |
| 05/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,000.00 | 1,832,634.22 Alice Leung | 05/10/2022 02:18:48 PM | 05/10/2022 02:18:48 PM | Alice Leung | Stratedy, Inc. |
| 05/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,832,274.22 Alice Leung | 05/10/2022 02:20:12 PM | 05/10/2022 02:20:12 PM | Alice Leung | Braintrust |
| 05/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,800.00 | 1,828,674.22 Alice Leung | 05/10/2022 02:18:06 PM | 05/10/2022 02:18:06 PM | Alice Leung | Braintrust |
| 05/07/2022 | Accounts Payable (AP) | Bill | 628 | Blog postarticle - Bringing E-Commerce to Medical Equipment (And Everything Else) | 500.00 | 1,829,174.22 Alice Leung | 06/08/2022 02:53:48 PM | 05/10/2022 09:38:27 AM | Alice Leung | Daniel Mattia |
| 05/07/2022 | Accounts Payable (AP) | Bill | 656 | Saeed Raza | 6,600.00 | 1,835,774.22 Alice Leung | 06/13/2022 08:41:14 AM | 05/10/2022 09:04:28 AM | Alice Leung | Outliant LLC |
| 05/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8.03 | 1,835,766.19 Alice Leung | 05/10/2022 02:25:57 PM | 05/10/2022 02:25:57 PM | Alice Leung | Outreach |
| 05/09/2022 | Accounts Payable (AP) | Bill | 214-184 | Service fee for invoice# Fa-035-EL | 693.00 | 1,836,459.19 Alice Leung | 06/22/2022 02:19:39 PM | 05/13/2022 10:47:42 AM | Alice Leung | Braintrust |
| 05/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,236.00 | 1,826,223.19 Alice Leung | 05/10/2022 02:25:35 PM | 05/10/2022 02:25:35 PM | Alice Leung | Benesch |
| 05/09/2022 | Accounts Payable (AP) | Bill | Fa-035-EL | Elena Liakou - Apr 25 to May 8, 2022 | 6,930.00 | 1,833,153.19 Alice Leung | 06/13/2022 08:43:23 AM | 05/13/2022 09:52:30 AM | Alice Leung | Braintrust |
| 05/09/2022 | Accounts Payable (AP) | Bill | 214-183 | Service fee for invoice# Fa-005-RP | 420.00 | 1,833,573.19 Alice Leung | 06/22/2022 02:19:57 PM | 05/11/2022 10:07:02 AM | Alice Leung | Braintrust |
| 05/09/2022 | Accounts Payable (AP) | Bill | FC-2022-042 | Licences & implementation fees - Jan 19, 2022 to Jan 18, 2023 | 39,749.00 | 1,873,322.19 Alice Leung | 10/10/2022 10:37:28 AM | 05/30/2022 11:59:30 AM | Alice Leung | Pigment SAS |
| 05/09/2022 | Accounts Payable (AP) | Bill | 2022U/0332809 | SOW 31 - project kickoff & project plan shared (20%) - project: BTTN phase 1 | 19,514.00 | 1,892,836.19 Alice Leung | 06/13/2022 08:39:01 AM | 05/31/2022 01:55:31 PM | Alice Leung | ITG |
| 05/09/2022 | Accounts Payable (AP) | Bill | Fa-005-RP | Remi Perrichon - May 2 to 6, 2022 | 4,200.00 | 1,897,036.19 Alice Leung | 06/17/2022 04:24:50 PM | 05/11/2022 09:52:13 AM | Alice Leung | Braintrust |
| 05/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -65,323.56 | 1,831,712.63 Alice Leung | 05/10/2022 02:26:32 PM | 05/10/2022 02:26:32 PM | Alice Leung | PagerDuty |
| 05/10/2022 | Accounts Payable (AP) | Bill | CCSS/1237 | Ahsan Babar & Syed Safdar Qasim - Apr 25 to May 8, 2022 | 5,760.00 | 1,837,472.63 Alice Leung | 06/13/2022 08:38:30 AM | 05/10/2022 02:02:27 PM | Alice Leung | Creative Chaos North America, LLC |
| 05/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -46,285.47 | 1,791,187.16 Alice Leung | 05/10/2022 02:35:41 PM | 05/10/2022 02:35:41 PM | Alice Leung | Datadog, Inc. |
| 05/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -648.00 | 1,790,539.16 Alice Leung | 05/12/2022 10:45:42 AM | 05/12/2022 10:45:42 AM | Alice Leung | Braintrust |
| 05/11/2022 | Accounts Payable (AP) | Bill | OY-COMM-ZHON-828FFD | Zhongxiang Ye - May 2022 | 2,461.36 | 1,793,000.54 Alice Leung | 06/01/2022 05:10:07 PM | 06/01/2022 05:09:35 PM | Alice Leung | Oyster HR |
| 05/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,000.00 | 1,777,000.54 Alice Leung | 05/12/2022 10:45:11 AM | 05/12/2022 10:45:11 AM | Alice Leung | TruePlan |
| 05/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 1,771,240.54 Alice Leung | 05/12/2022 10:47:01 AM | 05/12/2022 10:47:01 AM | Alice Leung | Creative Chaos North America, LLC |
| 05/12/2022 | Accounts Payable (AP) | Bill | 572057-05112022 | On-demand services - Apr 2022 | 37,555.58 | 1,808,796.10 Alice Leung | 06/13/2022 08:44:23 AM | 05/18/2022 11:33:09 AM | Alice Leung | Datadog, Inc. |
| 05/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -65,831.89 | 1,742,964.21 Alice Leung | 05/13/2022 05:40:56 PM | 05/13/2022 05:40:56 PM | Alice Leung | CSC |
| 05/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -686.00 | 1,742,278.21 Alice Leung | 05/13/2022 05:46:15 PM | 05/13/2022 05:46:15 PM | Alice Leung | Braintrust |
| 05/13/2022 | Accounts Payable (AP) | Bill | BK-fabric-220513 | Bob Kusnetz - May 7 to 13, 2022 | 3,600.00 | 1,745,878.21 Alice Leung | 06/17/2022 04:25:08 PM | 05/13/2022 10:45:04 AM | Alice Leung | Braintrust |
| 05/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,425.00 | 1,733,453.21 Alice Leung | 05/13/2022 05:45:26 PM | 05/13/2022 05:45:26 PM | Alice Leung | Berns Communications Group LLC |
| 05/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,800.00 | 1,729,853.21 Alice Leung | 05/13/2022 05:44:07 PM | 05/13/2022 05:44:07 PM | Alice Leung | Braintrust |
| 05/13/2022 | Accounts Payable (AP) | Bill | 214-185 | Service fee for invoice# BK-fabric-220513 | 360.00 | 1,730,213.21 Alice Leung | 06/27/2022 08:59:18 AM | 05/13/2022 11:09:14 AM | Alice Leung | Braintrust |
| 05/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,729,853.21 Alice Leung | 05/13/2022 05:45:55 PM | 05/13/2022 05:45:55 PM | Alice Leung | Braintrust |
| 05/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -546.00 | 1,729,307.21 Alice Leung | 05/13/2022 05:45:01 PM | 05/13/2022 05:45:01 PM | Alice Leung | Braintrust |
| 05/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,440.00 | 1,722,867.21 Alice Leung | 05/13/2022 05:43:43 PM | 05/13/2022 05:43:43 PM | Alice Leung | Braintrust |
| 05/14/2022 | Accounts Payable (AP) | Bill | 214-186 | Service fee for invoice# Fa-006-RP | 420.00 | 1,723,287.21 Alice Leung | 06/28/2022 12:02:50 PM | 05/16/2022 13:09:13 PM | Alice Leung | Braintrust |
| 05/14/2022 | Accounts Payable (AP) | Bill | Fa-006-RP | Remi Perrichon - May 9 to 13, 2022 | 4,200.00 | 1,727,487.21 Alice Leung | 06/17/2022 04:25:23 PM | 05/16/2022 11:29:57 AM | Alice Leung | Braintrust |
| 05/16/2022 | Accounts Payable (AP) | Bill | 214-187 | Service fee for invoice# Fa-007-AE | 1,040.00 | 1,728,527.21 Alice Leung | 06/30/2022 09:16:12 AM | 05/16/2022 12:05:38 PM | Alice Leung | Braintrust |
| 05/16/2022 | Accounts Payable (AP) | Bill | FAB050623 | Remaining service fee for the first month | 3,000.00 | 1,731,527.21 Alice Leung | 05/20/2022 05:38:31 PM | 05/16/2022 12:50:35 PM | Alice Leung | SevenAtoms |
| 05/16/2022 | Accounts Payable (AP) | Bill | 9855859364 | Project Manchester (M&A) - Apr 2022 | 31,050.73 | 1,762,577.94 Alice Leung | 06/17/2022 04:26:57 PM | 05/24/2022 03:11:53 PM | Alice Leung | Baker & McKenzie LLP |
| 05/16/2022 | Accounts Payable (AP) | Bill | 3192 | Special project, technology/communications and marketing intelligence - May 15 to Jun 15, 2022 | 12,425.00 | 1,775,002.94 Alice Leung | 06/17/2022 04:22:20 PM | 05/19/2022 02:30:25 PM | Alice Leung | Berns Communications Group LLC |
| 05/16/2022 | Accounts Payable (AP) | Bill | ATUSF006 | Header images, supporting images, retainer and transaction charges | 375.00 | 1,775,377.94 Alice Leung | 05/30/2022 02:48:35 PM | 05/17/2022 10:45:43 AM | Alice Leung | Amrish Tagadghar |
| 05/16/2022 | Accounts Payable (AP) | Bill | 67892 | Daphne Rocha profile | 1,046.00 | 1,776,423.94 Alice Leung | 06/13/2022 08:43:52 AM | 06/01/2022 04:49:47 PM | Alice Leung | Janet Selby |
| 05/16/2022 | Accounts Payable (AP) | Bill | CCSS/1245 | Procurement of 5 Macbook Pro 13 Inch - Apr 2022 | 10,722.00 | 1,787,145.94 Alice Leung | 06/03/2022 07:21:29 PM | 05/27/2022 05:18:49 PM | Alice Leung | Creative Chaos North America, LLC |
| 05/16/2022 | Accounts Payable (AP) | Bill | 3384595 | IDC's emerging vendor program - May to Jul, 2022 | 11,925.00 | 1,799,070.94 Alice Leung | 08/22/2022 11:14:07 AM | 06/07/2022 05:17:48 PM | Alice Leung | IDC Research, Inc. |
| 05/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -97,556.92 | 1,701,514.02 Alice Leung | 05/16/2022 04:44:23 PM | 05/16/2022 04:44:23 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 05/16/2022 | Accounts Payable (AP) | Bill | Fa-007-AE | Aaron Enequist-Leiker - May 2 to 15, 2022 | 10,400.00 | 1,711,914.02 Alice Leung | 06/17/2022 04:25:37 PM | 05/16/2022 11:19:40 AM | Alice Leung | Braintrust |
| 05/16/2022 | Accounts Payable (AP) | Bill | 2022U/0332812 | SOW 31 - 50% dev complete (20%) - project: BTTN phase 1 | 19,514.00 | 1,731,428.02 Alice Leung | 06/17/2022 12:06:50 PM | 06/02/2022 08:39:23 AM | Alice Leung | ITG |
| 05/17/2022 | Accounts Payable (AP) | Bill | 2022U/0332813 | SOW 41 - project kick-off & project plan shared (25%) - project: Klondike lubricants | 26,760.00 | 1,758,188.02 Alice Leung | 06/17/2022 12:06:32 PM | 06/24/2022 02:22:27 PM | Alice Leung | ITG |
| 05/17/2022 | Accounts Payable (AP) | Bill | 1014 | Subscription fees - May 17, 2022 to May 16, 2023 | 16,800.00 | 1,774,988.02 Alice Leung | 06/27/2022 09:01:51 AM | 05/18/2022 11:39:46 AM | Alice Leung | Unleash |
| 05/17/2022 | Accounts Payable (AP) | Bill | 15085 | Contractors - Apr 2022 | 229,887.95 | 2,004,875.97 Alice Leung | 06/22/2022 02:15:24 PM | 05/17/2022 11:13:32 AM | Alice Leung | BairesDev LLC |
| 05/17/2022 | Accounts Payable (AP) | Bill | 81112698602 (Part 2) | Delaware estimated tax filing fee - Q1 2022 | 75.00 | 2,004,950.97 Alice Leung | 06/17/2022 04:27:22 PM | 05/19/2022 11:37:56 AM | Alice Leung | CSC |
| 05/17/2022 | Accounts Payable (AP) | Bill | INV-0843 | McDonald's menu (RFM) input validation solution - change request - May 2022 | 7,055.24 | 2,012,006.21 Alice Leung | 07/10/2022 01:14:42 AM | 05/20/2022 04:08:52 PM | Alice Leung | Calibrate Consulting LLC |
| 05/18/2022 | Accounts Payable (AP) | Bill | PRINV0273716 | Global workforce insight sub fees - Jun to Aug, 2022 | 5,439.00 | 2,017,445.21 Alice Leung | 06/04/2022 12:43:51 PM | 05/24/2022 02:37:04 PM | Alice Leung | UKG Inc. |
| 05/18/2022 | Accounts Payable (AP) | Bill | PRINV0273715 | Employee pay sub fees - Jun to Aug, 2022 | 1,409.00 | 2,018,854.21 Alice Leung | 08/04/2022 11:47:45 AM | 05/24/2022 02:18:35 PM | Alice Leung | UKG Inc. |
| 05/18/2022 | Accounts Payable (AP) | Bill | 180550 | Full color vegan leather totes for NYC partnership event | 506.24 | 2,019,360.45 Alice Leung | 06/17/2022 04:26:36 PM | 05/24/2022 12:59:58 PM | Alice Leung | Brilliant |
| 05/18/2022 | Accounts Payable (AP) | Bill | 2022U/0332814 | SOW 42 - project plan shared (25%) - project: Trimark OMS phase 1 | 19,318.75 | 2,038,679.20 Alice Leung | 06/17/2022 12:06:14 PM | 05/24/2022 02:17:59 PM | Alice Leung | ITG |
| 05/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 2,034,479.20 Alice Leung | 05/20/2022 05:37:39 PM | 05/20/2022 05:37:39 PM | Alice Leung | Braintrust |
| 05/19/2022 | Accounts Payable (AP) | Bill | 5764321 | 2021 employment forms and handbook review - Apr 2022 | 843.50 | 2,035,322.70 Alice Leung | 06/17/2022 04:27:09 PM | 05/24/2022 03:20:02 PM | Alice Leung | Neal Gerber & Eisenberg |
| 05/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 2,032,322.70 Alice Leung | 05/20/2022 05:36:31 PM | 05/20/2022 05:36:31 PM | Alice Leung | SevenAtoms |
| 05/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 2,028,122.70 Alice Leung | 05/20/2022 05:38:00 PM | 05/20/2022 05:38:00 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,200.00 | 2,021,922.70 Alice Leung | 05/24/2022 04:23:42 PM | 05/24/2022 04:23:42 PM | Alice Leung | Stratedy, Inc. |
| 05/20/2022 | Accounts Payable (AP) | Bill | 214-188 | Service fee for invoice# BK-fabric-220520 | 360.00 | 2,022,282.70 Alice Leung | 07/04/2022 09:22:55 AM | 05/26/2022 12:23:29 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,079.00 | 2,021,203.70 Alice Leung | 05/24/2022 04:19:25 PM | 05/24/2022 04:19:25 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 2,017,003.70 Alice Leung | 05/24/2022 04:22:11 PM | 05/24/2022 04:22:11 PM | Alice Leung | Flatfile Inc. |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,561.00 | 2,010,442.70 Alice Leung | 05/24/2022 04:22:38 PM | 05/24/2022 04:22:38 PM | Alice Leung | AMI Search Human Resources Consultancies Est. |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,400.00 | 2,000,042.70 Alice Leung | 05/24/2022 04:20:59 PM | 05/24/2022 04:20:59 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,360.00 | 1,996,682.70 Alice Leung | 05/24/2022 04:21:41 PM | 05/24/2022 04:21:41 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,620.00 | 1,987,062.70 Alice Leung | 05/24/2022 04:24:47 PM | 05/24/2022 04:24:47 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,000.00 | 1,982,062.70 Alice Leung | 05/24/2022 04:24:58 PM | 05/24/2022 04:24:58 PM | Alice Leung | Stratedy, Inc. |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,350.00 | 1,978,712.70 Alice Leung | 05/24/2022 04:25:21 PM | 05/24/2022 04:25:21 PM | Alice Leung | Calibrate Consulting LLC |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,978,352.70 Alice Leung | 05/24/2022 04:20:40 PM | 05/24/2022 04:20:40 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,109.43 | 1,973,243.27 Alice Leung | 05/24/2022 04:23:03 PM | 05/24/2022 04:23:03 PM | Alice Leung | Smartsheet |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,972,883.27 Alice Leung | 05/24/2022 04:26:29 PM | 05/24/2022 04:26:29 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill | BK-fabric-220520 | Bob Kusnetz - May 14 to 20, 2022 | 3,600.00 | 1,976,483.27 Alice Leung | 06/17/2022 04:23:12 PM | 05/26/2022 12:26:11 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,972,883.27 Alice Leung | 05/24/2022 04:21:16 PM | 05/24/2022 04:21:16 PM | Alice Leung | Braintrust |
| 05/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,000.00 | 1,967,883.27 Alice Leung | 05/24/2022 04:23:25 PM | 05/24/2022 04:23:25 PM | Alice Leung | Stratedy, Inc. |
| 05/23/2022 | Accounts Payable (AP) | Bill | 214-189 | Service fee for invoice# Fa-007-RP | 420.00 | 1,968,303.27 Alice Leung | 07/08/2022 12:34:20 AM | 05/31/2022 03:27:41 PM | Alice Leung | Braintrust |
| 05/23/2022 | Accounts Payable (AP) | Bill | Fa-036-EL | Elena Liakou - May 9 to 22, 2022 | 7,280.00 | 1,975,583.27 Alice Leung | 06/22/2022 02:18:58 PM | 05/31/2022 03:25:49 PM | Alice Leung | Braintrust |
| 05/23/2022 | Accounts Payable (AP) | Bill | Fa-007-RP | Remi Perrichon - May 16 to 20, 2022 | 4,200.00 | 1,979,503.27 Alice Leung | 06/22/2022 02:19:21 PM | 05/31/2022 03:17:14 PM | Alice Leung | Braintrust |
| 05/23/2022 | Accounts Payable (AP) | Bill | 214-190 | Service fee for invoice# Fa-036-EL | 700.00 | 1,980,203.27 Alice Leung | 07/08/2022 12:34:36 AM | 05/31/2022 03:24:26 PM | Alice Leung | Braintrust |
| 05/24/2022 | Accounts Payable (AP) | Bill | CCSS/1247 | Ahsan Babar & Syed Safdar Qasim - May 9 to 22, 2022 | 5,760.00 | 1,985,963.27 Alice Leung | 06/27/2022 09:02:18 AM | 06/01/2022 09:15:05 AM | Alice Leung | Creative Chaos North America, LLC |
| 05/24/2022 | Accounts Payable (AP) | Bill | ST9038 | Booth space, 10 tickets and hosted meeting costs - Mar 2023 | 94,750.00 | 2,080,713.27 Alice Leung | 08/01/2022 10:27:28 AM | 06/01/2022 03:24:19 PM | Alice Leung | Shoptalk |
| 05/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -273,047.50 | 1,807,665.77 Alice Leung | 05/24/2022 04:26:19 PM | 05/24/2022 04:26:19 PM | Alice Leung | BairesDev LLC |

| Date | Account | Type | Ref | Description | Amount | Created | Modified | User | Company |
|---|---|---|---|---|---|---|---|---|---|
| 05/25/2022 | Accounts Payable (AP) | Bill | CCSS/1255 | Managed HR services - May 2022 | 30,309.00 | 1,837,974.77 Aloe Leung | 07/06/2022 09:44:06 AM | 06/06/2022 03:16:49 PM | Aloe Leung | Creative Chaos North America, LLC |
| 05/25/2022 | Accounts Payable (AP) | Bill | | Boat venue and food fees - partnership event in NYC - Jun 2022 | 19,345.44 | 1,857,320.21 Aloe Leung | 05/31/2022 05:20:58 PM | 05/26/2022 03:28:04 PM | Aloe Leung | Metro Yacht Charters of NY, Inc. |
| 05/25/2022 | Accounts Payable (AP) | Bill | MB-100215 | Membership fees - Apr to Jun, 2022 | 2,000.00 | 1,859,320.21 Aloe Leung | 06/27/2022 08:59:59 AM | 05/31/2022 02:05:06 PM | Aloe Leung | MACH Alliance, Inc. |
| 05/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -27,294.00 | 1,832,026.21 Aloe Leung | 05/26/2022 03:46:11 PM | 05/26/2022 03:46:11 PM | Aloe Leung | Brainhunt |
| 05/26/2022 | Accounts Payable (AP) | Bill | 1070 | Collision 2022 Toronto booth - 1st 60% on order | 84,447.60 | 1,916,473.81 Aloe Leung | 06/27/2022 09:02:37 AM | 06/07/2022 09:52:27 AM | Aloe Leung | Enigma Creative Solutions Inc. |
| 05/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -89,818.00 | 1,826,655.81 Aloe Leung | 05/26/2022 03:48:29 PM | 05/26/2022 03:48:29 PM | Aloe Leung | ITG |
| 05/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,035.80 | 1,812,620.01 Aloe Leung | 05/26/2022 03:48:47 PM | 05/26/2022 03:48:47 PM | Aloe Leung | ITG |
| 05/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -52,095.00 | 1,760,525.01 Aloe Leung | 05/26/2022 03:47:50 PM | 05/26/2022 03:47:50 PM | Aloe Leung | ITG |
| 05/26/2022 | Accounts Payable (AP) | Bill | 1072 | Collision 2022 Toronto booth - 2nd 40% due on show opening | 56,298.40 | 1,816,823.41 Aloe Leung | 06/27/2022 09:02:58 AM | 06/07/2022 09:53:58 AM | Aloe Leung | Enigma Creative Solutions Inc. |
| 05/27/2022 | Accounts Payable (AP) | Bill | 466 | Sponsorship package - Jun 2022 | 27,800.00 | 1,844,623.41 Aloe Leung | 06/13/2022 06:44:59 AM | 06/03/2022 03:57:36 PM | Aloe Leung | Collision |
| 05/27/2022 | Accounts Payable (AP) | Bill | 214-192 | Service fee for invoice# Fa-008-RP | 420.00 | 1,845,043.41 Aloe Leung | 07/10/2022 01:12:46 AM | 05/31/2022 11:16:11 AM | Aloe Leung | Brainhunt |
| 05/27/2022 | Accounts Payable (AP) | Bill | 466 | Additional sponsorship package - Jun 2022 | 11,800.00 | 1,856,843.41 Aloe Leung | 06/03/2022 07:35:22 PM | 05/27/2022 10:27:19 AM | Aloe Leung | Collision |
| 05/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -96.00 | 1,856,747.41 Aloe Leung | 05/30/2022 02:47:55 PM | 05/30/2022 02:47:55 PM | Aloe Leung | CSC |
| 05/27/2022 | Accounts Payable (AP) | Bill | 214-191 | Service fee for invoice# BK-fabric-220527 | 360.00 | 1,857,107.41 Aloe Leung | 07/10/2022 01:13:06 AM | 05/30/2022 09:31:08 AM | Aloe Leung | Brainhunt |
| 05/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,475.00 | 1,855,632.41 Aloe Leung | 05/30/2022 02:45:43 PM | 05/30/2022 02:45:43 PM | Aloe Leung | Cison US Inc. |
| 05/27/2022 | Accounts Payable (AP) | Bill | Fa-008-RP | Remi Perrichon - May 23 to 27, 2022 | 4,200.00 | 1,854,072.41 Aloe Leung | 06/21/2022 06:58:56 AM | 05/31/2022 11:05:50 AM | Aloe Leung | Creative Chaos North America, LLC |
| 05/27/2022 | Accounts Payable (AP) | Bill | BK-fabric-220527 | Bob Kusmetz - May 21 to 27, 2022 | 3,600.00 | 1,857,672.41 Aloe Leung | 06/27/2022 08:59:37 AM | 05/27/2022 10:35:43 AM | Aloe Leung | Brainhunt |
| 05/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -375.00 | 1,857,297.41 Aloe Leung | 06/09/2022 04:01:20 PM | 05/30/2022 02:48:35 PM | Aloe Leung | Amrish Tagadghar |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -750.00 | 1,856,597.41 Aloe Leung | 05/31/2022 05:14:24 PM | 05/31/2022 05:14:24 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,775.00 | 1,844,822.41 Aloe Leung | 05/31/2022 05:18:52 PM | 05/31/2022 05:18:52 PM | Aloe Leung | ITG |
| 05/31/2022 | Accounts Payable (AP) | Bill | INV154786 | Subscription - May 29, 2022 to May 28, 2023 | 117,904.71 | 1,962,727.12 Aloe Leung | 07/04/2022 09:19:46 AM | 06/02/2022 09:42:13 AM | Aloe Leung | Okta, Inc. |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -29,800.00 | 1,932,927.12 Aloe Leung | 05/31/2022 05:18:28 PM | 05/31/2022 05:18:28 PM | Aloe Leung | ITG |
| 05/31/2022 | Accounts Payable (AP) | Bill | | Rohit Gupta - retro & retention bonus | 21,841.17 | 1,954,768.29 Aloe Leung | 06/01/2022 04:56:31 PM | 06/01/2022 04:55:31 PM | Aloe Leung | Rippling |
| 05/31/2022 | Accounts Payable (AP) | Bill | | | -12,704.08 | 1,942,064.21 Aloe Leung | 06/01/2022 04:56:10 PM | 06/01/2022 04:56:10 PM | Aloe Leung | Rippling |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -700.00 | 1,941,364.21 Aloe Leung | 05/31/2022 05:16:40 PM | 05/31/2022 05:16:40 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,937,764.21 Aloe Leung | 05/31/2022 05:20:05 PM | 05/31/2022 05:20:05 PM | Aloe Leung | Brainhunt |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -700.00 | 1,937,064.21 Aloe Leung | 05/31/2022 05:15:34 PM | 05/31/2022 05:15:34 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill | | Contractors - May 2022 | 66,480.00 | 2,003,544.21 Aloe Leung | 06/03/2022 07:23:27 PM | 06/01/2022 05:20:34 PM | Aloe Leung | Rippling |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16.51 | 2,003,527.70 Aloe Leung | 05/31/2022 05:16:05 PM | 05/31/2022 05:16:05 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,003,167.70 Aloe Leung | 05/31/2022 05:19:31 PM | 05/31/2022 05:19:31 PM | Aloe Leung | Brainhunt |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -700.00 | 2,002,467.70 Aloe Leung | 05/31/2022 05:15:51 PM | 05/31/2022 05:15:51 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,320.00 | 1,994,147.70 Aloe Leung | 05/31/2022 05:20:19 PM | 05/31/2022 05:20:19 PM | Aloe Leung | Brainhunt |
| 05/31/2022 | Accounts Payable (AP) | Bill | INV00276440 | Voice usage: international minutes and domestic VOIP - May 2022 | 14.92 | 1,994,162.62 Aloe Leung | 06/22/2022 02:11:49 PM | 06/06/2022 09:41:58 AM | Aloe Leung | Outreach |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -59.00 | 1,994,133.62 Aloe Leung | 05/31/2022 05:16:24 PM | 05/31/2022 05:16:24 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -700.00 | 1,993,403.62 Aloe Leung | 05/31/2022 05:14:41 PM | 05/31/2022 05:14:41 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill | 0072022 | Recruitment fees of Hafiz Muzammil Arif (date of joining - 23.05.2022) | 3,987.00 | 1,997,390.62 Aloe Leung | 06/30/2022 02:13:43 PM | 06/02/2022 08:59:02 AM | Aloe Leung | ANK Search Human Resources Consultancies Est. |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -644.00 | 1,996,746.62 Aloe Leung | 05/31/2022 05:19:48 PM | 05/31/2022 05:19:48 PM | Aloe Leung | Brainhunt |
| 05/31/2022 | Accounts Payable (AP) | Bill | 954113 | IP audit, trade secret audit, USTM: RevCascade - Apr 2022 | 4,752.00 | 2,001,498.62 Aloe Leung | 06/30/2022 02:14:59 PM | 06/01/2022 03:15:48 PM | Aloe Leung | Benesch |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -654.00 | 2,000,544.62 Aloe Leung | 05/31/2022 05:15:17 PM | 05/31/2022 05:15:17 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,360.00 | 1,997,184.62 Aloe Leung | 05/31/2022 05:20:34 PM | 05/31/2022 05:20:34 PM | Aloe Leung | Brainhunt |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -700.00 | 1,996,484.62 Aloe Leung | 05/31/2022 05:15:00 PM | 05/31/2022 05:15:00 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,808.50 | 1,994,676.12 Aloe Leung | 05/31/2022 05:17:46 PM | 05/31/2022 05:17:46 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill | FAB-023 | Monthly PR services - May 2022 | 19,620.00 | 1,994,950.68 Aloe Leung | 06/30/2022 09:23:54 AM | 06/07/2022 03:48:26 PM | Aloe Leung | Mission North |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,975.48 | 1,989,975.20 Aloe Leung | 05/31/2022 05:17:32 PM | 05/31/2022 05:17:32 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill | 2022/100 | Roger Cano & Joaquin Campero - May 2022 | 22,132.73 | 2,012,107.93 Aloe Leung | 06/03/2022 07:34:31 PM | 05/17/2022 05:25:14 PM | Aloe Leung | Remotely Works, Inc. |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -188.00 | 2,011,919.93 Aloe Leung | 05/31/2022 05:16:55 PM | 05/31/2022 05:16:55 PM | Aloe Leung | Quarles & Brady LLP |
| 05/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15.48 | 2,011,904.45 Aloe Leung | 05/31/2022 05:17:12 PM | 05/31/2022 05:17:12 PM | Aloe Leung | Quarles & Brady LLP |
| 06/01/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/0522-0005 | Radha Krishna - May 2022 | 2,500.00 | 2,014,404.45 Aloe Leung | 06/30/2022 02:15:28 PM | 06/16/2022 10:27:47 AM | Aloe Leung | Zytun LLC |
| 06/01/2022 | Accounts Payable (AP) | Bill | INV-0644 | McDonald's menu (RFM) input validation solution - change request - Jun 2022 | 7,055.24 | 2,021,459.69 Aloe Leung | 06/30/2022 02:14:30 PM | 06/02/2022 10:49:01 AM | Aloe Leung | Calibrate Consulting LLC |
| 06/01/2022 | Accounts Payable (AP) | Bill | 20058734S | Mustapha Turki - May 2022 | 6,477.00 | 2,027,936.69 Aloe Leung | 05/26/2023 10:42:02 AM | 07/07/2022 10:14:48 AM | Aloe Leung | Gemography |
| 06/01/2022 | Accounts Payable (AP) | Bill | 2469984 | General corporate - Feb 2022 | 13,873.85 | 2,041,810.54 Aloe Leung | 06/27/2022 09:00:29 AM | 06/15/2022 11:26:24 AM | Aloe Leung | Cooley LLP |
| 06/01/2022 | Accounts Payable (AP) | Bill | 15526 | Contractors - May 2022 | 234,604.20 | 2,276,414.74 Aloe Leung | 06/15/2022 09:16:56 AM | 06/10/2022 11:18:37 AM | Aloe Leung | BairesDev LLC |
| 06/01/2022 | Accounts Payable (AP) | Bill | FAB1367 | Laneam Hussein - May 2022 | 4,032.00 | 2,280,446.74 Aloe Leung | 07/04/2022 09:20:27 AM | 06/03/2022 09:38:45 AM | Aloe Leung | Stratesfy, Inc. |
| 06/01/2022 | Accounts Payable (AP) | Bill | FAB1365 | Warehouse management system implementation - SOW 02304071621 - May 2022 | 7,900.00 | 2,288,346.74 Aloe Leung | 07/04/2022 09:21:44 AM | 06/02/2022 08:46:11 AM | Aloe Leung | Stratesfy, Inc. |
| 06/01/2022 | Accounts Payable (AP) | Bill | 7CCS5064-0007 | Management fee - Jun 2022 | 3,582.00 | 2,291,928.74 Aloe Leung | 07/04/2022 09:23:25 AM | 06/06/2022 03:30:03 PM | Aloe Leung | Pada Ventures, Inc. dba GroWrk |
| 06/01/2022 | Accounts Payable (AP) | Bill | FAB1364 | Heard POC - SOW 01307041122-1: POC discovery (50% at the time of PCD sign-off) | 6,200.00 | 2,298,128.74 Aloe Leung | 07/04/2022 09:21:31 AM | 06/02/2022 08:43:58 AM | Aloe Leung | Stratesfy, Inc. |
| 06/01/2022 | Accounts Payable (AP) | Bill | 04/05/2022/PVS | Read dev - contractors - May 2022 | 20,000.00 | 2,318,128.74 Aloe Leung | 06/30/2022 02:13:19 PM | 06/13/2022 04:56:43 PM | Aloe Leung | Appsndev |
| 06/01/2022 | Accounts Payable (AP) | Bill | 46863 | Concierge design partnership - May 19 to Jun 19, 2022 | 4,200.00 | 2,322,328.74 Aloe Leung | 06/27/2022 09:02:15 AM | 06/21/2022 09:16:34 AM | Aloe Leung | Flatfile Inc. |
| 06/01/2022 | Accounts Payable (AP) | Bill | A01-220035 | Anydesk remote support application - enterprise cloud subscription fee - May 25, 2022 to May 25, 2023 | 1,506.96 | 2,323,835.70 Aloe Leung | 06/11/2022 03:42:14 PM | 06/24/2022 12:19:38 PM | Aloe Leung | AnyDesk Software (Hong Kong) Limited |
| 06/01/2022 | Accounts Payable (AP) | Bill | INV30162 | Erick Eduardo Ramirez Velazquez, Shreyas B S, Philip Nehrt, Venkatesh T S - May 2022 | 27,300.00 | 2,351,135.70 Aloe Leung | 07/27/2022 04:53:34 PM | 06/28/2022 04:34:49 PM | Aloe Leung | Qualiteel |
| 06/01/2022 | Accounts Payable (AP) | Bill | 197768 | PG font customization for new hire kits and delta awards | 500.00 | 2,351,635.70 Aloe Leung | 07/28/2022 04:56:30 PM | 06/23/2022 10:23:35 AM | Aloe Leung | Brilliant |
| 06/01/2022 | Accounts Payable (AP) | Bill | 2469986 | Series C Financing - Feb 2022 | 134,616.15 | 2,486,251.85 Aloe Leung | 07/21/2022 05:17:08 PM | 06/15/2022 11:27:43 AM | Aloe Leung | Cooley LLP |
| 06/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,461.38 | 2,483,790.47 Aloe Leung | 06/01/2022 05:10:07 PM | 06/01/2022 05:10:07 PM | Aloe Leung | Oyster HR |
| 06/01/2022 | Accounts Payable (AP) | Bill | 2500207 | Tender offer 2022 - Apr 2022 | 69,151.00 | 2,552,941.47 Aloe Leung | 06/30/2022 02:15:51 PM | 06/15/2022 11:15:38 AM | Aloe Leung | Cooley LLP |
| 06/01/2022 | Accounts Payable (AP) | Bill | FAB1366 | Sheikh Abdul Saud & Muhammad Rabeetuddin - May 2022 | 12,285.00 | 2,565,226.47 Aloe Leung | 07/04/2022 09:20:44 AM | 06/02/2022 08:54:55 AM | Aloe Leung | Stratesfy, Inc. |
| 06/01/2022 | Accounts Payable (AP) | Bill | 1531 | Pitch deck system - design, revisions, full deck system | 9,000.00 | 2,574,226.47 Aloe Leung | 06/30/2022 02:16:35 PM | 06/09/2022 03:25:05 PM | Aloe Leung | Finao Agency |
| 06/01/2022 | Accounts Payable (AP) | Bill | ATUSF007 | Header images, supporting images, retainer and bank transaction charges | 415.00 | 2,574,641.47 Aloe Leung | 06/15/2022 05:05:08 PM | 06/01/2022 03:59:51 PM | Aloe Leung | Amrish Tagadghar |
| 06/01/2022 | Accounts Payable (AP) | Bill | INV2104 | Cobalt credits - legacy (1 credit add-on) - May 25 to Oct 1, 2022 | 5,750.00 | 2,580,391.47 Aloe Leung | 06/17/2022 12:07:13 PM | 06/13/2022 11:25:08 AM | Aloe Leung | Cobalt Labs, Inc. |
| 06/01/2022 | Accounts Payable (AP) | Bill | Fa-008-AE | Aaron Esequiel-Leiker - May 16 to 20, 2022 | 10,400.00 | 2,590,791.47 Aloe Leung | 07/04/2022 08:22:07 AM | 06/03/2022 03:51:19 PM | Aloe Leung | Brainhunt |
| 06/01/2022 | Accounts Payable (AP) | Bill | 441 | Q2 Step by Step - season 8 agreement, companion guide and 2022 H1 - newsletters 2 primary | 21,600.00 | 2,612,391.47 Aloe Leung | 06/28/2022 12:55:17 AM | 06/22/2022 12:02:17 PM | Aloe Leung | Future Commerce |
| 06/01/2022 | Accounts Payable (AP) | Bill | 2500205 | Series C Financing - Apr 2022 | 448.00 | 2,612,839.47 Aloe Leung | 06/30/2022 02:16:11 PM | 06/15/2022 11:58:18 AM | Aloe Leung | Cooley LLP |
| 06/01/2022 | Accounts Payable (AP) | Bill | 2500203 | General corporate - Apr 2022 | 3,912.00 | 2,616,751.47 Aloe Leung | 06/30/2022 02:16:54 PM | 06/15/2022 11:54:57 AM | Aloe Leung | Cooley LLP |
| 06/01/2022 | Accounts Payable (AP) | Bill | 214-193 | Service fee for invoice# Fa-008-AE | 1,040.00 | 2,617,789.47 Aloe Leung | 07/10/2022 01:15:55 AM | 06/03/2022 04:00:14 PM | Aloe Leung | Brainhunt |
| 06/01/2022 | Accounts Payable (AP) | Bill | 275 | Eyden Villaneuva Apuzhe - May 2022 | 6,670.40 | 2,624,459.87 Aloe Leung | 07/19/2022 04:55:37 PM | 06/02/2022 05:23:42 PM | Aloe Leung | Nearshore Depot LLC |
| 06/01/2022 | Accounts Payable (AP) | Bill | FB-SU-3155 | Klondike implementation invoice - UAT - 20% of total project cost | 10,000.00 | 2,634,459.87 Aloe Leung | 07/26/2022 04:17:20 PM | 06/22/2022 05:23:26 PM | Aloe Leung | Shopler |
| 06/01/2022 | Accounts Payable (AP) | Bill | 2469985 | M&A matters - Feb 2022 | 1,281.50 | 2,635,741.37 Aloe Leung | 06/27/2022 09:00:48 AM | 06/15/2022 11:27:29 AM | Aloe Leung | Cooley LLP |
| 06/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,137.09 | 2,626,604.28 Aloe Leung | 06/01/2022 04:56:31 PM | 06/01/2022 04:56:31 PM | Aloe Leung | Rippling |
| 06/01/2022 | Accounts Payable (AP) | Bill | PRINV276621 | Start-end-1 of 2 - interface fee - launch - CERES - non-financial - Owen & a_billing - initial | 1,000.00 | 2,627,604.28 Aloe Leung | 08/12/2022 11:22:55 AM | 06/01/2022 02:56:06 PM | Aloe Leung | UKG Inc. |
| 06/01/2022 | Accounts Payable (AP) | Bill | 2373 | Print - foam signage, logo window clings, notecards, table cards and shipping for Las Vegas | 761.45 | 2,628,365.73 Aloe Leung | 07/18/2022 06:18:45 PM | 06/08/2022 01:56:16 PM | Aloe Leung | Blue Ink |
| 06/01/2022 | Accounts Payable (AP) | Bill | IUS232836 | Atlassian package monthly invoicing - May 2022 | 45,624.76 | 2,673,990.49 Aloe Leung | 06/30/2022 09:22:52 PM | 06/21/2022 11:46:29 AM | Aloe Leung | MongoDB Cloud |
| 06/01/2022 | Accounts Payable (AP) | Bill | 291 | Gonzalo Pastor Pelaez - May 2022 | 10,200.00 | 2,684,190.49 Aloe Leung | 07/28/2022 04:55:30 PM | 06/02/2022 05:26:08 PM | Aloe Leung | Nearshore Depot LLC |
| 06/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -205.00 | 2,683,985.49 Aloe Leung | 06/03/2022 07:22:00 PM | 06/03/2022 07:22:00 PM | Aloe Leung | Smartsheet Inc. |
| 06/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -143,325.00 | 2,540,660.49 Aloe Leung | 06/03/2022 07:22:00 PM | 06/03/2022 07:22:00 PM | Aloe Leung | Smartsheet |
| 06/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -37,281.49 | 2,503,379.00 Aloe Leung | 06/03/2022 07:22:00 PM | 06/03/2022 07:22:00 PM | Aloe Leung | MongoDB Cloud |

| Date | Account | Type | Num | Memo/Description | Amount | Name | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | UKG/OKTA API integration SOW 08304050822 invoice 01 of 02: SOW sign-off (50%) | -7,800.00 | 2,495,579.00 Alice Leung | 06/03/2022 07:31:22 PM | 06/03/2022 07:31:22 PM | Alice Leung | Braintrust |
| 06/02/2022 | Accounts Payable (A/P) | Bill | FAB1369 | | 6,000.00 | 2,501,579.00 Alice Leung | 07/04/2022 09:21:16 AM | 06/15/2022 10:08:13 AM | Alice Leung | Stratedy, Inc. |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -526.50 | 2,501,052.50 Alice Leung | 06/03/2022 07:24:31 PM | 06/03/2022 07:24:31 PM | Alice Leung | CSC |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,000.00 | 2,498,052.50 Alice Leung | 06/03/2022 07:32:56 PM | 06/03/2022 07:32:56 PM | Alice Leung | Finao Agency |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -21,500.00 | 2,476,552.50 Alice Leung | 06/03/2022 07:34:57 PM | 06/03/2022 07:34:57 PM | Alice Leung | Applandeo |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -962.00 | 2,475,590.50 Alice Leung | 06/03/2022 07:31:07 PM | 06/03/2022 07:31:07 PM | Alice Leung | Braintrust |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,804.00 | 2,468,786.50 Alice Leung | 06/03/2022 07:20:05 PM | 06/03/2022 07:20:05 PM | Alice Leung | Shopdev |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -5,880.00 | 2,462,906.50 Alice Leung | 06/03/2022 07:32:10 PM | 06/03/2022 07:32:10 PM | Alice Leung | Nearshore Depot LLC |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -11,800.00 | 2,451,106.50 Alice Leung | 06/03/2022 07:35:22 PM | 06/03/2022 07:35:22 PM | Alice Leung | Collison |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -12,320.00 | 2,438,786.50 Alice Leung | 06/03/2022 07:26:52 PM | 06/03/2022 07:26:52 PM | Alice Leung | Stratedy, Inc. |
| 06/02/2022 | Accounts Payable (A/P) | Bill | FAB1369 | POS implementation for Universal Lacrosse - 100 % development work complete | 10,500.00 | 2,449,286.50 Alice Leung | 07/04/2022 09:20:58 AM | 06/06/2022 10:13:42 AM | Alice Leung | Stratedy, Inc. |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -9,882.00 | 2,439,404.50 Alice Leung | 06/03/2022 07:19:02 PM | 06/03/2022 07:19:02 PM | Alice Leung | Shopdev |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,642.00 | 2,432,762.50 Alice Leung | 06/03/2022 07:19:18 PM | 06/03/2022 07:19:18 PM | Alice Leung | Shopdev |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -375.00 | 2,432,387.50 Alice Leung | 06/03/2022 07:23:55 PM | 06/03/2022 07:23:55 PM | Alice Leung | CSC |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -66,480.00 | 2,365,907.50 Alice Leung | 06/03/2022 07:23:27 PM | 06/03/2022 07:23:27 PM | Alice Leung | Rippling |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -2,800.00 | 2,363,107.50 Alice Leung | 06/03/2022 07:29:29 PM | 06/03/2022 07:29:29 PM | Alice Leung | Stratedy, Inc. |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -33,000.00 | 2,330,107.50 Alice Leung | 06/03/2022 07:33:44 PM | 06/03/2022 07:33:44 PM | Alice Leung | Big 3 Consulting, LLC |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -135.00 | 2,329,972.50 Alice Leung | 06/03/2022 07:24:14 PM | 06/03/2022 07:24:14 PM | Alice Leung | CSC |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -105.14 | 2,329,867.36 Alice Leung | 06/03/2022 07:22:31 PM | 06/03/2022 07:22:31 PM | Alice Leung | VETTY |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -50,439.36 | 2,279,427.98 Alice Leung | 06/03/2022 07:30:40 PM | 06/03/2022 07:30:40 PM | Alice Leung | Algolia |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,150.00 | 2,276,277.98 Alice Leung | 06/03/2022 07:30:14 PM | 06/03/2022 07:30:14 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -9,744.00 | 2,266,533.98 Alice Leung | 06/03/2022 07:31:56 PM | 06/03/2022 07:31:56 PM | Alice Leung | Nearshore Depot LLC |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -2,500.00 | 2,264,033.98 Alice Leung | 06/03/2022 07:33:22 PM | 06/03/2022 07:33:22 PM | Alice Leung | Zylun LLC |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -27,300.00 | 2,236,733.98 Alice Leung | 06/03/2022 07:34:10 PM | 06/03/2022 07:34:10 PM | Alice Leung | Qualitest |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,642.00 | 2,230,091.98 Alice Leung | 06/03/2022 07:19:33 PM | 06/03/2022 07:19:33 PM | Alice Leung | Shopdev |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -10,722.00 | 2,219,369.98 Alice Leung | 06/03/2022 07:21:29 PM | 06/03/2022 07:21:29 PM | Alice Leung | Creative Chaos North America, LLC |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,480.00 | 2,212,889.98 Alice Leung | 06/03/2022 07:20:21 PM | 06/03/2022 07:20:21 PM | Alice Leung | Shopdev |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -22,132.73 | 2,190,757.25 Alice Leung | 06/03/2022 07:34:31 PM | 06/03/2022 07:34:31 PM | Alice Leung | Remotely Works, Inc |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -9,234.00 | 2,181,523.25 Alice Leung | 06/03/2022 07:19:49 PM | 06/03/2022 07:19:49 PM | Alice Leung | Shopdev |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -21,582.00 | 2,159,941.25 Alice Leung | 06/03/2022 07:22:01 PM | 06/03/2022 07:22:01 PM | Alice Leung | Mission North |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -8,960.00 | 2,150,981.25 Alice Leung | 06/03/2022 07:29:11 PM | 06/03/2022 07:29:11 PM | Alice Leung | Stratedy, Inc. |
| 06/02/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -8,899.00 | 2,142,082.25 Alice Leung | 06/03/2022 07:29:54 PM | 06/03/2022 07:29:54 PM | Alice Leung | Emerald Talent, LLC |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -18,704.00 | 2,123,378.25 Alice Leung | 06/03/2022 07:39:03 PM | 06/03/2022 07:39:03 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill | FB-SU-3213 | Settlement - transfer of resource from Shopdev to Fabric payroll - Omar Naseer - "Tranche 1 of 2" | 10,000.00 | 2,133,378.25 Alice Leung | 06/20/2022 09:57:56 AM | 06/03/2022 04:04:54 PM | Alice Leung | Shopdev |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,740.50 | 2,129,637.75 Alice Leung | 06/03/2022 07:43:36 PM | 06/03/2022 07:43:36 PM | Alice Leung | Cooley LLP |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -7,432.50 | 2,122,205.25 Alice Leung | 06/03/2022 07:40:49 PM | 06/03/2022 07:40:49 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill | Fa-009-RP | Remi Perrichon - May 31 to Jun 3, 2022 | 3,360.00 | 2,125,565.25 Alice Leung | 07/04/2022 06:22:22 AM | 06/06/2022 09:59:08 PM | Alice Leung | Braintrust |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -7,200.00 | 2,118,365.25 Alice Leung | 06/03/2022 07:38:39 PM | 06/03/2022 07:38:39 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,105.00 | 2,112,260.25 Alice Leung | 06/03/2022 07:41:37 PM | 06/03/2022 07:41:37 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -4,000.00 | 2,108,260.25 Alice Leung | 06/03/2022 07:42:44 PM | 06/03/2022 07:42:44 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -14,928.56 | 2,093,331.69 Alice Leung | 06/03/2022 07:43:20 PM | 06/03/2022 07:43:20 PM | Alice Leung | Cooley LLP |
| 06/03/2022 | Accounts Payable (A/P) | Bill | BK-fabric-220603 | Bob Kusnetz - May 28 to Jun 3, 2022 | 3,600.00 | 2,096,931.69 Alice Leung | 07/04/2022 09:22:37 AM | 06/03/2022 11:14:18 PM | Alice Leung | Braintrust |
| 06/03/2022 | Accounts Payable (A/P) | Bill | 214-195 | Service fee for invoice# Fa-009-RP | 336.00 | 2,097,267.69 Alice Leung | 07/18/2022 08:59:37 AM | 06/07/2022 10:43:41 AM | Alice Leung | Braintrust |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -5,880.00 | 2,091,387.69 Alice Leung | 06/03/2022 07:42:28 PM | 06/03/2022 07:42:28 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -980.00 | 2,090,407.69 Alice Leung | 06/03/2022 07:41:54 PM | 06/03/2022 07:41:54 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -7,275.00 | 2,083,132.69 Alice Leung | 06/03/2022 07:37:58 PM | 06/03/2022 07:37:58 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill | 214-194 | Service fee for invoice# BK-fabric-220603 | 360.00 | 2,083,492.69 Alice Leung | 07/18/2022 08:59:14 AM | 06/04/2022 11:29:42 AM | Alice Leung | Braintrust |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -10,200.00 | 2,073,292.69 Alice Leung | 06/03/2022 07:38:23 PM | 06/03/2022 07:38:23 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -10,400.00 | 2,062,892.69 Alice Leung | 06/03/2022 07:39:21 PM | 06/03/2022 07:39:21 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,800.00 | 2,061,092.69 Alice Leung | 06/03/2022 07:41:04 PM | 06/03/2022 07:41:04 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -4,000.00 | 2,057,092.69 Alice Leung | 06/03/2022 07:38:44 PM | 06/03/2022 07:38:44 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -28,245.00 | 2,028,847.69 Alice Leung | 06/03/2022 07:40:11 PM | 06/03/2022 07:40:11 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -29,535.00 | 1,999,312.69 Alice Leung | 06/03/2022 07:41:20 PM | 06/03/2022 07:41:20 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -40,485.00 | 1,958,827.69 Alice Leung | 06/03/2022 07:39:55 PM | 06/03/2022 07:39:55 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -9,465.00 | 1,949,362.69 Alice Leung | 06/03/2022 07:42:11 PM | 06/03/2022 07:42:11 PM | Alice Leung | ITG |
| 06/03/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -16,287.50 | 1,933,075.19 Alice Leung | 06/03/2022 07:40:30 PM | 06/03/2022 07:40:30 PM | Alice Leung | ITG |
| 06/06/2022 | Accounts Payable (A/P) | Bill | FB-SU-3219 | Software technical support (subscription team) - May 2022 | 5,022.00 | 1,938,097.19 Alice Leung | 07/08/2022 12:22:50 PM | 06/30/2022 08:37:17 AM | Alice Leung | Shopdev |
| 06/06/2022 | Accounts Payable (A/P) | Bill | 910 | Saeed Raza | 6,600.00 | 1,944,697.19 Alice Leung | 07/08/2022 12:25:30 AM | 06/06/2022 02:30:35 PM | Alice Leung | Outliant LLC |
| 06/06/2022 | Accounts Payable (A/P) | Bill | 214-196 | Service fee for invoice# Fa-037-EL | 686.00 | 1,945,383.19 Alice Leung | 07/20/2022 04:43:06 PM | 06/10/2022 11:44:33 AM | Alice Leung | Braintrust |
| 06/06/2022 | Accounts Payable (A/P) | Bill | FAB060624 | PPC management - May 2022 | 6,000.00 | 1,951,383.19 Alice Leung | 06/22/2022 02:16:07 PM | 06/06/2022 05:07:46 PM | Alice Leung | SevenAtoms |
| 06/06/2022 | Accounts Payable (A/P) | Bill | Fa-037-EL | Elena Liakou - May 23 to Jun 5, 2022 | 6,960.00 | 1,958,243.19 Alice Leung | 07/08/2022 12:22:11 AM | 06/09/2022 03:32:08 PM | Alice Leung | Braintrust |
| 06/06/2022 | Accounts Payable (A/P) | Bill | 3070 | Google workspace enterprise plus and voice - May 2022 | 12,991.45 | 1,971,234.64 Alice Leung | 07/08/2022 12:25:07 AM | 06/06/2022 02:32:34 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -3,150.00 | 1,968,084.64 Alice Leung | 06/06/2022 02:51:52 PM | 06/06/2022 02:51:52 PM | Alice Leung | Neal Gerber & Eisenberg |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,040.00 | 1,967,044.64 Alice Leung | 06/06/2022 02:49:17 PM | 06/06/2022 02:49:17 PM | Alice Leung | Braintrust |
| 06/07/2022 | Accounts Payable (A/P) | Bill | CCSS1265 | Ahsan Babar & Syed Safder Qasim - May 23 to Jun 5, 2022 | 5,760.00 | 1,972,804.64 Alice Leung | 07/08/2022 12:26:22 AM | 06/15/2022 01:30:48 PM | Alice Leung | Creative Chaos North America, LLC |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -336.00 | 1,972,468.64 Alice Leung | 06/08/2022 02:49:51 PM | 06/08/2022 02:49:51 PM | Alice Leung | Braintrust |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -360.00 | 1,972,108.64 Alice Leung | 06/08/2022 02:50:24 PM | 06/08/2022 02:50:24 PM | Alice Leung | Braintrust |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -675.00 | 1,971,433.64 Alice Leung | 06/08/2022 02:52:34 PM | 06/08/2022 02:52:34 PM | Alice Leung | Lead Forensics |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -500.00 | 1,970,933.64 Alice Leung | 06/08/2022 02:53:48 PM | 06/08/2022 02:53:48 PM | Alice Leung | Daniel Mattia |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -59.00 | 1,970,874.64 Alice Leung | 06/08/2022 02:49:27 PM | 06/08/2022 02:49:27 PM | Alice Leung | Quarles & Brady LLP |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -420.00 | 1,970,454.64 Alice Leung | 06/08/2022 02:50:08 PM | 06/08/2022 02:50:08 PM | Alice Leung | Braintrust |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -4,220.10 | 1,966,234.54 Alice Leung | 06/08/2022 02:52:10 PM | 06/08/2022 02:52:10 PM | Alice Leung | Neal Gerber & Eisenberg |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -12,991.45 | 1,953,243.09 Alice Leung | 06/08/2022 02:52:57 PM | 06/08/2022 02:52:57 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -420.00 | 1,952,823.09 Alice Leung | 06/08/2022 02:51:18 PM | 06/08/2022 02:51:18 PM | Alice Leung | Braintrust |
| 06/07/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -10.00 | 1,952,813.09 Alice Leung | 06/08/2022 02:48:43 PM | 06/08/2022 02:48:43 PM | Alice Leung | Quarles & Brady LLP |
| 06/07/2022 | Accounts Payable (A/P) | Bill | 97051 | Jun 2022 | 675.00 | 1,953,488.09 Alice Leung | 07/08/2022 12:27:22 AM | 06/08/2022 11:29:22 AM | Alice Leung | Lead Forensics |
| 06/09/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | | 1,953,488.09 Alice Leung | 06/09/2022 03:19:58 PM | 06/09/2022 03:19:58 PM | Alice Leung | Amnet Tagadgar |
| 06/09/2022 | Accounts Payable (A/P) | Journal Entry | AJE#673 | Mar 2022 (invoice# ATUSF004) | -1,060.00 | 1,952,428.09 Alice Leung | 06/09/2022 03:19:58 PM | 06/09/2022 03:19:58 PM | Alice Leung | Amnet Tagadghar |
| 06/09/2022 | Accounts Payable (A/P) | Bill | 572027-06092022 | On-demand services - May 2022 | 32,707.70 | 1,985,135.79 Alice Leung | 07/10/2022 01:13:57 AM | 06/10/2022 01:25:16 PM | Alice Leung | Deledaq, Inc. |
| 06/09/2022 | Accounts Payable (A/P) | Journal Entry | AJE#673 | Muriel Naim profile (invoice# 3 - part 2) | -1,080.00 | 1,984,055.79 Alice Leung | 06/09/2022 03:21:05 PM | 06/09/2022 03:21:05 PM | Alice Leung | Janet Selby |
| 06/09/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | | 1,984,055.79 Alice Leung | 06/09/2022 03:21:05 PM | 06/09/2022 03:21:05 PM | Alice Leung | Janet Selby |
| 06/09/2022 | Accounts Payable (A/P) | Journal Entry | AJE#673 | Nessa Garcia & Vanesa Vipperla profiles (invoice# 3 - part 1) | -2,021.00 | 1,982,034.79 Alice Leung | 06/09/2022 03:21:05 PM | 06/09/2022 03:21:05 PM | Alice Leung | Janet Selby |
| 06/10/2022 | Accounts Payable (A/P) | Bill | 214-197 | Service fee for invoice# BK-fabric-220610 | 360.00 | 1,982,394.79 Alice Leung | 07/25/2022 09:24:34 AM | 06/15/2022 01:31:41 PM | Alice Leung | Braintrust |
| 06/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,930.00 | 1,975,464.79 Alice Leung | 06/13/2022 08:43:23 AM | 06/13/2022 08:43:23 AM | Alice Leung | Braintrust |
| 06/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -6,600.00 | 1,968,864.79 Alice Leung | 06/13/2022 08:41:14 AM | 06/13/2022 08:41:14 AM | Alice Leung | Outliant LLC |
| 06/10/2022 | Accounts Payable (A/P) | Bill | FB-SU-3222 | Software technical support (product team) (Devon team) - May 2022 | 7,533.00 | 1,976,397.79 Alice Leung | 07/08/2022 12:22:34 PM | 06/30/2022 08:36:16 AM | Alice Leung | Shopdev |
| 06/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -5,760.00 | 1,970,637.79 Alice Leung | 06/13/2022 08:36:30 AM | 06/13/2022 08:36:30 AM | Alice Leung | Creative Chaos North America, LLC |
| 06/10/2022 | Accounts Payable (A/P) | Bill | BK-fabric-220610 | Bob Kusnetz - Jun 4 to 10, 2022 | 3,600.00 | 1,974,237.79 Alice Leung | 07/08/2022 12:23:30 AM | 06/15/2022 11:54:26 AM | Alice Leung | Braintrust |
| 06/10/2022 | Accounts Payable (A/P) | Bill Payment (Check) | | | -1,046.00 | 1,973,191.79 Alice Leung | 06/13/2022 08:43:52 AM | 06/13/2022 08:43:52 AM | Alice Leung | Janet Selby |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,969,591.79 Alice Leung | 06/13/2022 08:42:30 AM | 06/13/2022 08:42:30 AM | Alice Leung | Braintrust |
| 09/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -19,759.00 | 1,949,832.79 Alice Leung | 06/13/2022 08:41:58 AM | 06/13/2022 08:41:58 AM | Alice Leung | BayOne Solutions, Inc |
| 09/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -37,555.56 | 1,912,277.23 Alice Leung | 06/13/2022 08:44:23 AM | 06/13/2022 08:44:23 AM | Alice Leung | Datadog, Inc. |
| 09/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -27,800.00 | 1,884,477.23 Alice Leung | 06/13/2022 08:44:59 AM | 06/13/2022 08:44:59 AM | Alice Leung | Collaion |
| 09/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -19,514.00 | 1,864,963.23 Alice Leung | 06/13/2022 08:39:01 AM | 06/13/2022 08:39:01 AM | Alice Leung | ITG |
| 09/10/2022 | Accounts Payable (AP) | Bill | FB-SU-3221 | Software technical support (product team) (Khalid team) - May 2022 | 4,941.00 | 1,869,904.23 Alice Leung | 07/08/2022 12:23:05 PM | 06/15/2022 04:45:47 PM | Alice Leung | Shopdev |
| 09/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,200.00 | 1,864,704.23 Alice Leung | 06/13/2022 08:43:07 AM | 06/13/2022 08:43:07 AM | Alice Leung | Braintrust |
| 09/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,280.00 | 1,857,424.23 Alice Leung | 06/13/2022 08:42:50 AM | 06/13/2022 08:42:50 AM | Alice Leung | Braintrust |
| 09/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,309.00 | 1,827,115.23 Alice Leung | 06/13/2022 08:38:01 AM | 06/13/2022 08:38:01 AM | Alice Leung | Creative Chaos North America, LLC |
| 09/13/2022 | Accounts Payable (AP) | Bill | 214-198 | Service fee for invoice# Fa-010-RP | 420.00 | 1,827,535.23 Alice Leung | 07/27/2022 04:53:13 PM | 06/17/2022 11:28:43 AM | Alice Leung | Braintrust |
| 09/13/2022 | Accounts Payable (AP) | Bill | Fa-010-RP | Remi Perrichon - Jun 6 to 10, 2022 | 4,200.00 | 1,831,735.23 Alice Leung | 07/14/2022 03:56:08 PM | 06/17/2022 11:23:22 AM | Alice Leung | Braintrust |
| 09/13/2022 | Accounts Payable (AP) | Bill | 095a | Communicate platform, total rewards and visual offer letter - Jun 29, 2022 to Jun 28, 2023 | 32,500.00 | 1,864,235.23 Alice Leung | 07/14/2022 03:55:27 PM | 06/15/2022 04:39:23 PM | Alice Leung | Pave |
| 09/13/2022 | Accounts Payable (AP) | Bill | Fa-009-AE | Aaron Enequist-Leiker - May 30 to Jun 12, 2022 | 6,760.00 | 1,870,995.23 Alice Leung | 07/14/2022 03:55:50 PM | 06/17/2022 11:25:22 AM | Alice Leung | Braintrust |
| 09/13/2022 | Accounts Payable (AP) | Bill | 214-199 | Service fee for invoice# Fa-009-AE | 676.00 | 1,871,671.23 Alice Leung | 07/27/2022 04:52:48 PM | 06/17/2022 11:29:40 AM | Alice Leung | Braintrust |
| 09/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -415.00 | 1,871,256.23 Alice Leung | 06/15/2022 05:05:06 PM | 06/15/2022 05:05:06 PM | Alice Leung | Amrish Tagadghar |
| 09/14/2022 | Accounts Payable (AP) | Bill | 25702 | Val Rupp - c-level annual membership - Jul 1, 2022 to Jul 1, 2023 | 6,300.00 | 1,877,556.23 Alice Leung | 05/08/2023 02:13:37 PM | 06/16/2022 12:48:01 PM | Alice Leung | Chief |
| 09/14/2022 | Accounts Payable (AP) | Bill | 81112849800 | Global subsidiary management annual compliance | 416.67 | 1,877,972.90 Alice Leung | 07/14/2022 03:58:29 PM | 06/15/2022 11:09:51 AM | Alice Leung | CSC |
| 09/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -780.00 | 1,877,192.90 Alice Leung | 06/15/2022 05:08:30 PM | 06/15/2022 05:08:30 PM | Alice Leung | Braintrust |
| 09/15/2022 | Accounts Payable (AP) | Bill | 14002411 | AD & support, analyst subscription/technology service charge - Jun 15, 2022 to Sep 15, 2022 | 40,950.00 | 1,918,142.90 Alice Leung | 06/16/2022 12:35:10 PM | 06/16/2022 12:35:10 PM | Alice Leung | Spotlight LLC |
| 09/16/2022 | Accounts Payable (AP) | Bill | 3228 | Special project, technology/communications and marketing intelligence - Jun 15 to Jul 15, 2022 | 12,425.00 | 1,930,567.90 Alice Leung | 07/18/2022 09:00:16 AM | 06/20/2022 09:25:20 AM | Alice Leung | Berns Communications Group LLC |
| 09/16/2022 | Accounts Payable (AP) | Bill | 201251 | Ceramic mugs, wireless chargers and quilted blankets for Fabric delta award prizes | 5,146.73 | 1,935,714.63 Alice Leung | 07/28/2022 04:57:10 PM | 06/23/2022 10:18:33 AM | Alice Leung | Brilliant |
| 09/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -832.00 | 1,934,882.63 Alice Leung | 06/16/2022 05:02:36 PM | 06/16/2022 05:02:36 PM | Alice Leung | Braintrust |
| 09/16/2022 | Accounts Payable (AP) | Bill | FB-SU-3238 | Settlement - transfer of resource from Shopdev to Fabric payroll - Talha Afzal | 15,000.00 | 1,949,882.63 Alice Leung | 07/18/2022 08:53:15 AM | 06/22/2022 10:20:46 AM | Alice Leung | Shopdev |
| 09/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,949,522.63 Alice Leung | 06/16/2022 05:03:12 PM | 06/16/2022 05:03:12 PM | Alice Leung | Braintrust |
| 09/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -336.00 | 1,949,186.63 Alice Leung | 06/16/2022 05:02:56 PM | 06/16/2022 05:02:56 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill | 214-201 | Service fee for invoice# Fa-011-RP | 420.00 | 1,949,606.63 Alice Leung | 08/03/2022 04:09:51 PM | 06/28/2022 03:14:17 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -520.00 | 1,949,086.63 Alice Leung | 06/17/2022 04:24:28 PM | 06/17/2022 04:24:28 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,750.00 | 1,943,336.63 Alice Leung | 06/17/2022 12:07:13 PM | 06/17/2022 12:07:13 PM | Alice Leung | Cobalt Labs, Inc |
| 09/17/2022 | Accounts Payable (AP) | Bill | Fa-011-RP | Remi Perrichon - Jun 13 to 17, 2022 | 4,200.00 | 1,947,536.63 Alice Leung | 07/28/2022 04:56:07 PM | 06/23/2022 11:07:19 AM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill | PJU/S2-0000192 | Jainam Shah - May 2022 | 5,390.00 | 1,952,926.63 Alice Leung | 08/29/2022 08:54:01 AM | 07/05/2022 10:45:16 AM | Alice Leung | Encore Nearshore, Inc |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,425.00 | 1,940,501.63 Alice Leung | 06/17/2022 04:22:20 PM | 06/17/2022 04:22:20 PM | Alice Leung | Berns Communications Group LLC |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,936,901.63 Alice Leung | 06/17/2022 04:23:12 PM | 06/17/2022 04:23:12 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,933,301.63 Alice Leung | 06/17/2022 04:25:08 PM | 06/17/2022 04:25:08 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,929,101.63 Alice Leung | 06/17/2022 04:24:50 PM | 06/17/2022 04:24:50 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -39,109.25 | 1,889,992.38 Alice Leung | 06/17/2022 04:27:49 PM | 06/17/2022 04:27:49 PM | Alice Leung | Linkedin |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -19,514.00 | 1,870,478.38 Alice Leung | 06/17/2022 12:06:50 PM | 06/17/2022 12:06:50 PM | Alice Leung | ITG |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,400.00 | 1,860,078.38 Alice Leung | 06/17/2022 04:25:37 PM | 06/17/2022 04:25:37 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill | BK-fabric-220617 | Bob Kuzmitz - Jun 11 to 17, 2022 | 3,800.00 | 1,863,878.38 Alice Leung | 07/18/2022 08:58:25 AM | 06/17/2022 11:58:34 AM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill | 214-200 | Service fee for invoice# BK-fabric-220617 | 380.00 | 1,864,038.38 Alice Leung | 08/02/2022 09:10:36 AM | 06/17/2022 01:40:21 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,863,678.38 Alice Leung | 06/17/2022 04:23:43 PM | 06/17/2022 04:23:43 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -728.00 | 1,862,950.38 Alice Leung | 06/17/2022 04:24:05 PM | 06/17/2022 04:24:05 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,858,750.38 Alice Leung | 06/17/2022 04:25:23 PM | 06/17/2022 04:25:23 PM | Alice Leung | Braintrust |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -31,050.73 | 1,827,699.65 Alice Leung | 06/17/2022 04:26:57 PM | 06/17/2022 04:26:57 PM | Alice Leung | Baker & McKenzie LLP |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -75.00 | 1,827,624.65 Alice Leung | 06/17/2022 04:27:22 PM | 06/17/2022 04:27:22 PM | Alice Leung | CSC |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -19,318.75 | 1,808,305.90 Alice Leung | 06/17/2022 12:06:14 PM | 06/17/2022 12:06:14 PM | Alice Leung | ITG |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -506.24 | 1,807,799.66 Alice Leung | 06/17/2022 04:26:36 PM | 06/17/2022 04:26:36 PM | Alice Leung | Brilliant |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,760.00 | 1,781,039.66 Alice Leung | 06/17/2022 12:06:32 PM | 06/17/2022 12:06:32 PM | Alice Leung | ITG |
| 09/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -843.50 | 1,780,196.16 Alice Leung | 06/17/2022 04:26:10 PM | 06/17/2022 04:26:10 PM | Alice Leung | Neal Gerber & Eisenberg |
| 09/19/2022 | Accounts Payable (AP) | Bill | 47162 | Concierge design partnership - Jun 19 to Jul 19, 2022 | 4,200.00 | 1,784,396.16 Alice Leung | 07/20/2022 04:23:13 PM | 06/21/2022 09:18:22 AM | Alice Leung | Flatfile Inc. |
| 09/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -21,600.00 | 1,762,796.16 Alice Leung | 06/28/2022 12:56:41 PM | 06/22/2022 02:10:57 PM | Alice Leung | Future Commerce |
| 09/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14.82 | 1,762,781.24 Alice Leung | 06/28/2022 12:56:35 PM | 06/22/2022 02:11:49 PM | Alice Leung | Outreach |
| 09/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,925.00 | 1,750,856.24 Alice Leung | 06/28/2022 12:56:31 PM | 06/22/2022 02:12:12 PM | Alice Leung | IDC Research, Inc. |
| 09/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,000.00 | 1,740,856.24 Alice Leung | 06/28/2022 12:56:49 PM | 06/20/2022 09:57:56 AM | Alice Leung | Shopdev |
| 09/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -39,109.25 | 1,701,746.99 Alice Leung | 06/28/2022 12:56:38 PM | 06/22/2022 02:11:28 PM | Alice Leung | Linkedin |
| 09/20/2022 | Accounts Payable (AP) | Bill | 5766178 | Employment counseling - May 2022 | 710.00 | 1,702,456.99 Alice Leung | 07/28/2022 04:56:51 PM | 06/22/2022 01:56:49 PM | Alice Leung | Neal Gerber & Eisenberg |
| 09/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 1,696,456.99 Alice Leung | 06/28/2022 12:56:14 PM | 06/22/2022 02:16:07 PM | Alice Leung | SevenAtoms |
| 09/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -229,887.95 | 1,466,569.04 Alice Leung | 06/28/2022 12:56:18 PM | 06/22/2022 02:15:24 PM | Alice Leung | BairesDev LLC |
| 09/21/2022 | Accounts Payable (AP) | Bill | CCSS/1276 | Ahsan Babar & Syed Safdar Qasim - Jun 6 to Jun 19, 2022 | 4,968.00 | 1,471,537.04 Alice Leung | 07/28/2022 04:50:41 PM | 06/30/2022 08:12:52 AM | Alice Leung | Creative Chaos North America, LLC |
| 09/22/2022 | Accounts Payable (AP) | Bill | 393 | Rachael Moss - chief VP-level membership - Sep 1, 2022 to Jun 1, 2023 | 2,850.00 | 1,474,387.04 Alice Leung | 07/28/2022 04:59:19 PM | 07/05/2022 04:16:10 PM | Alice Leung | Chief |
| 09/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -993.00 | 1,473,694.04 Alice Leung | 06/28/2022 12:55:49 PM | 06/22/2022 02:19:39 PM | Alice Leung | Braintrust |
| 09/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,712.00 | 1,468,982.04 Alice Leung | 06/28/2022 12:56:03 PM | 06/22/2022 02:17:23 PM | Alice Leung | Braintrust |
| 09/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 1,468,562.04 Alice Leung | 06/28/2022 12:55:44 PM | 06/22/2022 02:19:57 PM | Alice Leung | Braintrust |
| 09/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,464,362.04 Alice Leung | 06/28/2022 12:55:52 PM | 06/22/2022 02:19:21 PM | Alice Leung | Braintrust |
| 09/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,750.00 | 1,462,612.04 Alice Leung | 06/28/2022 12:56:00 PM | 06/22/2022 02:17:42 PM | Alice Leung | Shopdev |
| 09/22/2022 | Accounts Payable (AP) | Bill | FB-SU-3251 | Settlement - transfer of resource from Shopdev to Fabric payroll - Ahmad Raza Abbas | 15,000.00 | 1,477,612.04 Alice Leung | 07/28/2022 04:17:18 PM | 06/28/2022 05:04:47 PM | Alice Leung | Shopdev |
| 09/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,000.00 | 1,470,612.04 Alice Leung | 06/28/2022 12:55:57 PM | 06/22/2022 02:18:58 PM | Alice Leung | Braintrust |
| 09/23/2022 | Accounts Payable (AP) | Bill | 6495213 | Lisa Fernandes - immigration - May 2022 | 387.00 | 1,470,999.04 Alice Leung | 07/28/2022 04:51:35 PM | 06/27/2022 11:25:32 AM | Alice Leung | Quarles & Brady LLP |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -383.47 | 1,470,615.57 Alice Leung | 06/28/2022 12:47:08 PM | 06/28/2022 12:47:10 PM | Alice Leung | Rippling |
| 09/23/2022 | Accounts Payable (AP) | Bill | 6495214 | Michael James Hann - immigration - May 2022 | 3,282.00 | 1,473,895.57 Alice Leung | 07/28/2022 04:52:14 PM | 06/27/2022 11:26:27 AM | Alice Leung | Quarles & Brady LLP |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 1,468,135.57 Alice Leung | 06/28/2022 12:52:02 PM | 06/23/2022 02:17:18 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | | 1,468,135.57 Alice Leung | 06/28/2022 12:52:04 PM | 06/28/2022 12:52:04 PM | Alice Leung | Rippling |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -761.45 | 1,467,374.12 Alice Leung | 06/23/2022 12:58:55 PM | 06/23/2022 02:18:45 PM | Alice Leung | Blue Ink |
| 09/23/2022 | Accounts Payable (AP) | Bill | | Amanda Johnson - final paycheck | 8,099.96 | 1,475,474.08 Alice Leung | 06/28/2022 12:52:04 PM | 06/28/2022 12:52:04 PM | Alice Leung | Rippling |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -399.98 | 1,475,074.10 Alice Leung | 06/28/2022 12:47:47 PM | 06/28/2022 12:47:33 PM | Alice Leung | Rippling |
| 09/23/2022 | Accounts Payable (AP) | Bill | 6495211 | Shrey Nahar - immigration - May 2022 | 7,326.31 | 1,482,402.41 Alice Leung | 07/28/2022 04:51:15 PM | 06/27/2022 11:23:45 AM | Alice Leung | Quarles & Brady LLP |
| 09/23/2022 | Accounts Payable (AP) | Journal Entry | AJE#094 | | -785.59 | 1,481,616.82 Alice Leung | 06/28/2022 12:52:24 PM | 06/28/2022 12:51:22 PM | Alice Leung | Rippling |
| 09/23/2022 | Accounts Payable (AP) | Bill | 956220 | IP audit, open source audit, trade secret counseling - May 2022 | 8,644.50 | 1,490,261.32 Alice Leung | 07/28/2022 04:57:39 PM | 06/23/2022 02:27:36 PM | Alice Leung | Braintrust |
| 09/23/2022 | Accounts Payable (AP) | Bill | 6495208 | General immigration advice - May 2022 | 188.00 | 1,490,449.32 Alice Leung | 07/28/2022 04:52:42 PM | 06/27/2022 11:21:39 AM | Alice Leung | Quarles & Brady LLP |
| 09/23/2022 | Accounts Payable (AP) | Bill | 6495212 | Shubham Sharma - immigration - May 2022 | 4,804.66 | 1,495,253.98 Alice Leung | 07/28/2022 04:51:54 PM | 06/27/2022 11:24:48 AM | Alice Leung | Quarles & Brady LLP |
| 09/23/2022 | Accounts Payable (AP) | Bill | 6495210 | Trinath Subudhi - immigration - May 2022 | 15.57 | 1,495,269.55 Alice Leung | 07/28/2022 04:52:27 PM | 06/27/2022 11:22:15 AM | Alice Leung | Quarles & Brady LLP |
| 09/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,491,069.55 Alice Leung | 06/28/2022 12:54:49 PM | 06/27/2022 09:40:57 AM | Alice Leung | Flatfile Inc. |
| 09/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,490,709.55 Alice Leung | 06/28/2022 12:55:08 PM | 06/27/2022 08:58:16 AM | Alice Leung | Braintrust |
| 09/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -84,447.60 | 1,406,261.95 Alice Leung | 06/28/2022 12:55:22 PM | 06/27/2022 09:02:37 AM | Alice Leung | Enterprise Designs |
| 09/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,124.72 | 1,401,137.23 Alice Leung | 06/28/2022 12:55:29 PM | 06/27/2022 12:43:20 PM | Alice Leung | Rippling |
| 09/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,800.00 | 1,384,337.23 Alice Leung | 06/28/2022 12:54:47 PM | 06/27/2022 09:01:01 AM | Alice Leung | Unleash |
| 09/24/2022 | Accounts Payable (AP) | Bill | FB-SU-3258 | Settlement - transfer of resource from Shopdev to Fabric payroll - Hafiz Abdullah Tariq | 15,000.00 | 1,399,337.23 Alice Leung | 07/28/2022 04:17:50 PM | 06/30/2022 09:05:57 AM | Alice Leung | Shopdev |

| Date | Account | Type | Number | Description | Amount | Balance | Created | Approved | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,281.50 | 1,398,055.73 Alice Leung | 06/28/2022 12:54:52 PM | 06/27/2022 09:00:48 AM | Alice Leung | Cooley LLP |
| 06/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,404.20 | 1,396,651.53 Alice Leung | 06/28/2022 12:46:50 PM | 06/28/2022 12:46:50 PM | Alice Leung | Rippling |
| 06/24/2022 | Accounts Payable (AP) | Bill | BK-fabric-220624 | Bob Kuanetz - Jun 18 to 24, 2022 | 3,600.00 | 1,400,251.53 Alice Leung | 07/26/2022 04:57:58 PM | 06/27/2022 02:15:59 PM | Alice Leung | Braintrust |
| 06/24/2022 | Accounts Payable (AP) | Bill | 214-202 | Service fee for invoice# BK-fabric-220624 | 360.00 | 1,400,611.53 Alice Leung | 08/05/2022 05:47:53 PM | 06/27/2022 04:13:38 PM | Alice Leung | Braintrust |
| 06/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,397,011.53 Alice Leung | 06/28/2022 12:55:04 PM | 06/27/2022 08:59:37 AM | Alice Leung | Braintrust |
| 06/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,673.85 | 1,383,137.68 Alice Leung | 06/28/2022 12:54:56 PM | 06/27/2022 09:00:29 AM | Alice Leung | Cooley LLP |
| 06/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,000.00 | 1,381,137.68 Alice Leung | 06/28/2022 12:55:00 PM | 06/27/2022 08:59:59 AM | Alice Leung | MACH Alliance, Inc. |
| 06/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 1,376,937.68 Alice Leung | 06/28/2022 12:55:11 PM | 06/27/2022 08:58:56 AM | Alice Leung | Braintrust |
| 06/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -59,298.40 | 1,320,639.28 Alice Leung | 06/28/2022 12:54:37 PM | 06/27/2022 09:02:58 AM | Alice Leung | Enigma Creative Solutions Inc. |
| 06/28/2022 | Accounts Payable (AP) | Bill | 214-203 | Service fee for invoice# Fa-012-RP | 420.00 | 1,321,059.28 Alice Leung | 08/09/2022 04:15:48 PM | 06/27/2022 04:11:40 PM | Alice Leung | Braintrust |
| 06/28/2022 | Accounts Payable (AP) | Bill | Fa-012-RP | Remi Perrichon - Jun 20 to 24, 2022 | 4,200.00 | 1,325,259.28 Alice Leung | 07/28/2022 04:55:03 PM | 06/27/2022 03:55:06 PM | Alice Leung | Braintrust |
| 06/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 1,324,839.28 Alice Leung | 06/28/2022 12:02:50 PM | 06/28/2022 12:02:50 PM | Alice Leung | Braintrust |
| 06/27/2022 | Accounts Payable (AP) | Bill | CCSS/1296 | Managed HR services - Jun 2022 | 36,288.00 | 1,361,107.28 Alice Leung | 07/14/2022 03:57:29 PM | 07/06/2022 10:45:59 AM | Alice Leung | Creative Chaos North America, LLC |
| 06/28/2022 | Accounts Payable (AP) | Bill | Fa-038-EL | Elena Liakou - Jun 6 to 19, 2022 | 4,200.00 | 1,365,307.28 Alice Leung | 08/05/2022 05:48:13 PM | 06/29/2022 04:21:04 PM | Alice Leung | Braintrust |
| 06/28/2022 | Accounts Payable (AP) | Bill | 214-204 | Service fee for invoice# Fa-038-EL | 420.00 | 1,365,727.28 Alice Leung | 08/11/2022 03:42:45 PM | 06/29/2022 04:45:20 PM | Alice Leung | Braintrust |
| 06/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,040.00 | 1,364,687.28 Alice Leung | 06/30/2022 09:16:12 AM | 06/30/2022 09:16:12 AM | Alice Leung | Braintrust |
| 06/30/2022 | Accounts Payable (AP) | Bill | PUU52-0000193 | Software engineering services - May 2022 | 49,330.00 | 1,414,017.28 Alice Leung | 08/29/2022 08:54:31 AM | 06/30/2022 11:19:33 AM | Alice Leung | Encora Nearshore, Inc |
| 06/30/2022 | Accounts Payable (AP) | Bill | IUS234945 | Atlas pro package monthly invoicing - Jun 2022 | 44,658.41 | 1,458,675.69 Alice Leung | 08/03/2022 04:05:04 PM | 07/05/2022 09:49:24 AM | Alice Leung | MongoDB Cloud |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20,000.00 | 1,438,675.69 Alice Leung | 06/30/2022 02:13:19 PM | 06/30/2022 02:13:19 PM | Alice Leung | Applaindev |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,067.00 | 1,434,686.69 Alice Leung | 06/30/2022 02:13:43 PM | 06/30/2022 02:13:43 PM | Alice Leung | ANK Search Human Resources Consultancies Est. |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,055.24 | 1,427,633.45 Alice Leung | 06/30/2022 02:14:30 PM | 06/30/2022 02:14:30 PM | Alice Leung | Calibrate Consulting LLC |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -19,620.00 | 1,408,013.45 Alice Leung | 06/30/2022 09:23:54 AM | 06/30/2022 09:23:54 AM | Alice Leung | Mission North |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -446.00 | 1,407,567.45 Alice Leung | 06/30/2022 02:16:11 PM | 06/30/2022 02:16:11 PM | Alice Leung | Cooley LLP |
| 06/30/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/0822-0006 | Radha Krishna - Jun 2022 | 2,500.00 | 1,410,067.45 Alice Leung | 08/03/2022 04:10:10 PM | 07/06/2022 12:10:13 PM | Alice Leung | Zylun LLC |
| 06/30/2022 | Accounts Payable (AP) | Bill | PUU52-0000243 | Jainam Shah - Jun 2022 | 5,390.00 | 1,415,457.45 Alice Leung | 08/29/2022 08:54:17 AM | 07/08/2022 09:47:47 AM | Alice Leung | Encora Nearshore, Inc |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -69,151.00 | 1,346,306.45 Alice Leung | 06/30/2022 02:15:51 PM | 06/30/2022 02:15:51 PM | Alice Leung | Cooley LLP |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,000.00 | 1,337,306.45 Alice Leung | 06/30/2022 02:16:35 PM | 06/30/2022 02:16:35 PM | Alice Leung | Finao Agency |
| 06/30/2022 | Accounts Payable (AP) | Bill | PUU52-0000244 | Software engineering services - Jun 2022 | 49,920.00 | 1,387,226.45 Alice Leung | 08/29/2022 08:53:49 AM | 07/07/2022 02:56:00 PM | Alice Leung | Encora Nearshore, Inc |
| 06/30/2022 | Accounts Payable (AP) | Bill | | | -34,785.00 | 1,352,441.45 Alice Leung | 06/30/2022 02:14:09 PM | 06/30/2022 02:14:09 PM | Alice Leung | NRF (National Retail Federation) |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,500.00 | 1,349,941.45 Alice Leung | 06/30/2022 02:15:28 PM | 06/30/2022 02:15:28 PM | Alice Leung | Zylun LLC |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,912.00 | 1,346,029.45 Alice Leung | 06/30/2022 02:16:54 PM | 06/30/2022 02:16:54 PM | Alice Leung | Cooley LLP |
| 06/30/2022 | Accounts Payable (AP) | Bill | 24/06/2022/FVS | React dev - contractors - Jun 2022 | 20,000.00 | 1,366,029.45 Alice Leung | 09/11/2022 03:41:26 PM | 07/07/2022 11:07:41 AM | Alice Leung | Applaindev |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -45,624.76 | 1,320,404.69 Alice Leung | 06/30/2022 09:23:25 AM | 06/30/2022 09:23:25 AM | Alice Leung | MongoDB Cloud |
| 06/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,752.00 | 1,315,652.69 Alice Leung | 06/30/2022 02:14:59 PM | 06/30/2022 02:14:59 PM | Alice Leung | Benesch |
| 07/01/2022 | Accounts Payable (AP) | Bill | TCCS084-0008 | Management fee - Jul 2022 | 3,582.00 | 1,319,234.69 Alice Leung | 08/15/2022 05:08:35 PM | 07/19/2022 03:39:42 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 07/01/2022 | Accounts Payable (AP) | Bill | FAB-024 | Monthly PR services - Jun 2022 | 18,857.00 | 1,338,091.69 Alice Leung | 08/10/2022 05:21:44 PM | 07/13/2022 03:03:49 PM | Alice Leung | Mission North |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2514351 | Tender offer 2022 - May 2022 | 45,059.76 | 1,383,151.45 Alice Leung | 08/03/2022 04:11:31 PM | 07/19/2022 03:54:21 PM | Alice Leung | Cooley LLP |
| 07/01/2022 | Accounts Payable (AP) | Bill | 214-205 | Service fee for invoice# Fa-039-EL | 539.00 | 1,383,690.45 Alice Leung | 08/16/2022 06:08:22 PM | 07/19/2022 06:18:28 PM | Alice Leung | Braintrust |
| 07/01/2022 | Accounts Payable (AP) | Bill | 25058735 | Mustapha Turki - Jun 2022 | 8,000.00 | 1,391,690.45 Alice Leung | 08/03/2022 04:34:36 PM | 07/15/2022 10:03:48 AM | Alice Leung | Gemography |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32837 | Fabric subscriptions product team - GNC use-case focus - May 2022 | 40,080.00 | 1,431,770.45 Alice Leung | 07/21/2022 05:08:46 PM | 07/14/2022 11:21:06 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32825 | Staff augmentation team and NBF contractors - May 2022 | 30,831.75 | 1,462,602.20 Alice Leung | 07/21/2022 05:06:08 PM | 07/14/2022 11:15:37 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32840 | GNC - contractors - May 2022 | 28,580.00 | 1,491,182.20 Alice Leung | 07/21/2022 05:04:34 PM | 07/14/2022 11:22:36 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 13801 | Platform fee - Jun 30, 2022 to Jun 29, 2023 | 39,385.16 | 1,530,567.36 Alice Leung | 08/03/2022 04:10:31 PM | 07/13/2022 10:38:54 AM | Alice Leung | Ironclad, Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill | MB-100239 | Membership fees - Jul to Sep, 2022 | 2,000.00 | 1,532,567.36 Alice Leung | 08/03/2022 04:09:09 PM | 07/05/2022 04:09:09 PM | Alice Leung | MACH Alliance, Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,032.00 | 1,528,535.36 Alice Leung | 07/04/2022 09:20:27 AM | 07/04/2022 09:20:27 AM | Alice Leung | Stratedly, Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,500.00 | 1,518,035.36 Alice Leung | 07/04/2022 09:20:58 AM | 07/04/2022 09:20:58 AM | Alice Leung | Stratedly, Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,900.00 | 1,510,135.36 Alice Leung | 07/04/2022 09:21:44 AM | 07/04/2022 09:21:44 AM | Alice Leung | Stratedly, Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,582.00 | 1,506,553.36 Alice Leung | 07/04/2022 09:23:25 AM | 07/04/2022 09:23:25 AM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 07/01/2022 | Accounts Payable (AP) | Bill | 297 | Gonzalo Pastor Pelaez - Jun 2022 | 10,190.40 | 1,516,743.76 Alice Leung | 08/03/2022 04:06:32 PM | 07/05/2022 10:04:06 AM | Alice Leung | Nearshore Depot LLC |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,516,383.76 Alice Leung | 07/04/2022 09:22:55 AM | 07/04/2022 09:22:55 AM | Alice Leung | Braintrust |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -117,904.71 | 1,398,479.05 Alice Leung | 07/04/2022 09:19:46 AM | 07/04/2022 09:19:46 AM | Alice Leung | Okta, Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,285.00 | 1,386,194.05 Alice Leung | 07/04/2022 09:20:44 AM | 07/04/2022 09:20:44 AM | Alice Leung | Stratedly, Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill | 635 | Comprehensive edit: Managing the E-Commerce Customer Journey in 2022 and blog postarticle: GNC case study | 700.00 | 1,386,894.05 Alice Leung | 08/03/2022 04:09:31 PM | 07/05/2022 04:06:49 PM | Alice Leung | Daniel Mattia |
| 07/01/2022 | Accounts Payable (AP) | Bill | IN-3028 | Standard per user, align, wingman accelerator and premier success - Jul 7, 2022 to Jul 6, 2023 | 34,949.31 | 1,421,843.36 Alice Leung | 08/03/2022 04:07:51 PM | 07/08/2022 10:28:02 AM | Alice Leung | Clari Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,360.00 | 1,418,483.36 Alice Leung | 07/04/2022 09:22:22 AM | 07/04/2022 09:22:22 AM | Alice Leung | Braintrust |
| 07/01/2022 | Accounts Payable (AP) | Bill | BK-fabric-220701 | Bob Kuanetz - Jun 25 to Jul 1, 2022 | 3,600.00 | 1,422,083.36 Alice Leung | 08/03/2022 04:10:54 PM | 07/07/2022 10:26:16 AM | Alice Leung | Braintrust |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,400.00 | 1,411,683.36 Alice Leung | 07/04/2022 09:22:07 AM | 07/04/2022 09:22:07 AM | Alice Leung | Braintrust |
| 07/01/2022 | Accounts Payable (AP) | Bill | F88ABEFD-0019 | Jun 2022 | 246.14 | 1,411,929.50 Alice Leung | 08/03/2022 04:05:28 PM | 07/04/2022 03:40:06 PM | Alice Leung | VETTY |
| 07/01/2022 | Accounts Payable (AP) | Bill | 296 | Eyden Villanueva Alpuche - Jun 2022 | 7,282.88 | 1,419,212.38 Alice Leung | 08/03/2022 04:06:17 PM | 07/05/2022 10:03:16 AM | Alice Leung | Nearshore Depot LLC |
| 07/01/2022 | Accounts Payable (AP) | Bill | 284 | 2 MacBooks | 4,340.86 | 1,423,553.24 Alice Leung | 08/03/2022 04:08:35 PM | 07/18/2022 03:36:51 PM | Alice Leung | Nearshore Depot LLC |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 1,417,553.24 Alice Leung | 07/04/2022 09:21:16 AM | 07/04/2022 09:21:16 AM | Alice Leung | Stratedly, Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,200.00 | 1,411,353.24 Alice Leung | 07/04/2022 09:21:31 AM | 07/04/2022 09:21:31 AM | Alice Leung | Stratedly, Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,407,753.24 Alice Leung | 07/04/2022 09:22:37 AM | 07/04/2022 09:22:37 AM | Alice Leung | Braintrust |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32960 | Product development - Fabric OMS & data engineering - Jun 2022 | 34,320.00 | 1,442,073.24 Alice Leung | 08/10/2022 05:17:38 PM | 07/22/2022 09:19:15 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32820 | GNC mobile CR3 - general technical & development - May 2022 | 4,000.00 | 1,446,073.24 Alice Leung | 07/21/2022 05:06:26 PM | 07/14/2022 11:17:27 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32830 | GNC mobile subscriptions and loyalty enhancements - May 2022 | 15,175.00 | 1,461,248.24 Alice Leung | 07/21/2022 05:07:04 PM | 07/14/2022 11:17:57 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32886 | GNC mobile CR3 - general technical & development (additional development hours) - May 2022 | 1,155.00 | 1,462,403.24 Alice Leung | 07/21/2022 05:05:49 PM | 07/14/2022 11:23:03 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32887 | GNC mobile production support - May 2022 | 4,080.00 | 1,466,483.24 Alice Leung | 07/21/2022 05:05:00 PM | 07/14/2022 11:23:33 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2514350 | Series C Financing - May 2022 | 884.50 | 1,467,367.74 Alice Leung | 08/03/2022 04:11:14 PM | 07/19/2022 03:53:33 PM | Alice Leung | Cooley LLP |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32915 | Customer delivery team - Jun 2022 | 6,160.00 | 1,473,527.74 Alice Leung | 09/01/2022 10:40:23 PM | 08/08/2022 04:19:51 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32958 | GNC mobile production support - support infrastructure - Jun 2022 | 3,000.00 | 1,476,527.74 Alice Leung | 08/10/2022 05:17:12 PM | 08/08/2022 04:27:54 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | INV-0845 | McDonald's menu (RFM) input validation solution - change request - Jul 2022. Ongoing licensing - Salesforce & Slack integration (invoice 3/4) - Jul 1 to Sep 30, 2022 | 7,269.03 | 1,483,796.77 Alice Leung | 08/10/2022 05:25:39 PM | 08/03/2022 03:12:30 PM | Alice Leung | Calibrate Consulting LLC |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2206 | Jun 2022 | 6,500.00 | 1,490,296.77 Alice Leung | 08/22/2022 09:32:38 AM | 08/02/2022 03:55:13 PM | Alice Leung | Klue Labs Inc. |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022_150 | Contractors - Jun 2022 | 59,593.77 | 1,549,890.54 Alice Leung | 08/16/2022 03:19:08 PM | 08/05/2022 04:28:31 PM | Alice Leung | Remotely Works, Inc |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32949 | Fabric SFCC cartridge development - Jun 2022 | 11,440.00 | 1,561,330.54 Alice Leung | 08/10/2022 05:14:16 PM | 08/08/2022 04:23:33 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32014 | GNC - contractors - Jun 2022 | 34,810.00 | 1,596,140.54 Alice Leung | 08/10/2022 05:12:34 PM | 08/08/2022 04:18:36 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32948 | UI/UX design - Klondike - Jun 2022 | 3,240.00 | 1,599,380.54 Alice Leung | 08/10/2022 05:14:34 PM | 08/08/2022 04:22:50 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32954 | SOW 41 - 50% dev complete (25%) - project: Klondike | 26,760.00 | 1,626,149.58 Alice Leung | 08/10/2022 05:13:30 PM | 08/08/2022 04:25:33 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32901 | NRF storefront demo - Jun 2022 | 470.00 | 1,626,619.58 Alice Leung | 08/10/2022 05:16:14 PM | 08/08/2022 04:29:38 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32962 | GNC loyalty data migration - Jun 2022 | 7,065.00 | 1,633,684.58 Alice Leung | 08/10/2022 05:15:35 PM | 08/08/2022 04:30:21 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022-10217 | Subscription fee - Jan 15, 2022 to Jan 14, 2023 | 10,000.00 | 1,643,684.58 Alice Leung | 08/10/2022 05:25:04 PM | 08/02/2022 03:58:33 PM | Alice Leung | CodeSignal |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32947 | GNC mobile subscriptions and loyalty enhancements - Jun 2022 | 16,490.00 | 1,660,174.58 Alice Leung | 08/10/2022 05:15:06 PM | 08/08/2022 04:22:07 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32203 | Alpaca Audiology - contractors - Jun 2022 | 45,855.00 | 1,706,029.58 Alice Leung | 08/10/2022 05:12:44 PM | 08/08/2022 04:19:17 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32915 | Staff augmentation team and NBF contractors - Jun 2022 | 39,007.40 | 1,745,036.98 Alice Leung | 08/10/2022 05:13:07 PM | 08/08/2022 04:16:35 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32013 | Universal Lacrosse - contractors - Jun 2022 | 11,935.00 | 1,756,971.98 Alice Leung | 08/10/2022 05:16:52 PM | 08/08/2022 04:17:31 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32946 | GNC mobile CR3 - general technical & development - Jun 2022 | 4,000.00 | 1,760,971.98 Alice Leung | 08/10/2022 05:16:34 PM | 08/08/2022 04:21:13 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32950 | Fabric subscriptions product team - GNC use-case focus - Jun 2022 | 40,080.00 | 1,801,051.98 Alice Leung | 08/10/2022 05:13:52 PM | 08/08/2022 04:24:43 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US32916 | Fabric loyalty - quality assurance hours - Jun 2022 | 4,237.50 | 1,805,289.48 Alice Leung | 08/10/2022 05:15:33 PM | 08/08/2022 04:20:16 PM | Alice Leung | ITG |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Modified | Created | User | Vendor |
|------|---------|------|-----|------------------|--------|---------|------|---------|---------|------|--------|
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332959 | GNC mobile CR3 - general technical & development (additional development hours) - Jun 2022 | 542.50 | 1,805,831.98 | Alice Leung | 08/10/2022 05:12:09 PM | 08/08/2022 04:28:41 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332956 | SOW 42 - 100% dev complete (35%) - project: Trimark OMS phase 1 | 27,046.25 | 1,832,878.23 | Alice Leung | 08/10/2022 05:13:08 PM | 08/08/2022 04:27:05 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 214-206 | Service fee for invoice# BK-fabric-220701 | 360.00 | 1,833,238.23 | Alice Leung | 08/16/2022 06:08:35 PM | 07/07/2022 12:20:40 PM | Alice Leung | Braintrust |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332832 | Product development - Fabric loyalty, OMS and data engineering - May 2022 | 23,880.00 | 1,857,118.23 | Alice Leung | 07/26/2022 04:07:10 PM | 07/20/2022 11:10:13 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332833 | Trimark OMS - May 2022 | 3,445.00 | 1,860,563.23 | Alice Leung | 07/21/2022 05:07:45 PM | 07/14/2022 11:19:08 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332827 | Customer delivery team - May 2022 | 5,880.00 | 1,866,443.23 | Alice Leung | 07/21/2022 05:09:03 PM | 07/14/2022 11:16:20 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332838 | NRF storefront demo - May 2022 | 2,645.00 | 1,869,088.23 | Alice Leung | 07/21/2022 05:05:28 PM | 07/14/2022 11:21:34 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332836 | GNC loyalty data migration - May 2022 | 4,545.00 | 1,873,633.23 | Alice Leung | 07/21/2022 05:08:27 PM | 07/14/2022 11:20:35 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332911 | SOW 42 - 50% dev complete (25%) - project: Trimark OMS phase 1 | 19,318.75 | 1,892,951.98 | Alice Leung | 07/28/2022 04:53:12 PM | 07/20/2022 02:04:16 PM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | Fa-039-EL | Elena Liakou - Jun 20 to Jul 3, 2022 | 5,390.00 | 1,898,341.98 | Alice Leung | 08/03/2022 04:07:27 PM | 07/19/2022 05:38:26 PM | Alice Leung | Braintrust |
| 07/01/2022 | Accounts Payable (AP) | Bill | 1036 | Tim Guleri's Jetblue flight for Fabric BOD meeting - May 18, 2022 | 1,000.00 | 1,899,341.98 | Alice Leung | 08/15/2022 09:21:25 AM | 07/21/2022 03:48:14 PM | Alice Leung | Sierra Ventures Management III, LLC |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332831 | UI/UX design - Klondike - May 2022 | 4,275.00 | 1,903,616.98 | Alice Leung | 07/21/2022 05:07:25 PM | 07/14/2022 11:18:33 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332828 | Fabric loyalty - quality assurance hours - May 2022 | 3,800.00 | 1,907,416.98 | Alice Leung | 07/21/2022 05:06:47 PM | 07/14/2022 11:16:54 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332835 | Fabric SFCC cartridge development - May 2022 | 9,880.00 | 1,917,296.98 | Alice Leung | 07/21/2022 05:09:23 PM | 07/14/2022 11:20:09 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332834 | Alpaca Audiology - contractors - May 2022 | 37,368.75 | 1,954,665.73 | Alice Leung | 07/21/2022 05:08:07 PM | 07/14/2022 11:19:40 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | 2022US332839 | Universal Lacrosse - contractors - May 2022 | 18,238.75 | 1,972,904.48 | Alice Leung | 07/21/2022 05:04:11 PM | 07/14/2022 11:22:07 AM | Alice Leung | ITG |
| 07/01/2022 | Accounts Payable (AP) | Bill | INV00282394 | Voice usage: international minutes and domestic VOIP - Jun 2022 | 7.37 | 1,972,911.85 | Alice Leung | 07/28/2022 04:54:18 PM | 07/15/2022 10:00:22 AM | Alice Leung | Outreach |
| 07/01/2022 | Accounts Payable (AP) | Bill | INV31547 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Jun 2022 | 26,281.82 | 1,999,193.67 | Alice Leung | 08/03/2022 04:07:03 PM | 07/14/2022 02:25:25 PM | Alice Leung | Qualitest |
| 07/01/2022 | Accounts Payable (AP) | Bill | SEA-INV-1797 | Suites - SEA 544 & 556 - Jul 2022 | 1,450.00 | 2,000,643.67 | Alice Leung | 07/28/2022 04:54:40 PM | 07/23/2022 10:09:01 AM | Alice Leung | Galvanize, Inc. |
| 07/02/2022 | Accounts Payable (AP) | Bill | Fa-010-AE | Aaron Enequist-Leher - Jun 13 to Jul 1, 2022 | 14,580.00 | 2,015,203.67 | Alice Leung | 08/03/2022 04:05:51 PM | 07/13/2022 06:00:15 PM | Alice Leung | Braintrust |
| 07/02/2022 | Accounts Payable (AP) | Bill | 214-207 | Service fee for invoice# Fa-010-AE | 1,456.00 | 2,016,659.67 | Alice Leung | 08/16/2022 06:07:22 PM | 07/13/2022 06:59:02 PM | Alice Leung | Braintrust |
| 07/02/2022 | Accounts Payable (AP) | Bill | 214-208 | Service fee for invoice# Fa-013-RP | 420.00 | 2,017,079.67 | Alice Leung | 08/16/2022 06:07:07 PM | 07/13/2022 06:55:59 PM | Alice Leung | Braintrust |
| 07/02/2022 | Accounts Payable (AP) | Bill | ATUSF008 | Header images, supporting images, retainer and bank transaction charges | 490.00 | 2,017,569.67 | Alice Leung | 08/11/2022 03:41:50 PM | 07/13/2022 02:59:20 PM | Alice Leung | Amrish Tagadghar |
| 07/02/2022 | Accounts Payable (AP) | Bill | Fa-013-RP | Remi Perchon - Jun 27 to Jul 1, 2022 | 4,200.00 | 2,021,769.67 | Alice Leung | 08/03/2022 04:06:06 PM | 07/13/2022 06:05:03 PM | Alice Leung | Braintrust |
| 07/02/2022 | Accounts Payable (AP) | Bill | 1071927889 | Amazon web services - Jun 2022 | 158.54 | 2,021,928.21 | Alice Leung | 08/10/2022 05:22:41 PM | 07/25/2022 11:03:18 AM | Alice Leung | Amazon Web Services |
| 07/03/2022 | Accounts Payable (AP) | Bill | 1079170641 | Amazon web services - Jun 2022 | 374,524.51 | 2,396,452.72 | Alice Leung | 08/15/2022 09:17:41 AM | 07/25/2022 11:03:55 AM | Alice Leung | Amazon Web Services |
| 07/05/2022 | Accounts Payable (AP) | Bill | 97893 | Jul 2022 | 675.00 | 2,397,127.72 | Alice Leung | 08/05/2022 05:44:48 PM | 07/06/2022 10:39:51 AM | Alice Leung | Lead Forensics |
| 07/05/2022 | Accounts Payable (AP) | Bill | CC551290 | Ahsan Babar & Syed Safder Qasim - Jun 20 to Jul 3, 2022 | 5,760.00 | 2,402,887.72 | Alice Leung | 08/10/2022 05:20:43 PM | 07/22/2022 09:15:32 PM | Alice Leung | Creative Chaos North America, LLC |
| 07/05/2022 | Accounts Payable (AP) | Bill | FAB000625 | PPC management - Jun 2022 | 6,000.00 | 2,408,887.72 | Alice Leung | 08/02/2022 09:09:44 AM | 07/05/2022 04:41:44 PM | Alice Leung | SevenAtoms |
| 07/05/2022 | Accounts Payable (AP) | Bill | 67899 | OMS/ERP piece | 400.00 | 2,409,287.72 | Alice Leung | 07/26/2022 04:10:25 PM | 07/06/2022 01:29:22 PM | Alice Leung | Janet Selby |
| 07/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,860.00 | 2,402,427.72 | Alice Leung | 07/08/2022 12:22:11 AM | 07/08/2022 12:22:11 AM | Alice Leung | Braintrust |
| 07/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 2,402,007.72 | Alice Leung | 07/08/2022 12:24:20 AM | 07/08/2022 12:24:20 AM | Alice Leung | Braintrust |
| 07/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,600.00 | 2,395,407.72 | Alice Leung | 07/08/2022 12:25:30 AM | 07/08/2022 12:25:30 AM | Alice Leung | Outliant LLC |
| 07/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -700.00 | 2,394,707.72 | Alice Leung | 07/08/2022 12:24:36 AM | 07/08/2022 12:24:36 AM | Alice Leung | Braintrust |
| 07/06/2022 | Accounts Payable (AP) | Bill | 3209 | Google workspace enterprise plus and voice - Jun 2022 | 12,941.05 | 2,407,648.77 | Alice Leung | 08/05/2022 05:48:41 PM | 07/19/2022 03:42:21 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 07/06/2022 | Accounts Payable (AP) | Bill | FAB1370 | Sheikh Abdul Saud & Muhammad Rabeetuddin - Jun 2022 | 12,110.00 | 2,419,758.77 | Alice Leung | 08/05/2022 05:45:44 PM | 07/06/2022 10:32:54 AM | Alice Leung | Stratedy, Inc. |
| 07/06/2022 | Accounts Payable (AP) | Bill | FAB1371 | Lamaan Hussain - Jun 2022 | 4,704.00 | 2,424,462.77 | Alice Leung | 08/10/2022 05:23:01 PM | 07/22/2022 07:56:46 PM | Alice Leung | Stratedy, Inc. |
| 07/06/2022 | Accounts Payable (AP) | Bill | FB-SU-3305 | Software technical support (subscription team) - Jun 2022 | 6,156.00 | 2,430,618.77 | Alice Leung | 08/10/2022 05:04:20 PM | 07/22/2022 09:10:40 PM | Alice Leung | Shopdev |
| 07/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,991.45 | 2,417,627.32 | Alice Leung | 07/08/2022 12:25:07 AM | 07/08/2022 12:25:07 AM | Alice Leung | StrataPrime Solutions USA Inc. |
| 07/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 2,411,867.32 | Alice Leung | 07/08/2022 12:26:22 AM | 07/08/2022 12:26:22 AM | Alice Leung | Creative Chaos North America, LLC |
| 07/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -675.00 | 2,411,192.32 | Alice Leung | 07/08/2022 12:27:22 AM | 07/08/2022 12:27:22 AM | Alice Leung | Lead Forensics |
| 07/07/2022 | Accounts Payable (AP) | Bill | 214-209 | Service fee for invoice# BK-fabric-220707 | 360.00 | 2,411,552.32 | Alice Leung | 08/22/2022 09:33:19 AM | 07/08/2022 10:57:45 AM | Alice Leung | Braintrust |
| 07/07/2022 | Accounts Payable (AP) | Bill | SAL/874/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 1: initial 20% deposit | 17,400.00 | 2,428,952.32 | Alice Leung | 08/10/2022 05:24:42 PM | 08/04/2022 06:08:26 PM | Alice Leung | Born Group Inc |
| 07/07/2022 | Accounts Payable (AP) | Bill | SAL/875/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 2: based on actuals - May 2022 | 14,330.00 | 2,443,282.32 | Alice Leung | 10/05/2022 10:34:33 AM | 08/04/2022 06:10:26 PM | Alice Leung | Born Group Inc |
| 07/07/2022 | Accounts Payable (AP) | Bill | 971 | Saeed Raza | 7,200.00 | 2,450,482.32 | Alice Leung | 08/11/2022 03:43:10 PM | 07/22/2022 09:23:48 PM | Alice Leung | Outliant LLC |
| 07/07/2022 | Accounts Payable (AP) | Bill | FAB1375 | POS implementation for Universal Lacrosse - additional development work performed beyond original SOW - Jun 2022 | 6,500.00 | 2,456,982.32 | Alice Leung | 08/05/2022 05:47:14 PM | 07/13/2022 06:43:44 PM | Alice Leung | Stratedy, Inc. |
| 07/07/2022 | Accounts Payable (AP) | Bill | FAB1372 | POS implementation for Universal Lacrosse - production release (20%) and Fabric handover (10%) | 10,500.00 | 2,467,482.32 | Alice Leung | 08/05/2022 05:46:11 PM | 07/13/2022 06:41:27 PM | Alice Leung | Stratedy, Inc. |
| 07/07/2022 | Accounts Payable (AP) | Bill | FAB1373 | Warehouse management system implementation and integration for Universal Lacrosse - payment 05/05 (10% of total cost) milestone - Fabric handover / Warehouse management system implementation - SOW 02304071821 - Jun 2022 | 4,900.00 | 2,472,382.32 | Alice Leung | 08/05/2022 05:48:34 PM | 07/13/2022 06:42:13 PM | Alice Leung | Stratedy, Inc. |
| 07/07/2022 | Accounts Payable (AP) | Bill | FAB1374 | | 4,480.00 | 2,476,862.32 | Alice Leung | 08/05/2022 05:46:56 PM | 07/13/2022 06:43:02 PM | Alice Leung | Stratedy, Inc. |
| 07/07/2022 | Accounts Payable (AP) | Bill | BK-fabric-220707 | Bob Kusnetz - Jul 2 to 8, 2022 | 3,600.00 | 2,480,462.32 | Alice Leung | 08/16/2022 05:22:16 PM | 07/08/2022 09:40:52 AM | Alice Leung | Braintrust |
| 07/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,533.00 | 2,472,929.32 | Alice Leung | 07/08/2022 12:22:34 PM | 07/08/2022 12:22:34 PM | Alice Leung | Shopdev |
| 07/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,941.00 | 2,467,988.32 | Alice Leung | 07/08/2022 12:23:05 PM | 07/08/2022 12:23:05 PM | Alice Leung | Shopdev |
| 07/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,022.00 | 2,462,966.32 | Alice Leung | 07/08/2022 12:22:50 PM | 07/08/2022 12:22:50 PM | Alice Leung | Shopdev |
| 07/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,462,606.32 | Alice Leung | 07/10/2022 01:13:06 AM | 07/10/2022 01:13:06 AM | Alice Leung | Braintrust |
| 07/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,300.00 | 2,456,306.32 | Alice Leung | 07/10/2022 01:14:22 AM | 07/10/2022 01:14:22 AM | Alice Leung | Chief |
| 07/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 2,455,886.32 | Alice Leung | 07/10/2022 01:12:49 AM | 07/10/2022 01:12:49 AM | Alice Leung | Braintrust |
| 07/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 2,452,286.32 | Alice Leung | 07/10/2022 01:13:30 AM | 07/10/2022 01:13:30 AM | Alice Leung | Braintrust |
| 07/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,055.24 | 2,445,231.08 | Alice Leung | 07/10/2022 01:14:42 AM | 07/10/2022 01:14:42 AM | Alice Leung | Calibrate Consulting LLC |
| 07/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -32,707.70 | 2,412,523.38 | Alice Leung | 07/10/2022 01:13:57 AM | 07/10/2022 01:13:57 AM | Alice Leung | Datadog, Inc. |
| 07/08/2022 | Accounts Payable (AP) | Bill | INV15904 | Mental wellness app - annual fee - 2022/2023 | 8,137.50 | 2,420,660.88 | Alice Leung | 08/05/2022 05:49:05 PM | 07/13/2022 10:04:39 AM | Alice Leung | Headspace, Inc. |
| 07/11/2022 | Accounts Payable (AP) | Bill | FB-SU-3310 | Software technical support (product team) (Khalid team) - Jun 2022 | 6,318.00 | 2,426,978.88 | Alice Leung | 08/10/2022 05:04:36 PM | 08/03/2022 09:56:04 PM | Alice Leung | Shopdev |
| 07/11/2022 | Accounts Payable (AP) | Bill | FB-SU-3311 | Software technical support (product team) (Devon team) - Jun 2022 | 7,452.00 | 2,434,430.88 | Alice Leung | 08/10/2022 05:03:59 PM | 08/04/2022 07:07:36 PM | Alice Leung | Shopdev |
| 07/11/2022 | Accounts Payable (AP) | Bill | Fa-014-RP | Remi Perchon - Jul 4 to 8, 2022 | 4,200.00 | 2,438,630.88 | Alice Leung | 08/10/2022 05:21:49 PM | 07/13/2022 06:07:51 PM | Alice Leung | Braintrust |
| 07/11/2022 | Accounts Payable (AP) | Bill | 214-210 | Service fee for invoice# Fa-014-RP | 420.00 | 2,439,050.88 | Alice Leung | 08/29/2022 09:22:36 AM | 07/13/2022 06:59:36 PM | Alice Leung | Braintrust |
| 07/11/2022 | Accounts Payable (AP) | Journal Entry | REG-00017741-00402097 | GNC golf tournament sponsorship - Aug 29 & 30, 2022 | 75,000.00 | 2,514,050.88 | Alice Leung | 08/16/2022 06:09:15 PM | 08/16/2022 11:02:30 AM | Alice Leung | GNC Live Well Foundation |
| 07/12/2022 | Accounts Payable (AP) | Bill | SAL/926/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 3: based on actuals - Jun 2022 | 28,384.50 | 2,542,435.38 | Alice Leung | 10/05/2022 10:34:14 AM | 08/22/2022 09:31:14 AM | Alice Leung | Born Group Inc |
| 07/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,542,435.38 | | Alice Leung | 11/03/2022 05:16:50 PM | 11/03/2022 05:16:50 PM | Alice Leung | ITG |
| 07/13/2022 | Accounts Payable (AP) | Bill | 2022US333010 | Autocalo phase II - project closeout and June 2022 discount | 38,620.70 | 2,581,056.08 | Alice Leung | 08/10/2022 05:16:42 PM | 08/03/2022 09:05:35 PM | Alice Leung | ITG |
| 07/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -32,500.00 | 2,549,556.08 | Alice Leung | 07/25/2022 06:34:35 AM | 07/14/2022 03:55:27 PM | Alice Leung | Pave |
| 07/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 2,545,356.08 | Alice Leung | 07/25/2022 06:34:25 AM | 07/14/2022 03:56:09 PM | Alice Leung | Braintrust |
| 07/13/2022 | Accounts Payable (AP) | Journal Entry | AJE8721 | Void invoice# 2022US332704 | -26,858.00 | 2,515,498.08 | Alice Leung | 07/13/2022 05:16:50 PM | 07/13/2022 05:16:04 PM | Alice Leung | ITG |
| 07/13/2022 | Accounts Payable (AP) | Bill | 16456 | Contractors - Jun 2022 | 233,738.50 | 2,749,236.58 | Alice Leung | 08/15/2022 09:17:13 AM | 07/13/2022 07:11:01 PM | Alice Leung | BairesDev LLC |
| 07/13/2022 | Accounts Payable (AP) | Bill | ST2057-07132022 | On-demand services - Jun 2022 | 17,938.31 | 2,767,174.89 | Alice Leung | 08/16/2022 06:09:56 PM | 07/29/2022 11:06:43 AM | Alice Leung | Datadog, Inc. |
| 07/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,760.00 | 2,760,414.89 | Alice Leung | 07/25/2022 06:34:28 AM | 07/14/2022 03:55:50 PM | Alice Leung | Braintrust |
| 07/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -36,288.00 | 2,724,147.89 | Alice Leung | 07/25/2022 06:34:17 AM | 07/14/2022 03:55:01 PM | Alice Leung | Creative Chaos North America, LLC |
| 07/14/2022 | Accounts Payable (AP) | Vendor Credit | | Refund | -16,000.00 | 2,708,147.89 | Alice Leung | 07/18/2022 09:15:20 AM | 07/18/2022 09:12:56 AM | Alice Leung | TrueMed |
| 07/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,477.00 | 2,701,670.89 | Alice Leung | 07/25/2022 06:34:20 AM | 07/14/2022 03:57:07 PM | Alice Leung | Gemography |
| 07/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -416.67 | 2,701,254.22 | Alice Leung | 07/25/2022 06:34:11 AM | 07/14/2022 03:58:29 PM | Alice Leung | CSC |
| 07/14/2022 | Accounts Payable (AP) | Bill | 2022_181 | Contractors - Jul 2022 | 49,194.13 | 2,750,448.35 | Alice Leung | 08/09/2022 04:18:14 AM | 07/22/2022 09:02:49 PM | Alice Leung | Remotely Works, Inc |
| 07/15/2022 | Accounts Payable (AP) | Deposit | | Refund | 16,000.00 | 2,766,448.35 | Alice Leung | 07/18/2022 09:15:20 AM | 07/18/2022 09:13:29 AM | Alice Leung | TrueMed |
| 07/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -336.00 | 2,766,112.35 | Alice Leung | 07/25/2022 09:33:19 AM | 07/18/2022 08:59:35 AM | Alice Leung | Braintrust |
| 07/15/2022 | Accounts Payable (AP) | Bill | BK-fabric-220715 | Bob Kusnetz - Jul 9 to 15, 2022 | 3,600.00 | 2,769,712.35 | Alice Leung | 08/16/2022 06:08:02 PM | 07/21/2022 03:58:57 PM | Alice Leung | Braintrust |
| 07/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,000.00 | 2,768,672.35 | Alice Leung | 07/18/2022 09:33:15 AM | 07/18/2022 08:59:53 AM | Alice Leung | Braintrust |

| Date | Account | Type | Num | Memo | Amount | Balance | Entered By | Created | Last Modified | Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/15/2022 | Accounts Payable (AP) | Bill | 5753181 | Outplacement fees - Jul 12, 2022 | 5,000.00 | 2,773,672.35 | Alice Leung | 06/22/2022 09:32:00 AM | 07/20/2022 02:22:59 PM | Alice Leung | VelveUobs LLC |
| 07/15/2022 | Accounts Payable (AP) | Bill | 214-211 | Service fee for invoice# BK-fabric-220715 | 360.00 | 2,774,032.35 | Alice Leung | 06/01/2022 10:29:26 PM | 07/21/2022 08:59:57 PM | Alice Leung | Braintrust |
| 07/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,000.00 | 2,759,032.35 | Alice Leung | 07/25/2022 09:33:37 AM | 07/18/2022 08:53:14 AM | Alice Leung | Shopdev |
| 07/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,425.00 | 2,746,607.35 | Alice Leung | 07/25/2022 09:33:11 AM | 07/18/2022 09:00:16 AM | Alice Leung | Berns Communications Group LLC |
| 07/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | | 2,746,607.35 | Alice Leung | 07/18/2022 09:15:20 AM | 07/18/2022 09:15:20 AM | Alice Leung | TruePlan |
| 07/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,950.00 | 2,705,657.35 | Alice Leung | 07/25/2022 09:33:26 AM | 07/18/2022 08:58:48 AM | Alice Leung | Spotlight LLC |
| 07/15/2022 | Accounts Payable (AP) | Bill | 214-212 | Service fee for invoice# Fa-015-RP | 420.00 | 2,706,077.35 | Alice Leung | 06/01/2022 10:28:47 PM | 07/20/2022 11:16:53 AM | Alice Leung | Braintrust |
| 07/15/2022 | Accounts Payable (AP) | Bill | Fa-015-RP | Remi Perrichon - Jul 11 to 15, 2022 | 4,200.00 | 2,710,277.35 | Alice Leung | 08/16/2022 06:07:39 PM | 07/18/2022 05:32:39 PM | Alice Leung | Braintrust |
| 07/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,709,917.35 | Alice Leung | 07/25/2022 09:33:22 AM | 07/18/2022 08:59:14 AM | Alice Leung | Braintrust |
| 07/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 2,706,317.35 | Alice Leung | 07/25/2022 09:33:30 AM | 07/18/2022 08:58:25 AM | Alice Leung | Braintrust |
| 07/19/2022 | Accounts Payable (AP) | Bill | CCSS/1299 | Ahsan Babar & Syed Safder Qasim - Jul 4 to 17, 2022 | 5,760.00 | 2,712,077.35 | Alice Leung | 08/29/2022 08:27:35 AM | 08/09/2022 03:58:46 PM | Alice Leung | Creative Chaos North America, LLC |
| 07/19/2022 | Accounts Payable (AP) | Bill | INV-BEN14361 | Global core: new country set up and global coordination services - Canada - May 10, 2022 to Dec 31, 2023 | 9,500.00 | 2,721,577.35 | Alice Leung | 08/29/2022 09:12:05 AM | 07/22/2022 12:48:44 PM | Alice Leung | Sequoia Benefits & Insurance Services, LLC |
| 07/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 2,717,377.35 | Alice Leung | 07/20/2022 04:23:13 PM | 07/20/2022 04:23:13 PM | Alice Leung | Flatfile Inc. |
| 07/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -686.00 | 2,716,691.35 | Alice Leung | 07/20/2022 04:43:06 PM | 07/20/2022 04:43:06 PM | Alice Leung | Braintrust |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -37,366.75 | 2,679,322.60 | Alice Leung | 07/21/2022 05:08:07 PM | 07/21/2022 05:08:07 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,080.00 | 2,639,242.60 | Alice Leung | 07/21/2022 05:08:46 PM | 07/21/2022 05:08:46 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill | 2022-20002 | Subscription license fee for software and customer success plan - Jul 21, 2022 to Jan 20, 2023 | 11,624.32 | 2,651,066.92 | Alice Leung | 02/28/2023 11:03:39 AM | 07/25/2022 10:53:42 AM | Alice Leung | Splash |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,545.00 | 2,646,521.92 | Alice Leung | 07/21/2022 05:08:27 PM | 07/21/2022 05:08:27 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,645.00 | 2,643,876.92 | Alice Leung | 07/21/2022 05:05:28 PM | 07/21/2022 05:05:28 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 2,639,876.92 | Alice Leung | 07/21/2022 05:06:26 PM | 07/21/2022 05:06:26 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,880.00 | 2,629,996.92 | Alice Leung | 07/21/2022 05:09:23 PM | 07/21/2022 05:09:23 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,175.00 | 2,614,821.92 | Alice Leung | 07/21/2022 05:07:04 PM | 07/21/2022 05:07:04 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,831.75 | 2,583,990.17 | Alice Leung | 07/21/2022 05:06:08 PM | 07/21/2022 05:06:08 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -154,616.15 | 2,449,374.02 | Alice Leung | 07/21/2022 05:17:08 PM | 07/21/2022 05:17:08 PM | Alice Leung | Cooley LLP |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -18,238.75 | 2,431,135.27 | Alice Leung | 07/21/2022 05:04:11 PM | 07/21/2022 05:04:11 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,080.00 | 2,427,055.27 | Alice Leung | 07/21/2022 05:05:00 PM | 07/21/2022 05:05:00 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,800.00 | 2,423,255.27 | Alice Leung | 07/21/2022 05:06:47 PM | 07/21/2022 05:06:47 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,155.00 | 2,422,100.27 | Alice Leung | 07/21/2022 05:05:49 PM | 07/21/2022 05:05:49 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -28,580.00 | 2,393,520.27 | Alice Leung | 07/21/2022 05:04:34 PM | 07/21/2022 05:04:34 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,275.00 | 2,389,245.27 | Alice Leung | 07/21/2022 05:07:25 PM | 07/21/2022 05:07:25 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,445.00 | 2,385,800.27 | Alice Leung | 07/21/2022 05:07:45 PM | 07/21/2022 05:07:45 PM | Alice Leung | ITG |
| 07/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,880.00 | 2,379,920.27 | Alice Leung | 07/21/2022 05:09:03 PM | 07/21/2022 05:09:03 PM | Alice Leung | ITG |
| 07/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,379,560.27 | Alice Leung | 07/25/2022 09:24:34 AM | 07/25/2022 09:24:34 AM | Alice Leung | Braintrust |
| 07/22/2022 | Accounts Payable (AP) | Bill | 5753202 | Outplacement fees - Jul 18, 2022 | 1,500.00 | 2,381,060.27 | Alice Leung | 09/01/2022 10:44:14 PM | 07/25/2022 12:22:37 PM | Alice Leung | VelveUobs LLC |
| 07/22/2022 | Accounts Payable (AP) | Bill | FBIABEFD-0020 | May 2022 | 1,008.97 | 2,382,069.24 | Alice Leung | 08/29/2022 09:20:00 AM | 07/27/2022 07:24:31 PM | Alice Leung | VETTY |
| 07/22/2022 | Accounts Payable (AP) | Bill | 214-213 | Service fee for invoice# BK-fabric-220722 | 360.00 | 2,382,429.24 | Alice Leung | 10/05/2022 03:50:21 PM | 07/22/2022 07:52:54 PM | Alice Leung | Braintrust |
| 07/22/2022 | Accounts Payable (AP) | Bill | BK-fabric-220722 | Bob Kusnetz - Jul 18 to 22, 2022 | 3,600.00 | 2,386,029.24 | Alice Leung | 08/29/2022 09:11:41 AM | 07/22/2022 01:18:41 PM | Alice Leung | Braintrust |
| 07/24/2022 | Accounts Payable (AP) | Bill | Fa-040-EL | Elena Liakou - Jul 4 to 17, 2022 | 3,360.00 | 2,389,389.24 | Alice Leung | 08/29/2022 09:21:42 AM | 07/26/2022 08:50:11 AM | Alice Leung | Braintrust |
| 07/24/2022 | Accounts Payable (AP) | Bill | 214-214 | Service fee for invoice# Fa-040-EL | 336.00 | 2,389,725.24 | Alice Leung | 10/05/2022 03:50:03 PM | 07/26/2022 09:16:21 AM | Alice Leung | Braintrust |
| 07/25/2022 | Accounts Payable (AP) | Bill | Fa-011-AE | Aaron Enequist-Leiker - Jul 11 to 24, 2022 | 10,400.00 | 2,400,125.24 | Alice Leung | 08/29/2022 09:22:00 AM | 08/02/2022 01:39:34 PM | Alice Leung | Braintrust |
| 07/25/2022 | Accounts Payable (AP) | Bill | 214-215 | Service fee for invoice# Fa-011-AE | 1,040.00 | 2,401,165.24 | Alice Leung | 10/05/2022 03:51:52 PM | 08/02/2022 03:21:34 PM | Alice Leung | Braintrust |
| 07/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -400.00 | 2,400,765.24 | Alice Leung | 07/26/2022 04:10:25 PM | 07/26/2022 04:10:25 PM | Alice Leung | Janet Selby |
| 07/25/2022 | Accounts Payable (AP) | Bill | SBUS-433986 | Additional active users - Jun 30 to Sep 15, 2022 | 1,996.05 | 2,402,761.29 | Alice Leung | 08/29/2022 09:23:11 AM | 07/28/2022 04:29:30 PM | Alice Leung | Slack |
| 07/25/2022 | Accounts Payable (AP) | Bill | 5766869 | Employment counseling - Jun 2022 | 5,149.50 | 2,407,910.79 | Alice Leung | 08/29/2022 08:21:15 AM | 07/28/2022 03:40:01 PM | Alice Leung | Neal Gerber & Eisenberg |
| 07/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -23,880.00 | 2,384,030.79 | Alice Leung | 07/26/2022 04:07:10 PM | 07/26/2022 04:07:10 PM | Alice Leung | ITG |
| 07/26/2022 | Accounts Payable (AP) | Bill | CCSS/1308 | Managed HR services - Jul 2022 | 41,754.00 | 2,425,784.79 | Alice Leung | 08/10/2022 05:20:24 PM | 08/08/2022 01:55:03 PM | Alice Leung | Creative Chaos North America, LLC |
| 07/26/2022 | Accounts Payable (AP) | Bill | TCCS3084-0010 | Equipment recovery | 1,950.00 | 2,427,734.79 | Alice Leung | 08/16/2022 06:08:36 PM | 08/08/2022 01:47:05 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 07/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,000.00 | 2,417,734.79 | Alice Leung | 07/26/2022 04:17:33 PM | 07/26/2022 04:17:33 PM | Alice Leung | Shopdev |
| 07/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,000.00 | 2,402,734.79 | Alice Leung | 07/26/2022 04:17:50 PM | 07/26/2022 04:17:50 PM | Alice Leung | Shopdev |
| 07/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,000.00 | 2,387,734.79 | Alice Leung | 07/26/2022 04:17:18 PM | 07/26/2022 04:17:18 PM | Alice Leung | Shopdev |
| 07/26/2022 | Accounts Payable (AP) | Bill | 3525091 | US privacy counseling - Jun 2022 | 10,301.85 | 2,398,036.64 | Alice Leung | 09/01/2022 10:30:44 PM | 07/27/2022 12:13:13 PM | Alice Leung | Reed Smith LLP |
| 07/27/2022 | Accounts Payable (AP) | Bill | | Referral commission for L'azurde ($450,000 x 85% x 7.3%) | 28,687.50 | 2,426,724.14 | Alice Leung | 08/22/2022 09:31:33 AM | 08/11/2022 05:13:38 PM | Alice Leung | Ali Ahmad Aziz |
| 07/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 2,426,304.14 | Alice Leung | 07/27/2022 04:53:13 PM | 07/27/2022 04:53:13 PM | Alice Leung | Braintrust |
| 07/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -676.00 | 2,425,628.14 | Alice Leung | 07/27/2022 04:52:48 PM | 07/27/2022 04:52:48 PM | Alice Leung | Braintrust |
| 07/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -27,300.00 | 2,398,328.14 | Alice Leung | 07/27/2022 04:53:34 PM | 07/27/2022 04:53:34 PM | Alice Leung | Qualified |
| 07/28/2022 | Accounts Payable (AP) | Bill | 10490225 | Cobra, HSA monthly and participant fee - Jul 2022 | 360.00 | 2,398,688.14 | Alice Leung | 08/09/2022 04:25:00 PM | 08/03/2022 04:33:02 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 07/28/2022 | Accounts Payable (AP) | Bill | 223083 | Ryan's departure gift | 402.77 | 2,399,090.91 | Alice Leung | 08/29/2022 09:20:48 AM | 07/29/2022 10:36:25 AM | Alice Leung | Brilliant |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -19,318.75 | 2,379,772.16 | Alice Leung | 07/28/2022 04:53:12 PM | 07/28/2022 04:53:12 PM | Alice Leung | ITG |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,146.73 | 2,374,625.43 | Alice Leung | 07/28/2022 04:57:10 PM | 07/28/2022 04:57:10 PM | Alice Leung | Brilliant |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 2,371,025.43 | Alice Leung | 07/28/2022 04:57:58 PM | 07/28/2022 04:57:58 PM | Alice Leung | Braintrust |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -710.00 | 2,370,315.43 | Alice Leung | 07/28/2022 04:56:51 PM | 07/28/2022 04:56:51 PM | Alice Leung | Neal Gerber & Eisenberg |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,850.00 | 2,367,465.43 | Alice Leung | 07/28/2022 04:58:19 PM | 07/28/2022 04:58:19 PM | Alice Leung | Chief |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,968.00 | 2,362,497.43 | Alice Leung | 07/28/2022 04:50:41 PM | 07/28/2022 04:50:41 PM | Alice Leung | Creative Chaos North America, LLC |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -188.00 | 2,362,309.43 | Alice Leung | 07/28/2022 04:52:42 PM | 07/28/2022 04:52:42 PM | Alice Leung | Quarles & Brady LLP |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,328.31 | 2,354,981.12 | Alice Leung | 07/28/2022 04:51:15 PM | 07/28/2022 04:51:15 PM | Alice Leung | Quarles & Brady LLP |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,670.40 | 2,348,310.72 | Alice Leung | 07/28/2022 04:55:44 PM | 07/28/2022 04:55:44 PM | Alice Leung | Nearshore Depot LLC |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,804.66 | 2,343,506.06 | Alice Leung | 07/28/2022 04:51:54 PM | 07/28/2022 04:51:54 PM | Alice Leung | Quarles & Brady LLP |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 2,339,306.06 | Alice Leung | 07/28/2022 04:55:03 PM | 07/28/2022 04:55:03 PM | Alice Leung | Braintrust |
| 07/28/2022 | Accounts Payable (AP) | Bill | INV103107 | Recruiting - advanced \| GHRAD - Jul 23, 2022 to Oct 22, 2022 | 5,951.73 | 2,345,257.79 | Alice Leung | 09/01/2022 10:41:11 PM | 07/29/2022 11:54:39 AM | Alice Leung | Greenhouse Software |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 2,341,057.79 | Alice Leung | 07/28/2022 04:56:07 PM | 07/28/2022 04:56:07 PM | Alice Leung | Braintrust |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7.37 | 2,341,050.42 | Alice Leung | 07/28/2022 04:54:18 PM | 07/28/2022 04:54:18 PM | Alice Leung | Outreach |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -500.00 | 2,340,550.42 | Alice Leung | 07/28/2022 04:56:29 PM | 07/28/2022 04:56:29 PM | Alice Leung | Brilliant |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,644.50 | 2,331,905.92 | Alice Leung | 07/28/2022 04:57:39 PM | 07/28/2022 04:57:39 PM | Alice Leung | Benwich |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,450.00 | 2,330,455.92 | Alice Leung | 07/28/2022 04:54:40 PM | 07/28/2022 04:54:40 PM | Alice Leung | Galvanize, Inc. |
| 07/28/2022 | Accounts Payable (AP) | Bill | INV00287898 | Platform: accelerate & administrative seats - Jul 28, 2022 to Jul 27, 2023 | 19,712.70 | 2,350,168.62 | Alice Leung | 08/10/2022 05:24:19 PM | 07/29/2022 12:01:23 PM | Alice Leung | Outreach |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15.57 | 2,350,153.05 | Alice Leung | 07/28/2022 04:52:27 PM | 07/28/2022 04:52:27 PM | Alice Leung | Quarles & Brady LLP |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -387.00 | 2,349,766.05 | Alice Leung | 07/28/2022 04:51:35 PM | 07/28/2022 04:51:35 PM | Alice Leung | Quarles & Brady LLP |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,282.00 | 2,346,484.05 | Alice Leung | 07/28/2022 04:52:14 PM | 07/28/2022 04:52:14 PM | Alice Leung | Quarles & Brady LLP |
| 07/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,200.00 | 2,336,284.05 | Alice Leung | 07/28/2022 04:55:30 PM | 07/28/2022 04:55:30 PM | Alice Leung | Nearshore Depot LLC |
| 07/29/2022 | Accounts Payable (AP) | Bill | 6507621 | Anisha Siddapur Math - immigration - Jun 2022 | 4,809.78 | 2,341,093.83 | Alice Leung | 09/01/2022 10:27:45 PM | 08/02/2022 04:39:25 PM | Alice Leung | Quarles & Brady LLP |
| 07/29/2022 | Accounts Payable (AP) | Bill | Fa-041-EL | Elena Liakou - Jul 18 to 31, 2022 | 5,600.00 | 2,346,693.83 | Alice Leung | 09/01/2022 10:29:44 PM | 08/02/2022 01:56:48 PM | Alice Leung | Braintrust |
| 07/29/2022 | Accounts Payable (AP) | Bill | 5753236 | Outplacement fee - Jul 25, 2022 | 500.00 | 2,347,193.83 | Alice Leung | 09/01/2022 10:44:29 PM | 08/02/2022 02:55:15 PM | Alice Leung | VelveUobs LLC |
| 07/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,346,833.83 | Alice Leung | 08/02/2022 04:30:51 PM | 08/02/2022 09:10:36 AM | Alice Leung | Braintrust |
| 07/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 2,340,833.83 | Alice Leung | 08/02/2022 09:11:03 AM | 08/02/2022 09:09:44 AM | Alice Leung | SevenAtoms |
| 07/29/2022 | Accounts Payable (AP) | Bill | 214-216 | Service fee for invoice# BK-fabric-220729 | 360.00 | 2,341,193.83 | Alice Leung | 10/05/2022 03:51:17 PM | 08/02/2022 03:19:38 PM | Alice Leung | Braintrust |
| 07/29/2022 | Accounts Payable (AP) | Bill | 6507620 | Rafid Saad - immigration - Jun 2022 | 771.50 | 2,341,965.33 | Alice Leung | 08/29/2022 09:19:39 AM | 08/02/2022 04:38:01 PM | Alice Leung | Quarles & Brady LLP |
| 07/29/2022 | Accounts Payable (AP) | Bill | BK-fabric-220729 | Bob Kusnetz - Jul 23 to 29, 2022 | 3,600.00 | 2,345,565.33 | Alice Leung | 09/01/2022 10:29:04 PM | 07/29/2022 11:16:54 AM | Alice Leung | Braintrust |
| 07/29/2022 | Accounts Payable (AP) | Bill | 643 | Blog posts/article: How Dropshipping Products Combats Supply Chain Issues | 500.00 | 2,346,065.33 | Alice Leung | 09/01/2022 10:47:06 PM | 07/29/2022 02:44:27 PM | Alice Leung | Daniel Mattia |
| 07/29/2022 | Accounts Payable (AP) | Bill | 214-217 | Service fee for invoice# Fa-041-EL | 560.00 | 2,346,625.33 | Alice Leung | 10/05/2022 03:51:35 PM | 08/02/2022 03:23:57 PM | Alice Leung | Braintrust |

| Date | Type | Sub-type | Ref | Description | Amount | Balance | Date 2 | Date 3 | Name | Vendor/Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/29/2022 | Accounts Payable (AP) | Bill | 6507622 | Suraj Ankam - immigration - Jun 2022 | 219.00 | 2,346,844.33 Alice Leung | 09/01/2022 10:28:00 PM | 08/02/2022 04:40:06 PM | Alice Leung | Quarles & Brady LLP |
| 07/31/2022 | Accounts Payable (AP) | Bill | INV32780 | Shreyas B S, Philip Nehrt, Venkatesh T S - Jul 2022 | 1,166.66 | 2,348,010.99 Alice Leung | 09/01/2022 10:47:31 PM | 08/04/2022 09:31:29 AM | Alice Leung | Qualitest |
| 07/31/2022 | Accounts Payable (AP) | Bill | PUUS2-0000322 | Jainam Shah - Jul 2022 | 5,390.00 | 2,353,400.99 Alice Leung | 12/20/2022 10:32:03 AM | 08/06/2022 11:52:48 AM | Alice Leung | Encora Nearshore, Inc |
| 07/31/2022 | Accounts Payable (AP) | Bill | INV00288450 | Voice usage: international minutes and domestic VOIP - Jul 2022 | 5.60 | 2,353,406.59 Alice Leung | 08/16/2022 06:10:17 PM | 08/06/2022 11:26:29 PM | Alice Leung | Outreach |
| 07/31/2022 | Accounts Payable (AP) | Bill | FAB-025 | Monthly PR services - Jul 2022 | 21,908.00 | 2,375,315.59 Alice Leung | 09/01/2022 10:45:22 PM | 08/08/2022 03:13:36 PM | Alice Leung | Mission North |
| 07/31/2022 | Accounts Payable (AP) | Bill | IUS237595 | Atlas pro package monthly invoicing - Jul 2022 | 43,574.21 | 2,418,889.80 Alice Leung | 09/01/2022 10:45:46 PM | 08/08/2022 02:05:08 PM | Alice Leung | MongoDB Cloud |
| 08/01/2022 | Accounts Payable (AP) | Bill | INV00181223 | SaaS - premium - Jul 2022 | 5,959.59 | 2,424,849.39 Alice Leung | 08/29/2022 09:22:48 AM | 08/10/2022 02:49:39 PM | Alice Leung | Gitlab |
| 08/01/2022 | Accounts Payable (AP) | Bill | INV00182653 | SaaS - premium - Jul 30, 2022 to Jul 29, 2023 | 60,328.80 | 2,485,178.19 Alice Leung | 09/01/2022 10:41:37 PM | 08/10/2022 02:56:44 PM | Alice Leung | Gitlab |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -420.00 | 2,484,758.19 Alice Leung | 08/03/2022 04:09:51 PM | 08/03/2022 04:09:51 PM | Alice Leung | Braintrust |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US33075 | GNC loyalty data migration - Jul 2022 | 4,725.00 | 2,489,483.19 Alice Leung | 09/08/2022 03:44:50 PM | 08/31/2022 01:55:20 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US33074 | Fabric SFCC cartridge development - Jul 2022 | 9,360.00 | 2,498,843.19 Alice Leung | 09/08/2022 03:44:37 PM | 08/31/2022 01:53:29 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US33066 | Fabric loyalty - quality assurance hours - Jul 2022 | 3,400.00 | 2,502,243.19 Alice Leung | 09/08/2022 03:42:24 PM | 08/31/2022 01:40:25 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | PUUS2-0000323 | Software engineering services - Jul 2022 | 49,920.00 | 2,552,163.19 Alice Leung | 12/20/2022 10:32:25 AM | 08/25/2022 01:43:25 PM | Alice Leung | Encora Nearshore, Inc |
| 08/01/2022 | Accounts Payable (AP) | Bill | 3525090 | UK / GDPR privacy counseling - Jun 2022 | 2,915.55 | 2,555,078.74 Alice Leung | 09/01/2022 10:35:17 PM | 09/01/2022 10:34:44 PM | Alice Leung | Reed Smith LLP |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333064 | Staff augmentation team - Jul 2022 | 25,920.00 | 2,580,998.74 Alice Leung | 09/08/2022 03:42:06 PM | 08/31/2022 09:18:32 AM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333068 | GNC mobile CR3 - general technical & development (additional development hours) - Jul 2022 | 630.00 | 2,581,628.74 Alice Leung | 09/08/2022 03:43:03 PM | 08/31/2022 01:44:00 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | 220429-FBRC | Product development team - Apr 2022 | 36,348.00 | 2,617,976.74 Alice Leung | 09/12/2022 09:25:11 AM | 08/29/2022 11:05:33 AM | Alice Leung | Encora Nearshore, Inc |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333063 | Product development - Fabric OMS & data engineering - Jul 2022 | 27,720.00 | 2,645,696.74 Alice Leung | 09/08/2022 03:41:48 PM | 08/30/2022 11:22:24 AM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | FABAPD010122 | Fixed price milestone 1 as per SOW#1 - re: design & development - Jul 18 to Aug 19, 2022 | 35,000.00 | 2,680,696.74 Alice Leung | 05/26/2023 09:43:17 AM | 09/08/2022 09:18:35 AM | Alice Leung | PackageX, Inc. |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333072 | GNC - contractors - Jul 2022 | 31,301.25 | 2,711,997.99 Alice Leung | 09/08/2022 03:44:08 PM | 08/31/2022 01:51:06 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333073 | Alpaca Audiology - contractors - Jul 2022 | 22,072.69 | 2,734,070.68 Alice Leung | 09/08/2022 03:44:23 PM | 08/31/2022 02:03:43 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333069 | GNC mobile production support - support infrastructure - Jul 2022 | 3,000.00 | 2,737,070.68 Alice Leung | 09/08/2022 03:43:21 PM | 08/31/2022 01:45:52 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333076 | Fabric subscriptions product team - GNC use-case focus - Jul 2022 | 40,080.00 | 2,777,150.68 Alice Leung | 09/08/2022 03:45:02 PM | 08/31/2022 01:57:07 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | 1669950097 | Service retainer | 3,625.00 | 2,780,775.68 Alice Leung | 09/09/2022 05:39:33 PM | 08/31/2022 04:32:39 PM | Alice Leung | WeWork (Hawk Tower) |
| 08/01/2022 | Accounts Payable (AP) | Bill | FB-SU-3237 | Klondike website change request - technical document - 50% remaining of total project cost | 1,750.00 | 2,782,525.68 Alice Leung | 10/05/2022 04:11:00 PM | 09/09/2022 09:37:36 AM | Alice Leung | Shopdev |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -2,762,525.68 Alice Leung | 09/12/2022 11:22:55 AM | 09/12/2022 11:22:55 AM | Alice Leung | UKG Inc. |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -2,500.00 | 2,780,025.68 Alice Leung | 08/03/2022 04:10:10 PM | 08/03/2022 04:10:10 PM | Alice Leung | Zylun LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -2,000.00 | 2,778,025.68 Alice Leung | 08/03/2022 04:09:09 PM | 08/03/2022 04:09:09 PM | Alice Leung | MACH Alliance, Inc |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2526801 | General corporate - Jun 2022 | 11,117.00 | 2,789,142.68 Alice Leung | 09/01/2022 10:43:30 PM | 08/15/2022 11:33:47 AM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accounts Payable (AP) | Bill | 7CC53084-0011 | Management fee - Aug 2022 | 3,870.00 | 2,793,012.68 Alice Leung | 09/08/2022 03:50:43 PM | 08/08/2022 11:12:50 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 08/01/2022 | Accounts Payable (AP) | Vendor Credit | 2022US332912 discount | Discount - Jun 2022 | -27,379.31 | 2,765,633.37 Alice Leung | 08/29/2022 09:06:31 AM | 08/22/2022 01:34:31 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -26,281.82 | 2,739,351.55 Alice Leung | 08/03/2022 04:07:03 PM | 08/03/2022 04:07:03 PM | Alice Leung | Qualitest |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -44,658.41 | 2,694,693.14 Alice Leung | 08/03/2022 04:05:04 PM | 08/03/2022 04:05:04 PM | Alice Leung | MongoDB Cloud |
| 08/01/2022 | Accounts Payable (AP) | Bill | INV-US69257 | TRM for enterprise and advanced analytics - Jul 31, 2022 to Jul 30, 2023 | 31,972.50 | 2,726,665.64 Alice Leung | 09/01/2022 10:48:21 PM | 08/22/2022 03:37:41 PM | Alice Leung | Lever, Inc. |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -3,600.00 | 2,723,065.64 Alice Leung | 08/03/2022 04:10:54 PM | 08/03/2022 04:10:54 PM | Alice Leung | Braintrust |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2526803 | Mercer - Jun 2022 | 38,426.82 | 2,761,492.46 Alice Leung | 09/01/2022 10:43:12 PM | 08/15/2022 11:35:12 AM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accounts Payable (AP) | Bill | INV-0728 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 2,767,892.46 Alice Leung | 10/07/2022 08:17:04 PM | 09/01/2022 04:44:41 PM | Alice Leung | Calibrate Consulting LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333071 | UI/UX design - Klondike - Jul 2022 | 2,115.00 | 2,770,007.46 Alice Leung | 09/08/2022 03:43:37 PM | 08/31/2022 01:49:35 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | PRINV0291010 | Start-end *1 of 2* - interface fe - launch - CERES - financial - Fidelity - 4_billing - initial | 1,000.00 | 2,771,007.46 Alice Leung | 08/31/2022 02:15:10 PM | 08/31/2022 02:14:43 PM | Alice Leung | UKG Inc. |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333067 | GNC mobile CR3 - general technical & development - Jul 2022 | 4,000.00 | 2,775,007.46 Alice Leung | 09/08/2022 03:42:42 PM | 08/31/2022 01:42:14 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | Z779482 | Crowdstrike - Jun 2022 to May 2023 | 25,563.62 | 2,800,571.08 Alice Leung | 10/05/2022 04:11:23 PM | 09/07/2022 12:15:06 PM | Alice Leung | CDW Direct |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333082 | Universal Lacrosse - contractors - Jul 2022 | 8,947.50 | 2,809,518.58 Alice Leung | 09/08/2022 03:41:28 PM | 08/31/2022 01:37:55 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2022US333070 | GNC mobile subscriptions and loyalty enhancements - Jul 2022 | 11,260.00 | 2,820,778.58 Alice Leung | 09/08/2022 03:43:52 PM | 08/31/2022 01:47:54 PM | Alice Leung | ITG |
| 08/01/2022 | Accounts Payable (AP) | Bill | COMUS36205520208 | Premium (committed) plan - Aug 2022 to Oct 2022 | 50,439.38 | 2,871,217.96 Alice Leung | 09/04/2022 05:45:10 PM | 08/08/2022 11:33:21 PM | Alice Leung | Algolia |
| 08/01/2022 | Accounts Payable (AP) | Bill | INV-BEN14767 | Sequoia 401K advisory services - May to Sep, 2022 | 2,321.07 | 2,873,539.03 Alice Leung | 09/08/2022 03:47:00 PM | 08/11/2022 12:10:33 PM | Alice Leung | Pensionmark Financial Group, LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill | 250587362 | Mustapha Turki - Jul 2022 | 8,000.00 | 2,881,539.03 Alice Leung | 09/01/2022 10:28:23 PM | 09/11/2022 11:16:06 AM | Alice Leung | Gemography |
| 08/01/2022 | Accounts Payable (AP) | Bill | INV220865 | 1 day tour service for Ella Evans | 1,100.00 | 2,882,639.03 Alice Leung | 08/29/2022 09:23:37 AM | 09/17/2022 03:07:17 PM | Alice Leung | Dwellworks, LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -8,000.00 | 2,874,639.03 Alice Leung | 08/03/2022 04:04:39 PM | 08/03/2022 04:04:39 PM | Alice Leung | Gemography |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -5,390.00 | 2,869,249.03 Alice Leung | 08/03/2022 04:07:27 PM | 08/03/2022 04:07:27 PM | Alice Leung | Braintrust |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -4,340.86 | 2,864,908.17 Alice Leung | 08/03/2022 04:08:35 PM | 08/03/2022 04:08:35 PM | Alice Leung | Nearshore Depot LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill | 316 | Gonzalo Pastor Pelaez - Jul 2022 | 9,727.20 | 2,874,635.37 Alice Leung | 09/08/2022 03:50:03 PM | 08/03/2022 09:51:11 AM | Alice Leung | Nearshore Depot LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill | INV6209 | Travel & liquid spend edition - May 31, 2022 to May 30, 2023 | 22,248.00 | 2,896,883.37 Alice Leung | 10/05/2022 04:38:33 PM | 09/16/2022 11:02:14 AM | Alice Leung | TripActions |
| 08/01/2022 | Accounts Payable (AP) | Bill | SEA-INV-1844 | Sudex - SEA 544 & 556 and conference room - Aug 2022 | 1,790.00 | 2,898,673.37 Alice Leung | 08/16/2022 06:10:36 PM | 08/04/2022 03:59:30 PM | Alice Leung | Galvanize, Inc. |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -10,190.40 | 2,888,482.97 Alice Leung | 08/03/2022 04:06:32 PM | 08/03/2022 04:06:32 PM | Alice Leung | Nearshore Depot LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/0722-0007 | Radha Krishna - Jul 2022 | 2,500.00 | 2,890,982.97 Alice Leung | 09/01/2022 10:47:56 PM | 08/11/2022 10:07:32 AM | Alice Leung | Zylun LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill | INV220866 | Car service fee for Ella Evans | 233.89 | 2,891,216.86 Alice Leung | 08/29/2022 09:23:51 AM | 08/17/2022 03:08:34 PM | Alice Leung | Dwellworks, LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill | FAB060826 | PPC marketing services | 6,000.00 | 2,897,216.86 Alice Leung | 09/08/2022 02:38:50 PM | 08/02/2022 03:18:38 PM | Alice Leung | SevenAtoms |
| 08/01/2022 | Accounts Payable (AP) | Bill | 5951 | 409a valuation - gross fee and expedite fee | 4,000.00 | 2,901,216.86 Alice Leung | 08/16/2022 05:25:30 PM | 08/02/2022 02:38:59 PM | Alice Leung | Redwood Valuation Partners, LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2514349 | General corporate - May 2022 | 13,064.83 | 2,914,281.69 Alice Leung | 09/01/2022 10:42:08 PM | 08/15/2022 03:14:16 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2514352 | Mercer - May 2022 | 145,604.57 | 3,059,886.26 Alice Leung | 10/05/2022 04:11:51 PM | 08/16/2022 03:16:51 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -4,200.00 | 3,055,686.26 Alice Leung | 08/03/2022 04:06:59 PM | 08/03/2022 04:06:59 PM | Alice Leung | Braintrust |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -34,949.31 | 3,020,736.95 Alice Leung | 08/03/2022 04:07:51 PM | 08/03/2022 04:07:51 PM | Alice Leung | Clari Inc. |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -7,282.88 | 3,013,454.07 Alice Leung | 08/03/2022 04:08:17 PM | 08/03/2022 04:08:17 PM | Alice Leung | Nearshore Depot LLC |
| 08/01/2022 | Accounts Payable (AP) | Bill | 224261 | Gifts for employees | 226.82 | 3,013,680.89 Alice Leung | 08/29/2022 09:20:30 AM | 08/03/2022 01:56:32 PM | Alice Leung | Brilliant |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -884.50 | 3,012,796.39 Alice Leung | 08/03/2022 04:11:14 PM | 08/03/2022 04:11:14 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -39,385.16 | 2,973,411.23 Alice Leung | 08/03/2022 04:10:31 PM | 08/03/2022 04:10:31 PM | Alice Leung | Ironclad, Inc. |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -45,059.76 | 2,928,351.47 Alice Leung | 08/03/2022 04:11:31 PM | 08/03/2022 04:11:31 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -14,560.00 | 2,913,791.47 Alice Leung | 08/03/2022 04:05:51 PM | 08/03/2022 04:05:51 PM | Alice Leung | Braintrust |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -246.14 | 2,913,545.33 Alice Leung | 08/03/2022 04:05:38 PM | 08/03/2022 04:05:38 PM | Alice Leung | VETTY |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2526802 | Tender offer 2022 - Jun 2022 | 6,175.93 | 2,919,721.26 Alice Leung | 09/01/2022 10:43:47 PM | 08/15/2022 11:34:33 AM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -700.00 | 2,919,021.26 Alice Leung | 08/03/2022 04:09:31 PM | 08/03/2022 04:09:31 PM | Alice Leung | Braintrust |
| 08/01/2022 | Accounts Payable (AP) | Bill | 2514351 (revised) | Tender offer 2022 - May 2022 | 4,051.50 | 2,923,072.76 Alice Leung | 09/01/2022 10:42:46 PM | 08/16/2022 03:17:39 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accounts Payable (AP) | Bill | 07/07/2022/FVS | React - contractors - Jul 2022 | 20,000.00 | 2,943,072.76 Alice Leung | 09/01/2022 10:47:13 PM | 08/16/2022 11:42:43 AM | Alice Leung | Applaindeo |
| 08/02/2022 | Accounts Payable (AP) | Bill | 1085398457 | Amazon web services - Jul 2022 | 363,185.28 | 3,306,258.04 Alice Leung | 09/08/2022 03:48:26 PM | 09/07/2022 02:08:49 PM | Alice Leung | Amazon Web Services |
| 08/02/2022 | Accounts Payable (AP) | Bill | FAB1379 | OMS integrations for Chicos - milestone - project kick-off (20%) | 13,376.00 | 3,319,634.04 Alice Leung | 09/08/2022 03:49:37 PM | 09/03/2022 02:19:55 PM | Alice Leung | Stratefy, Inc |
| 08/02/2022 | Accounts Payable (AP) | Bill | FBUS004 | Hire for team - Jul 2022 | 180.00 | 3,319,814.04 Alice Leung | 09/01/2022 10:50:42 PM | 08/08/2022 11:17:27 PM | Alice Leung | VETTY |
| 08/02/2022 | Accounts Payable (AP) | Bill | FAB1376 | Klondike | 179.69 | 3,319,813.04 Alice Leung | 09/08/2022 03:49:26 PM | 09/08/2022 11:14:07 AM | Alice Leung | Lamsar Hussain - Jul 2022 |
| 08/02/2022 | Accounts Payable (AP) | Bill | FAB1377 | Lamsan Hussain - Jul 2022 | 4,480.00 | 3,324,293.73 Alice Leung | 09/08/2022 03:49:14 PM | 09/06/2022 09:03:10 AM | Alice Leung | Stratefy, Inc |
| 08/02/2022 | Accounts Payable (AP) | Bill | FAB1377 | Sheikh Abdul Saud & Muhammad Raheel Qaim... - Jul 2022 | 12,600.00 | 3,336,893.73 Alice Leung | 09/08/2022 03:49:00 PM | 09/03/2022 09:23:39 PM | Alice Leung | Stratefy, Inc |
| 08/03/2022 | Accounts Payable (AP) | Bill | CC55512 | Ahsan Siddiqui Saud & Safdar Sattar - Jul 2022 | 11,760.00 | 3,348,653.73 Alice Leung | 09/08/2022 03:45:27 PM | 09/06/2022 10:16:06 AM | Alice Leung | Stratefy, Inc |
| 08/03/2022 | Accounts Payable (AP) | Bill | 3438 | Google workspace enterprise plus and voice - Jul 2022 | 12,887.00 | 3,355,540.73 Alice Leung | 09/08/2022 03:47:42 PM | 09/03/2022 04:16:24 PM | Alice Leung | Prime Internet |
| 08/03/2022 | Accounts Payable (AP) | Bill | 1090242926 | Amazon web services - Jul 2022 | 162.83 | 3,355,703.56 Alice Leung | 09/08/2022 03:49:10 PM | 09/07/2022 02:12:53 PM | Alice Leung | Amazon Web Services |
| 08/03/2022 | Accounts Payable (AP) | Bill | 3438 | Software quality assurance - QA team - Jul 2022 | 3,367,704.56 Alice Leung | 09/08/2022 03:47:58 PM | 09/03/2022 04:16:43 PM | Alice Leung | Stratefy, Inc |
| 08/04/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -875.00 | 3,367,029.56 Alice Leung | 08/05/2022 05:05:46 PM | 08/05/2022 05:05:46 PM | Alice Leung | Lead Forensics |
| 08/04/2022 | Accounts Payable (AP) | Bill | 88460 | Aug 2022 | 675.00 | 3,367,704.56 Alice Leung | 09/08/2022 03:47:19 PM | 09/08/2022 11:16:40 AM | Alice Leung | Lead Forensics |
| 08/05/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -8,137.50 | 3,359,567.06 Alice Leung | 08/05/2022 05:48:05 PM | 08/05/2022 05:48:05 PM | Alice Leung | Headspace, Inc |
| 08/05/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -12,941.67 | 3,346,625.01 Alice Leung | 08/05/2022 05:49:41 PM | 08/05/2022 05:49:41 PM | Alice Leung | StratPrime Inc |
| 08/05/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -4,500.00 | 3,342,125.01 Alice Leung | 08/05/2022 05:41:14 PM | 08/05/2022 05:41:14 PM | Alice Leung | Stratefy, Inc |
| 08/05/2022 | Accounts Payable (AP) | Bill Payment (Check) |  | -10,500.00 | 3,329,629.01 Alice Leung | 08/05/2022 06:46:11 PM | 08/05/2022 06:46:11 PM | Alice Leung | Stratefy, Inc |

| 08/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 3,325,426.01 Alice Leung | 08/05/2022 05:48:13 PM | 08/05/2022 05:48:13 PM | Alice Leung | | Braintrust |
| 08/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,480.00 | 3,320,946.01 Alice Leung | 08/05/2022 05:46:56 PM | 08/05/2022 05:46:56 PM | Alice Leung | | Stratedy, Inc. |
| 08/05/2022 | Accounts Payable (AP) | Bill | 214-218 | Service fee for invoice# BK-fabric-220805 | 360.00 | 3,321,306.01 Alice Leung | 10/05/2022 03:52:36 PM | 09/11/2022 04:46:29 PM | Alice Leung | | Braintrust |
| 08/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,110.00 | 3,309,196.01 Alice Leung | 08/05/2022 05:45:44 PM | 08/05/2022 05:45:44 PM | Alice Leung | | Stratedy, Inc. |
| 08/05/2022 | Accounts Payable (AP) | Bill | BK-fabric-220805 | Bob Kusnetz - Jul 30 to Aug 5, 2022 | 3,600.00 | 3,312,796.01 Alice Leung | 09/06/2022 03:47:57 PM | 08/11/2022 11:05:17 AM | Alice Leung | | Braintrust |
| 08/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,900.00 | 3,307,896.01 Alice Leung | 08/05/2022 05:46:34 PM | 08/05/2022 05:46:34 PM | Alice Leung | | Stratedy, Inc. |
| 08/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 3,307,536.01 Alice Leung | 08/05/2022 05:47:53 PM | 08/05/2022 03:47:53 PM | Alice Leung | | Braintrust |
| 08/07/2022 | Accounts Payable (AP) | Bill | 1007 | Saeed Raza | 7,200.00 | 3,314,736.01 Alice Leung | 09/08/2022 03:47:38 PM | 08/15/2022 12:30:48 PM | Alice Leung | | Outliant LLC |
| 08/07/2022 | Accounts Payable (AP) | Bill | FB-SU-3376 | Software technical support (product team) (Khalid team) - Jul 2022 | 5,832.00 | 3,320,568.01 Alice Leung | 06/29/2022 09:17:19 AM | 08/11/2022 02:18:04 PM | Alice Leung | | Shopdev |
| 08/07/2022 | Accounts Payable (AP) | Bill | FB-SU-3377 | Software technical support (product team) (Devon team) - Jul 2022 | 2,916.00 | 3,323,484.01 Alice Leung | 08/29/2022 09:17:02 AM | 08/08/2022 02:47:51 PM | Alice Leung | | Shopdev |
| 08/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 3,323,124.01 Alice Leung | 08/09/2022 04:25:00 PM | 08/09/2022 04:25:00 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 08/08/2022 | Accounts Payable (AP) | Bill | M10-0486702 | 2022 Radford global compensation database participation - tier1 countries | 2,025.00 | 3,325,149.01 Alice Leung | 10/05/2022 04:25:49 PM | 08/09/2022 12:23:34 PM | Alice Leung | | Aon Consulting, Inc. |
| 08/08/2022 | Accounts Payable (AP) | Bill | 81112690830 to 062345 | Foreign/domestic filings and annual report renewals - May 14 to Aug 2, 2022 | 1,548.47 | 3,326,697.48 Alice Leung | 09/08/2022 03:46:39 PM | 08/30/2022 02:49:40 PM | Alice Leung | | CSC |
| 08/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | | 3,326,697.48 Alice Leung | 08/09/2022 04:39:47 PM | 08/09/2022 04:39:47 PM | Alice Leung | | Duper and Company |
| 08/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 3,326,277.48 Alice Leung | 08/09/2022 04:15:48 PM | 08/09/2022 04:15:48 PM | Alice Leung | | Braintrust |
| 08/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49,194.13 | 3,277,083.35 Alice Leung | 08/09/2022 04:16:14 PM | 08/09/2022 04:16:14 PM | Alice Leung | | Remotely Works, Inc |
| 08/09/2022 | Accounts Payable (AP) | Vendor Credit | 45422 | Refund for E13456 | -224.55 | 3,276,858.80 Alice Leung | 08/09/2022 04:39:47 PM | 08/09/2022 04:38:26 PM | Alice Leung | | Duper and Company |
| 08/09/2022 | Accounts Payable (AP) | Deposit | | Refund for E13456 | 224.55 | 3,277,083.35 Alice Leung | 08/09/2022 04:39:47 PM | 08/09/2022 04:39:17 PM | Alice Leung | | Duper and Company |
| 08/09/2022 | Accounts Payable (AP) | Bill | 572057-08072022 | On-demand services - Jul 2022 | 22,291.41 | 3,299,374.76 Alice Leung | 10/05/2022 03:59:19 PM | 08/10/2022 04:15:03 PM | Alice Leung | | Datadog, Inc. |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 3,295,174.76 Alice Leung | 08/10/2022 05:21:49 PM | 08/10/2022 05:21:49 PM | Alice Leung | | Braintrust |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,269.03 | 3,287,905.73 Alice Leung | 08/10/2022 05:25:39 PM | 08/10/2022 05:25:39 PM | Alice Leung | | Calibrate Consulting LLC |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,704.00 | 3,283,201.73 Alice Leung | 08/10/2022 05:23:01 PM | 08/10/2022 05:23:01 PM | Alice Leung | | Stratedy, Inc. |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -19,712.70 | 3,263,489.03 Alice Leung | 08/10/2022 05:24:19 PM | 08/10/2022 05:24:19 PM | Alice Leung | | Outreach |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,318.00 | 3,257,171.03 Alice Leung | 08/10/2022 05:04:36 PM | 08/10/2022 05:04:36 PM | Alice Leung | | Shopdev |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -60,080.00 | 3,217,091.03 Alice Leung | 08/10/2022 05:13:52 PM | 08/10/2022 05:13:52 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,240.00 | 3,213,851.03 Alice Leung | 08/10/2022 05:14:34 PM | 08/10/2022 05:14:34 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,400.00 | 3,196,451.03 Alice Leung | 08/10/2022 05:24:42 PM | 08/10/2022 05:24:42 PM | Alice Leung | | Born Group Inc |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,440.00 | 3,185,011.03 Alice Leung | 08/10/2022 05:14:14 PM | 08/10/2022 05:14:14 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -470.00 | 3,184,541.03 Alice Leung | 08/10/2022 05:16:14 PM | 08/10/2022 05:16:14 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -34,819.00 | 3,149,722.03 Alice Leung | 08/10/2022 05:16:34 PM | 08/10/2022 05:16:34 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 3,146,722.03 Alice Leung | 08/10/2022 05:17:12 PM | 08/10/2022 05:17:12 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,935.00 | 3,134,787.03 Alice Leung | 08/10/2022 05:16:52 PM | 08/10/2022 05:16:52 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,490.00 | 3,118,297.03 Alice Leung | 08/10/2022 05:14:52 PM | 08/10/2022 05:14:52 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 3,114,297.03 Alice Leung | 08/10/2022 05:23:30 PM | 08/10/2022 05:23:30 PM | Alice Leung | | Redwood Valuation Partners, LLC |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -59,593.81 | 3,054,703.22 Alice Leung | 08/10/2022 05:23:53 PM | 08/10/2022 05:23:53 PM | Alice Leung | | Remotely Works, Inc |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -18,857.00 | 3,035,846.22 Alice Leung | 08/10/2022 05:21:04 PM | 08/10/2022 05:21:04 PM | Alice Leung | | Mission North |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -542.50 | 3,035,303.72 Alice Leung | 08/10/2022 05:12:09 PM | 08/10/2022 05:12:09 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,452.00 | 3,027,851.72 Alice Leung | 08/10/2022 05:03:59 PM | 08/10/2022 05:03:59 PM | Alice Leung | | Shopdev |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,330.00 | 3,013,521.72 Alice Leung | 08/10/2022 05:25:00 PM | 08/10/2022 05:25:00 PM | Alice Leung | | Born Group Inc |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -45,855.00 | 2,967,666.72 Alice Leung | 08/10/2022 05:12:44 PM | 08/10/2022 05:12:44 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,156.00 | 2,961,510.72 Alice Leung | 08/10/2022 05:04:20 PM | 08/10/2022 05:04:20 PM | Alice Leung | | Shopdev |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -39,620.70 | 2,921,890.02 Alice Leung | 08/10/2022 05:11:34 PM | 08/10/2022 05:11:34 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,065.00 | 2,914,825.02 Alice Leung | 08/10/2022 05:15:55 PM | 08/10/2022 05:15:55 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -34,320.00 | 2,880,505.02 Alice Leung | 08/10/2022 05:17:38 PM | 08/10/2022 05:17:38 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,000.00 | 2,870,505.02 Alice Leung | 08/10/2022 05:25:18 PM | 08/10/2022 05:25:18 PM | Alice Leung | | CodeSignal, Inc. |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 2,864,745.02 Alice Leung | 08/10/2022 05:20:43 PM | 08/10/2022 05:20:43 PM | Alice Leung | | Creative Chaos North America, LLC |
| 08/10/2022 | Accounts Payable (AP) | Bill | FB-SU-3385 | Software technical support (subscription team) - Jul 2022 | 2,916.00 | 2,867,661.02 Alice Leung | 06/29/2022 09:17:36 AM | 08/15/2022 12:42:22 PM | Alice Leung | | Shopdev |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -27,046.25 | 2,840,614.77 Alice Leung | 08/10/2022 05:13:08 PM | 08/10/2022 05:13:08 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,760.00 | 2,813,854.77 Alice Leung | 08/10/2022 05:13:30 PM | 08/10/2022 05:13:30 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -41,754.00 | 2,772,100.77 Alice Leung | 08/10/2022 05:20:24 PM | 08/10/2022 05:20:24 PM | Alice Leung | | Creative Chaos North America, LLC |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 2,768,100.77 Alice Leung | 08/10/2022 05:13:13 PM | 08/10/2022 05:13:13 PM | Alice Leung | | ITG |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 2,764,500.77 Alice Leung | 08/10/2022 05:22:10 PM | 08/10/2022 05:22:10 PM | Alice Leung | | Braintrust |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -158.54 | 2,764,342.23 Alice Leung | 08/10/2022 05:22:41 PM | 08/10/2022 05:22:41 PM | Alice Leung | | Amazon Web Services |
| 08/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,237.50 | 2,760,104.73 Alice Leung | 08/10/2022 05:15:33 PM | 08/10/2022 05:15:33 PM | Alice Leung | | ITG |
| 08/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 2,759,684.73 Alice Leung | 08/11/2022 03:42:45 PM | 08/11/2022 03:42:45 PM | Alice Leung | | Braintrust |
| 08/11/2022 | Accounts Payable (AP) | Bill | 3400228 | IDC's emerging vendor program - Aug to Oct, 2022 | 11,925.00 | 2,771,609.73 Alice Leung | 10/12/2022 05:22:34 PM | 08/22/2022 11:12:40 AM | Alice Leung | | IDC Research, Inc. |
| 08/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,506.96 | 2,770,102.77 Alice Leung | 08/11/2022 03:42:14 PM | 08/11/2022 03:42:14 PM | Alice Leung | | AnyDesk Software (Hong Kong) Limited |
| 08/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,200.00 | 2,762,902.77 Alice Leung | 08/11/2022 03:43:10 PM | 08/11/2022 03:43:10 PM | Alice Leung | | Outliant LLC |
| 08/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -490.00 | 2,762,412.77 Alice Leung | 08/11/2022 03:41:50 PM | 08/11/2022 03:41:50 PM | Alice Leung | | Amrish Tagadghar |
| 08/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20,000.00 | 2,742,412.77 Alice Leung | 08/11/2022 03:41:26 PM | 08/11/2022 03:41:26 PM | Alice Leung | | Appcelerator |
| 08/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -234,604.20 | 2,507,808.57 Alice Leung | 08/15/2022 09:16:56 AM | 08/15/2022 09:16:56 AM | Alice Leung | | BairesDev LLC |
| 08/12/2022 | Accounts Payable (AP) | Bill | SAL/1083/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 4: based on actuals - Jul 2022 | 18,446.00 | 2,526,254.57 Alice Leung | 10/05/2022 03:58:46 PM | 08/30/2022 11:29:54 AM | Alice Leung | | Born Group Inc |
| 08/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -233,738.50 | 2,292,516.07 Alice Leung | 08/15/2022 09:17:13 AM | 08/15/2022 09:17:13 AM | Alice Leung | | BairesDev LLC |
| 08/12/2022 | Accounts Payable (AP) | Bill | 214-219 | Service fee for invoice# Fa-012-AE | 1,560.00 | 2,294,076.07 Alice Leung | 10/05/2022 03:52:59 PM | 08/15/2022 12:37:13 PM | Alice Leung | | Braintrust |
| 08/12/2022 | Accounts Payable (AP) | Bill | Fa-012-AE | Aaron Enequist-Lekier - Jul 25 to Aug 12, 2022 | 15,600.00 | 2,309,676.07 Alice Leung | 10/05/2022 03:50:57 PM | 08/15/2022 12:52:36 PM | Alice Leung | | Braintrust |
| 08/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -374,524.51 | 1,935,151.56 Alice Leung | 08/15/2022 09:17:41 AM | 08/15/2022 09:17:41 AM | Alice Leung | | Amazon Web Services |
| 08/14/2022 | Accounts Payable (AP) | Bill | 6514512 | Anisha Siddiqui Malik - immigration - Jul 2022 | 20.49 | 1,935,172.05 Alice Leung | 10/05/2022 03:48:30 PM | 08/16/2022 05:03:28 PM | Alice Leung | | Quarles & Brady LLP |
| 08/14/2022 | Accounts Payable (AP) | Bill | 6514511 | General immigration advice - Jul 2022 | 94.00 | 1,935,266.05 Alice Leung | 10/05/2022 03:48:12 PM | 08/16/2022 05:02:38 PM | Alice Leung | | Quarles & Brady LLP |
| 08/14/2022 | Accounts Payable (AP) | Bill | 6514513 | Michael James Hann - immigration - Jul 2022 | 6,245.56 | 1,941,511.61 Alice Leung | 10/05/2022 03:48:48 PM | 08/16/2022 05:04:34 PM | Alice Leung | | Quarles & Brady LLP |
| 08/15/2022 | Accounts Payable (AP) | Bill | 200360 | Swag Intake - Galvanize | 2,752.25 | 1,944,263.86 Alice Leung | 10/05/2022 03:57:35 PM | 08/23/2022 09:26:00 AM | Alice Leung | | Brilliant |
| 08/15/2022 | Accounts Payable (AP) | Bill | | Reimbursement - Aug 2022 | 3,113.65 | 1,947,377.51 Alice Leung | 08/29/2022 08:53:16 AM | 08/18/2022 10:12:50 AM | Alice Leung | | Sandra Campos |
| 08/15/2022 | Accounts Payable (AP) | Bill | 229031 | Inventory intake | 2,419.00 | 1,949,796.51 Alice Leung | 10/05/2022 03:56:26 PM | 09/06/2022 10:52:39 AM | Alice Leung | | Brilliant |
| 08/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,000.00 | 1,948,796.51 Alice Leung | 08/15/2022 09:21:23 AM | 08/15/2022 09:21:23 AM | Alice Leung | | Sierra Ventures Management III, LLC |
| 08/15/2022 | Accounts Payable (AP) | Bill | 2022_207 | Contractors - Aug 2022 | 43,416.00 | 1,992,212.51 Alice Leung | 10/05/2022 03:57:58 PM | 08/16/2022 10:44:45 AM | Alice Leung | | Remotely Works, Inc |
| 08/15/2022 | Accounts Payable (AP) | Bill | Fa-042-EL | Elena Lukou - Aug 1 to 14, 2022 | 5,880.00 | 1,998,092.51 Alice Leung | 10/05/2022 03:51:15 PM | 08/16/2022 03:32:33 PM | Alice Leung | | Braintrust |
| 08/15/2022 | Accounts Payable (AP) | Bill | 214-220 | Service fee for invoice# Fa-042-EL | 588.00 | 1,998,680.51 Alice Leung | 10/05/2022 03:53:21 PM | 08/16/2022 04:24:20 PM | Alice Leung | | Braintrust |
| 08/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,582.00 | 1,995,098.51 Alice Leung | 08/15/2022 05:08:35 PM | 08/15/2022 05:08:35 PM | Alice Leung | | Pade Ventures, Inc. dba GroWrk |
| 08/15/2022 | Accounts Payable (AP) | Bill | 17257 | Contractors - Jul 2022 | 203,907.30 | 2,199,005.81 Alice Leung | 10/05/2022 04:29:28 PM | 08/15/2022 02:03:50 PM | Alice Leung | | BairesDev LLC |
| 08/16/2022 | Accounts Payable (AP) | Bill | 0122/2022 | Recruitment fees of Samiksha Gulati (date of joining - 16th August 2022) | 4,734.00 | 2,203,739.81 Alice Leung | 10/10/2022 10:37:47 AM | 08/01/2022 10:45:58 AM | Alice Leung | | AMK Search Human Resources Consultancies Est. |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5.60 | 2,203,734.21 Alice Leung | 08/16/2022 06:10:31 PM | 08/16/2022 06:10:31 PM | Alice Leung | | Outreach |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,200.00 | 2,199,534.21 Alice Leung | 08/16/2022 06:07:39 PM | 08/16/2022 06:07:39 PM | Alice Leung | | Braintrust |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,790.00 | 2,197,744.21 Alice Leung | 08/16/2022 06:10:38 PM | 08/16/2022 06:10:38 PM | Alice Leung | | Galvanize, Inc. |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 2,191,744.21 Alice Leung | 08/16/2022 06:06:56 PM | 08/16/2022 06:06:56 PM | Alice Leung | | SevenAtoms |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 2,191,324.21 Alice Leung | 08/16/2022 06:07:07 PM | 08/16/2022 06:07:07 PM | Alice Leung | | Braintrust |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 2,187,724.21 Alice Leung | 08/16/2022 06:08:02 PM | 08/16/2022 06:08:02 PM | Alice Leung | | Braintrust |
| 08/16/2022 | Accounts Payable (AP) | Bill | CC55/1321 | Ahsan Babar & Syed Safdar Qasim - Aug 1 to 14, 2022 | 5,328.00 | 2,193,052.21 Alice Leung | 10/05/2022 04:18:16 PM | 08/16/2022 05:28:01 PM | Alice Leung | | Creative Chaos North America, LLC |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,192,692.21 Alice Leung | 08/16/2022 06:08:35 PM | 08/16/2022 06:08:35 PM | Alice Leung | | Braintrust |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,950.00 | 2,190,742.21 Alice Leung | 08/16/2022 06:06:36 PM | 08/16/2022 06:06:36 PM | Alice Leung | | Pade Ventures, Inc. dba GroWrk |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -75,000.00 | 2,115,742.21 Alice Leung | 08/16/2022 06:09:15 PM | 08/16/2022 06:09:15 PM | Alice Leung | | GNC Live Well Foundation |

| Date | Type | Transaction | Num | Memo/Description | Amount | Entered/Last Modified | | User | Name |
|---|---|---|---|---|---|---|---|---|---|
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,384.50 | 2,087,357.71 Alice Leung | 08/16/2022 06:09:34 PM | 08/16/2022 06:09:34 PM | Alice Leung | Born Group Inc |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,456.00 | 2,085,901.71 Alice Leung | 08/16/2022 06:07:22 PM | 08/16/2022 06:07:22 PM | Alice Leung | Braintrust |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,939.31 | 2,067,962.40 Alice Leung | 08/16/2022 06:09:56 PM | 08/16/2022 06:09:56 PM | Alice Leung | Datadog, Inc. |
| 08/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -539.00 | 2,067,423.40 Alice Leung | 08/16/2022 06:08:22 PM | 08/16/2022 06:08:22 PM | Alice Leung | Braintrust |
| 08/17/2022 | Accounts Payable (AP) | Bill | 2022US333104 | SOW 41 CR1 - Klondike design enhancements | 6,640.00 | 2,074,063.40 Alice Leung | 10/05/2022 04:37:25 PM | 09/06/2022 09:51:47 AM | Alice Leung | ITG |
| 08/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,000.00 | 2,069,063.40 Alice Leung | 08/22/2022 09:32:00 AM | 08/22/2022 09:32:00 AM | Alice Leung | VelveLicks LLC |
| 08/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -28,687.50 | 2,040,375.90 Alice Leung | 08/22/2022 09:31:33 AM | 08/22/2022 09:31:33 AM | Alice Leung | Ali Ahmad Aziz |
| 08/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,500.00 | 2,033,875.90 Alice Leung | 08/22/2022 09:32:38 AM | 08/22/2022 09:32:38 AM | Alice Leung | Klue Labs Inc. |
| 08/18/2022 | Accounts Payable (AP) | Bill | 81113120856 (Part 2) | Delaware estimated tax filing fee - Q2 2022 | 75.00 | 2,033,950.90 Alice Leung | 11/28/2022 02:20:23 PM | 08/30/2022 03:16:56 PM | Alice Leung | CSC |
| 08/19/2022 | Accounts Payable (AP) | Bill | 2022US333105 | SOW 41 - 100% dev complete (35%) - project: Klondike lubricants | 37,464.00 | 2,071,414.90 Alice Leung | 10/05/2022 04:37:44 PM | 09/06/2022 09:13:43 AM | Alice Leung | ITG |
| 08/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 2,066,024.90 Alice Leung | 08/22/2022 09:34:18 AM | 08/22/2022 09:34:18 AM | Alice Leung | Encora Nearshore, Inc |
| 08/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,065,664.90 Alice Leung | 08/22/2022 09:33:19 AM | 08/22/2022 09:33:19 AM | Alice Leung | Braintrust |
| 08/19/2022 | Accounts Payable (AP) | Deposit | | Refund on administrative fees | 360.00 | 2,066,024.90 Alice Leung | 08/22/2022 09:41:07 AM | 08/22/2022 09:39:03 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/19/2022 | Accounts Payable (AP) | Journal Entry | AJE4604 | Refund administrative fees | -360.00 | 2,065,664.90 Alice Leung | 08/23/2022 09:13:38 AM | 08/22/2022 09:39:52 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | 0.00 | 2,065,664.90 Alice Leung | 08/22/2022 09:41:18 AM | 08/22/2022 09:41:07 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 2,060,274.90 Alice Leung | 08/22/2022 09:34:04 AM | 08/22/2022 09:34:04 AM | Alice Leung | Encora Nearshore, Inc |
| 08/19/2022 | Accounts Payable (AP) | Bill | 1048 | Headcount management - Aug 15, 2022 to Aug 14, 2023 | 16,212.00 | 2,076,486.90 Alice Leung | 10/05/2022 04:39:16 PM | 09/19/2022 04:23:05 PM | Alice Leung | TracerHQ.com, Inc. |
| 08/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 2,071,096.90 Alice Leung | 08/22/2022 09:33:47 AM | 08/22/2022 09:33:47 AM | Alice Leung | Encora Nearshore, Inc |
| 08/22/2022 | Accounts Payable (AP) | Bill | 962921 | General, USTM: RevCascade and company logo - Jun & Jul, 2022 | 5,461.50 | 2,076,558.40 Alice Leung | 10/05/2022 04:39:37 PM | 06/23/2022 12:56:55 PM | Alice Leung | Benesch |
| 08/22/2022 | Accounts Payable (AP) | Bill | 5771267 | Employment counseling - Jul 2022 | 330.00 | 2,076,888.40 Alice Leung | 10/05/2022 04:38:53 PM | 06/24/2022 11:17:42 AM | Alice Leung | Neal Gerber & Eisenberg |
| 08/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49,330.00 | 2,027,558.40 Alice Leung | 08/29/2022 08:54:31 AM | 08/29/2022 08:54:31 AM | Alice Leung | Encora Nearshore, Inc |
| 08/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,113.65 | 2,024,444.75 Alice Leung | 08/29/2022 08:53:16 AM | 08/29/2022 08:53:16 AM | Alice Leung | Sandra Campos |
| 08/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 2,019,054.75 Alice Leung | 08/29/2022 08:54:01 AM | 08/29/2022 08:54:01 AM | Alice Leung | Encora Nearshore, Inc |
| 08/23/2022 | Accounts Payable (AP) | Bill | 81113133944 | Service fee for preparing and filing Missouri annual report/tax return | 96.25 | 2,019,151.00 Alice Leung | 10/05/2022 04:39:59 PM | 08/30/2022 03:01:01 PM | Alice Leung | CSC |
| 08/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 2,013,761.00 Alice Leung | 08/29/2022 08:54:17 AM | 08/29/2022 08:54:17 AM | Alice Leung | Encora Nearshore, Inc |
| 08/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49,920.00 | 1,963,841.00 Alice Leung | 08/29/2022 08:53:49 AM | 08/29/2022 08:53:49 AM | Alice Leung | Encora Nearshore, Inc |
| 08/23/2022 | Accounts Payable (AP) | Bill | INV931898 | Enterprise plan plus pro support - licensed users, salesforce & JIRA connector, data shuttle - Sep 1, 2022 to Sep 1, 2023 | 44,011.78 | 2,007,852.78 Alice Leung | 10/05/2022 04:44:48 PM | 08/31/2022 07:35:28 PM | Alice Leung | Smartsheet |
| 08/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 2,002,092.78 Alice Leung | 08/29/2022 08:27:35 AM | 08/29/2022 08:27:35 AM | Alice Leung | Creative Chaos North America, LLC |
| 08/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,500.00 | 1,992,592.78 Alice Leung | 08/29/2022 09:12:05 AM | 08/29/2022 09:12:05 AM | Alice Leung | Sequoia Benefits & Insurance Services, LLC |
| 08/24/2022 | Accounts Payable (AP) | Bill | INV-0724 | McDonald's menu (RPM) input validation solution - automated testing and angular upgrade | 2,632.50 | 1,995,225.28 Alice Leung | 10/05/2022 04:45:36 PM | 09/01/2022 04:43:45 PM | Alice Leung | Calibrate Consulting LLC |
| 08/24/2022 | Accounts Payable (AP) | Journal Entry | AJE4611 | Payment failed | 1,460.46 | 1,996,685.74 Alice Leung | 10/05/2022 04:09:56 PM | 08/29/2022 08:57:23 AM | Alice Leung | AnyDesk Software (Hong Kong) Limited |
| 08/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,993,085.74 Alice Leung | 08/29/2022 09:11:41 AM | 08/29/2022 09:11:41 AM | Alice Leung | Braintrust |
| 08/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,626.09 | 1,981,457.65 Alice Leung | 08/29/2022 09:06:31 AM | 08/29/2022 09:06:31 AM | Alice Leung | ITG |
| 08/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,624.32 | 1,969,833.33 Alice Leung | 08/29/2022 09:11:11 AM | 08/29/2022 09:11:11 AM | Alice Leung | Splash |
| 08/25/2022 | Accounts Payable (AP) | Bill | 3533932 | US privacy counseling - Jul 2022 | 64.35 | 1,969,897.68 Alice Leung | 10/05/2022 04:45:10 PM | 08/30/2022 11:52:43 AM | Alice Leung | Reed Smith LLP |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,400.00 | 1,959,297.68 Alice Leung | 08/29/2022 09:22:00 AM | 08/29/2022 09:22:00 AM | Alice Leung | Braintrust |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,959.59 | 1,953,338.09 Alice Leung | 08/29/2022 09:22:48 AM | 08/29/2022 09:22:48 AM | Alice Leung | Gitlab |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -402.77 | 1,952,935.32 Alice Leung | 08/29/2022 09:20:48 AM | 08/29/2022 09:20:48 AM | Alice Leung | Brilliant |
| 08/26/2022 | Accounts Payable (AP) | Bill | 1 | Jack Warner - Aug 8 to 19, 2022 | 3,000.00 | 1,955,935.32 Alice Leung | 10/05/2022 03:56:51 PM | 08/30/2022 11:10:05 AM | Alice Leung | Partner Insights LLC |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,916.00 | 1,953,019.32 Alice Leung | 08/29/2022 09:17:02 AM | 08/29/2022 09:17:02 AM | Alice Leung | Shopdev |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,832.00 | 1,947,187.32 Alice Leung | 08/29/2022 09:17:19 AM | 08/29/2022 09:17:19 AM | Alice Leung | Shopdev |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,008.97 | 1,946,178.35 Alice Leung | 08/29/2022 09:20:00 AM | 08/29/2022 09:20:00 AM | Alice Leung | VETTY |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,916.00 | 1,943,262.35 Alice Leung | 08/29/2022 09:17:36 AM | 08/29/2022 09:17:36 AM | Alice Leung | Shopdev |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,360.00 | 1,939,902.35 Alice Leung | 08/29/2022 09:21:42 AM | 08/29/2022 09:21:42 AM | Alice Leung | Braintrust |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -233.89 | 1,939,668.46 Alice Leung | 08/29/2022 09:23:51 AM | 08/29/2022 09:23:51 AM | Alice Leung | Devetworks, LLC |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,996.05 | 1,937,672.41 Alice Leung | 08/29/2022 09:23:11 AM | 08/29/2022 09:23:11 AM | Alice Leung | Slack |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 1,937,252.41 Alice Leung | 08/29/2022 09:22:20 AM | 08/29/2022 09:22:20 AM | Alice Leung | Braintrust |
| 08/26/2022 | Accounts Payable (AP) | Bill | CCSS/1329 | Managed HR services - Aug 2022 | 61,056.00 | 1,998,308.41 Alice Leung | 10/05/2022 03:49:15 PM | 09/06/2022 08:38:46 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,149.50 | 1,993,158.91 Alice Leung | 08/29/2022 09:21:15 AM | 08/29/2022 09:21:15 AM | Alice Leung | Neal Gerber & Eisenberg |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,100.00 | 1,992,058.91 Alice Leung | 08/29/2022 09:23:37 AM | 08/29/2022 09:23:37 AM | Alice Leung | Devetworks, LLC |
| 08/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -226.62 | 1,991,832.09 Alice Leung | 08/29/2022 09:20:30 AM | 08/29/2022 09:20:30 AM | Alice Leung | Brilliant |
| 08/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -771.50 | 1,991,060.59 Alice Leung | 08/29/2022 09:19:39 AM | 08/29/2022 09:19:39 AM | Alice Leung | Quarles & Brady LLP |
| 08/29/2022 | Accounts Payable (AP) | Bill | INV158872 | Subscription - Aug 28, 2022 to Aug 28, 2023 | 21,469.50 | 2,012,530.09 Alice Leung | 10/05/2022 03:33:37 PM | 08/30/2022 11:41:59 AM | Alice Leung | Carta |
| 08/29/2022 | Accounts Payable (AP) | Bill | 2022US333106 | SOW 44 - project kick-off & project plan shared (25%) - project: Dukeshill phase I | 24,610.94 | 2,037,141.03 Alice Leung | 10/05/2022 04:55:45 PM | 09/06/2022 09:09:50 AM | Alice Leung | ITG |
| 08/30/2022 | Accounts Payable (AP) | Bill | INV940777 | Prorated upgrade - brandfolder - Aug 30 to Oct 27, 2022 | 1,334.78 | 2,038,475.81 Alice Leung | 10/05/2022 04:58:35 PM | 08/31/2022 02:24:51 PM | Alice Leung | Smartsheet |
| 08/30/2022 | Accounts Payable (AP) | Bill | 2022US333157 | NBF - contractors - Jul 2022 | 6,470.00 | 2,044,945.81 Alice Leung | 10/05/2022 04:55:17 PM | 09/06/2022 09:22:36 AM | Alice Leung | ITG |
| 08/30/2022 | Accounts Payable (AP) | Bill | CCSS/1331 | Syed Safder Qasim - Aug 15 to 28, 2022 | 3,800.00 | 2,048,545.81 Alice Leung | 10/05/2022 04:58:06 PM | 09/06/2022 09:21:42 AM | Alice Leung | Creative Chaos North America, LLC |
| 08/30/2022 | Accounts Payable (AP) | Bill | Fa-043-EL | Elena Lukina - Aug 15 to 28, 2022 | 5,600.00 | 2,054,145.81 Alice Leung | 10/05/2022 03:53:36 PM | 09/06/2022 10:01:03 AM | Alice Leung | Braintrust |
| 08/30/2022 | Accounts Payable (AP) | Bill | 216-221 | Service fee for invoice# Fa-043-EL | 560.00 | 2,054,705.81 Alice Leung | 10/14/2022 04:12:49 PM | 09/06/2022 10:15:43 AM | Alice Leung | Braintrust |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,915.55 | 2,051,790.26 Alice Leung | 09/01/2022 10:35:17 PM | 09/01/2022 10:35:17 PM | Alice Leung | Reed Smith LLP |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,000.00 | 2,043,790.26 Alice Leung | 09/01/2022 10:28:23 PM | 09/01/2022 10:28:23 PM | Alice Leung | Gemography |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,051.50 | 2,039,738.76 Alice Leung | 09/01/2022 10:44:14 PM | 09/01/2022 10:44:14 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Accounts Payable (AP) | Bill | IN_17905 | Technical consultancy - National Business Furniture implementation for Officefurn.com and Officefurniture.com - May to Aug 2022 | 60,000.00 | 2,099,738.76 Alice Leung | 10/14/2022 04:10:18 PM | 09/01/2022 12:06:38 PM | Alice Leung | BloomReach, Inc |
| 08/31/2022 | Accounts Payable (AP) | Vendor Credit | 2022US332015 (credit) | Customer delivery team - Jun 2022 (credit for revised invoice) | -1,760.00 | 2,097,978.76 Alice Leung | 09/02/2022 10:35:06 AM | 09/02/2022 10:32:53 AM | Alice Leung | ITG |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,809.78 | 2,093,168.98 Alice Leung | 09/01/2022 10:27:44 PM | 09/01/2022 10:27:44 PM | Alice Leung | Quarles & Brady LLP |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -420.00 | 2,092,748.98 Alice Leung | 09/01/2022 10:28:47 PM | 09/01/2022 10:28:47 PM | Alice Leung | Braintrust |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 2,089,148.98 Alice Leung | 09/01/2022 10:29:04 PM | 09/01/2022 10:29:04 PM | Alice Leung | Braintrust |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,600.00 | 2,083,548.98 Alice Leung | 09/01/2022 10:29:45 PM | 09/01/2022 10:29:45 PM | Alice Leung | Braintrust |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -60,528.80 | 2,023,020.18 Alice Leung | 09/01/2022 10:41:37 PM | 09/01/2022 10:41:37 PM | Alice Leung | Gitlab |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,064.83 | 2,010,155.35 Alice Leung | 09/01/2022 10:42:04 PM | 09/01/2022 10:42:04 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,500.00 | 2,008,655.35 Alice Leung | 09/01/2022 10:44:14 PM | 09/01/2022 10:44:14 PM | Alice Leung | VelveLicks LLC |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | | 2,008,655.35 Alice Leung | 09/01/2022 10:27:08 AM | 09/01/2022 10:27:08 AM | Alice Leung | Shoptalk |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | | 2,008,655.35 Alice Leung | 08/31/2022 02:15:10 PM | 08/31/2022 02:15:10 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Accounts Payable (AP) | Bill | 2540202 | Mercer - Jul 2022 | 14,973.00 | 2,023,628.35 Alice Leung | 10/05/2022 04:54:22 PM | 09/02/2022 12:05:39 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Accounts Payable (AP) | Bill | INV00303793 | Voice usage: international minutes and domestic VOIP - Aug 2022 | 3.94 | 2,023,632.29 Alice Leung | 10/05/2022 04:44:25 PM | 09/08/2022 10:05:25 AM | Alice Leung | Outreach |
| 08/31/2022 | Accounts Payable (AP) | Bill | 05/08/2022/FVS | Grzegorz Tokarz & Marek Tkaczyk - Aug 2022 | 13,000.00 | 2,036,632.29 Alice Leung | 10/05/2022 04:55:01 PM | 09/06/2022 10:37:07 AM | Alice Leung | Braintrust |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,036,272.29 Alice Leung | 09/01/2022 10:29:26 PM | 09/01/2022 10:29:26 PM | Alice Leung | Braintrust |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -500.00 | 2,035,772.29 Alice Leung | 09/01/2022 10:44:29 PM | 09/01/2022 10:44:29 PM | Alice Leung | VelveLicks LLC |
| 08/31/2022 | Accounts Payable (AP) | Journal Entry | AJE4917 | Void: booth space, 10 tickets and hosted meeting costs - Mar 2023 (ST9036) | -94,750.00 | 1,941,022.29 Alice Leung | 08/31/2022 10:27:37 AM | 08/31/2022 10:27:23 AM | Alice Leung | Shoptalk |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,301.85 | 1,930,720.44 Alice Leung | 09/01/2022 10:30:44 PM | 09/01/2022 10:30:44 PM | Alice Leung | Reed Smith LLP |
| 08/31/2022 | Accounts Payable (AP) | Bill | ST9617 | Booth space, 10 tickets and hosted meeting costs - Mar 2023 (25% deposit) | 21,250.00 | 1,951,970.44 Alice Leung | 09/01/2022 10:44:46 PM | 09/01/2022 10:28:41 AM | Alice Leung | Shoptalk |
| 08/31/2022 | Accounts Payable (AP) | Bill | 2540201 | General corporate - Jul 2022 | 6,210.00 | 1,952,604.44 Alice Leung | 10/05/2022 04:54:39 PM | 09/02/2022 12:04:32 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -219.00 | 1,952,385.44 Alice Leung | 09/01/2022 10:28:05 PM | 09/01/2022 10:28:05 PM | Alice Leung | Quarles & Brady LLP |
| 08/31/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,951.73 | 1,946,433.71 Alice Leung | 09/01/2022 10:41:11 PM | 09/01/2022 10:41:11 PM | Alice Leung | Greenhouse Software |
| 09/01/2022 | Accounts Payable (AP) | Bill | 1013 | Mercer charges - May 2022 | 910.55 | 1,947,544.26 Alice Leung | 10/05/2022 04:37:09 PM | 09/13/2022 09:27:50 AM | Alice Leung | Risk Observation Company |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333180 | NBF - script development and data control - Aug 2022 | 4,235.00 | 1,951,779.26 Alice Leung | 10/10/2022 10:31:49 AM | 10/04/2022 09:42:49 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,166.68 | 1,950,612.60 Alice Leung | 09/01/2022 10:47:31 PM | 09/01/2022 10:47:31 PM | Alice Leung | Qualtest |

| Date | Account | Type | Ref | Memo/Description | Amount | Balance | Name | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | 7629992 | Project Mercer - May 2022 | -21,909.00 | 1,928,703.60 | Alice Leung | 09/01/2022 10:45:22 PM | 09/01/2022 10:45:22 PM | Alice Leung | Mission North |
| 09/01/2022 | Accounts Payable (AP) | Bill | | | 119,928.05 | 2,248,631.65 | Alice Leung | 11/28/2022 10:50:38 AM | 10/11/2022 03:05:56 PM | Alice Leung | FTI Consulting, Inc. |
| 09/01/2022 | Accounts Payable (AP) | Bill | PRINV0291527 | Global workforce insight - excess fee for ultimate launch - Jun 2022 | 950.00 | 2,249,581.65 | Alice Leung | 10/10/2022 10:36:36 AM | 10/03/2022 02:21:38 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Accounts Payable (AP) | Bill | | Aug 2022 | -43,574.21 | 2,006,007.44 | Alice Leung | 09/01/2022 10:45:46 PM | 09/01/2022 10:45:46 PM | Alice Leung | MongoDB Cloud |
| 09/01/2022 | Accounts Payable (AP) | Bill | F88ABEFD-0023 | Aug 2022 | 123.53 | 2,006,130.97 | Alice Leung | 10/09/2022 08:45:17 AM | 09/01/2022 04:10:19 PM | Alice Leung | VETTY |
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,117.00 | 1,995,013.97 | Alice Leung | 09/01/2022 10:43:30 PM | 09/01/2022 10:43:30 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20,000.00 | 1,975,013.97 | Alice Leung | 09/01/2022 10:46:47 PM | 09/01/2022 10:46:47 PM | Alice Leung | Applandeo |
| 09/01/2022 | Accounts Payable (AP) | Bill | INV-0737 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 1,981,413.97 | Alice Leung | 10/07/2022 08:16:21 PM | 09/01/2022 04:29:36 PM | Alice Leung | Calibrate Consulting LLC |
| 09/01/2022 | Accounts Payable (AP) | Bill | | | -31,972.50 | 1,949,441.47 | Alice Leung | 09/01/2022 10:48:21 PM | 09/01/2022 10:48:21 PM | Alice Leung | Lever, Inc. |
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,160.00 | 1,943,281.47 | Alice Leung | 09/01/2022 10:46:23 PM | 09/01/2022 10:46:23 PM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 337 | Gonzalo Pastor Pelaez - Aug 2022 | 9,727.20 | 1,953,008.67 | Alice Leung | 10/10/2022 10:35:42 AM | 09/01/2022 09:42:44 PM | Alice Leung | Nearshore Depot LLC |
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -21,250.00 | 1,931,758.67 | Alice Leung | 09/01/2022 10:48:46 PM | 09/01/2022 10:48:46 PM | Alice Leung | Shoptalk |
| 09/01/2022 | Accounts Payable (AP) | Bill | INV-24146 | Open source - 25 business user pack - May 1, 2022 to Apr 30, 2023 | 30,272.00 | 1,962,030.67 | Alice Leung | 05/11/2023 06:45:22 PM | 09/12/2022 12:05:17 PM | Alice Leung | Snyk Inc |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2238 | Mercer charges - May 2022 | 11,796.34 | 1,973,827.01 | Alice Leung | 10/10/2022 10:33:43 AM | 09/13/2022 09:37:10 PM | Alice Leung | Washington Investigative Services |
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -38,426.82 | 1,935,400.19 | Alice Leung | 09/01/2022 10:43:12 PM | 09/01/2022 10:43:12 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,175.93 | 1,929,224.26 | Alice Leung | 09/01/2022 10:43:47 PM | 09/01/2022 10:43:47 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -500.00 | 1,928,724.26 | Alice Leung | 09/01/2022 10:47:06 PM | 09/01/2022 10:47:06 PM | Alice Leung | Daniel Melba |
| 09/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,500.00 | 1,926,224.26 | Alice Leung | 09/01/2022 10:47:06 PM | 09/01/2022 10:47:06 PM | Alice Leung | Zylun LLC |
| 09/01/2022 | Accounts Payable (AP) | Bill | 236123 | Shipping wellness kit and gift - Aug 2022 | 292.35 | 1,926,516.61 | Alice Leung | 09/02/2022 01:02:12 PM | | Alice Leung | Brilliant |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2213-00001 | Mercer charges - May 2022 | 9,867.86 | 1,936,384.47 | Alice Leung | 09/13/2022 09:15:02 PM | | Alice Leung | Richards Risk Management |
| 09/01/2022 | Accounts Payable (AP) | Bill | 182977 | Annual subscription - Jun 29, 2022 to Jun 29, 2023 | 10,473.61 | 1,946,858.28 | Alice Leung | 09/15/2022 05:24:53 PM | | Alice Leung | Qualys Inc. |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2358 | Mercer charges - May 2022 | 12,921.37 | 1,959,679.65 | Alice Leung | 09/13/2022 09:32:00 PM | | Alice Leung | Sound Investigative Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 148 | Mercer charges - May 2022 | 11,037.86 | 1,970,717.51 | Alice Leung | 09/13/2022 09:24:12 PM | | Alice Leung | Edrei Solutions, LLC |
| 09/01/2022 | Accounts Payable (AP) | Bill | 7CCS3084-0012 | Management fee - Sep 2022 | 3,870.00 | 1,974,587.51 | Alice Leung | 09/15/2022 09:26:26 AM | | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 09/01/2022 | Accounts Payable (AP) | Bill | FABAP0020122 | Fixed price milestone 1 as per SOW#1 - re: design & development - Aug 22 to Nov 11, 2022 | 35,000.00 | 2,009,587.51 | Alice Leung | 05/26/2023 09:44:47 AM | 10/06/2022 09:57:07 AM | Alice Leung | PackageX, Inc. |
| 09/01/2022 | Accounts Payable (AP) | Bill | PULIS2-0003377 | Jairam Shah - Aug 2022 | 5,390.00 | 2,014,977.51 | Alice Leung | 12/20/2022 10:32:44 AM | 10/05/2022 11:26:06 AM | Alice Leung | Encora Nearshore, Inc |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333180 | GNC mobile production support - support infrastructure - Aug 2022 | 3,000.00 | 2,017,977.51 | Alice Leung | 10/10/2022 10:30:36 AM | 10/04/2022 09:50:17 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333179 | GNC mobile CR3 - general technical & development (additional development hours) - Aug 2022 | 2,415.00 | 2,020,392.51 | Alice Leung | 10/10/2022 10:30:18 AM | | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | IU9240211 | Atlas pro package monthly invoicing - Aug 2022 | 42,284.99 | 2,062,677.50 | Alice Leung | 10/04/2022 10:45:59 AM | | Alice Leung | MongoDB Cloud |
| 09/01/2022 | Accounts Payable (AP) | Bill | 887101101 | Oct 2021 | 172.43 | 2,062,849.93 | Alice Leung | 10/14/2022 04:08:05 PM | 10/11/2022 11:48:09 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 958340649 | Jan 2022 | 172.33 | 2,063,022.26 | Alice Leung | 10/14/2022 04:03:44 PM | 10/11/2022 11:51:32 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 1028786697 | Apr 2022 | 167.70 | 2,063,189.96 | Alice Leung | 10/14/2022 04:02:54 PM | 10/11/2022 11:53:14 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 1078158605 | Jun 2022 | 167.72 | 2,063,357.68 | Alice Leung | 10/14/2022 04:04:35 PM | 10/11/2022 11:54:14 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 1090991025 | Jul 2022 | 172.24 | 2,063,529.92 | Alice Leung | 10/14/2022 04:06:38 PM | 10/11/2022 11:54:46 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 978930581 | Feb 2022 | 156.72 | 2,063,686.64 | Alice Leung | 10/14/2022 04:03:20 PM | 10/11/2022 11:52:10 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333163 | Alpaca Audiology - contractors - Aug 2022 | 33,956.25 | 2,097,644.89 | Alice Leung | 10/10/2022 10:28:40 AM | 10/04/2022 09:46:13 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333177 | Universal Lacrosse - contractors - Aug 2022 | 16,845.00 | 2,114,489.89 | Alice Leung | 10/10/2022 10:30:01 AM | 10/04/2022 09:48:21 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 7635970 | Project Mercer - tech - Jul 2022 | 2,089.43 | 2,116,579.32 | Alice Leung | 11/23/2022 11:07:20 PM | 11/23/2022 03:07:24 PM | Alice Leung | FTI Consulting, Inc. |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333163 | UI/UX design - Klondike - Aug 2022 | 855.00 | 2,117,434.32 | Alice Leung | 10/10/2022 10:28:14 AM | 10/04/2022 09:52:12 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333178 | GNC mobile CR3 - general technical & development - Aug 2022 | 4,000.00 | 2,121,434.32 | Alice Leung | 10/10/2022 10:29:01 AM | | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333181 | Fabric SFCC cartridge - development and quality assurance - Aug 2022 | 13,960.00 | 2,135,304.32 | Alice Leung | 10/10/2022 10:30:54 AM | 10/04/2022 09:50:52 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 936357005 | Dec 2021 | 172.27 | 2,135,566.59 | Alice Leung | 10/14/2022 04:04:09 PM | 10/11/2022 11:50:56 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333165 | Fabric subscriptions product team - GNC use-case focus - Aug 2022 | 40,080.00 | 2,175,646.59 | Alice Leung | 10/10/2022 10:29:21 AM | 10/04/2022 09:47:33 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333162 | GNC loyalty data migration - Aug 2022 | 5,445.00 | 2,181,091.59 | Alice Leung | 10/10/2022 10:32:21 AM | 10/04/2022 09:45:18 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333164 | GNC mobile subscriptions and loyalty enhancements - Aug 2022 | 10,940.00 | 2,192,031.59 | Alice Leung | 10/10/2022 10:29:03 AM | 10/04/2022 09:46:52 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 842005955 | Aug 2021 | 172.45 | 2,192,204.04 | Alice Leung | 10/14/2022 04:05:28 PM | 10/11/2022 11:46:44 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333182 | GNC - contractors - Aug 2022 | 37,575.00 | 2,229,779.04 | Alice Leung | 10/10/2022 10:31:11 AM | 10/04/2022 09:51:28 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | ZTN-FAB0822-0008 | Radha Krishna - Aug 2022 | 2,500.00 | 2,232,279.04 | Alice Leung | 10/14/2022 04:11:51 PM | 10/05/2022 12:22:55 AM | Alice Leung | Zylun LLC |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US332910 | SOW 31 - 100% dev complete (30%) - project: BTTN phase 1 | 29,271.00 | 2,261,550.04 | Alice Leung | 10/14/2022 04:09:50 PM | 10/04/2022 09:37:52 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 1044528148 | May 2022 | 172.19 | 2,261,722.23 | Alice Leung | 10/14/2022 04:07:25 PM | 10/11/2022 11:53:45 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333161 | Fabric loyalty - quality assurance hours - Aug 2022 | 4,800.00 | 2,266,522.23 | Alice Leung | 10/10/2022 10:32:06 AM | 10/04/2022 09:44:27 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | PRINV0296106 | | 57,817.19 | 2,324,139.42 | Alice Leung | 10/10/2022 10:44:05 AM | 10/03/2022 02:41:36 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Accounts Payable (AP) | Bill | PULIS2-0000423 | Software engineering services - Aug 2022 | 49,920.00 | 2,374,059.42 | Alice Leung | 12/20/2022 10:33:03 AM | 10/05/2022 10:37:47 AM | Alice Leung | Encora Nearshore, Inc |
| 09/01/2022 | Accounts Payable (AP) | Bill | 882251317 | Sep 2021 | 167.89 | 2,374,227.31 | Alice Leung | 10/14/2022 04:08:59 PM | 10/11/2022 11:47:17 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 915322113 | Nov 2021 | 167.90 | 2,374,395.21 | Alice Leung | 10/14/2022 04:07:41 PM | 10/11/2022 11:49:43 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 1002614401 | Mar 2022 | 172.21 | 2,374,567.42 | Alice Leung | 10/14/2022 04:02:28 PM | 10/11/2022 11:52:44 AM | Alice Leung | Amazon Web Services |
| 09/01/2022 | Accounts Payable (AP) | Bill | 2022US333159 | Staff augmentation team - Aug 2022 | 32,120.00 | 2,406,687.42 | Alice Leung | 10/10/2022 10:31:32 AM | 10/04/2022 09:40:48 AM | Alice Leung | ITG |
| 09/01/2022 | Accounts Payable (AP) | Bill | 165132S429 | Setup fee for Hawk Tower | 200.00 | 2,406,887.42 | Alice Leung | 09/06/2022 01:39:33 PM | 09/06/2022 11:20:36 AM | Alice Leung | WeWork (Hawk Tower) |
| 09/02/2022 | Accounts Payable (AP) | Journal Entry | AJE#623 | Refund for invoice#2022US332915 revised invoice | 1,760.00 | 2,408,647.42 | Alice Leung | 09/02/2022 10:35:06 AM | 09/02/2022 10:33:49 AM | Alice Leung | ITG |
| 09/02/2022 | Accounts Payable (AP) | Bill | FAB1388 | POS implementation for Universal Lacrosse - 3P integrations (Klaviyo, TaxJar and ShipStation) - Aug 2022 | 9,360.00 | 2,418,027.42 | Alice Leung | 10/10/2022 10:34:43 AM | 09/06/2022 09:35:34 AM | Alice Leung | Stratedy, Inc. |
| 09/02/2022 | Accounts Payable (AP) | Bill | FAB1385 | Lenaan Hussain - Aug 2022 | 4,480.00 | 2,422,507.42 | Alice Leung | 10/10/2022 10:35:05 AM | 09/06/2022 06:47:04 PM | Alice Leung | Stratedy, Inc. |
| 09/02/2022 | Accounts Payable (AP) | Bill | 3787 | Google workspace enterprise plus and voice - Aug 2022 | 12,886.98 | 2,435,394.38 | Alice Leung | 10/05/2022 04:57:30 PM | 09/06/2022 04:26:10 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 09/02/2022 | Accounts Payable (AP) | Bill | FAB1382 | DMS integrations for Chicos - milestone: 50% dev complete (20%) and 100% dev complete (30%) | 33,440.00 | 2,468,834.38 | Alice Leung | 10/05/2022 04:56:45 PM | 09/06/2022 09:48:23 AM | Alice Leung | Stratedy, Inc. |
| 09/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -50,439.38 | 2,418,395.00 | Alice Leung | 09/04/2022 05:45:10 PM | 09/04/2022 05:45:10 PM | Alice Leung | Algolia |
| 09/02/2022 | Accounts Payable (AP) | Bill | FAB1387 | Warehouse management system implementation - Jul 2022 | 3,100.00 | 2,421,495.00 | Alice Leung | 10/10/2022 10:34:06 AM | 09/06/2022 09:34:24 AM | Alice Leung | Stratedy, Inc. |
| 09/02/2022 | Accounts Payable (AP) | Bill | FAB1386 | POS implementation for Universal Lacrosse - additional development work performed beyond original SOW - Jul 2022 | 3,540.00 | 2,425,745.00 | Alice Leung | 10/10/2022 09:33:19 AM | | Alice Leung | Stratedy, Inc. |
| 09/02/2022 | Accounts Payable (AP) | Bill | FAB1384 | Sheikh Abdul Saud & Muhammad Rabeetuddin - Aug 2022 | 12,600.00 | 2,438,345.00 | Alice Leung | 10/10/2022 10:34:25 AM | 09/06/2022 09:31:03 AM | Alice Leung | Stratedy, Inc. |
| 09/02/2022 | Accounts Payable (AP) | Bill | 81113184166 | Domestic filing | 15.00 | 2,438,360.00 | Alice Leung | 10/19/2022 11:46:49 AM | 10/04/2022 09:12:35 PM | Alice Leung | CSC |
| 09/02/2022 | Accounts Payable (AP) | Bill | 1110118641 | Aug 2022 | 449,244.13 | 2,887,604.13 | Alice Leung | 10/27/2022 11:25:06 AM | 10/13/2022 03:04:46 PM | Alice Leung | Amazon Web Services |
| 09/02/2022 | Accounts Payable (AP) | Bill | 1112857957 | Aug 2022 | 163.83 | 2,887,767.96 | Alice Leung | 10/20/2022 11:54:49 AM | 10/13/2022 03:05:16 PM | Alice Leung | Amazon Web Services |
| 09/02/2022 | Accounts Payable (AP) | Bill | FAB1383 | Software quality assurance - QA testing services - Aug 2022 | 12,000.00 | 2,899,767.96 | Alice Leung | 10/06/2022 08:11:35 AM | 09/06/2022 09:29:14 AM | Alice Leung | Stratedy, Inc. |
| 09/06/2022 | Accounts Payable (AP) | Bill | FAB090627 | PPC marketing services | 6,000.00 | 2,905,767.96 | Alice Leung | 10/05/2022 04:46:21 PM | 09/06/2022 06:22:43 PM | Alice Leung | SevenAtoms |
| 09/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -363,185.28 | 2,542,582.68 | Alice Leung | 09/08/2022 03:28:48 PM | 09/08/2022 03:28:48 PM | Alice Leung | Amazon Web Services |
| 09/06/2022 | Accounts Payable (AP) | Bill | 99804 | Sep 2022 | 675.00 | 2,543,257.68 | Alice Leung | 10/10/2022 10:33:11 AM | 09/06/2022 11:25:01 AM | Alice Leung | Lead Forensics |
| 09/07/2022 | Accounts Payable (AP) | Bill | IN_17817 | Technical consultancy - National Business Furniture implementation (sales order: 1165799) - Aug 2022 | 2,200.00 | 2,545,457.68 | Alice Leung | 10/14/2022 04:10:32 PM | 09/08/2022 10:20:39 AM | Alice Leung | BloomReach, Inc |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,200.00 | 2,538,257.68 | Alice Leung | 09/08/2022 03:47:38 PM | 09/08/2022 03:47:38 PM | Alice Leung | Outliant, LLC |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,376.00 | 2,524,881.68 | Alice Leung | 09/08/2022 03:49:57 PM | 09/08/2022 03:49:57 PM | Alice Leung | Stratedy, Inc. |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 2,519,121.68 | Alice Leung | 09/08/2022 03:45:49 PM | 09/08/2022 03:45:49 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,400.00 | 2,515,721.68 | Alice Leung | 09/08/2022 03:42:24 PM | 09/08/2022 03:42:24 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,548.47 | 2,514,173.21 | Alice Leung | 09/08/2022 03:46:39 PM | 09/08/2022 03:46:39 PM | Alice Leung | CSC |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,360.00 | 2,504,813.21 | Alice Leung | 09/08/2022 03:44:37 PM | 09/08/2022 03:44:37 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -27,720.00 | 2,477,093.21 | Alice Leung | 09/08/2022 03:43:41 PM | 09/08/2022 03:43:41 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,280.00 | 2,465,813.21 | Alice Leung | 09/08/2022 03:43:52 PM | 09/08/2022 03:43:52 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 2,462,213.21 | Alice Leung | 09/08/2022 03:47:07 PM | 09/08/2022 03:47:07 PM | Alice Leung | Braintrust |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -675.00 | 2,461,558.21 | Alice Leung | 09/08/2022 03:46:58 PM | 09/08/2022 03:46:58 PM | Alice Leung | Lead Forensics |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 2,457,558.21 | Alice Leung | 09/08/2022 03:42:42 PM | 09/08/2022 03:42:42 PM | Alice Leung | ITG |

| Date | Account | Type | Num | Description | Amount | Balance | Created | Last Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,321.07 | 2,455,237.14 Alice Leung | 09/08/2022 03:47:00 PM | 09/08/2022 03:47:00 PM | Alice Leung | Pensionmark Financial Group, LLC |
| 09/08/2022 | Accounts Payable (AP) | Bill | 19347 | Donation for the association of Hispanic MBAs & business professionals | 2,500.00 | 2,457,737.14 Alice Leung | 10/14/2022 04:11:02 PM | 09/09/2022 10:18:53 AM | Alice Leung | Prospanica |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 2,454,737.14 Alice Leung | 09/08/2022 03:43:21 PM | 09/08/2022 03:43:21 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,000.00 | 2,442,737.14 Alice Leung | 09/08/2022 03:48:17 PM | 09/08/2022 03:48:17 PM | Alice Leung | Strategfy, Inc. |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20,920.00 | 2,418,817.14 Alice Leung | 09/08/2022 03:42:06 PM | 09/08/2022 03:42:06 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -22,072.99 | 2,384,744.45 Alice Leung | 09/08/2022 03:44:22 PM | 09/08/2022 03:44:22 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,725.00 | 2,390,019.45 Alice Leung | 09/08/2022 03:44:50 PM | 09/08/2022 03:44:50 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,600.00 | 2,377,419.45 Alice Leung | 09/08/2022 03:49:34 PM | 09/08/2022 03:49:34 PM | Alice Leung | Strategfy, Inc. |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,480.00 | 2,372,939.45 Alice Leung | 09/08/2022 03:50:21 PM | 09/08/2022 03:50:21 PM | Alice Leung | Strategfy, Inc. |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,687.00 | 2,360,052.45 Alice Leung | 09/08/2022 03:47:19 PM | 09/08/2022 03:47:19 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,870.00 | 2,356,182.45 Alice Leung | 09/08/2022 03:50:43 PM | 09/08/2022 03:50:43 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,947.50 | 2,347,234.95 Alice Leung | 09/08/2022 03:41:28 PM | 09/08/2022 03:41:28 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,000.00 | 2,312,234.95 Alice Leung | 09/08/2022 03:46:11 PM | 09/08/2022 03:46:11 PM | Alice Leung | PackageX, Inc. |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -630.00 | 2,311,604.95 Alice Leung | 09/08/2022 03:43:03 PM | 09/08/2022 03:43:03 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,115.00 | 2,309,489.95 Alice Leung | 09/08/2022 03:43:37 PM | 09/08/2022 03:43:37 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,727.20 | 2,299,762.75 Alice Leung | 09/08/2022 03:50:03 PM | 09/08/2022 03:50:03 PM | Alice Leung | Nearshore Depot LLC |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -179.69 | 2,299,583.06 Alice Leung | 09/08/2022 03:45:26 PM | 09/08/2022 03:45:26 PM | Alice Leung | VETTY |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,080.00 | 2,259,503.06 Alice Leung | 09/08/2022 03:45:02 PM | 09/08/2022 03:45:02 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Credit Card) | 166950097,1651325429 | | -3,825.00 | 2,255,678.06 Alice Leung | 09/09/2022 05:39:33 PM | 09/09/2022 05:38:27 PM | Alice Leung | WeWork (Hawk Tower) |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -31,501.25 | 2,224,376.81 Alice Leung | 09/08/2022 03:44:08 PM | 09/08/2022 03:44:08 PM | Alice Leung | ITG |
| 09/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -163.83 | 2,224,212.98 Alice Leung | 09/08/2022 03:49:16 PM | 09/08/2022 03:49:16 PM | Alice Leung | Amazon Web Services |
| 09/09/2022 | Accounts Payable (AP) | Bill | BK-fabric-220909 | Bob Kusnetz - Aug 6 to Sep 9, 2022 | 18,000.00 | 2,242,212.98 Alice Leung | 10/14/2022 04:12:32 PM | 09/15/2022 05:31:31 PM | Alice Leung | Braintrust |
| 09/09/2022 | Accounts Payable (AP) | Bill | 214-222 | Service fee for invoice# BK-fabric-220909 | 1,800.00 | 2,244,012.98 Alice Leung | 10/22/2022 08:48:44 AM | 10/03/2022 12:03:40 PM | Alice Leung | Braintrust |
| 09/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | 6 | | -36,348.00 | 2,207,664.98 Alice Leung | 09/12/2022 09:30:44 AM | 09/12/2022 09:25:11 AM | Alice Leung | Encore Nearshore, Inc |
| 09/09/2022 | Accounts Payable (AP) | Vendor Credit | ARFTCN0015856 | Onetime credit for invoice number PRINV0295109 due to a change in commencement date - Jun 2022 | -3,185.12 | 2,204,479.86 Alice Leung | 10/10/2022 10:44:05 AM | 09/12/2022 11:30:54 AM | Alice Leung | UKG Inc. |
| 09/12/2022 | Accounts Payable (AP) | Bill | 8111209965 | Global subsidiary management director change and disbursement | 398.00 | 2,204,877.86 Alice Leung | 10/20/2022 11:46:29 AM | 09/12/2022 05:41:37 PM | Alice Leung | CSC |
| 09/12/2022 | Accounts Payable (AP) | Bill | 1256 | SOC 2 report | 17,000.00 | 2,221,877.86 Alice Leung | 10/20/2022 11:45:27 AM | 10/12/2022 01:07:22 PM | Alice Leung | Oread Risk & Advisory, LLC |
| 09/12/2022 | Accounts Payable (AP) | Bill | SAL/1188/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 5: based on actuals - Aug 2022 | 17,062.50 | 2,238,940.36 Alice Leung | 10/20/2022 11:45:01 AM | 10/05/2022 10:33:30 AM | Alice Leung | Born Group Inc |
| 09/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -21,489.50 | 2,217,470.86 Alice Leung | 10/05/2022 03:33:37 PM | 10/05/2022 03:33:37 PM | Alice Leung | Carta |
| 09/12/2022 | Accounts Payable (AP) | Bill | INV-0725 | McDonald's menu (RFM) input validation solution - automated testing and angular upgrade | 2,632.50 | 2,220,103.36 Alice Leung | 10/20/2022 11:47:11 AM | 10/03/2022 05:43:54 PM | Alice Leung | Calibrate Consulting LLC |
| 09/12/2022 | Accounts Payable (AP) | Bill | FB-SU-3442 | Software technical support (product team) - Aug 2022 | 17,286.00 | 2,237,389.36 Alice Leung | 10/14/2022 04:08:32 PM | 10/04/2022 10:07:29 PM | Alice Leung | Shopdev |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,419.00 | 2,234,970.36 Alice Leung | 10/05/2022 03:56:26 PM | 10/05/2022 03:56:26 PM | Alice Leung | Brilliant |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,446.00 | 2,218,524.36 Alice Leung | 10/05/2022 03:58:46 PM | 10/05/2022 03:58:46 PM | Alice Leung | Born Group Inc |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,925.00 | 2,206,599.36 Alice Leung | 10/05/2022 03:58:23 PM | 10/05/2022 03:58:23 PM | Alice Leung | IDC Research, Inc. |
| 09/13/2022 | Accounts Payable (AP) | Bill | CCSS/1341 | Syed Safdar Qasim - Aug 29 to Sep 11, 2022 | 3,600.00 | 2,208,199.36 Alice Leung | 10/20/2022 11:44:36 AM | 10/04/2022 10:38:09 AM | Alice Leung | Creative Chaos North America, LLC |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,245.58 | 2,201,953.80 Alice Leung | 10/05/2022 03:48:48 PM | 10/05/2022 03:48:48 PM | Alice Leung | Quarles & Brady LLP |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -43,416.00 | 2,158,537.80 Alice Leung | 10/05/2022 03:57:58 PM | 10/05/2022 03:57:58 PM | Alice Leung | Remotely Works, Inc |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 2,155,537.80 Alice Leung | 10/05/2022 03:56:51 PM | 10/05/2022 03:56:51 PM | Alice Leung | Partner Insights LLC |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -123.53 | 2,155,414.27 Alice Leung | 10/05/2022 03:49:36 PM | 10/05/2022 03:49:36 PM | Alice Leung | VETTY |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,040.00 | 2,154,374.27 Alice Leung | 10/05/2022 03:51:52 PM | 10/05/2022 03:51:52 PM | Alice Leung | Braintrust |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -22,291.41 | 2,132,082.86 Alice Leung | 10/05/2022 03:59:19 PM | 10/05/2022 03:59:19 PM | Alice Leung | Datadog, Inc. |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,131,722.86 Alice Leung | 10/05/2022 03:50:21 PM | 10/05/2022 03:50:21 PM | Alice Leung | Braintrust |
| 09/13/2022 | Accounts Payable (AP) | Bill | 572057-09132022 | On-demand services - Aug 2022 | 26,855.75 | 2,158,578.61 Alice Leung | 10/20/2022 11:46:01 AM | 10/04/2022 10:55:27 AM | Alice Leung | Datadog, Inc. |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,400.00 | 2,152,178.61 Alice Leung | 10/05/2022 03:57:15 PM | 10/05/2022 03:57:15 PM | Alice Leung | Calibrate Consulting LLC |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,600.00 | 2,136,578.61 Alice Leung | 10/05/2022 03:50:57 PM | 10/05/2022 03:50:57 PM | Alice Leung | Braintrust |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20.49 | 2,136,558.12 Alice Leung | 10/05/2022 03:48:30 PM | 10/05/2022 03:48:30 PM | Alice Leung | Quarles & Brady LLP |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,752.25 | 2,133,805.87 Alice Leung | 10/05/2022 03:57:35 PM | 10/05/2022 03:57:35 PM | Alice Leung | Brilliant |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,133,445.87 Alice Leung | 10/05/2022 03:51:17 PM | 10/05/2022 03:51:17 PM | Alice Leung | Braintrust |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -61,056.00 | 2,072,389.87 Alice Leung | 10/05/2022 03:49:15 PM | 10/05/2022 03:49:15 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -560.00 | 2,071,829.87 Alice Leung | 10/05/2022 03:51:35 PM | 10/05/2022 03:51:35 PM | Alice Leung | Braintrust |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -94.00 | 2,071,735.87 Alice Leung | 10/05/2022 03:48:12 PM | 10/05/2022 03:48:12 PM | Alice Leung | Quarles & Brady LLP |
| 09/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -336.00 | 2,071,399.87 Alice Leung | 10/05/2022 03:50:03 PM | 10/05/2022 03:50:03 PM | Alice Leung | Braintrust |
| 09/14/2022 | Accounts Payable (AP) | Bill | | Tax reimbursement | 62,000.00 | 2,133,399.87 Alice Leung | 10/04/2022 08:43:16 AM | 09/15/2022 06:11:28 PM | Alice Leung | L'azurde Company |
| 09/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | | 2,133,399.87 Alice Leung | 10/05/2022 04:09:56 PM | 10/05/2022 04:09:56 PM | Alice Leung | AnyDesk Software (Hong Kong) Limited |
| 09/14/2022 | Accounts Payable (AP) | Bill | 18021 | Contractors - Aug 2022 | 239,458.20 | 2,372,858.07 Alice Leung | 10/27/2022 11:21:56 AM | 09/15/2022 06:05:06 PM | Alice Leung | BairesDev LLC |
| 09/14/2022 | Accounts Payable (AP) | Vendor Credit | CRD-2022-003 | Subscription refund - Sep 19, 2022 to Jan 18, 2023 | -7,591.15 | 2,365,266.92 Alice Leung | 10/10/2022 10:37:28 AM | 10/04/2022 09:28:00 PM | Alice Leung | Pigment SAS |
| 09/14/2022 | Accounts Payable (AP) | Journal Entry | AJE#657 | Re-attempt: 2nd payment | -1,460.46 | 2,363,806.46 Alice Leung | 10/05/2022 04:09:56 PM | 10/05/2022 04:09:56 PM | Alice Leung | AnyDesk Software (Hong Kong) Limited |
| 09/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -145,604.57 | 2,218,201.89 Alice Leung | 10/05/2022 04:01:51 PM | 10/05/2022 04:01:51 PM | Alice Leung | Cooley LLP |
| 09/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | 0.00 | 2,218,201.89 Alice Leung | 10/04/2022 08:43:26 AM | 10/04/2022 08:37:58 AM | Alice Leung | L'azurde Company |
| 09/14/2022 | Accounts Payable (AP) | Vendor Credit | | Reverse Sep 14, 2022 entry; reason: incorrect amount | -62,000.00 | 2,156,201.89 Alice Leung | 10/04/2022 08:43:16 AM | 10/04/2022 08:36:04 AM | Alice Leung | L'azurde Company |
| 09/15/2022 | Accounts Payable (AP) | Bill | 106 | Servicing fee for placement of Swapnil Vaibhav | 10,000.00 | 2,166,201.89 Alice Leung | 10/14/2022 04:11:22 PM | 10/03/2022 01:36:14 PM | Alice Leung | Novoguild Inc. |
| 09/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,750.00 | 2,164,451.89 Alice Leung | 10/05/2022 04:11:00 PM | 10/05/2022 04:11:00 PM | Alice Leung | Shopdev |
| 09/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -25,563.62 | 2,138,888.27 Alice Leung | 10/05/2022 04:11:23 PM | 10/05/2022 04:11:23 PM | Alice Leung | CDW Direct |
| 09/15/2022 | Accounts Payable (AP) | Bill | 14002738 | AD & support, analyst subscription/technology service charge - Sep 15, 2022 to Dec 15, 2022 | 40,950.00 | 2,179,838.27 Alice Leung | 10/20/2022 11:57:07 AM | 10/04/2022 05:16:26 PM | Alice Leung | Spotlight LLC |
| 09/15/2022 | Accounts Payable (AP) | Bill | 2 | Jack Warner - Aug 22 to Sep 16, 2022 | 6,000.00 | 2,185,838.27 Alice Leung | 10/10/2022 10:44:27 AM | 10/04/2022 10:04:12 PM | Alice Leung | Partner Insights LLC |
| 09/16/2022 | Accounts Payable (AP) | Bill | 214-223 | Service fee for invoice# BK-fabric-220916 | 360.00 | 2,186,198.27 Alice Leung | 10/30/2022 12:52:11 PM | 10/13/2022 10:05:49 AM | Alice Leung | Braintrust |
| 09/16/2022 | Accounts Payable (AP) | Vendor Credit | 1131217041 | Credit for Mar 2022 | -0.77 | 2,186,197.50 Alice Leung | 10/20/2022 11:54:49 AM | 10/04/2022 05:59:03 PM | Alice Leung | Amazon Web Services |
| 09/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,880.00 | 2,180,317.50 Alice Leung | 10/05/2022 03:52:15 PM | 10/05/2022 03:52:15 PM | Alice Leung | Braintrust |
| 09/16/2022 | Accounts Payable (AP) | Vendor Credit | 1131226721 | Credit for Mar 2022 | -1.61 | 2,180,315.89 Alice Leung | 10/20/2022 11:54:49 AM | 10/04/2022 05:59:28 PM | Alice Leung | Amazon Web Services |
| 09/16/2022 | Accounts Payable (AP) | Vendor Credit | 1131230393 | Credit for Mar 2022 | -1.02 | 2,180,314.87 Alice Leung | 10/20/2022 11:54:49 AM | 10/04/2022 05:59:44 PM | Alice Leung | Amazon Web Services |
| 09/16/2022 | Accounts Payable (AP) | Bill | SBUS-677396 | Business+ annual plan start - Sep 16, 2022 to Sep 15, 2023 | 61,614.20 | 2,241,929.07 Alice Leung | 10/22/2022 08:47:37 AM | 10/13/2022 03:19:43 PM | Alice Leung | Slack |
| 09/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,867.86 | 2,232,061.21 Alice Leung | 10/05/2022 04:26:20 PM | 10/05/2022 04:26:20 PM | Alice Leung | Richards Risk Management |
| 09/16/2022 | Accounts Payable (AP) | Bill | BK-fabric-220916 | Bob Kusnetz - Sep 10 to 16, 2022 | 3,600.00 | 2,235,661.21 Alice Leung | 10/20/2022 11:57:36 AM | 10/13/2022 10:06:42 AM | Alice Leung | Braintrust |
| 09/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,326.00 | 2,230,335.21 Alice Leung | 10/05/2022 04:16:00 PM | 10/05/2022 04:16:00 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,025.00 | 2,228,308.21 Alice Leung | 10/05/2022 04:25:49 PM | 10/05/2022 04:25:49 PM | Alice Leung | Aon Consulting, Inc. |
| 09/19/2022 | Accounts Payable (AP) | Bill | 214-224 | Service fee for invoice# Fa-044-EL | 406.00 | 2,228,714.21 Alice Leung | 11/14/2022 11:17:06 AM | 10/11/2022 08:27:03 PM | Alice Leung | Braintrust |
| 09/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,821.37 | 2,215,892.84 Alice Leung | 10/05/2022 04:28:58 PM | 10/05/2022 04:28:58 PM | Alice Leung | Sound Investigation Services |
| 09/19/2022 | Accounts Payable (AP) | Bill | 242733 | Inventory intake - apparel label & polybag | 411.25 | 2,216,304.09 Alice Leung | 11/14/2022 11:19:22 AM | 10/12/2022 11:47:15 AM | Alice Leung | Brilliant |
| 09/19/2022 | Accounts Payable (AP) | Bill | Fa-044-EL | Elena Liabeuf - Aug 29 to Sep 11, 2022 | 4,060.00 | 2,220,364.09 Alice Leung | 10/22/2022 08:49:02 AM | 10/11/2022 07:25:08 PM | Alice Leung | Braintrust |
| 09/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -203,907.30 | 2,016,456.79 Alice Leung | 10/05/2022 04:29:28 PM | 10/05/2022 04:29:28 PM | Alice Leung | BairesDev LLC |
| 09/20/2022 | Accounts Payable (AP) | Bill | 1176989 | Subscription - Oct 2022 to Sep 2023 | 105,387.00 | 2,151,843.79 Alice Leung | 11/28/2022 10:50:01 AM | 10/06/2022 07:43:57 PM | Alice Leung | Gartner |
| 09/20/2022 | Accounts Payable (AP) | Bill | 5773401 | Employment counseling - Aug 2022 | 632.50 | 2,152,476.29 Alice Leung | 10/22/2022 08:49:57 AM | 10/06/2022 07:44:23 PM | Alice Leung | Neal Gerber & Eisenberg |
| 09/22/2022 | Accounts Payable (AP) | Bill | INV-0726 | McDonald's menu (RFM) input validation solution - automated testing and angular upgrade | 2,632.50 | 2,155,108.79 Alice Leung | 10/22/2022 08:49:28 AM | 10/07/2022 08:12:21 PM | Alice Leung | Calibrate Consulting LLC |
| 09/22/2022 | Accounts Payable (AP) | Bill | INV113840 | Annual subscription | 13,891.50 | 2,169,000.29 Alice Leung | 10/22/2022 08:51:12 AM | 10/06/2022 11:24:42 AM | Alice Leung | Keeper Security, Inc. |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,212.00 | 2,152,788.29 Alice Leung | 10/05/2022 04:38:12 PM | 10/05/2022 04:38:12 PM | Alice Leung | TriNet Zenefits |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -330.00 | 2,152,458.29 Alice Leung | 10/05/2022 04:38:53 PM | 10/05/2022 04:38:53 PM | Alice Leung | Neal Gerber & Eisenberg |
| 09/23/2022 | Accounts Payable (AP) | Bill | 81113252113 | California annual report filing - Sep 2022 | 100.00 | 2,152,558.29 Alice Leung | 10/22/2022 08:50:49 AM | 10/04/2022 06:07:01 PM | Alice Leung | CSC |

| Date | Account | Transaction Type | Num | Memo/Description | Amount | Balance | Name | Date | Date | Name | | Payee |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -22,248.00 | 2,130,310.29 Alice Leung | | 10/05/2022 04:38:33 PM | 10/05/2022 04:38:33 PM | Alice Leung | | TripActions |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,129,950.29 Alice Leung | | 10/05/2022 03:52:36 PM | 10/05/2022 03:52:36 PM | Alice Leung | | Braintrust |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -37,464.00 | 2,092,486.29 Alice Leung | | 10/05/2022 04:37:44 PM | 10/05/2022 04:37:44 PM | Alice Leung | | ITG |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -96.25 | 2,092,390.04 Alice Leung | | 10/05/2022 04:39:59 PM | 10/05/2022 04:39:59 PM | Alice Leung | | CSC |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,640.00 | 2,085,750.04 Alice Leung | | 10/05/2022 04:37:25 PM | 10/05/2022 04:37:25 PM | Alice Leung | | ITG |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,461.50 | 2,080,288.54 Alice Leung | | 10/05/2022 04:39:37 PM | 10/05/2022 04:39:37 PM | Alice Leung | | Benewah |
| 09/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -75.00 | 2,080,213.54 Alice Leung | | 10/05/2022 04:38:11 PM | 10/05/2022 04:38:11 PM | Alice Leung | | CSC |
| 09/26/2022 | Accounts Payable (AP) | Bill | 214-225 | Service fee for invoice# Fa-045-EL | 700.00 | 2,080,913.54 Alice Leung | | 11/18/2022 04:03:35 PM | 10/11/2022 08:27:42 PM | Alice Leung | | Braintrust |
| 09/26/2022 | Accounts Payable (AP) | Bill | 357 | Gonzalo Pastor Pelaez - Sep 2022 | 6,484.80 | 2,087,398.34 Alice Leung | | 10/27/2022 11:24:39 AM | 10/05/2022 10:42:30 AM | Alice Leung | | Nearshore Depot LLC |
| 09/26/2022 | Accounts Payable (AP) | Bill | CCSS/1349 | Managed HR services - Sep 2022 | 51,039.00 | 2,138,437.34 Alice Leung | | 10/21/2022 09:30:42 AM | 10/05/2022 03:15:15 PM | Alice Leung | | Creative Chaos North America, LLC |
| 09/26/2022 | Accounts Payable (AP) | Bill | Fa-045-EL | Elena Liakou - Sep 12 to Sep 25, 2022 | 7,000.00 | 2,145,437.34 Alice Leung | | 10/27/2022 11:24:15 AM | 10/11/2022 07:26:21 PM | Alice Leung | | Braintrust |
| 09/26/2022 | Accounts Payable (AP) | Bill | 8111225554 | Quebec annual registry fees and declaration | 35.00 | 2,145,472.34 Alice Leung | | 11/04/2022 07:52:32 PM | 10/11/2022 07:55:46 PM | Alice Leung | | CSC |
| 09/27/2022 | Accounts Payable (AP) | Bill | 6528626 | Michael James Hann - immigration - Aug 2022 | 1,859.09 | 2,147,331.43 Alice Leung | | 10/27/2022 11:26:02 AM | 10/05/2022 10:59:56 AM | Alice Leung | | Quarles & Brady LLP |
| 09/27/2022 | Accounts Payable (AP) | Bill | 6528623 | Avinash Gupta - immigration - Aug 2022 | 324.50 | 2,147,655.93 Alice Leung | | 10/27/2022 11:25:43 AM | 10/05/2022 10:57:59 AM | Alice Leung | | Quarles & Brady LLP |
| 09/27/2022 | Accounts Payable (AP) | Bill | 6528624 | Trinath Subudhi - immigration - Aug 2022 | 1,896.57 | 2,149,552.50 Alice Leung | | 10/27/2022 11:26:32 AM | 10/05/2022 10:58:45 AM | Alice Leung | | Quarles & Brady LLP |
| 09/27/2022 | Accounts Payable (AP) | Bill | CCSS/1351 | Syed Safder Qasim - Sep 12 to 25, 2022 | 3,600.00 | 2,153,152.50 Alice Leung | | 10/27/2022 11:27:08 AM | 10/04/2022 08:47:04 PM | Alice Leung | | Creative Chaos North America, LLC |
| 09/27/2022 | Accounts Payable (AP) | Bill | 6528622 | General immigration advice - Aug 2022 | 662.00 | 2,153,814.50 Alice Leung | | 10/27/2022 11:26:47 AM | 10/05/2022 10:57:23 AM | Alice Leung | | Quarles & Brady LLP |
| 09/27/2022 | Accounts Payable (AP) | Bill | 6528625 | Rafid Saad - immigration - Aug 2022 | 1,792.50 | 2,155,607.00 Alice Leung | | 10/27/2022 11:26:16 AM | 10/05/2022 10:59:20 AM | Alice Leung | | Quarles & Brady LLP |
| 09/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,272.00 | 2,125,335.00 Alice Leung | | 10/05/2022 04:43:53 PM | 10/05/2022 04:43:53 PM | Alice Leung | | Snyk Inc |
| 09/27/2022 | Accounts Payable (AP) | Bill | 11850 | Mercer - Aug 2022 | 100,000.00 | 2,225,335.00 Alice Leung | | 11/28/2022 10:51:57 AM | 10/05/2022 11:40:42 AM | Alice Leung | | MoloLamken LLP |
| 09/27/2022 | Accounts Payable (AP) | Bill | 8111362193 | British Columbia certificate of good standing | 175.00 | 2,225,510.00 Alice Leung | | 11/04/2022 07:52:48 PM | 10/11/2022 07:56:35 PM | Alice Leung | | CSC |
| 09/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,037.86 | 2,214,472.14 Alice Leung | | 10/05/2022 04:43:26 PM | 10/05/2022 04:43:26 PM | Alice Leung | | Edrei Solutions, LLC |
| 09/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,632.50 | 2,211,839.64 Alice Leung | | 10/05/2022 04:45:36 PM | 10/05/2022 04:45:36 PM | Alice Leung | | Calibrate Consulting LLC |
| 09/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -292.35 | 2,211,547.29 Alice Leung | | 10/05/2022 04:45:59 PM | 10/05/2022 04:45:59 PM | Alice Leung | | Brilliant |
| 09/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,560.00 | 2,209,987.29 Alice Leung | | 10/05/2022 03:52:59 PM | 10/05/2022 03:52:59 PM | Alice Leung | | Reed Smith LLP |
| 09/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -64.35 | 2,209,922.94 Alice Leung | | 10/05/2022 04:45:10 PM | 10/05/2022 04:45:10 PM | Alice Leung | | Outreach |
| 09/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3.94 | 2,209,919.00 Alice Leung | | 10/05/2022 04:44:25 PM | 10/05/2022 04:44:25 PM | Alice Leung | | Outreach |
| 09/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 2,203,919.00 Alice Leung | | 10/05/2022 04:46:21 PM | 10/05/2022 04:46:21 PM | Alice Leung | | SevenAtoms |
| 09/28/2022 | Accounts Payable (AP) | Bill | 8111266086 | British Columbia annual filing fees - 2021 & 2022 | 83.00 | 2,204,002.00 Alice Leung | | 11/04/2022 07:53:12 PM | 10/11/2022 07:57:22 PM | Alice Leung | | CSC |
| 09/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -44,011.78 | 2,159,990.22 Alice Leung | | 10/05/2022 04:44:48 PM | 10/05/2022 04:44:48 PM | Alice Leung | | Smartsheet |
| 09/29/2022 | Accounts Payable (AP) | Bill | 3281 | Backoffront-end development, quality assurance and project management | 2,975.00 | 2,162,965.22 Alice Leung | | 11/18/2022 04:03:10 PM | 10/06/2022 07:38:53 PM | Alice Leung | | Mayven |
| 09/30/2022 | Accounts Payable (AP) | Bill | 08/09/2022/FVS | Grzegorz Tokarz & Marek Tkaczyk - Sep 2022 | 13,000.00 | 2,175,965.22 Alice Leung | | 11/18/2022 04:00:22 PM | 10/06/2022 10:42:56 AM | Alice Leung | | Applandeo |
| 09/30/2022 | Accounts Payable (AP) | Bill | BK-fabric-220930 | Bob Kuowitz - Sep 17 to 30, 2022 | 7,200.00 | 2,183,165.22 Alice Leung | | 11/04/2022 07:48:27 PM | 10/13/2022 10:07:36 AM | Alice Leung | | Braintrust |
| 09/30/2022 | Accounts Payable (AP) | Bill | 2299 | Ongoing licensing - Salesforce & Slack integration (invoice 4/4) - Oct 1 to Dec 31, 2022 | 6,500.00 | 2,189,665.22 Alice Leung | | 10/30/2022 12:52:37 PM | 10/06/2022 06:59:06 AM | Alice Leung | | Klue Labs Inc. |
| 09/30/2022 | Accounts Payable (AP) | Bill | US2200853 | Subscription - Oct 4, 2022 to Apr 3, 2023 | 43,410.94 | 2,233,076.16 Alice Leung | | 05/05/2023 02:54:51 PM | 10/11/2022 03:27:05 PM | Alice Leung | | Sisense Inc. |
| 09/30/2022 | Accounts Payable (AP) | Bill | 214-226 | Service fee for invoice# BK-fabric-220930 | 720.00 | 2,233,796.16 Alice Leung | | 11/18/2022 03:50:46 PM | 10/13/2022 10:37:01 AM | Alice Leung | | Braintrust |
| 09/30/2022 | Accounts Payable (AP) | Bill | PULIS2-0000463 | Software engineering services - Sep 2022 | 53,336.00 | 2,287,132.16 Alice Leung | | 12/20/2022 10:33:38 AM | 10/13/2022 09:59:44 AM | Alice Leung | | Encora Nearshore, Inc |
| 09/30/2022 | Accounts Payable (AP) | Bill | INV-0727 | McDonald's menu (RFM) input validation solution - automated testing and angular upgrade | 877.50 | 2,288,009.66 Alice Leung | | 11/04/2022 07:49:04 PM | 10/07/2022 08:13:38 PM | Alice Leung | | Calibrate Consulting LLC |
| 09/30/2022 | Accounts Payable (AP) | Bill | PULIS2-0000462 | Jainam Shah - Sep 2022 | 5,360.00 | 2,293,369.66 Alice Leung | | 12/20/2022 10:33:21 AM | 10/06/2022 11:41:28 AM | Alice Leung | | Encora Nearshore, Inc |
| 09/30/2022 | Accounts Payable (AP) | Bill | OTH50000175 | Tax reimbursement | 65,250.00 | 2,358,649.66 Alice Leung | | 01/10/2023 09:59:47 AM | 10/04/2022 08:42:39 AM | Alice Leung | | L'accorte Company |
| 09/30/2022 | Accounts Payable (AP) | Bill | 653 | Blog posterlistle: How to build a dropshipping program | 900.00 | 2,359,449.66 Alice Leung | | 11/04/2022 07:47:10 PM | 10/05/2022 11:53:18 AM | Alice Leung | | Daniel Mattia |
| 10/01/2022 | Accounts Payable (AP) | Bill | 1129934325 | APN annual program fee - Sep 7, 2022 to Sep 7, 2023 | 2,500.00 | 2,361,949.66 Alice Leung | | 11/04/2022 07:47:58 PM | 10/26/2022 10:01:42 AM | Alice Leung | | Amazon Web Services |
| 10/01/2022 | Accounts Payable (AP) | Bill | 248929 | Employee gift charges and storage fee | 2,047.12 | 2,363,996.78 Alice Leung | | 10/22/2022 08:48:10 AM | 10/05/2022 12:09:51 PM | Alice Leung | | Brilliant |
| 10/01/2022 | Accounts Payable (AP) | Bill | FB-SU-3436 | Software technical support (subscription team) - Aug 2022 | 6,000.00 | 2,369,996.78 Alice Leung | | 10/21/2022 08:30:19 AM | 10/19/2022 09:35:32 AM | Alice Leung | | Shipdev |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333273 | Universal Lacrosse - contractors - Sep 2022 | 11,165.00 | 2,381,161.78 Alice Leung | | 11/14/2022 11:21:48 AM | 10/28/2022 09:24:55 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333276 | Staff augmentation team - Sep 2022 | 30,240.00 | 2,411,401.78 Alice Leung | | 11/14/2022 11:22:52 AM | 10/28/2022 09:26:38 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333284 | Alpaca Audiology - contractors - Sep 2022 | 8,777.50 | 2,420,179.28 Alice Leung | | 11/14/2022 11:26:08 AM | 10/28/2022 09:31:29 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333280 | GNC mobile production support - support infrastructure - Sep 2022 | 3,000.00 | 2,423,179.28 Alice Leung | | 11/14/2022 11:24:09 AM | 10/28/2022 09:29:17 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333279 | GNC mobile CR3 - general technical & development (additional development hours) and quality assurance - Sep 2022 | 4,222.50 | 2,427,401.78 Alice Leung | | 11/14/2022 11:23:47 AM | 10/28/2022 09:28:20 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333275 | NBF - contractors - Sep 2022 | 7,285.00 | 2,434,686.78 Alice Leung | | 11/14/2022 11:22:32 AM | 10/28/2022 09:25:43 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333158 | Product development - Fabric OMS & data engineering and discount - Aug 2022 | 11,539.16 | 2,446,225.94 Alice Leung | | 10/21/2022 09:31:04 AM | 10/19/2022 09:28:25 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333274 | Product development - Fabric OMS & data engineering - Sep 2022 | 26,180.00 | 2,472,385.94 Alice Leung | | 11/14/2022 11:22:09 AM | 11/01/2022 01:46:26 PM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022_246 | Contractors - Sep 2022 | 43,416.00 | 2,515,801.94 Alice Leung | | 10/30/2022 12:37:47 PM | 10/21/2022 10:35:01 AM | Alice Leung | | Remotely Works, Inc. |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333286 | Fabric SFCC cartridge - development and quality assurance - Sep 2022 | 22,952.50 | 2,538,754.44 Alice Leung | | 11/14/2022 11:26:43 AM | 10/28/2022 09:33:18 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 572057-09302022 | Subscription - Sep 1 2022 to Aug 31, 2023 | 207,089.19 | 2,745,843.63 Alice Leung | | 11/28/2022 10:51:33 AM | 10/31/2022 02:31:42 PM | Alice Leung | | Dataidog, Inc. |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333278 | GNC mobile CR3 - general technical & development - Sep 2022 | 4,000.00 | 2,749,843.63 Alice Leung | | 11/14/2022 11:23:31 AM | 10/28/2022 09:27:31 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333285 | GNC - contractors - Sep 2022 | 30,189.50 | 2,780,033.13 Alice Leung | | 11/14/2022 11:26:25 AM | 10/28/2022 09:32:17 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 7634142 | Project Mercer - tech - Jun 2022 | 2,793.06 | 2,782,826.19 Alice Leung | | 12/01/2022 01:03:04 PM | 11/07/2022 11:51:34 AM | Alice Leung | | FTI Consulting, Inc. |
| 10/01/2022 | Accounts Payable (AP) | Bill | FAB1390 | Staff augmentation for storefront support team - Sep 2022 | 12,320.00 | 2,795,146.19 Alice Leung | | 11/14/2022 11:18:45 AM | 10/24/2022 09:47:49 AM | Alice Leung | | St-tech, Inc. |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US3331201 | SOW 04 CR1 - Alpaca Audiology Phase 1 | 6,759.77 | 2,801,905.96 Alice Leung | | 11/14/2022 11:27:18 AM | 11/02/2022 10:22:07 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US3333283 | UI/UX design - Klondike - Sep 2022 | 1,800.00 | 2,803,705.96 Alice Leung | | 11/14/2022 11:25:48 AM | 10/28/2022 09:30:52 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333277 | Fabric loyalty - quality assurance hours - Sep 2022 | 2,706.25 | 2,806,412.21 Alice Leung | | 11/14/2022 11:23:14 AM | 10/27/2022 10:19:49 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333287 | GNC loyalty data migration - Sep 2022 | 5,760.00 | 2,812,172.21 Alice Leung | | 11/14/2022 11:27:00 AM | 10/27/2022 10:20:44 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | 10111936311 | Recruiter - corporate, career pages - enterprise, advanced, job slots, recruitment ads, job wrapping - Jul 28 to Oct 25, 2022 | 39,109.25 | 2,851,281.46 Alice Leung | | 11/14/2022 11:29:34 AM | 10/21/2022 11:00:10 AM | Alice Leung | | LinkedIn |
| 10/01/2022 | Accounts Payable (AP) | Bill | TCCS5084-0013 | Management fee - Oct 2022 | 3,870.00 | 2,855,151.46 Alice Leung | | 11/14/2022 11:17:33 AM | 10/24/2022 09:44:10 AM | Alice Leung | | Aloa, Inc. |
| 10/01/2022 | Accounts Payable (AP) | Bill | FAB1389 | Software quality assurance - QA testing services - Sep 2022 | 12,000.00 | 2,867,151.46 Alice Leung | | 11/14/2022 11:18:28 AM | 10/06/2022 09:12:29 AM | Alice Leung | | Stratesfy, Inc. |
| 10/01/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/0922-0009 | Radha Krishna - Sep 2022 | 2,500.00 | 2,869,651.46 Alice Leung | | 11/14/2022 11:29:16 AM | 10/18/2022 12:06:33 AM | Alice Leung | | Zytun LLC |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022US333292 | SOW 4 - 50% dev complete (25%) - project: Dukeshill phase I | 24,610.94 | 2,894,262.40 Alice Leung | | 11/14/2022 11:25:05 AM | 10/28/2022 09:30:10 AM | Alice Leung | | ITG |
| 10/01/2022 | Accounts Payable (AP) | Bill | ATUSF009 | Header images, supporting images and bank transaction charges | 260.00 | 2,894,522.40 Alice Leung | | 10/21/2022 08:29:46 AM | 10/05/2022 11:45:13 AM | Alice Leung | | Amrish Tagadghar |
| 10/01/2022 | Accounts Payable (AP) | Bill | ABV00309861 | Voice over agent - international and domestic VOIP - Sep 2022 | 2.98 | 2,894,525.38 Alice Leung | | 10/30/2022 12:59:27 PM | 10/15/2022 11:10:07 PM | Alice Leung | | Outreach |
| 10/01/2022 | Accounts Payable (AP) | Bill | 7631719 | Project Mercer - tech - May 2022 | 15,725.97 | 2,910,251.35 Alice Leung | | 12/01/2022 01:02:48 PM | 10/17/2022 01:56:58 PM | Alice Leung | | FTI Consulting, Inc. |
| 10/01/2022 | Accounts Payable (AP) | Bill | INV-0761 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 2,916,651.35 Alice Leung | | 11/04/2022 07:48:42 PM | 10/07/2022 08:15:33 PM | Alice Leung | | Calibrate Consulting LLC |
| 10/01/2022 | Accounts Payable (AP) | Bill | 1127167953 | Aug 2022 | 172.24 | 2,916,823.59 Alice Leung | | 11/04/2022 07:47:32 PM | 10/26/2022 10:03:14 AM | Alice Leung | | Amazon Web Services |
| 10/01/2022 | Accounts Payable (AP) | Bill | 2022-0095 | Will receive reimbursement from GNC (invoice# GNC-MXM-025) | 131,332.01 | 3,048,155.60 Alice Leung | | 12/23/2022 02:36:51 PM | 10/14/2022 08:01:53 PM | Alice Leung | | Appotome Inc. |
| 10/02/2022 | Accounts Payable (AP) | Bill | LS242895 | Atlas pro package monthly invoicing - Sep 2022 | 43,472.02 | 3,091,627.62 Alice Leung | | 11/18/2022 03:59:57 PM | 10/31/2022 02:10:06 PM | Alice Leung | | MongoDB Cloud |
| 10/02/2022 | Accounts Payable (AP) | Bill | 1144708 | Sep 2022 | 167.73 | 3,091,795.35 Alice Leung | | 11/04/2022 07:48:11 PM | 10/26/2022 10:03:14 AM | Alice Leung | | Amazon Web Services |
| 10/03/2022 | Accounts Payable (AP) | Bill | 1154577441 | Amazon web services - Sep 2022 | 406,280.62 | 3,498,075.97 Alice Leung | | 11/28/2022 10:51:06 AM | 10/27/2022 09:42:30 AM | Alice Leung | | Amazon Web Services |
| 10/03/2022 | Accounts Payable (AP) | Bill | 3 | John Warner - Sep 19 to 30, 2022 | 3,000.00 | 3,501,075.97 Alice Leung | | 10/10/2022 12:53:53 PM | 10/04/2022 06:42:24 PM | Alice Leung | | John Warner |
| 10/03/2022 | Accounts Payable (AP) | Bill | 1154567475 | Amazon web services - Sep 2022 | 158.54 | 3,501,234.51 Alice Leung | | 11/14/2022 11:16:28 AM | 10/27/2022 09:43:00 AM | Alice Leung | | Amazon Web Services |
| 10/04/2022 | Accounts Payable (AP) | Bill | 3916 | Google workspace enterprise plus and voice - Sep 2022 | 12,886.96 | 3,514,121.47 Alice Leung | | 11/14/2022 11:20:07 AM | 10/04/2022 11:36:20 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 10/04/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,973.00 | 3,499,148.47 Alice Leung | | 10/05/2022 04:47:43 PM | 10/05/2022 04:47:43 PM | Alice Leung | | Cooley LLP |
| 10/04/2022 | Accounts Payable (AP) | Bill | FAB100822 | PPC marketing - Sep 2022 | 8,000.00 | 3,507,148.47 Alice Leung | | 10/30/2022 01:03:44 PM | 10/05/2022 02:44:09 PM | Alice Leung | | Stratesfy, Inc. |
| 10/04/2022 | Accounts Payable (AP) | Bill | FAB100822 | PPC marketing - Sep 2022 | 8,000.00 | 3,504,314.67 Alice Leung | | 10/22/2022 08:51:50 AM | 10/05/2022 02:44:53 PM | Alice Leung | | SevenAtoms |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -33,440.00 | 3,470,874.67 Alice Leung | | 10/05/2022 04:56:45 PM | 10/05/2022 04:56:45 PM | Alice Leung | | Stratesfy, Inc. |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,334.76 | 3,469,539.91 Alice Leung | | 10/05/2022 04:58:35 PM | 10/05/2022 04:58:35 PM | Alice Leung | | Smartsheet |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,886.96 | 3,456,652.95 Alice Leung | | 10/05/2022 04:57:35 PM | 10/05/2022 04:57:35 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,000.00 | 3,451,652.73 Alice Leung | | 10/05/2022 03:53:36 PM | 10/05/2022 03:53:36 PM | Alice Leung | | Braintrust |

| Date | Account | Transaction Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,000.00 | 3,439,052.73 Alice Leung | 10/05/2022 04:57:03 PM | 10/05/2022 04:57:03 PM | Alice Leung | Stratedy, Inc. |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,400.00 | 3,432,652.73 Alice Leung | 10/05/2022 04:58:55 PM | 10/05/2022 04:58:55 PM | Alice Leung | Calibrate Consulting LLC |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,870.00 | 3,428,782.73 Alice Leung | 10/05/2022 04:58:14 PM | 10/05/2022 04:58:14 PM | Alice Leung | Pada Ventures, Inc. dba GridWik |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -568.00 | 3,428,194.73 Alice Leung | 10/05/2022 03:53:21 PM | 10/05/2022 03:53:21 PM | Alice Leung | Braintrust |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,470.00 | 3,421,724.73 Alice Leung | 10/05/2022 04:55:17 PM | 10/05/2022 04:55:17 PM | Alice Leung | ITG |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,800.00 | 3,418,124.73 Alice Leung | 10/05/2022 04:56:06 PM | 10/05/2022 04:56:06 PM | Alice Leung | Creative Chaos North America, LLC |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | MB-100328 | Membership fees - Oct to Dec, 2022 | 2,000.00 | 3,420,124.73 Alice Leung | 11/14/2022 11:20:31 AM | 10/05/2022 02:47:05 PM | Alice Leung | MACH Alliance, Inc. |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -910.55 | 3,419,214.18 Alice Leung | 10/05/2022 04:57:48 PM | 10/05/2022 04:57:48 PM | Alice Leung | Risk Observation Company |
| 10/05/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -24,610.94 | 3,394,603.24 Alice Leung | 10/05/2022 04:55:45 PM | 10/05/2022 04:55:45 PM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill | 6538950 | General immigration advice - Sep 2022 | 530.00 | 3,395,133.24 Alice Leung | 11/18/2022 03:58:07 PM | 10/31/2022 04:19:18 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -33,956.25 | 3,361,176.99 Alice Leung | 10/10/2022 10:28:40 AM | 10/10/2022 10:28:40 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill | 6538951 | Amit Agarwal - immigration - Sep 2022 | 183.00 | 3,361,359.99 Alice Leung | 11/18/2022 03:57:18 PM | 10/31/2022 04:20:11 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Accounts Payable (AP) | Bill | 6538954 | Shubham Sharma - immigration - Sep 2022 | 20.11 | 3,361,380.10 Alice Leung | 11/18/2022 03:56:45 PM | 10/31/2022 04:23:10 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Accounts Payable (AP) | Bill | 6538953 | Rohit Kumar Gupta - immigration - Sep 2022 | 411.00 | 3,361,791.10 Alice Leung | 11/18/2022 03:57:34 PM | 10/31/2022 04:22:21 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Accounts Payable (AP) | Bill | 6538955 | Rafid Saad - immigration - Sep 2022 | 5,723.25 | 3,367,514.35 Alice Leung | 11/18/2022 03:58:38 PM | 10/31/2022 04:23:59 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 3,363,514.35 Alice Leung | 10/10/2022 10:29:41 AM | 10/10/2022 10:29:41 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -16,845.00 | 3,346,669.35 Alice Leung | 10/10/2022 10:30:01 AM | 10/10/2022 10:30:01 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,235.00 | 3,342,434.35 Alice Leung | 10/10/2022 10:31:49 AM | 10/10/2022 10:31:49 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,800.00 | 3,337,634.35 Alice Leung | 10/10/2022 10:32:06 AM | 10/10/2022 10:32:06 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,600.00 | 3,325,234.35 Alice Leung | 10/10/2022 10:34:25 AM | 10/10/2022 10:34:25 AM | Alice Leung | Stratedy, Inc. |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -950.00 | 3,324,284.35 Alice Leung | 10/10/2022 10:36:39 AM | 10/10/2022 10:36:39 AM | Alice Leung | UKG Inc. |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,445.00 | 3,318,839.35 Alice Leung | 10/10/2022 10:32:21 AM | 10/10/2022 10:32:21 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,100.00 | 3,315,739.35 Alice Leung | 10/10/2022 10:34:06 AM | 10/10/2022 10:34:06 AM | Alice Leung | Stratedy, Inc. |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,360.00 | 3,306,359.35 Alice Leung | 10/10/2022 10:34:43 AM | 10/10/2022 10:34:43 AM | Alice Leung | Stratedy, Inc. |
| 10/06/2022 | Accounts Payable (AP) | Bill | 6538957 | Elena Liakou - immigration - Sep 2022 | 3,263.00 | 3,309,622.35 Alice Leung | 11/18/2022 03:58:22 PM | 10/31/2022 04:25:33 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -42,284.99 | 3,267,337.36 Alice Leung | 10/10/2022 10:32:45 AM | 10/10/2022 10:32:45 AM | Alice Leung | MongoDB Cloud |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,727.20 | 3,257,610.16 Alice Leung | 10/10/2022 10:35:42 AM | 10/10/2022 10:35:42 AM | Alice Leung | Nearshore Depot LLC |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -955.00 | 3,256,755.16 Alice Leung | 10/10/2022 10:28:14 AM | 10/10/2022 10:28:14 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill | 6538958 | Michael James Hann - immigration - Sep 2022 | 417.14 | 3,257,172.30 Alice Leung | 11/18/2022 03:57:51 PM | 10/31/2022 04:24:54 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -32,120.00 | 3,225,052.30 Alice Leung | 10/10/2022 10:31:32 AM | 10/10/2022 10:31:32 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill | SAL/1276/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 6: based on actuals - Sep 2022 | 5,970.75 | 3,231,023.05 Alice Leung | 11/18/2022 03:48:08 PM | 10/12/2022 10:09:49 AM | Alice Leung | Born Group Inc |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,080.00 | 3,190,943.05 Alice Leung | 10/10/2022 10:29:21 AM | 10/10/2022 10:29:21 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,960.00 | 3,176,983.05 Alice Leung | 10/10/2022 10:30:54 AM | 10/10/2022 10:30:54 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -37,575.00 | 3,139,408.05 Alice Leung | 10/10/2022 10:31:11 AM | 10/10/2022 10:31:11 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,415.00 | 3,136,993.05 Alice Leung | 10/10/2022 10:30:18 AM | 10/10/2022 10:30:18 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 3,133,993.05 Alice Leung | 10/10/2022 10:30:36 AM | 10/10/2022 10:30:36 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,480.00 | 3,129,513.05 Alice Leung | 10/10/2022 10:35:05 AM | 10/10/2022 10:35:05 AM | Alice Leung | Stratedy, Inc. |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,473.81 | 3,119,039.24 Alice Leung | 10/10/2022 10:36:04 AM | 10/10/2022 10:36:04 AM | Alice Leung | Qualys Inc. |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,000.00 | 3,106,039.24 Alice Leung | 10/10/2022 10:37:04 AM | 10/10/2022 10:37:04 AM | Alice Leung | Applandeo |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -32,157.85 | 3,073,881.39 Alice Leung | 10/10/2022 10:37:28 AM | 10/10/2022 10:37:28 AM | Alice Leung | Pigment SAS |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,798.34 | 3,062,085.05 Alice Leung | 10/10/2022 10:33:43 AM | 10/10/2022 10:33:43 AM | Alice Leung | Washington Investigative Services |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,250.00 | 3,057,835.05 Alice Leung | 10/10/2022 10:35:20 AM | 10/10/2022 10:35:20 AM | Alice Leung | Stratedy, Inc. |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,734.00 | 3,053,101.05 Alice Leung | 10/10/2022 10:37:47 AM | 10/10/2022 10:37:47 AM | Alice Leung | ANK Search Human Resources Consultancies Est. |
| 10/06/2022 | Accounts Payable (AP) | Bill | FAB1398 | POS implementation for Universal Lacrosse - additional development work - changes and enhancement performed - Aug & Sep, 2022 | 7,168.00 | 3,060,269.05 Alice Leung | 11/14/2022 11:19:18 AM | 10/13/2022 09:48:28 AM | Alice Leung | Stratedy, Inc. |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,940.00 | 3,049,329.05 Alice Leung | 10/10/2022 10:29:03 AM | 10/10/2022 10:29:03 AM | Alice Leung | ITG |
| 10/06/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -675.00 | 3,048,654.05 Alice Leung | 10/10/2022 10:33:11 AM | 10/10/2022 10:33:11 AM | Alice Leung | Lead Forensics |
| 10/06/2022 | Accounts Payable (AP) | Bill | FAB1397 | Warehouse management system implementation - additional development work - changes and enhancement performed - Aug & Sep, 2022 | 6,776.00 | 3,055,430.05 Alice Leung | 11/14/2022 11:19:02 AM | 10/13/2022 09:47:26 AM | Alice Leung | Stratedy, Inc. |
| 10/06/2022 | Accounts Payable (AP) | Bill | 6538952 | Marc Gino Gomez - immigration - Sep 2022 | 141.00 | 3,055,571.05 Alice Leung | 11/18/2022 03:57:05 PM | 10/31/2022 04:21:30 PM | Alice Leung | Quarles & Brady LLP |
| 10/07/2022 | Accounts Payable (AP) | Bill | FB 06/2022 | Yasir Nadeem & Naveed Ahmed Khan - Sep 2022 | 9,600.00 | 3,065,171.05 Alice Leung | 11/04/2022 07:51:31 PM | 10/21/2022 10:23:36 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accounts Payable (AP) | Bill | FB 06/2022 | Yasir Nadeem & Naveed Ahmed Khan - Aug 2022 | 9,600.00 | 3,074,771.05 Alice Leung | 11/04/2022 07:52:04 PM | 10/21/2022 10:23:07 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accounts Payable (AP) | Bill | FB 05/2022 | Yasir Nadeem - May 2022 | 4,800.00 | 3,079,571.05 Alice Leung | 11/04/2022 07:50:35 PM | 10/20/2022 10:02:24 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accounts Payable (AP) | Bill | FB 04/2022 | Yasir Nadeem - Apr 2022 | 1,200.00 | 3,080,771.05 Alice Leung | 11/04/2022 07:51:46 PM | 10/20/2022 10:01:49 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accounts Payable (AP) | Bill | FB 06/2022 | Yasir Nadeem & Naveed Ahmed Khan - Jun 2022 | 8,400.00 | 3,089,171.05 Alice Leung | 11/04/2022 07:50:56 PM | 10/21/2022 10:21:50 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 3,086,171.05 Alice Leung | 10/10/2022 10:44:40 AM | 10/10/2022 10:44:40 AM | Alice Leung | Partner Insights LLC |
| 10/07/2022 | Accounts Payable (AP) | Bill | FB 07/2022 | Yasir Nadeem & Naveed Ahmed Khan - Jul 2022 | 9,600.00 | 3,095,771.05 Alice Leung | 11/04/2022 07:51:14 PM | 10/21/2022 10:22:24 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 3,089,771.05 Alice Leung | 10/10/2022 10:44:27 AM | 10/10/2022 10:44:27 AM | Alice Leung | Partner Insights LLC |
| 10/07/2022 | Accounts Payable (AP) | Bill Payment (Check) | 5753445 | Outplacement fee - Oct 6, 2022 | -46,914.88 | 3,042,856.17 Alice Leung | 10/10/2022 10:44:05 AM | 10/10/2022 10:44:05 AM | Alice Leung | UKG Inc. |
| 10/07/2022 | Accounts Payable (AP) | Bill | 5753445 | Outplacement fee - Oct 6, 2022 | 7,000.00 | 3,049,856.17 Alice Leung | 11/18/2022 04:00:57 PM | 10/14/2022 12:21:35 PM | Alice Leung | VelveCobbs LLC |
| 10/07/2022 | Accounts Payable (AP) | Bill | FB-SU-3471 | Software technical support (subscription team) - Sep 2022 | 6,000.00 | 3,055,856.17 Alice Leung | 10/30/2022 12:37:03 PM | 10/21/2022 10:38:24 AM | Alice Leung | Shopdev |
| 10/10/2022 | Accounts Payable (AP) | Bill | FB-SU-3472 | Software technical support (product team) - Sep 2022 | 12,571.00 | 3,068,427.17 Alice Leung | 10/27/2022 11:21:27 AM | 10/15/2022 01:30:05 AM | Alice Leung | Shopdev |
| 10/10/2022 | Accounts Payable (AP) | Bill | 1G00019127 | Legal & compliance leaders (midsize) advisor - Oct 1, 2022 to Mar 31, 2023 | 15,324.75 | 3,083,751.92 Alice Leung | 11/18/2022 04:07:05 PM | 11/07/2022 12:25:36 PM | Alice Leung | Gartner |
| 10/10/2022 | Accounts Payable (AP) | Bill | 12-2022-03300 | Premium course bundle (300 active users) and yearly fee for e-learning platform - Oct 1, 2022 to Sep 30, 2023 | 65,047.50 | 3,148,799.42 Alice Leung | 11/28/2022 10:49:12 AM | 10/21/2022 11:26:02 AM | Alice Leung | Docebo NA Inc. |
| 10/11/2022 | Accounts Payable (AP) | Bill | CCSS/1364 | Syed Salaker Qasim - Sep 26 to Oct 9, 2022 | 3,600.00 | 3,152,399.42 Alice Leung | 11/18/2022 04:03:27 PM | 10/31/2022 11:28:57 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/11/2022 | Accounts Payable (AP) | Bill | 2022US333293 | BTTN phase 1 CR2 - due on signing | 12,985.00 | 3,165,384.42 Alice Leung | 11/18/2022 04:02:43 PM | 11/07/2022 12:27:24 PM | Alice Leung | ITG |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -172.21 | 3,165,212.21 Alice Leung | 10/14/2022 04:02:26 PM | 10/14/2022 04:02:26 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -172.27 | 3,165,039.94 Alice Leung | 10/14/2022 04:04:09 PM | 10/14/2022 04:04:09 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -172.24 | 3,164,867.70 Alice Leung | 10/14/2022 04:06:38 PM | 10/14/2022 04:06:38 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -167.89 | 3,164,699.81 Alice Leung | 10/14/2022 04:06:19 PM | 10/14/2022 04:06:19 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -172.45 | 3,164,527.36 Alice Leung | 10/14/2022 04:06:11 PM | 10/14/2022 04:05:26 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -167.70 | 3,164,359.66 Alice Leung | 10/14/2022 04:02:54 PM | 10/14/2022 04:02:54 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -167.90 | 3,164,191.76 Alice Leung | 10/14/2022 04:07:41 PM | 10/14/2022 04:07:41 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -158.72 | 3,164,033.04 Alice Leung | 10/14/2022 04:03:20 PM | 10/14/2022 04:03:20 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -167.72 | 3,163,865.32 Alice Leung | 10/14/2022 04:04:35 PM | 10/14/2022 04:04:35 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -172.33 | 3,163,692.99 Alice Leung | 10/14/2022 04:05:04 PM | 10/14/2022 04:05:04 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -172.12 | 3,163,520.87 Alice Leung | 10/14/2022 04:07:23 PM | 10/14/2022 04:07:23 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -172.43 | 3,163,348.37 Alice Leung | 10/14/2022 04:08:05 PM | 10/14/2022 04:08:05 PM | Alice Leung | Amazon Web Services |
| 10/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,500.00 | 3,160,848.37 Alice Leung | 10/14/2022 04:11:51 PM | 10/14/2022 04:11:51 PM | Alice Leung | Zylon LLC |
| 10/12/2022 | Accounts Payable (AP) | Bill | FABE-10-001 | Rite-Aid/Highmark project initial amounts - Oct 12, 2022 to Aug 31, 2023 | 182,100.00 | 3,342,948.37 Alice Leung | 03/14/2023 11:02:50 AM | 10/12/2022 02:33:42 PM | Alice Leung | DigiCommerce Group Inc |
| 10/12/2022 | Accounts Payable (AP) | Bill | 572057-10122022 | On-demand services - Sep 2022 | 9,551.41 | 3,352,499.78 Alice Leung | 11/18/2022 04:05:44 PM | 10/31/2022 02:34:54 PM | Alice Leung | Dialpad, Inc. |
| 10/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,500.00 | 3,349,999.78 Alice Leung | 10/14/2022 04:11:31 PM | 10/14/2022 04:11:31 PM | Alice Leung | Prospanica |
| 10/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -29,271.00 | 3,320,728.78 Alice Leung | 10/14/2022 04:09:50 PM | 10/14/2022 04:09:50 PM | Alice Leung | Novartis |
| 10/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,000.00 | 3,310,728.78 Alice Leung | 10/14/2022 04:11:22 PM | 10/14/2022 04:11:22 PM | Alice Leung | Novoguild Inc. |
| 10/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,286.00 | 3,293,442.78 Alice Leung | 10/14/2022 04:08:32 PM | 10/14/2022 04:08:32 PM | Alice Leung | Shopdev |
| 10/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,200.00 | 3,291,242.78 Alice Leung | 10/14/2022 04:10:59 PM | 10/14/2022 04:10:59 PM | Alice Leung | BloomReach, Inc. |
| 10/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -18,000.00 | 3,273,242.78 Alice Leung | 10/14/2022 04:12:32 PM | 10/14/2022 04:12:32 PM | Alice Leung | Braintrust |
| 10/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -60,000.00 | 3,213,242.78 Alice Leung | 10/14/2022 04:10:18 PM | 10/14/2022 04:10:18 PM | Alice Leung | BloomReach, Inc. |

| Date | Account | Type | Ref # | Description | Amount | Date/Time | Date/Time | User | Vendor |
|------|---------|------|-------|-------------|--------|-----------|-----------|------|--------|
| 10/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -35,000.00 | 3,178,242.79 Alice Leung | 10/14/202 04:12:11 PM | 10/14/2022 04:12:11 PM | Alice Leung | PackageX, Inc. |
| 10/13/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -560.00 | 3,177,682.79 Alice Leung | 10/14/2022 04:12:54 PM | 10/14/2022 04:12:54 PM | Alice Leung | Braintrust |
| 10/14/2022 | Accounts Payable (AP) | Bill | 5753467 | Outplacement fee - Oct 11, 2022 | 500.00 | 3,178,182.79 Alice Leung | 11/18/2022 04:01:43 PM | 10/17/2022 11:42:29 AM | Alice Leung | VelveJobs LLC |
| 10/14/2022 | Accounts Payable (AP) | Bill | 16901 | Contractors - Sep 2022 | 201,752.10 | 3,379,934.89 Alice Leung | 11/28/2022 10:49:42 AM | 10/17/2022 10:54:29 AM | Alice Leung | BairesDev LLC |
| 10/14/2022 | Accounts Payable (AP) | Bill | 214-227 | Service fee for invoice# BK-fabric-221014 | 720.00 | 3,380,654.89 Alice Leung | 11/28/2022 10:57:33 AM | 10/17/2022 11:45:08 AM | Alice Leung | Braintrust |
| 10/14/2022 | Accounts Payable (AP) | Bill | BK-fabric-221014 | Bob Kusnetz - Oct 1 to 14, 2022 | 7,200.00 | 3,387,854.89 Alice Leung | 11/18/2022 04:03:57 PM | 10/17/2022 10:39:22 AM | Alice Leung | Braintrust |
| 10/14/2022 | Accounts Payable (AP) | Bill | 2022_286 | Contractors - Oct 2022 | 61,263.53 | 3,449,118.41 Alice Leung | 11/28/2022 10:48:45 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/17/2022 | Accounts Payable (AP) | Bill | Fa-046-EL | Elena Liakou - Sep 26 to Oct 6, 2022 | 5,600.00 | 3,454,718.41 Alice Leung | 11/18/2022 04:04:20 PM | 10/28/2022 02:21:58 PM | Alice Leung | Braintrust |
| 10/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,855.75 | 3,427,862.66 Alice Leung | 10/20/2022 11:46:01 AM | 10/20/2022 11:46:01 AM | Alice Leung | Datadog, Inc. |
| 10/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15.00 | 3,427,847.66 Alice Leung | 10/20/2022 11:46:49 AM | 10/20/2022 11:46:49 AM | Alice Leung | CSC |
| 10/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,000.00 | 3,410,847.66 Alice Leung | 10/20/2022 11:45:27 AM | 10/20/2022 11:45:27 AM | Alice Leung | Oread Risk & Advisory, LLC |
| 10/17/2022 | Accounts Payable (AP) | Bill | 5775524 | Employment counseling - Sep 2022 | 2,132.00 | 3,412,979.66 Alice Leung | 11/18/2022 04:08:18 PM | 10/17/2022 11:29:26 AM | Alice Leung | Neal Gerber & Eisenberg |
| 10/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,062.50 | 3,395,917.16 Alice Leung | 10/20/2022 11:45:01 AM | 10/20/2022 11:45:01 AM | Alice Leung | Born Group Inc |
| 10/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,632.50 | 3,393,284.66 Alice Leung | 10/20/2022 11:47:10 AM | 10/20/2022 11:47:10 AM | Alice Leung | Caltirole Consulting LLC |
| 10/17/2022 | Accounts Payable (AP) | Bill | 214-226 | Service fee for invoice# Fa-046-EL | 560.00 | 3,393,844.66 Alice Leung | 12/05/2022 01:21:00 PM | 10/28/2022 04:17:05 PM | Alice Leung | Braintrust |
| 10/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 3,390,244.66 Alice Leung | 10/20/2022 11:44:36 AM | 10/20/2022 11:44:36 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -388.00 | 3,389,846.66 Alice Leung | 10/20/2022 11:46:29 AM | 10/20/2022 11:46:29 AM | Alice Leung | CSC |
| 10/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -160.43 | 3,389,686.23 Alice Leung | 10/20/2022 11:54:49 AM | 10/20/2022 11:54:49 AM | Alice Leung | Amazon Web Services |
| 10/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -260.00 | 3,389,426.23 Alice Leung | 10/20/2022 11:55:13 AM | 10/20/2022 11:55:13 AM | Alice Leung | Amrish Tagedghar |
| 10/19/2022 | Accounts Payable (AP) | Bill | IN_17913 | Technical consultancy - National Business Furniture implementation - Sep 2022 | 12,950.00 | 3,402,376.23 Alice Leung | 11/18/2022 04:09:27 PM | 10/19/2022 11:34:30 AM | Alice Leung | BloomReach, Inc |
| 10/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 3,398,776.23 Alice Leung | 10/20/2022 11:57:36 AM | 10/20/2022 11:57:36 AM | Alice Leung | Braintrust |
| 10/19/2022 | Accounts Payable (AP) | Bill | | | -2.98 | 3,398,773.25 Alice Leung | 10/20/2022 11:57:58 AM | 10/20/2022 11:57:58 AM | Alice Leung | Outreach |
| 10/19/2022 | Accounts Payable (AP) | Bill | 2022US333294 | Klondike phase 1 CR 2 - Klondike design enhancements | 2,520.00 | 3,401,293.25 Alice Leung | 11/18/2022 04:08:52 PM | 10/28/2022 09:43:09 AM | Alice Leung | ITG |
| 10/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,950.00 | 3,360,343.25 Alice Leung | 10/20/2022 11:57:07 AM | 10/20/2022 11:57:07 AM | Alice Leung | Spotlight LLC |
| 10/19/2022 | Accounts Payable (AP) | Bill | FAB1399 | OMS integrations for Chicos - milestone: production release | 20,064.00 | 3,380,407.25 Alice Leung | 11/18/2022 04:09:50 PM | 11/08/2022 12:44:19 PM | Alice Leung | Stratedy, Inc. |
| 10/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -167.73 | 3,380,239.52 Alice Leung | 10/21/2022 09:27:32 AM | 10/21/2022 09:27:32 AM | Alice Leung | Amazon Web Services |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 3,374,239.52 Alice Leung | 10/22/2022 08:51:33 AM | 10/22/2022 08:51:33 AM | Alice Leung | SevenAtoms |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 3,368,239.52 Alice Leung | 10/21/2022 09:30:19 AM | 10/21/2022 09:30:19 AM | Alice Leung | Shopdev |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -100.00 | 3,368,139.52 Alice Leung | 10/22/2022 08:50:49 AM | 10/22/2022 08:50:49 AM | Alice Leung | CSC |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -61,614.20 | 3,306,525.32 Alice Leung | 10/22/2022 08:47:37 AM | 10/22/2022 08:47:37 AM | Alice Leung | Slack |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,080.00 | 3,302,445.32 Alice Leung | 10/22/2022 08:49:02 AM | 10/22/2022 08:49:02 AM | Alice Leung | Braintrust |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,891.50 | 3,288,573.82 Alice Leung | 10/22/2022 08:51:12 AM | 10/22/2022 08:51:12 AM | Alice Leung | Keeper Security, Inc. |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,539.16 | 3,277,034.66 Alice Leung | 10/22/2022 09:31:04 AM | 10/21/2022 09:31:04 AM | Alice Leung | ITG |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,047.12 | 3,274,987.54 Alice Leung | 10/22/2022 08:48:10 AM | 10/22/2022 08:48:10 AM | Alice Leung | Brilliant |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,800.00 | 3,273,187.54 Alice Leung | 10/22/2022 08:48:44 AM | 10/22/2022 08:48:44 AM | Alice Leung | Braintrust |
| 10/21/2022 | Accounts Payable (AP) | Bill | 214-229 | Service fee for invoice# BK-fabric-221021 | 360.00 | 3,273,547.54 Alice Leung | 12/05/2022 01:36:10 PM | 10/24/2022 02:50:25 PM | Alice Leung | Braintrust |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -172.24 | 3,273,375.30 Alice Leung | 10/22/2022 08:50:24 AM | 10/22/2022 08:50:24 AM | Alice Leung | Amazon Web Services |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -632.50 | 3,272,742.80 Alice Leung | 10/22/2022 08:49:57 AM | 10/22/2022 08:49:57 AM | Alice Leung | Neal Gerber & Eisenberg |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,632.50 | 3,270,110.30 Alice Leung | 10/22/2022 08:49:28 AM | 10/22/2022 08:49:28 AM | Alice Leung | Caltirole Consulting LLC |
| 10/21/2022 | Accounts Payable (AP) | Bill | BK-fabric-221021 | Bob Kusnetz - Oct 15 to 21, 2022 | 3,600.00 | 3,273,710.30 Alice Leung | 11/18/2022 04:04:51 PM | 10/24/2022 02:15:17 PM | Alice Leung | Braintrust |
| 10/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -51,039.00 | 3,222,671.30 Alice Leung | 10/21/2022 09:30:42 AM | 10/21/2022 09:30:42 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/21/2022 | Accounts Payable (AP) | Bill | 5753494 | Outplacement fee - Oct 17, 2022 | 500.00 | 3,223,171.30 Alice Leung | 11/18/2022 04:02:02 PM | 10/22/2022 09:08:16 PM | Alice Leung | VelveJobs LLC |
| 10/24/2022 | Accounts Payable (AP) | Bill | CI-US-23265 | Annual enterprise license - Oct 24, 2022 to Oct 23, 2023 | 12,454.80 | 3,235,626.10 Alice Leung | 11/28/2022 10:55:45 AM | 11/02/2022 11:03:45 AM | Alice Leung | Slack |
| 10/25/2022 | Accounts Payable (AP) | Bill | 2100239653 | US: business wire national (470 words) and global-mobile-social-measurable apps | 1,170.00 | 3,236,796.10 Alice Leung | 11/28/2022 10:56:40 AM | 10/27/2022 12:16:47 PM | Alice Leung | Business Wire, Inc. |
| 10/25/2022 | Accounts Payable (AP) | Bill | CCSS/1373 | Syed Safdar Qasim - Oct 10 to 23, 2022 | 3,600.00 | 3,240,396.10 Alice Leung | 11/28/2022 10:57:06 AM | 10/31/2022 02:19:09 PM | Alice Leung | Creative Chaos North America, LLC |
| 10/26/2022 | Accounts Payable (AP) | Bill | CCSS/1376 | Managed HR services - Oct 2022 | 44,119.00 | 3,284,515.10 Alice Leung | 11/18/2022 04:05:42 PM | 11/01/2022 11:06:38 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -239,458.20 | 3,045,056.90 Alice Leung | 10/27/2022 11:21:58 AM | 10/27/2022 11:21:58 AM | Alice Leung | BairesDev LLC |
| 10/26/2022 | Accounts Payable (AP) | Bill | 8111349153D (Part 1) | Delaware estimated tax - Q3 2022 | 32,915.95 | 3,077,972.85 Alice Leung | 11/28/2022 02:19:42 PM | 10/27/2022 04:04:20 PM | Alice Leung | CSC |
| 10/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,484.80 | 3,071,488.05 Alice Leung | 10/27/2022 11:24:39 AM | 10/27/2022 11:24:39 AM | Alice Leung | Nearshore Depot LLC |
| 10/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -449,244.13 | 2,622,243.92 Alice Leung | 10/27/2022 11:25:06 AM | 10/27/2022 11:25:06 AM | Alice Leung | Amazon Web Services |
| 10/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,000.00 | 2,615,243.92 Alice Leung | 10/27/2022 11:24:15 AM | 10/27/2022 11:24:15 AM | Alice Leung | Braintrust |
| 10/26/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,571.00 | 2,602,672.92 Alice Leung | 10/27/2022 11:21:27 AM | 10/27/2022 11:21:27 AM | Alice Leung | Shopdev |
| 10/27/2022 | Accounts Payable (AP) | Vendor Credit | 8957872F-0013 | Credit adjustment for invoice# 8957872F-0010 | -3,043.20 | 2,599,629.72 Alice Leung | 02/02/2023 04:21:29 PM | 10/27/2022 04:46:34 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 10/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 2,593,629.72 Alice Leung | 10/30/2022 12:37:03 PM | 10/30/2022 12:37:03 PM | Alice Leung | Shopdev |
| 10/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,859.09 | 2,591,770.63 Alice Leung | 10/27/2022 11:26:02 AM | 10/27/2022 11:26:02 AM | Alice Leung | Quarles & Brady LLP |
| 10/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,896.57 | 2,589,874.06 Alice Leung | 10/27/2022 11:26:32 AM | 10/27/2022 11:26:32 AM | Alice Leung | Quarles & Brady LLP |
| 10/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -43,416.00 | 2,546,458.06 Alice Leung | 10/30/2022 12:37:47 PM | 10/30/2022 12:37:47 PM | Alice Leung | Remotely Works, Inc |
| 10/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -324.50 | 2,546,133.56 Alice Leung | 10/27/2022 11:25:43 AM | 10/27/2022 11:25:43 AM | Alice Leung | Quarles & Brady LLP |
| 10/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 2,542,533.56 Alice Leung | 10/27/2022 11:27:08 AM | 10/27/2022 11:27:08 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -662.00 | 2,541,871.56 Alice Leung | 10/27/2022 11:26:47 AM | 10/27/2022 11:26:47 AM | Alice Leung | Quarles & Brady LLP |
| 10/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,792.50 | 2,540,079.06 Alice Leung | 10/27/2022 11:26:16 AM | 10/27/2022 11:26:16 AM | Alice Leung | Quarles & Brady LLP |
| 10/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,500.00 | 2,533,579.06 Alice Leung | 10/30/2022 12:52:37 PM | 10/30/2022 12:52:37 PM | Alice Leung | Klue Labs Inc. |
| 10/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,533,219.06 Alice Leung | 10/30/2022 12:52:11 PM | 10/30/2022 12:52:11 PM | Alice Leung | Braintrust |
| 10/28/2022 | Accounts Payable (AP) | Bill | 10528664 | Cobra base monthly fee, HSA monthly fee and sec. 125 participant fee - Oct 2022 | 360.00 | 2,533,579.06 Alice Leung | 11/09/2022 02:01:34 PM | 11/08/2022 01:40:43 PM | Alice Leung | Nava Benefit Solutions, Inc. |
| 10/28/2022 | Accounts Payable (AP) | Bill | 214-230 | Service fee for invoice# Fa-047-EL | 560.00 | 2,534,139.06 Alice Leung | 12/09/2022 04:43:08 PM | 10/28/2022 06:23:32 PM | Alice Leung | Braintrust |
| 10/28/2022 | Accounts Payable (AP) | Bill | Fa-047-EL | Elena Liakou - Oct 10 to 23, 2022 | 5,600.00 | 2,539,739.06 Alice Leung | 11/28/2022 10:57:47 AM | 10/28/2022 05:26:08 PM | Alice Leung | Braintrust |
| 10/29/2022 | Accounts Payable (AP) | Bill | F88AEFFD-0024 | Invoice Number - A9203793R | 14,925.68 | 2,554,664.74 Alice Leung | 12/05/2022 01:27:10 PM | 11/02/2022 04:36:17 PM | Alice Leung | VETTY |
| 10/31/2022 | Accounts Payable (AP) | Bill | BK-fabric-221028 | Bob Kusnetz - Oct 22 to 28, 2022 | 3,600.00 | 2,558,264.74 Alice Leung | 11/05/2022 01:35:16 PM | 11/01/2022 01:21:47 PM | Alice Leung | Braintrust |
| 10/31/2022 | Accounts Payable (AP) | Bill | INV3318217 | Voice usage: international minutes and domestic VOIP - Oct 2022 | 2.85 | 2,558,267.39 Alice Leung | 11/09/2022 02:01:01 PM | 11/08/2022 05:10:41 PM | Alice Leung | Outreach |
| 10/31/2022 | Accounts Payable (AP) | Bill | 1110/2022/PVS | Grzegorz Tokarz & Marek Tkaczyk - Oct 2022 | 13,000.00 | 2,571,267.39 Alice Leung | 12/20/2022 10:38:55 AM | 11/01/2022 06:27:09 AM | Alice Leung | Applandeo |
| 10/31/2022 | Accounts Payable (AP) | Bill | 659 | Blog post/article, comprehensive edit and social media copy | 562.50 | 2,571,829.89 Alice Leung | 12/05/2022 01:34:50 PM | 11/08/2022 01:59:02 PM | Alice Leung | Daniel Matisa |
| 10/31/2022 | Accounts Payable (AP) | Bill | Fa-048-EL | Elena Liakou - Oct 24 to 31, 2022 | 3,360.00 | 2,575,189.89 Alice Leung | 11/05/2022 01:24:52 PM | 11/04/2022 05:09:49 PM | Alice Leung | Braintrust |
| 10/31/2022 | Accounts Payable (AP) | Bill | 214-232 | Service fee for invoice# Fa-048-EL | 336.00 | 2,575,525.89 Alice Leung | 12/19/2022 09:53:30 AM | 11/04/2022 05:04:04 PM | Alice Leung | Braintrust |
| 10/31/2022 | Accounts Payable (AP) | Bill | 214-231 | Service fee for invoice# BK-fabric-221028 | 360.00 | 2,575,885.89 Alice Leung | 12/19/2022 09:53:12 AM | 11/01/2022 06:04:44 PM | Alice Leung | Braintrust |
| 10/31/2022 | Accounts Payable (AP) | Bill | 3303 | Back/front-end development, quality assurance and project management | 5,735.00 | 2,581,620.89 Alice Leung | 11/14/2022 11:30:08 AM | 11/01/2022 10:31:13 AM | Alice Leung | Mayven |
| 11/01/2022 | Accounts Payable (AP) | Bill | FAB1400 | Staff augmentation for storefront support team - Oct 2022 | 12,320.00 | 2,593,940.89 Alice Leung | 12/05/2022 01:37:28 PM | 11/07/2022 11:10:29 PM | Alice Leung | Stratedy, Inc. |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,600.00 | 2,584,340.89 Alice Leung | 11/04/2022 07:51:31 PM | 11/04/2022 07:51:31 PM | Alice Leung | Remotebase |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -83.00 | 2,584,257.89 Alice Leung | 11/04/2022 07:53:14 PM | 11/04/2022 07:53:14 PM | Alice Leung | CSC |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,600.00 | 2,574,657.89 Alice Leung | 11/04/2022 07:51:14 PM | 11/04/2022 07:51:14 PM | Alice Leung | Remotebase |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333362 | GNC loyalty data migration - Oct 2022 | 7,200.00 | 2,581,857.89 Alice Leung | 12/05/2022 01:35:38 PM | 11/01/2022 07:37:53 PM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 7CC55064-0014 | Management fee - Nov 2022 | 3,960.00 | 2,585,817.89 Alice Leung | 12/05/2022 01:36:43 PM | 11/01/2022 05:03:33 PM | Alice Leung | Pada Ventures, Inc. dba Flowlink |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,800.00 | 2,581,017.89 Alice Leung | 11/04/2022 07:50:35 PM | 11/04/2022 07:50:35 PM | Alice Leung | Remotebase |
| 11/01/2022 | Accounts Payable (AP) | Bill | | | -4,800.00 | 2,578,617.89 Alice Leung | 11/04/2022 07:47:59 PM | 11/04/2022 07:47:59 PM | Alice Leung | Amazon Web Services |
| 11/01/2022 | Accounts Payable (AP) | Bill | 259806 | Storage fee, sales order and shipping charge | 4,709.61 | 2,583,227.50 Alice Leung | 11/28/2022 04:10:14 PM | 11/03/2022 08:32:31 AM | Alice Leung | Brilliant |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -43,410.94 | 2,539,816.56 Alice Leung | 11/04/2022 07:53:46 PM | 11/04/2022 07:53:46 PM | Alice Leung | Siteimprove Inc. |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,200.00 | 2,532,616.56 Alice Leung | 11/04/2022 07:49:26 PM | 11/04/2022 07:49:26 PM | Alice Leung | Braintrust |
| 11/01/2022 | Accounts Payable (AP) | Bill | 262017 | Shipping charge | 0.40 | 2,532,616.96 Alice Leung | 11/28/2022 10:52:22 AM | 11/03/2022 02:33:25 PM | Alice Leung | Brilliant |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -900.00 | 2,531,816.96 Alice Leung | 11/04/2022 07:47:10 PM | 11/04/2022 07:47:10 PM | Alice Leung | Daniel Matisa |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,200.00 | 2,530,616.96 Alice Leung | 11/04/2022 07:46:52 PM | 11/04/2022 07:46:52 PM | Alice Leung | Remotebase |

| Date | Account | Transaction Type | Number | Memo/Description | Amount | Balance | Date Created | Date Cleared | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -877.50 | 2,529,739.46 Alice Leung | 11/04/2022 07:50:04 PM | 11/04/2022 07:49:04 PM | Alice Leung | Calibrate Consulting LLC |
| 11/01/2022 | Accounts Payable (AP) | Bill | F88ABEFD-0026 | Oct 2022 | 447.59 | 2,530,187.05 Alice Leung | 11/18/2022 04:06:03 PM | 11/02/2022 04:57:35 PM | Alice Leung | VETTY |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -35.00 | 2,530,152.05 Alice Leung | 11/04/2022 07:52:32 PM | 11/04/2022 07:52:32 PM | Alice Leung | CSC |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -175.00 | 2,529,977.05 Alice Leung | 11/04/2022 07:52:48 PM | 11/04/2022 07:52:48 PM | Alice Leung | CSC |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333352 | Product development - Fabric OMS & data engineering - Oct 2022 | 26,880.00 | 2,556,857.05 Alice Leung | 12/05/2022 01:38:29 PM | 11/03/2022 02:58:42 PM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,800.00 | 2,547,257.05 Alice Leung | 11/04/2022 07:52:04 PM | 11/04/2022 07:52:04 PM | Alice Leung | Remotebase |
| 11/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,400.00 | 2,538,857.05 Alice Leung | 11/04/2022 07:50:56 PM | 11/04/2022 07:50:56 PM | Alice Leung | Remotebase |
| 11/01/2022 | Accounts Payable (AP) | Bill | INV-0787 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 2,545,257.05 Alice Leung | 12/05/2022 01:37:05 PM | 11/08/2023 01:02:00 PM | Alice Leung | Calibrate Consulting LLC |
| 11/01/2022 | Accounts Payable (AP) | Bill | IL5245B25 | Atlas pro package monthly invoicing - Oct 2022 | 41,944.62 | 2,587,201.67 Alice Leung | 12/05/2022 01:39:11 PM | 11/16/2022 03:19:50 PM | Alice Leung | MongoDB Cloud |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333351 | Universal Licensee - contractors - Oct 2022 | 13,072.50 | 2,600,274.17 Alice Leung | 12/13/2022 04:19:07 PM | 12/06/2022 10:06:28 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 17087 | Fabric OMS integration for Chico's | 125,000.00 | 2,725,274.17 Alice Leung | 11/28/2022 10:56:06 AM | 11/23/2022 10:10:26 AM | Alice Leung | Bounteous, Inc. |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2555008 | Mercer - Aug 2022 | 10,775.87 | 2,736,050.04 Alice Leung | 11/18/2022 04:07:27 PM | 11/10/2022 03:28:34 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Accounts Payable (AP) | Bill | PUL32-0000570 | Jansen Shah - Oct 2022 | 5,390.00 | 2,741,440.04 Alice Leung | 12/20/2022 10:33:50 AM | 11/28/2022 12:29:07 PM | Alice Leung | Encora Nearshore, Inc |
| 11/01/2022 | Accounts Payable (AP) | Bill | 7644025 | Project Mercer - tech - Aug 2022 | 2,396.93 | 2,743,836.97 Alice Leung | 01/08/2023 12:40:57 PM | 12/02/2022 11:51:42 AM | Alice Leung | FTI Consulting, Inc. |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333384 | Fabric EnableAll marketplace & OMS integration - Oct 2022 | 3,867.50 | 2,747,704.47 Alice Leung | 12/13/2022 04:23:02 PM | 12/06/2022 10:14:48 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2571322 | Mercer - Sep 2022 | 4,026.02 | 2,751,730.49 Alice Leung | 11/28/2022 10:58:11 AM | 11/10/2022 03:35:10 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333353 | NBF - contractors - Oct 2022 | 3,625.00 | 2,755,355.49 Alice Leung | 12/13/2022 04:20:46 PM | 12/06/2022 10:07:34 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333288 | Fabric subscriptions product team - GNC use-case focus - Sep 2022 | 40,080.00 | 2,795,435.49 Alice Leung | 11/28/2022 10:55:22 AM | 11/18/2022 02:34:52 PM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333291 | GNC mobile subscriptions and loyalty enhancements - Sep 2022 | 10,995.00 | 2,806,430.49 Alice Leung | 11/28/2022 10:55:01 AM | 11/18/2022 02:33:50 PM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333358 | GNC mobile subscriptions and loyalty enhancements - Oct 2022 | 13,300.00 | 2,819,730.49 Alice Leung | 12/05/2022 01:36:48 PM | 11/18/2022 02:40:52 PM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333360 | GNC - contractors - Oct 2022 | 31,233.75 | 2,850,964.24 Alice Leung | 12/13/2022 04:21:31 PM | 12/06/2022 10:12:45 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2555006 | General corporate - Aug 2022 | 11,236.51 | 2,862,200.75 Alice Leung | 12/13/2022 04:17:26 PM | 11/30/2022 05:45:08 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333366 | BTTN phase 1 CR4 | 1,400.00 | 2,863,600.75 Alice Leung | 12/13/2022 04:20:30 PM | 12/06/2022 10:16:13 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333355 | GNC mobile CR3 - general technical & development - Oct 2022 | 4,000.00 | 2,867,600.75 Alice Leung | 12/13/2022 04:23:16 PM | 12/06/2022 10:08:36 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333357 | GNC mobile production support - support infrastructure - Oct 2022 | 3,000.00 | 2,870,600.75 Alice Leung | 12/13/2022 04:21:04 PM | 12/06/2022 10:10:32 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333381 | Fabric SFCC cartridge - development and quality assurance - Oct 2022 | 17,097.50 | 2,887,698.25 Alice Leung | 12/13/2022 04:22:36 PM | 12/06/2022 10:13:37 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 19478 | Contractors - Oct 2022 | 173,657.40 | 3,061,355.65 Alice Leung | 12/05/2022 01:39:33 PM | 11/14/2022 03:44:50 PM | Alice Leung | BairesDev LLC |
| 11/01/2022 | Accounts Payable (AP) | Bill | 7632813 | Project Mercer - Jun 2022 | 15,585.97 | 3,076,941.62 Alice Leung | 12/05/2022 01:32:02 PM | 11/23/2022 11:50:54 AM | Alice Leung | FTI Consulting, Inc. |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333356 | GNC mobile quality assurance - Oct 2022 | 1,800.00 | 3,078,541.62 Alice Leung | 12/13/2022 04:23:30 PM | 12/06/2022 10:09:37 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333363 | Fabric subscriptions product team - GNC use-case focus - Oct 2022 | 26,393.18 | 3,104,934.90 Alice Leung | 12/13/2022 04:21:50 PM | 12/07/2022 09:48:37 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333359 | UI/UX design - Klondike - Oct 2022 | 3,150.00 | 3,108,084.80 Alice Leung | 12/13/2022 04:22:15 PM | 12/06/2022 10:11:45 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333379 | GNC loyalty data migration CR1 | 5,000.00 | 3,113,084.90 Alice Leung | 12/05/2022 01:36:12 PM | 11/18/2022 10:11:44 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333368 | BTTN phase 1 CR 1 - development complete | 12,500.00 | 3,125,584.80 Alice Leung | 12/13/2022 04:20:11 PM | 12/06/2022 10:17:10 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2555007 | Series C Financing - Aug 2022 | 1,680.00 | 3,127,244.80 Alice Leung | 11/18/2022 04:07:11 PM | 11/10/2022 03:27:32 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333292 | BTTN phase 1 CR1 - 50% of CR1 due on signing | 12,500.00 | 3,139,744.80 Alice Leung | 11/28/2022 10:54:41 AM | 11/15/2022 02:46:58 PM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/1022-0010 | Radha Krishna - Oct 2022 | 2,500.00 | 3,142,244.80 Alice Leung | 01/16/2023 10:55:33 AM | 12/12/2022 11:13:19 AM | Alice Leung | Zytun LLC |
| 11/01/2022 | Accounts Payable (AP) | Bill | FAB1380 | UKG/OKTA API integration - invoice 02 of 02: 100% development complete (50%) | 6,000.00 | 3,148,244.80 Alice Leung | 11/18/2022 03:47:31 PM | 11/08/2022 01:00:28 PM | Alice Leung | Strateefy, Inc. |
| 11/01/2022 | Accounts Payable (AP) | Bill | 2022US333365 | Fabric BrainTree integration - Oct 2022 | 5,040.00 | 3,153,284.80 Alice Leung | 12/13/2022 04:19:54 PM | 12/06/2022 10:15:34 AM | Alice Leung | ITG |
| 11/01/2022 | Accounts Payable (AP) | Bill | 410000326158 | Booth at Shoptalk (Mandalay Bay Convention Resort) - Mar 28 & 29, 2022 | 142,431.91 | 3,295,716.71 Alice Leung | 01/08/2023 12:57:45 PM | 11/18/2022 05:48:14 PM | Alice Leung | Freeman |
| 11/02/2022 | Accounts Payable (AP) | Bill | INV-SM-00041138 | GetFeedback pro plan - Nov 1, 2022 to Oct 31, 2023 | 13,781.25 | 3,309,497.96 Alice Leung | 12/05/2022 01:42:18 PM | 11/14/2022 04:13:25 PM | Alice Leung | Momentive |
| 11/02/2022 | Accounts Payable (AP) | Bill | 4047 | Google workspace enterprise plus and voice - Oct 2022 | 12,886.73 | 3,322,384.69 Alice Leung | 12/05/2022 01:41:13 PM | 11/08/2022 11:19:00 AM | Alice Leung | StridaPrime Solutions USA Inc. |
| 11/02/2022 | Accounts Payable (AP) | Bill | 12211418726 | Premium (committed) plan - Nov 2022 to Jan 2023 | 53,970.12 | 3,376,354.81 Alice Leung | 02/01/2023 07:41:30 PM | 11/09/2022 12:45:25 PM | Alice Leung | Aigolia |
| 11/02/2022 | Accounts Payable (AP) | Bill | 259509 | Senior leadership book gift | 1,430.71 | 3,377,785.52 Alice Leung | 12/05/2022 01:30:50 PM | 11/04/2022 10:27:22 AM | Alice Leung | Brilliant |
| 11/02/2022 | Accounts Payable (AP) | Bill | FAB1401 | Software quality assurance - QA testing services - Oct 2022 | 12,000.00 | 3,389,785.52 Alice Leung | 12/05/2022 01:40:54 PM | 11/07/2022 11:27:34 AM | Alice Leung | Strateefy, Inc. |
| 11/02/2022 | Accounts Payable (AP) | Bill | 278784 | Professional services (first interim fee and administrative charge | 53,000.00 | 3,442,785.52 Alice Leung | 01/17/2023 11:37:24 AM | 11/03/2022 02:48:46 PM | Alice Leung | Russell Reynolds Associates, Inc. |
| 11/03/2022 | Accounts Payable (AP) | Bill | Deposit | NRF - lodging (deposit) - Jan 14 to 18, 2023 | 20,158.80 | 3,462,944.12 Alice Leung | 02/01/2023 12:29:23 PM | 11/07/2022 03:22:22 PM | Alice Leung | Ink 48 Hotel |
| 11/03/2022 | Accounts Payable (AP) | Bill | 1179293009 | Amazon web services - Oct 2022 | 163.83 | 3,463,107.95 Alice Leung | 12/05/2022 01:40:08 PM | 11/10/2022 03:10:05 PM | Alice Leung | Amazon Web Services |
| 11/03/2022 | Accounts Payable (AP) | Bill | 1179260405 | Amazon web services - Oct 2022 | 415,293.64 | 3,878,401.59 Alice Leung | 12/05/2022 01:40:26 PM | 11/10/2022 03:09:24 PM | Alice Leung | Amazon Web Services |
| 11/04/2022 | Accounts Payable (AP) | Bill | 214-233 | Service fee for invoice# BK-fabric-221104 | 360.00 | 3,878,761.59 Alice Leung | 12/23/2022 02:36:13 PM | 11/08/2022 01:02:00 PM | Alice Leung | Braintrust |
| 11/04/2022 | Accounts Payable (AP) | Bill | BK-fabric-221104 | Bob Kurowitz - Oct 29 to Nov 4, 2022 | 3,600.00 | 3,882,361.59 Alice Leung | 12/20/2022 10:36:47 AM | 11/08/2022 06:35:19 PM | Alice Leung | Braintrust |
| 11/04/2022 | Accounts Payable (AP) | Bill | IN_17947 | Technical consultancy - National Business Furniture implementation - Oct 2022 | 14,400.00 | 3,896,761.59 Alice Leung | 12/20/2022 10:36:25 AM | 11/04/2022 10:12:39 AM | Alice Leung | BloomReach, Inc |
| 11/04/2022 | Accounts Payable (AP) | Bill | 5753546 | Outplacement fee - Oct 31 & Nov 2, 2022 | 1,000.00 | 3,897,761.59 Alice Leung | 12/20/2022 10:35:03 AM | 11/07/2022 05:58:14 PM | Alice Leung | VelvetJobs LLC |
| 11/04/2022 | Accounts Payable (AP) | Bill | FAB110823 | Paid search campaigns and reporting - Oct 2022 | 6,000.00 | 3,903,761.59 Alice Leung | 12/05/2022 01:31:36 PM | 11/07/2022 12:35:02 PM | Alice Leung | SevenAtoms |
| 11/06/2022 | Accounts Payable (AP) | Bill | 391 | Eyden Villanueva Alipuche - Jul 1 to 8, 2022 | 1,690.80 | 3,905,452.39 Alice Leung | 12/20/2022 10:35:41 AM | 11/08/2022 12:11:17 PM | Alice Leung | Nearshore Depot LLC |
| 11/06/2022 | Accounts Payable (AP) | Bill | INV00206327 | SaaS - premium - proration - Oct 30, 2022 to Jul 29, 2023 | 5,414.73 | 3,910,867.12 Alice Leung | 12/20/2022 10:35:16 AM | 11/10/2022 04:04:40 PM | Alice Leung | Gitlab |
| 11/07/2022 | Accounts Payable (AP) | Bill | 2022US333383 | SOW 44 - 100% dev complete (35%) - project: Dukeshill phase 1 | 34,455.31 | 3,945,322.43 Alice Leung | 12/13/2022 04:19:32 PM | 12/06/2022 11:21:59 AM | Alice Leung | ITG |
| 11/07/2022 | Accounts Payable (AP) | Bill | SAL/1441/22-22 | SOW1: Fabric PIM implementation for Pencon - invoice 7: based on actuals - Oct 2022 | 2,236.00 | 3,947,558.43 Alice Leung | 12/09/2022 04:44:44 PM | 11/07/2022 03:37:45 PM | Alice Leung | Born Group Inc |
| 11/07/2022 | Accounts Payable (AP) | Bill | FB 10/2022 | Yeol Nadeem - Oct 2022 | 4,800.00 | 3,952,358.43 Alice Leung | 11/28/2022 10:52:54 AM | 11/18/2022 09:53:18 AM | Alice Leung | Remotebase |
| 11/07/2022 | Accounts Payable (AP) | Bill | | Unemployment insurance contributions, re-employment service fund and interest assessment surcharge (CD) - 2021 & 2022 | 1,260.00 | 3,953,618.43 Alice Leung | 02/16/2023 04:07:00 PM | 12/01/2022 05:26:56 PM | Alice Leung | New York State |
| 11/08/2022 | Accounts Payable (AP) | Bill | CC55/1385 | Syed Safder Qasim - Oct 24 to Nov 6, 2022 | 3,600.00 | 3,957,218.43 Alice Leung | 12/13/2022 04:24:08 PM | 11/16/2022 03:15:31 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/08/2022 | Accounts Payable (AP) | Bill | 2626 | Print - foam board, cards and shipping | 325.31 | 3,957,543.74 Alice Leung | 11/28/2022 04:58:06 PM | 11/08/2022 01:45:24 PM | Alice Leung | Blue Ink |
| 11/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 3,957,183.74 Alice Leung | 11/09/2022 02:01:04 PM | 11/09/2022 02:01:04 PM | Alice Leung | Nexia Benefit Solutions, Inc. |
| 11/08/2022 | Accounts Payable (AP) | Bill | 7647802 | Project Mercer - tech - Sep 2022 | 2,624.34 | 3,959,808.08 Alice Leung | 12/02/2022 10:37:34 AM | 11/30/2022 12:24:24 PM | Alice Leung | FTI Consulting, Inc. |
| 11/09/2022 | Accounts Payable (AP) | Bill | 572057-11092022 | On-demand services - Oct 2022 | 14,093.15 | 3,973,901.23 Alice Leung | 12/20/2022 10:34:52 AM | 11/10/2022 04:04:21 PM | Alice Leung | Datadog |
| 11/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -65,250.00 | 3,908,651.23 Alice Leung | 11/14/2022 11:15:04 AM | 11/14/2022 11:14:49 AM | Alice Leung | L'azurde Company |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,240.00 | 3,878,411.23 Alice Leung | 11/14/2022 11:22:49 AM | 11/14/2022 11:22:52 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,222.50 | 3,874,188.73 Alice Leung | 11/14/2022 11:24:23 AM | 11/14/2022 11:23:59 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,165.00 | 3,863,023.73 Alice Leung | 11/14/2022 11:21:48 AM | 11/14/2022 11:21:48 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,160.00 | 3,836,863.73 Alice Leung | 11/14/2022 11:22:09 AM | 11/14/2022 11:22:09 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 3,833,863.73 Alice Leung | 11/14/2022 11:24:09 AM | 11/14/2022 11:24:09 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,870.00 | 3,829,993.73 Alice Leung | 11/14/2022 11:17:33 AM | 11/14/2022 11:17:33 AM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,400.00 | 3,823,593.73 Alice Leung | 11/14/2022 11:17:56 AM | 11/14/2022 11:17:56 AM | Alice Leung | Calibrate Consulting LLC |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -158.54 | 3,823,435.19 Alice Leung | 11/14/2022 11:16:28 AM | 11/14/2022 11:16:29 AM | Alice Leung | Amazon Web Services |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 3,819,435.19 Alice Leung | 11/14/2022 11:23:31 AM | 11/14/2022 11:23:31 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,759.77 | 3,812,675.42 Alice Leung | 11/14/2022 11:27:18 AM | 11/14/2022 11:27:18 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -406.00 | 3,812,269.42 Alice Leung | 11/14/2022 11:17:06 AM | 11/14/2022 11:17:06 AM | Alice Leung | Braintrust |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,285.00 | 3,804,984.42 Alice Leung | 11/14/2022 11:24:39 AM | 11/14/2022 11:24:39 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,168.00 | 3,797,816.42 Alice Leung | 11/14/2022 11:19:18 AM | 11/14/2022 11:19:18 AM | Alice Leung | Strateefy, Inc. |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -411.25 | 3,797,405.17 Alice Leung | 11/14/2022 11:19:42 AM | 11/14/2022 11:19:42 AM | Alice Leung | Strateefy, Inc. |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,800.00 | 3,795,605.17 Alice Leung | 11/14/2022 11:25:48 AM | 11/14/2022 11:25:48 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,320.00 | 3,783,285.17 Alice Leung | 11/14/2022 11:18:45 AM | 11/14/2022 11:18:45 AM | Alice Leung | Strateefy, Inc. |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -22,952.50 | 3,760,332.67 Alice Leung | 11/14/2022 11:25:05 AM | 11/14/2022 11:25:05 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,760.00 | 3,754,572.67 Alice Leung | 11/14/2022 11:27:00 AM | 11/14/2022 11:27:00 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,776.00 | 3,747,796.67 Alice Leung | 11/14/2022 11:19:02 AM | 11/14/2022 11:19:02 AM | Alice Leung | Strateefy, Inc. |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,000.00 | 3,745,796.67 Alice Leung | 11/14/2022 11:20:31 AM | 11/14/2022 11:20:31 AM | Alice Leung | Mach, Inc. |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,189.50 | 3,715,607.17 Alice Leung | 11/14/2022 11:26:25 AM | 11/14/2022 11:26:25 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -24,610.94 | 3,690,996.23 Alice Leung | 11/14/2022 11:25:12 AM | 11/14/2022 11:25:12 AM | Alice Leung | ITG |

| Date | Account | Type | Ref | Description | Amount | | | | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,000.00 | 3,678,996.23 Alice Leung | 11/14/2022 11:18:28 AM | 11/14/2022 11:18:28 AM | Alice Leung | Stratedy, Inc. |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,886.96 | 3,666,109.27 Alice Leung | 11/14/2022 11:20:07 AM | 11/14/2022 11:20:07 AM | Alice Leung | StrataPrime Solutions USA Inc. |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,706.25 | 3,663,403.02 Alice Leung | 11/14/2022 11:23:14 AM | 11/14/2022 11:23:14 AM | Alice Leung | ITG |
| 11/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -8,777.50 | 3,654,625.52 Alice Leung | 11/14/2022 11:26:08 AM | 11/14/2022 11:26:08 AM | Alice Leung | ITG |
| 11/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,500.00 | 3,652,125.52 Alice Leung | 11/14/2022 11:29:10 AM | 11/14/2022 11:29:10 AM | Alice Leung | Zylun LLC |
| 11/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,735.00 | 3,646,390.52 Alice Leung | 11/14/2022 11:30:06 AM | 11/14/2022 11:30:06 AM | Alice Leung | Mayven |
| 11/11/2022 | Accounts Payable (AP) | Bill | BK-fabric-221111 | Bob Kusnetz - Nov 5 to 11, 2022 | 3,600.00 | 3,649,990.52 Alice Leung | 01/08/2023 12:36:07 PM | 11/15/2022 06:55:29 PM | Alice Leung | Braintrust |
| 11/11/2022 | Accounts Payable (AP) | Bill | FB-SU-3542 | Software technical support (product team) - Oct 2022 | 12,000.00 | 3,661,990.52 Alice Leung | 01/13/2023 10:26:50 AM | 11/21/2022 12:09:45 PM | Alice Leung | Shopdev |
| 11/11/2022 | Accounts Payable (AP) | Bill | FB-SU-3543 | Software technical support (subscription team) - Oct 2022 | 5,714.00 | 3,667,704.52 Alice Leung | 01/13/2023 10:26:50 AM | 11/18/2022 02:47:10 PM | Alice Leung | Shopdev |
| 11/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,551.41 | 3,658,153.11 Alice Leung | 11/14/2022 11:28:48 AM | 11/14/2022 11:28:48 AM | Alice Leung | Dataking, Inc. |
| 11/11/2022 | Accounts Payable (AP) | Bill | 214-234 | Service fee for invoice# BK-fabric-221111 | 360.00 | 3,658,513.11 Alice Leung | 01/08/2023 12:38:23 PM | 11/16/2022 10:17:59 AM | Alice Leung | Braintrust |
| 11/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -39,109.25 | 3,619,403.86 Alice Leung | 11/14/2022 11:29:34 AM | 11/14/2022 11:29:34 AM | Alice Leung | Linkedin |
| 11/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,089.43 | 3,617,314.43 Alice Leung | 11/18/2022 03:48:41 PM | 11/18/2022 03:48:41 PM | Alice Leung | FTI Consulting, Inc. |
| 11/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2.65 | 3,617,311.78 Alice Leung | 11/18/2022 03:50:20 PM | 11/18/2022 03:50:20 PM | Alice Leung | Outreach |
| 11/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 3,611,311.78 Alice Leung | 11/18/2022 03:47:31 PM | 11/18/2022 03:47:31 PM | Alice Leung | Stratedy, Inc. |
| 11/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -720.00 | 3,610,591.78 Alice Leung | 11/18/2022 03:50:46 PM | 11/18/2022 03:50:46 PM | Alice Leung | Braintrust |
| 11/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20,158.60 | 3,590,433.18 Alice Leung | 11/18/2022 03:51:15 PM | 11/18/2022 03:51:15 PM | Alice Leung | Ink 48 Hotel |
| 11/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,970.75 | 3,584,462.43 Alice Leung | 11/18/2022 03:48:06 PM | 11/18/2022 03:48:06 PM | Alice Leung | Born Group Inc |
| 11/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,725.97 | 3,568,736.46 Alice Leung | 11/18/2022 03:49:13 PM | 11/18/2022 03:49:13 PM | Alice Leung | FTI Consulting, Inc. |
| 11/14/2022 | Accounts Payable (AP) | Bill | 316a | Compensation planner including off-cycle team view - Nov 8, 2022 to Jun 28, 2023 | 12,917.00 | 3,581,653.46 Alice Leung | 02/16/2023 04:12:08 PM | 11/15/2022 09:45:44 AM | Alice Leung | Pave |
| 11/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -411.00 | 3,581,242.46 Alice Leung | 11/18/2022 03:57:34 PM | 11/18/2022 03:57:34 PM | Alice Leung | Quarles & Brady LLP |
| 11/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20.11 | 3,581,222.35 Alice Leung | 11/18/2022 03:56:45 PM | 11/18/2022 03:56:45 PM | Alice Leung | Quarles & Brady LLP |
| 11/14/2022 | Accounts Payable (AP) | Bill | 2022_321 | Contractors - Nov 2022 | 17,999.00 | 3,599,221.35 Alice Leung | 12/09/2022 04:44:21 PM | 11/18/2022 03:11:12 PM | Alice Leung | Remotely Works, Inc |
| 11/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,263.00 | 3,595,958.35 Alice Leung | 11/18/2022 03:58:22 PM | 11/18/2022 03:58:22 PM | Alice Leung | Quarles & Brady LLP |
| 11/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,723.25 | 3,590,235.10 Alice Leung | 11/18/2022 03:58:38 PM | 11/18/2022 03:58:38 PM | Alice Leung | Quarles & Brady LLP |
| 11/14/2022 | Accounts Payable (AP) | Bill | 1888 | Uber reimbursement for CommerceNext dinner - Nov 10, 2022 | 506.92 | 3,590,742.02 Alice Leung | 11/28/2022 10:54:09 AM | 11/15/2022 10:04:48 AM | Alice Leung | Commerce Next |
| 11/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -530.00 | 3,590,212.02 Alice Leung | 11/18/2022 03:58:07 PM | 11/18/2022 03:58:07 PM | Alice Leung | Quarles & Brady LLP |
| 11/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,985.00 | 3,577,227.02 Alice Leung | 11/18/2022 04:02:43 PM | 11/18/2022 04:02:43 PM | Alice Leung | ITG |
| 11/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -417.14 | 3,576,809.88 Alice Leung | 11/18/2022 03:57:51 PM | 11/18/2022 03:57:51 PM | Alice Leung | Quarles & Brady LLP |
| 11/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -141.00 | 3,576,668.88 Alice Leung | 11/18/2022 03:57:05 PM | 11/18/2022 03:57:05 PM | Alice Leung | Quarles & Brady LLP |
| 11/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -183.00 | 3,576,485.88 Alice Leung | 11/18/2022 03:57:18 PM | 11/18/2022 03:57:18 PM | Alice Leung | Quarles & Brady LLP |
| 11/15/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,000.00 | 3,563,485.88 Alice Leung | 11/18/2022 04:00:21 PM | 11/18/2022 04:00:21 PM | Alice Leung | Applandeo |
| 11/15/2022 | Accounts Payable (AP) | Bill | 5778152 | Employment counseling - Oct 2022 | 729.00 | 3,564,214.88 Alice Leung | 01/08/2023 12:38:35 PM | 11/15/2022 01:32:48 PM | Alice Leung | Neal Gerber & Eisenberg |
| 11/15/2022 | Accounts Payable (AP) | Bill | INV-0116 | World Retail Congress cocktail sponsorship - Nov 17, 2022 | 10,000.00 | 3,574,214.88 Alice Leung | 12/05/2022 01:31:14 PM | 11/18/2022 05:40:25 PM | Alice Leung | Coresight Research, Inc. |
| 11/15/2022 | Accounts Payable (AP) | Bill | 3410613 | IDC's emerging vendor program - Nov 2022 to Jan 2023 | 11,925.00 | 3,586,139.88 Alice Leung | 12/23/2022 02:39:20 PM | 11/15/2022 03:02:48 PM | Alice Leung | IDC Research, Inc. |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,793.06 | 3,583,346.82 Alice Leung | 11/18/2022 03:49:48 PM | 11/18/2022 03:49:48 PM | Alice Leung | FTI Consulting, Inc. |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -700.00 | 3,582,646.82 Alice Leung | 11/18/2022 04:03:35 PM | 11/18/2022 04:03:35 PM | Alice Leung | Braintrust |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -500.00 | 3,582,146.82 Alice Leung | 11/18/2022 04:01:43 PM | 11/18/2022 04:01:43 PM | Alice Leung | VelveCobra LLC |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,775.87 | 3,571,370.95 Alice Leung | 11/18/2022 04:07:27 PM | 11/18/2022 04:07:27 PM | Alice Leung | Cooley LLP |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,800.00 | 3,567,770.95 Alice Leung | 11/18/2022 04:05:27 PM | 11/18/2022 04:05:27 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,975.00 | 3,564,795.95 Alice Leung | 11/18/2022 04:03:10 PM | 11/18/2022 04:03:10 PM | Alice Leung | Mayven |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -447.59 | 3,564,348.36 Alice Leung | 11/18/2022 04:06:03 PM | 11/18/2022 04:06:03 PM | Alice Leung | VETTY |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -43,472.02 | 3,520,876.34 Alice Leung | 11/18/2022 04:06:26 PM | 11/18/2022 04:06:26 PM | Alice Leung | MongoDB Cloud |
| 11/16/2022 | Accounts Payable (AP) | Bill | 6544968 | General immigration advice - Oct 2022 | 100.00 | 3,520,976.34 Alice Leung | 01/08/2023 12:36:27 PM | 11/17/2022 02:28:36 PM | Alice Leung | Quarles & Brady LLP |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,200.00 | 3,513,776.34 Alice Leung | 11/18/2022 04:03:57 PM | 11/18/2022 04:03:57 PM | Alice Leung | Braintrust |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -44,119.00 | 3,469,657.34 Alice Leung | 11/18/2022 04:05:42 PM | 11/18/2022 04:05:42 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/16/2022 | Accounts Payable (AP) | Bill | 6544969 | Amit Agarwal - immigration - Oct 2022 | 13.93 | 3,469,671.27 Alice Leung | 01/08/2023 12:36:11 PM | 11/17/2022 02:29:33 PM | Alice Leung | Quarles & Brady LLP |
| 11/16/2022 | Accounts Payable (AP) | Bill | 6544973 | Rafid Saad - immigration - Oct 2022 | 1,370.00 | 3,471,041.27 Alice Leung | 01/08/2023 12:37:09 PM | 11/17/2022 02:32:16 PM | Alice Leung | Quarles & Brady LLP |
| 11/16/2022 | Accounts Payable (AP) | Bill | 6544971 | Marc Gino Gomez - immigration - Oct 2022 | 14.90 | 3,471,056.17 Alice Leung | 01/08/2023 12:36:43 PM | 11/17/2022 02:31:03 PM | Alice Leung | Quarles & Brady LLP |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,000.00 | 3,464,056.17 Alice Leung | 11/18/2022 04:00:57 PM | 11/18/2022 04:00:57 PM | Alice Leung | VelveCobra LLC |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,600.00 | 3,458,456.17 Alice Leung | 11/18/2022 04:04:20 PM | 11/18/2022 04:04:20 PM | Alice Leung | Braintrust |
| 11/16/2022 | Accounts Payable (AP) | Bill | 6544970 | Pardha Saradhi Pavuluri - immigration - Oct 2022 | 6,845.71 | 3,465,301.88 Alice Leung | 01/08/2023 12:37:22 PM | 11/17/2022 02:30:27 PM | Alice Leung | Quarles & Brady LLP |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,324.75 | 3,449,977.13 Alice Leung | 11/18/2022 04:07:55 PM | 11/18/2022 04:07:55 PM | Alice Leung | Gartner |
| 11/16/2022 | Accounts Payable (AP) | Bill | 6544974 | Elena Liakou - immigration - Oct 2022 | 5,028.06 | 3,455,005.19 Alice Leung | 01/08/2023 12:35:52 PM | 11/17/2022 02:32:51 PM | Alice Leung | Quarles & Brady LLP |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,132.00 | 3,452,873.19 Alice Leung | 11/18/2022 04:06:18 PM | 11/18/2022 04:06:18 PM | Alice Leung | Neal Gerber & Eisenberg |
| 11/16/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,060.00 | 3,451,213.19 Alice Leung | 11/18/2022 04:07:11 PM | 11/18/2022 04:07:11 PM | Alice Leung | Cooley LLP |
| 11/16/2022 | Accounts Payable (AP) | Bill | 6544972 | Rohit Kumar Gupta - immigration - Oct 2022 | 13.93 | 3,451,227.12 Alice Leung | 01/08/2023 12:36:56 PM | 11/17/2022 02:31:44 PM | Alice Leung | Quarles & Brady LLP |
| 11/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,800.00 | 3,447,627.12 Alice Leung | 11/18/2022 04:04:51 PM | 11/18/2022 04:04:51 PM | Alice Leung | Braintrust |
| 11/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,950.00 | 3,434,677.12 Alice Leung | 11/18/2022 04:09:27 PM | 11/18/2022 04:09:27 PM | Alice Leung | BloomReach, Inc |
| 11/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -20,064.00 | 3,414,613.12 Alice Leung | 11/18/2022 04:09:50 PM | 11/18/2022 04:09:50 PM | Alice Leung | Stratedy, Inc. |
| 11/18/2022 | Accounts Payable (AP) | Bill | 214-235 | Service fee for invoice# BK-fabric-221118 | 360.00 | 3,414,973.12 Alice Leung | 01/16/2023 10:51:14 AM | 11/23/2022 04:54:55 PM | Alice Leung | Braintrust |
| 11/18/2022 | Accounts Payable (AP) | Bill | BK-fabric-221118 | Bob Kusnetz - Nov 12 to 17, 2022 | 3,600.00 | 3,418,573.12 Alice Leung | 01/08/2023 12:36:41 PM | 11/23/2022 12:50:34 PM | Alice Leung | Braintrust |
| 11/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,520.00 | 3,416,053.12 Alice Leung | 11/18/2022 04:08:52 PM | 11/18/2022 04:08:52 PM | Alice Leung | ITG |
| 11/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -500.00 | 3,415,553.12 Alice Leung | 11/18/2022 04:02:02 PM | 11/18/2022 04:02:02 PM | Alice Leung | VelveCobra LLC |
| 11/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -500.00 | 3,415,053.12 Alice Leung | 01/08/2023 12:41:16 PM | 11/21/2022 01:10:32 PM | Alice Leung | VelveCobra LLC |
| 11/18/2022 | Accounts Payable (AP) | Bill | 5753621 | Outplacement fee - Nov 14, 2022 | 500.00 | 3,416,053.12 Alice Leung | 01/08/2023 12:41:16 PM | 11/21/2022 01:06:12 PM | Alice Leung | Brilliant |
| 11/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,709.81 | 3,411,343.51 Alice Leung | 11/18/2022 04:10:14 PM | 11/18/2022 04:10:14 PM | Alice Leung | Brilliant |
| 11/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -61,263.53 | 3,350,079.99 Alice Leung | 11/28/2022 10:48:45 AM | 11/28/2022 10:48:45 AM | Alice Leung | Remotely Works, Inc |
| 11/19/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -45,047.50 | 3,285,032.49 Alice Leung | 11/28/2022 10:49:12 AM | 11/28/2022 10:49:12 AM | Alice Leung | Remotely Works, Inc |
| 11/20/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -201,752.10 | 3,083,280.36 Alice Leung | 11/28/2022 10:49:42 AM | 11/28/2022 10:49:42 AM | Alice Leung | BairesDev LLC |
| 11/21/2022 | Accounts Payable (AP) | Bill | 214-236 | Service fee for invoice# Fa-049-EL | 644.00 | 3,083,924.36 Alice Leung | 01/16/2023 10:51:49 AM | 11/21/2022 01:03:44 PM | Alice Leung | Braintrust |
| 11/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -406,280.62 | 2,677,643.76 Alice Leung | 11/28/2022 10:51:06 AM | 11/28/2022 10:51:06 AM | Alice Leung | Amazon Web Services |
| 11/21/2022 | Accounts Payable (AP) | Bill | Fa-049-EL | Elena Liakou - Nov 1 to 16, 2022 | 6,440.00 | 2,684,083.76 Alice Leung | 01/06/2023 12:37:46 PM | 11/21/2022 12:56:43 PM | Alice Leung | Braintrust |
| 11/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -207,089.19 | 2,476,994.57 Alice Leung | 11/28/2022 10:51:33 AM | 11/28/2022 10:51:33 AM | Alice Leung | Dataking, Inc. |
| 11/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -135,387.00 | 2,341,607.57 Alice Leung | 11/28/2022 10:50:08 AM | 11/28/2022 10:50:08 AM | Alice Leung | Gartner |
| 11/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -100,000.00 | 2,241,607.57 Alice Leung | 11/28/2022 10:51:57 AM | 11/28/2022 10:51:57 AM | Alice Leung | MoldLambert LLP |
| 11/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -119,926.00 | 2,121,679.52 Alice Leung | 11/28/2022 10:50:38 AM | 11/28/2022 10:50:38 AM | Alice Leung | FTI Consulting, Inc. |
| 11/22/2022 | Accounts Payable (AP) | Bill | CCSS1393 | Syed Safder Qasim - Nov 7 to 20, 2022 | 3,240.00 | 2,124,919.52 Alice Leung | 01/16/2023 10:49:47 AM | 11/23/2022 03:45:06 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,800.00 | 2,120,119.52 Alice Leung | 11/28/2022 10:52:48 AM | 11/28/2022 10:52:48 AM | Alice Leung | Remotebase |
| 11/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -182,100.00 | 1,938,019.52 Alice Leung | 11/28/2022 10:53:36 AM | 11/28/2022 10:53:36 AM | Alice Leung | DigCommerce Group Inc |
| 11/22/2022 | Accounts Payable (AP) | Bill | 2100251201 | US: business wire national (1001 words) and global-mobile-social-measurable apps | 2,550.00 | 1,940,569.52 Alice Leung | 01/16/2023 10:59:25 AM | 11/28/2022 01:11:01 PM | Alice Leung | Business Wire, Inc. |
| 11/22/2022 | Accounts Payable (AP) | Bill | 6207 | ASC 805: purchase price allocation - ReviCascade and earnouts | 17,000.00 | 1,957,569.52 Alice Leung | 12/20/2022 10:37:07 AM | 11/24/2022 01:35:59 PM | Alice Leung | Redwood Valuation Partners, LLC |
| 11/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -0.40 | 1,957,569.12 Alice Leung | 11/28/2022 10:53:58 AM | 11/28/2022 10:53:58 AM | Alice Leung | Brilliant |
| 11/22/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -32,915.95 | 1,924,653.17 Alice Leung | 11/28/2022 10:54:30 AM | 11/28/2022 10:54:30 AM | Alice Leung | CSC |
| 11/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,995.00 | 1,913,658.17 Alice Leung | 11/28/2022 10:55:01 AM | 11/28/2022 10:55:01 AM | Alice Leung | ITG |
| 11/23/2022 | Accounts Payable (AP) | Bill | 1003 | What is PIM Software? | 450.00 | 1,914,108.17 Alice Leung | 03/01/2023 06:42:14 AM | 11/28/2022 06:43:40 PM | Alice Leung | Liz the Wordsmith |
| 11/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -40,080.00 | 1,874,028.17 Alice Leung | 11/28/2022 10:55:22 AM | 11/28/2022 10:55:22 AM | Alice Leung | ITG |
| 11/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -506.92 | 1,873,521.25 Alice Leung | 11/28/2022 10:55:43 AM | 11/28/2022 10:55:43 AM | Alice Leung | Commerce Next |
| 11/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,500.00 | 1,861,021.25 Alice Leung | 11/28/2022 10:54:41 AM | 11/28/2022 10:54:41 AM | Alice Leung | Shopdev |
| 11/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,454.80 | 1,848,566.45 Alice Leung | 11/28/2022 10:55:58 AM | 11/28/2022 10:55:58 AM | Alice Leung | Slice |
| 11/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -125,000.00 | 1,723,566.45 Alice Leung | 11/28/2022 10:56:06 AM | 11/28/2022 10:56:06 AM | Alice Leung | Bounteous, Inc. |

| Date | Type | Doc Type | Num | Memo/Description | Amount | Balance | Other | Create Date | Last Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/24/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,170.00 | 1,722,396.45 Alice Leung | | 11/28/2022 10:56:40 AM | 11/28/2022 10:56:40 AM | Alice Leung | Business Wire, Inc. |
| 11/24/2022 | Accounts Payable (AP) | Bill | CCSS/1398 | Managed HR services - Nov 2022 | 49,400.00 | 1,771,796.45 Alice Leung | | 12/13/2022 04:25:22 PM | 11/30/2022 04:21:08 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,026.02 | 1,767,770.43 Alice Leung | | 11/28/2022 10:58:11 AM | 11/28/2022 10:58:11 AM | Alice Leung | Cooley LLP |
| 11/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -720.00 | 1,767,050.43 Alice Leung | | 11/28/2022 10:57:33 AM | 11/28/2022 10:57:33 AM | Alice Leung | Braintrust |
| 11/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,600.00 | 1,761,450.43 Alice Leung | | 11/28/2022 10:57:47 AM | 11/28/2022 10:57:47 AM | Alice Leung | Braintrust |
| 11/25/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,757,850.43 Alice Leung | | 11/28/2022 10:57:06 AM | 11/28/2022 10:57:06 AM | Alice Leung | Creative Chaos North America, LLC |
| 11/25/2022 | Accounts Payable (AP) | Bill | 214-237 | Service fee for invoice# BK-fabric-221125 | 360.00 | 1,758,210.43 Alice Leung | | 01/16/2023 10:52:42 AM | 11/28/2022 02:52:44 PM | Alice Leung | Braintrust |
| 11/25/2022 | Accounts Payable (AP) | Bill | BK-fabric-221125 | Bob Kusnetz - Nov 18 to 25, 2022 | 3,600.00 | 1,761,810.43 Alice Leung | | 01/16/2023 10:52:05 AM | 11/28/2022 01:29:12 PM | Alice Leung | Braintrust |
| 11/28/2022 | Accounts Payable (AP) | Bill | 81113491530 (Part 2) | Delaware estimated tax filing fee - Q3 2022 | 75.00 | 1,761,885.43 Alice Leung | | 01/16/2023 11:02:21 AM | 11/28/2022 02:21:12 PM | Alice Leung | CSC |
| 11/28/2022 | Accounts Payable (AP) | Bill | 81113494062 | Nevada annual filing - Dec 2022 | 775.00 | 1,762,660.43 Alice Leung | | 01/16/2023 10:58:58 AM | 11/28/2022 10:15:29 AM | Alice Leung | CSC |
| 11/28/2022 | Accounts Payable (AP) | Bill | 1899 | Uber reimbursement for CommerceNext dinner - Nov 10, 2022 - additional for Kate Fanini | 117.36 | 1,762,777.79 Alice Leung | | 12/13/2022 04:24:53 PM | 11/28/2022 03:42:04 PM | Alice Leung | Commerce Next |
| 11/28/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,925.68 | 1,747,852.11 Alice Leung | | 12/05/2022 01:27:10 PM | 12/05/2022 01:27:10 PM | Alice Leung | VETTY |
| 11/28/2022 | Accounts Payable (AP) | Bill | 278785 | Professional services (second interim fee and administrative charge | 53,000.00 | 1,800,852.11 Alice Leung | | 01/17/2023 11:37:13 AM | 12/01/2022 01:41:23 PM | Alice Leung | Russell Reynolds Associates, Inc. |
| 11/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -15,585.97 | 1,785,266.14 Alice Leung | | 12/05/2022 01:32:02 PM | 12/05/2022 01:32:02 PM | Alice Leung | FTI Consulting, Inc. |
| 11/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,430.71 | 1,783,835.43 Alice Leung | | 12/05/2022 01:30:50 PM | 12/05/2022 01:30:50 PM | Alice Leung | Brilliant |
| 11/29/2022 | Accounts Payable (AP) | Bill | 10536413 | Cobra base monthly fee, HSA monthly fee and sec. 125 participant fee - Nov 2022 | 355.00 | 1,784,190.43 Alice Leung | | 12/05/2022 04:19:59 PM | 12/05/2022 04:19:59 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -10,000.00 | 1,774,190.43 Alice Leung | | 12/05/2022 01:31:14 PM | 12/05/2022 01:31:14 PM | Alice Leung | Coresight Research, Inc. |
| 11/29/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 1,768,190.43 Alice Leung | | 12/05/2022 01:31:36 PM | 12/05/2022 01:31:36 PM | Alice Leung | SevenAtoms |
| 11/30/2022 | Accounts Payable (AP) | Bill | PRINV0322040 | Interface file billing - initial | 2,000.00 | 1,770,190.43 Alice Leung | | 03/07/2023 01:09:47 PM | 12/01/2022 04:36:09 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Accounts Payable (AP) | Bill | 81113513676 | Utah annual filing - Dec 2022 | 93.00 | 1,770,283.43 Alice Leung | | 01/16/2023 11:03:15 AM | 11/30/2022 06:13:03 PM | Alice Leung | CSC |
| 11/30/2022 | Accounts Payable (AP) | Bill | ATUSP310 | Supporting images and bank transaction charges | 341.00 | 1,770,624.43 Alice Leung | | 12/20/2022 10:39:19 AM | 12/02/2022 11:27:49 AM | Alice Leung | Amrish Tagadghar |
| 11/30/2022 | Accounts Payable (AP) | Bill | ZTN-FAB/1022-0011 | Radha Krishna - Nov 2022 | 2,500.00 | 1,773,124.43 Alice Leung | | 01/16/2023 10:55:54 AM | 12/12/2022 11:14:15 AM | Alice Leung | Zytun LLC |
| 11/30/2022 | Accounts Payable (AP) | Bill | PIJUS2-0000592 | Jainam Shah - Nov 2022 | 5,390.00 | 1,778,514.43 Alice Leung | | 01/16/2023 10:57:38 AM | 12/07/2022 05:52:40 PM | Alice Leung | Encore Nearshore, Inc |
| 11/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -560.00 | 1,777,954.43 Alice Leung | | 12/05/2022 01:21:00 PM | 12/05/2022 01:21:00 PM | Alice Leung | Braintrust |
| 11/30/2022 | Accounts Payable (AP) | Bill | 7650610 | Project Mercer - tech - Oct 2022 | 2,089.43 | 1,780,043.86 Alice Leung | | 01/08/2023 12:40:37 PM | 12/13/2022 09:32:15 AM | Alice Leung | FTI Consulting, Inc. |
| 11/30/2022 | Accounts Payable (AP) | Bill | 15/11/2022/FVS | Grzegorz Tokarz & Marek Tkaczyk - Nov 2022 | 13,000.00 | 1,793,043.86 Alice Leung | | 01/23/2023 11:20:52 AM | 12/06/2022 09:27:35 AM | Alice Leung | Applandeo |
| 11/30/2022 | Accounts Payable (AP) | Bill | INV00322250 | Voice usage: international minutes and domestic VOIP - Nov 2022 | 6.35 | 1,793,050.21 Alice Leung | | 12/13/2022 04:17:53 PM | 12/02/2022 03:05:12 PM | Alice Leung | Outreach |
| 12/01/2022 | Accounts Payable (AP) | Bill | 7CCS3064-0015 | Management fee - Dec 2022 | 4,095.00 | 1,797,145.21 Alice Leung | | 01/16/2023 11:03:39 AM | 12/23/2022 02:21:21 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 12/01/2022 | Accounts Payable (AP) | Bill | INV-0822 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 1,803,545.21 Alice Leung | | 01/16/2023 10:53:13 AM | 12/09/2022 10:27:27 AM | Alice Leung | Calibrate Consulting LLC |
| 12/01/2022 | Accounts Payable (AP) | Bill | PIJUS2-0000571 | Software engineering services - Oct 2022 | 52,773.00 | 1,856,318.21 Alice Leung | | 12/20/2022 10:34:13 AM | 12/13/2022 03:50:43 PM | Alice Leung | Encore Nearshore, Inc |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333452 | Fabric SFCC cartridge - development and quality assurance - Nov 2022 | 2,522.50 | 1,858,840.71 Alice Leung | | 01/16/2023 09:54:25 AM | 01/06/2023 01:40:54 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,855,240.71 Alice Leung | | 12/05/2022 01:35:16 PM | 12/05/2022 01:35:16 PM | Alice Leung | Braintrust |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,000.00 | 1,850,240.71 Alice Leung | | 12/05/2022 01:38:12 PM | 12/05/2022 01:38:12 PM | Alice Leung | Braintrust |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333381 | ePixl phase 1 - 50% of implementation fee | 127,882.50 | 1,978,123.21 Alice Leung | | 01/16/2023 09:52:05 AM | 01/03/2023 11:30:57 AM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333453 | GNC loyalty data migration - Nov 2022 | 7,560.00 | 1,985,683.21 Alice Leung | | 01/16/2023 09:53:13 AM | 12/06/2022 05:52:18 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,400.00 | 1,979,283.21 Alice Leung | | 12/05/2022 01:37:05 PM | 12/05/2022 01:37:05 PM | Alice Leung | Calibrate Consulting LLC |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,960.00 | 1,975,323.21 Alice Leung | | 12/05/2022 01:36:44 PM | 12/05/2022 01:36:44 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 12/01/2022 | Accounts Payable (AP) | Bill | 1099 | NRF estimated project costs (60% deposit) - Jan 14-17, 2023 | 123,384.55 | 2,098,707.76 Alice Leung | | 12/23/2022 02:37:06 PM | 12/19/2022 01:17:51 PM | Alice Leung | Enigma Creative Solutions Inc. |
| 12/01/2022 | Accounts Payable (AP) | Bill | FIBIABEFD-0027 | Nov 2022 | 414.84 | 2,099,122.60 Alice Leung | | 12/13/2022 04:24:30 PM | 12/01/2022 03:59:42 PM | Alice Leung | VETTY |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,360.00 | 2,095,762.60 Alice Leung | | 12/05/2022 01:35:32 PM | 12/05/2022 01:35:32 PM | Alice Leung | Braintrust |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -7,200.00 | 2,088,562.60 Alice Leung | | 12/05/2022 01:37:53 PM | 12/05/2022 01:37:53 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333445 | Product development - Fabric OMS & data engineering - Nov 2022 | 26,720.00 | 2,115,282.60 Alice Leung | | 01/16/2023 09:54:03 AM | 12/09/2022 11:24:51 AM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333456 | Fabric BrainTree integration - Nov 2022 | 11,200.00 | 2,126,482.60 Alice Leung | | 01/16/2023 09:56:01 AM | 01/06/2023 01:42:44 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 3336 | Backfront-end development, quality assurance and project management - Nov 2022 | 4,630.00 | 2,131,112.60 Alice Leung | | 01/16/2023 10:53:36 AM | 12/01/2022 01:45:27 PM | Alice Leung | Mayven |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333447 | GNC mobile CR3 - general technical & development - Nov 2022 | 4,000.00 | 2,135,112.60 Alice Leung | | 01/16/2023 09:56:16 AM | 01/06/2023 01:37:21 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333382 | SOW 46 - project kickoff & project plan shared (20%) - project: Alpaca Audiology phase 2 | 16,393.00 | 2,153,505.60 Alice Leung | | 12/23/2022 02:40:20 PM | 12/14/2022 12:17:27 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333449 | GNC mobile subscriptions and loyalty enhancements - Nov 2022 | 9,150.00 | 2,162,655.60 Alice Leung | | 01/16/2023 09:53:30 AM | 12/09/2022 11:19:56 AM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | INV-294972 | Perks enterprise - Nov 15, 2022 to Nov 14, 2023 | 2,100.00 | 2,164,755.60 Alice Leung | | 02/27/2023 09:32:44 AM | 02/24/2023 03:30:57 PM | Alice Leung | Access VG, LLC |
| 12/01/2022 | Accounts Payable (AP) | Bill | IL5249790 | Atlas pro package monthly invoicing - Nov 2022 | 37,215.08 | 2,201,970.68 Alice Leung | | 01/16/2023 10:50:37 AM | 12/21/2022 06:38:12 PM | Alice Leung | MongoDB Cloud |
| 12/01/2022 | Accounts Payable (AP) | Bill | 81113482633 | Nova Scotia - global subsidiary management other transactional and disbursement | 1,267.00 | 2,203,257.68 Alice Leung | | 01/16/2023 11:02:50 AM | 01/04/2023 09:43:11 AM | Alice Leung | CSC |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333446 | Staff augmentation team - Nov 2022 | 18,000.00 | 2,221,257.68 Alice Leung | | 01/16/2023 09:53:47 AM | 12/19/2022 12:46:38 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -173,657.40 | 2,047,600.28 Alice Leung | | 12/05/2022 01:39:33 PM | 12/05/2022 01:39:33 PM | Alice Leung | BairesDev LLC |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333448 | GNC mobile production support - support infrastructure - Nov 2022 | 3,000.00 | 2,050,600.28 Alice Leung | | 01/06/2023 06:56:31 AM | 01/06/2023 01:38:11 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -562.50 | 2,050,037.78 Alice Leung | | 12/05/2022 01:34:50 PM | 12/05/2022 01:34:50 PM | Alice Leung | Daniel Mattia |
| 12/01/2022 | Accounts Payable (AP) | Bill | FB 11/2022 | Yasir Nadeem - Nov 2022 | 4,800.00 | 2,054,837.78 Alice Leung | | 12/23/2022 02:38:58 PM | 12/02/2022 10:58:01 AM | Alice Leung | Remotebase |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,320.00 | 2,042,517.78 Alice Leung | | 12/05/2022 01:37:26 PM | 12/05/2022 01:37:26 PM | Alice Leung | Stratevfy, Inc. |
| 12/01/2022 | Accounts Payable (AP) | Bill | 262242 | Storefront orders, warehousing and fulfillment charges | 3,067.60 | 2,045,585.58 Alice Leung | | 01/16/2023 10:56:06 AM | 12/05/2022 03:25:22 PM | Alice Leung | Brilliant |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,300.00 | 2,032,285.58 Alice Leung | | 12/05/2022 01:38:48 PM | 12/05/2022 01:38:48 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,680.00 | 2,005,605.58 Alice Leung | | 12/05/2022 01:38:29 PM | 12/05/2022 01:38:29 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333444 | Universal Lacrosse - contractors - Nov 2022 | 3,260.00 | 2,008,865.58 Alice Leung | | 01/16/2023 09:54:43 AM | 01/06/2023 01:36:15 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -41,944.62 | 1,966,720.96 Alice Leung | | 12/05/2022 01:38:11 PM | 12/05/2022 01:39:11 PM | Alice Leung | MongoDB Cloud |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333455 | Fabric EnableAll marketplace & OMS integration - Nov 2022 | 3,080.00 | 1,969,800.96 Alice Leung | | 01/16/2023 09:55:45 AM | 01/06/2023 01:41:52 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333354 | Staff augmentation team - Oct 2022 | 30,240.00 | 2,000,040.96 Alice Leung | | 12/23/2022 02:40:07 PM | 12/19/2022 06:10:27 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333451 | GNC - contractors - Nov 2022 | 8,592.13 | 2,008,633.09 Alice Leung | | 01/16/2023 09:55:27 AM | 01/06/2023 01:39:51 PM | Alice Leung | ITG |
| 12/01/2022 | Accounts Payable (AP) | Bill | 895512 | DO EPL FID (policy# MPL8618466003) - Nov 30, 2022 to Nov 30, 2023 | 49,959.66 | 2,058,592.75 Alice Leung | | 01/23/2023 11:19:59 AM | 01/10/2023 12:10:31 PM | Alice Leung | ABD Insurance & Financial Services |
| 12/01/2022 | Accounts Payable (AP) | Bill | | SEO audit and reporting | 2,300.00 | 2,060,892.75 Alice Leung | | 02/13/2023 10:29:22 AM | 12/14/2022 03:47:11 PM | Alice Leung | Paul Young SEO |
| 12/01/2022 | Accounts Payable (AP) | Bill | 2022US333454 | Fabric subscriptions product team - GNC use-case focus - Nov 2022 | 40,080.00 | 2,100,972.75 Alice Leung | | 01/16/2023 09:52:30 AM | 12/09/2022 11:21:10 AM | Alice Leung | ITG |
| 12/02/2022 | Accounts Payable (AP) | Bill | 1193871169 | Amazon web services - Nov 2022 | 377,791.23 | 2,478,763.98 Alice Leung | | 12/23/2022 02:36:36 PM | 12/07/2022 09:35:59 AM | Alice Leung | Amazon Web Services |
| 12/02/2022 | Accounts Payable (AP) | Bill | FAB1404 | Software quality assurance - QA testing services - Nov 2022 | 12,000.00 | 2,490,763.98 Alice Leung | | 02/02/2023 12:30:56 PM | 12/06/2022 09:49:27 AM | Alice Leung | Stratevfy, Inc. |
| 12/02/2022 | Accounts Payable (AP) | Bill | BK-fabric-221202 | Bob Kusnetz - Nov 26 to Dec 2, 2022 | 3,600.00 | 2,494,363.98 Alice Leung | | 01/16/2023 10:51:33 AM | 12/05/2022 01:04:44 PM | Alice Leung | Braintrust |
| 12/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 2,494,003.98 Alice Leung | | 12/05/2022 01:36:10 PM | 12/05/2022 01:36:10 PM | Alice Leung | Braintrust |
| 12/02/2022 | Accounts Payable (AP) | Bill | FB-SU-3602 | Software technical support (subscription team) - Nov 2022 | 5,714.00 | 2,499,717.98 Alice Leung | | 01/13/2023 10:26:13 AM | 12/08/2022 11:32:49 AM | Alice Leung | Shopdev |
| 12/02/2022 | Accounts Payable (AP) | Bill | 1193266149 | Amazon web services - Nov 2022 | 158.54 | 2,499,876.52 Alice Leung | | 12/23/2022 02:36:47 PM | 12/07/2022 09:34:35 AM | Alice Leung | Amazon Web Services |
| 12/02/2022 | Accounts Payable (AP) | Bill | 4174 | Google workspace enterprise plus and voice - Dec 2022 | 12,886.73 | 2,512,763.25 Alice Leung | | 01/13/2023 10:42:33 AM | 12/07/2022 10:26:52 AM | Alice Leung | Strata Prime Solutions USA Inc. |
| 12/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -53,000.00 | 2,459,763.25 Alice Leung | | 12/05/2022 01:41:37 PM | 12/05/2022 01:41:37 PM | Alice Leung | Russell Reynolds Associates, Inc. |
| 12/02/2022 | Accounts Payable (AP) | Bill | 214-238 | Service fee for invoice# BK-fabric-221202 | 360.00 | 2,460,123.25 Alice Leung | | 02/02/2023 04:27:51 PM | 12/05/2022 04:21:56 PM | Alice Leung | Braintrust |
| 12/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -163.50 | 2,459,959.42 Alice Leung | | 12/05/2022 01:35:48 PM | 12/05/2022 01:35:48 PM | Alice Leung | Amazon Web Services |
| 12/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -53,970.12 | 2,405,989.30 Alice Leung | | 12/05/2022 01:41:36 PM | 12/05/2022 01:41:36 PM | Alice Leung | Algolia |
| 12/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,781.50 | 2,392,207.80 Alice Leung | | 12/05/2022 01:41:19 PM | 12/05/2022 01:41:19 PM | Alice Leung | Amazon Web Services |
| 12/02/2022 | Accounts Payable (AP) | Bill | FAB1403 | Staff augmentation for storefront support team - Nov 2022 | 12,320.00 | 2,404,527.80 Alice Leung | | 02/02/2023 12:30:19 PM | 12/06/2022 09:48:35 AM | Alice Leung | Stratevfy, Inc. |
| 12/02/2022 | Accounts Payable (AP) | Bill | | Staff augmentation for storefront support team - Nov 2022 | -12,000.00 | 2,392,527.80 Alice Leung | | | | Alice Leung | Stratevfy, Inc. |
| 12/02/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,200.00 | 2,391,327.80 Alice Leung | | 12/05/2022 01:43:06 PM | 12/05/2022 01:43:06 PM | Alice Leung | Momentum |
| 12/02/2022 | Accounts Payable (AP) | Bill | FB-SU-3601 | Software technical support (product team) - Nov 2022 | 10,286.00 | 2,401,513.80 Alice Leung | | 01/13/2023 10:26:50 AM | 12/08/2022 11:33:08 AM | Alice Leung | Shopdev |
| 12/02/2022 | Accounts Payable (AP) | Bill | FAB120824 | PPC services | 6,000.00 | 2,407,613.80 Alice Leung | | 01/09/2023 03:07:14 PM | 12/09/2022 02:48:53 PM | Alice Leung | SevenAtoms |
| 12/06/2022 | Accounts Payable (AP) | Bill | 896534 | Cyber security insurance - Nov 30, 2022 to Nov 30, 2023 | 26,606.36 | 2,434,220.16 Alice Leung | | 01/09/2023 12:56:09 PM | 01/09/2023 12:56:09 PM | Alice Leung | ABD Insurance & Financial Services |
| 12/07/2022 | Accounts Payable (AP) | Bill | SAL/107/22-22 | SOW1 Fabric PIM implementation for Pharcom - invoice 8: based on actuals - Nov 2022 | 490.00 | 2,007,930.84 Alice Leung | | 01/16/2023 11:04:23 AM | 12/13/2022 04:09:05 PM | Alice Leung | Born Group Inc |

| Date | Transaction Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | By | Name |
|---|---|---|---|---|---|---|---|---|---|
| 12/08/2022 | Accounts Payable (AP) | Bill | 572057-12082022 | On-demand services - Nov 2022 | 14,676.26 | 2,022,806.30 Alice Leung | 01/23/2023 11:19:16 AM | 01/06/2023 12:29:08 PM | Alice Leung | Datadog, Inc. |
| 12/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -355.00 | 2,022,451.30 Alice Leung | 12/09/2022 05:27:16 PM | 12/09/2022 05:27:16 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/08/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -325.31 | 2,022,125.99 Alice Leung | 12/09/2022 04:41:58 PM | 12/09/2022 04:41:58 PM | Alice Leung | Blue Ink |
| 12/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,999.00 | 2,004,126.99 Alice Leung | 12/09/2022 04:44:21 PM | 12/09/2022 04:44:21 PM | Alice Leung | Remotely Works, Inc |
| 12/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -560.00 | 2,003,566.99 Alice Leung | 12/09/2022 04:43:08 PM | 12/09/2022 04:43:08 PM | Alice Leung | Braintrust |
| 12/09/2022 | Accounts Payable (AP) | Bill | BK-fabric-221209 | Bob Kuonetz - Dec 3 to 9, 2022 | 3,600.00 | 2,007,166.99 Alice Leung | 01/16/2023 10:52:22 AM | 12/12/2022 03:49:00 PM | Alice Leung | Braintrust |
| 12/09/2022 | Accounts Payable (AP) | Bill | 214-239 | Service fee for invoice# BK-fabric-221209 | 360.00 | 2,007,526.99 Alice Leung | 02/02/2023 04:17:08 PM | 12/12/2022 04:00:25 PM | Alice Leung | Braintrust |
| 12/09/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,236.00 | 2,005,290.99 Alice Leung | 12/09/2022 04:44:44 PM | 12/09/2022 04:44:44 PM | Alice Leung | Born Group Inc |
| 12/10/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,236.91 | 1,994,054.48 Alice Leung | 12/13/2022 04:17:26 PM | 12/13/2022 04:17:26 PM | Alice Leung | Cooley LLP |
| 12/11/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6.35 | 1,994,048.13 Alice Leung | 12/13/2022 04:17:53 PM | 12/13/2022 04:17:53 PM | Alice Leung | Outreach |
| 12/11/2022 | Accounts Payable (AP) | Bill | INV-0839 | QA resources - week 1 | 2,030.00 | 1,996,078.13 Alice Leung | 01/16/2023 11:01:59 AM | 12/19/2022 02:52:13 PM | Alice Leung | Calibrate Consulting LLC |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -34,455.31 | 1,961,622.82 Alice Leung | 12/13/2022 04:19:33 PM | 12/13/2022 04:19:33 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,625.00 | 1,957,997.82 Alice Leung | 12/13/2022 04:20:46 PM | 12/13/2022 04:20:46 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,000.00 | 1,954,997.82 Alice Leung | 12/13/2022 04:21:04 PM | 12/13/2022 04:21:04 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,150.00 | 1,951,847.82 Alice Leung | 12/13/2022 04:22:15 PM | 12/13/2022 04:22:15 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,948,247.82 Alice Leung | 12/13/2022 04:24:06 PM | 12/13/2022 04:24:06 PM | Alice Leung | Creative Chaos North America, LLC |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,000.00 | 1,944,247.82 Alice Leung | 12/13/2022 04:23:16 PM | 12/13/2022 04:23:16 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -26,393.18 | 1,917,854.64 Alice Leung | 12/13/2022 04:21:50 PM | 12/13/2022 04:21:50 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,400.00 | 1,916,454.64 Alice Leung | 12/13/2022 04:20:30 PM | 12/13/2022 04:20:30 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,867.50 | 1,912,587.14 Alice Leung | 12/13/2022 04:23:02 PM | 12/13/2022 04:23:02 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -117.36 | 1,912,469.78 Alice Leung | 12/13/2022 04:24:53 PM | 12/13/2022 04:24:53 PM | Alice Leung | Commerce Nest |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,097.50 | 1,895,372.28 Alice Leung | 12/13/2022 04:22:36 PM | 12/13/2022 04:22:36 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill | 2022_355 | Contractors - Dec 2022 | 17,999.00 | 1,913,371.28 Alice Leung | 01/16/2023 11:01:10 AM | 01/04/2023 02:00:20 PM | Alice Leung | Remotely Works, Inc |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,040.00 | 1,908,331.28 Alice Leung | 12/13/2022 04:19:53 PM | 12/13/2022 04:19:53 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -414.84 | 1,907,916.44 Alice Leung | 12/13/2022 04:24:30 PM | 12/13/2022 04:24:30 PM | Alice Leung | VETTY |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -31,233.75 | 1,876,682.69 Alice Leung | 12/13/2022 04:21:31 PM | 12/13/2022 04:21:31 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49,400.00 | 1,827,282.69 Alice Leung | 12/13/2022 04:25:22 PM | 12/13/2022 04:25:22 PM | Alice Leung | Creative Chaos North America, LLC |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,072.50 | 1,814,210.19 Alice Leung | 12/13/2022 04:19:07 PM | 12/13/2022 04:19:07 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -12,500.00 | 1,801,710.19 Alice Leung | 12/13/2022 04:20:11 PM | 12/13/2022 04:20:11 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,600.00 | 1,800,110.19 Alice Leung | 12/13/2022 04:23:39 PM | 12/13/2022 04:23:39 PM | Alice Leung | ITG |
| 12/12/2022 | Accounts Payable (AP) | Bill | 62053 | Stefan Schwaab - week ending Nov 11 & 27, 2022 | 450.00 | 1,800,560.19 Alice Leung | 02/02/2023 04:15:19 PM | 12/19/2022 04:28:52 PM | Alice Leung | K2 Partnering Solutions (West), Inc |
| 12/13/2022 | Accounts Payable (AP) | Bill | 2597958 | General corporate - Nov 2022 | 1,486.50 | 1,802,046.69 Alice Leung | 01/06/2023 12:44:03 PM | 12/14/2022 12:07:35 PM | Alice Leung | Cooley LLP |
| 12/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,801,686.69 Alice Leung | 12/19/2022 09:53:12 AM | 12/19/2022 09:53:12 AM | Alice Leung | Braintrust |
| 12/14/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -336.00 | 1,801,350.69 Alice Leung | 12/19/2022 09:53:30 AM | 12/19/2022 09:53:30 AM | Alice Leung | Braintrust |
| 12/14/2022 | Accounts Payable (AP) | Bill | INV182038 | Single sign-on, universal directory, adaptive MFA, premier success package, lifecycle management - Jan 15, 2023 to Jan 14, 2024 | 63,126.00 | 1,864,476.69 Alice Leung | 01/23/2023 11:18:17 AM | 01/12/2023 11:58:16 AM | Alice Leung | Okta, Inc. |
| 12/15/2022 | Accounts Payable (AP) | Bill | 14003099 | AD & support, analyst subscription/technology service charge - Dec 1, 2022 to Jan 20, 2023 | 22,456.45 | 1,886,933.14 Alice Leung | 01/23/2023 11:22:15 AM | 01/06/2023 02:17:54 PM | Alice Leung | Spotlight LLC |
| 12/15/2022 | Accounts Payable (AP) | Bill | 2571320 | General corporate - Sep 2022 | 3,111.50 | 1,890,044.64 Alice Leung | 12/23/2022 02:37:37 PM | 12/19/2022 11:02:34 AM | Alice Leung | Cooley LLP |
| 12/15/2022 | Accounts Payable (AP) | Bill | 297754 | Gifting boxes for NRF | 637.38 | 1,890,682.02 Alice Leung | 01/16/2023 11:03:58 AM | 12/19/2022 11:42:07 AM | Alice Leung | Brilliant |
| 12/15/2022 | Accounts Payable (AP) | Bill | 2571321 | Repricing - Sep 2022 | 9,458.50 | 1,900,140.52 Alice Leung | 12/23/2022 02:38:44 PM | 12/19/2022 11:03:42 AM | Alice Leung | Cooley LLP |
| 12/16/2022 | Accounts Payable (AP) | Bill | 214-240 | Service fee for invoice# BK-fabric-221216 | 360.00 | 1,900,500.52 Alice Leung | 02/06/2023 11:12:30 AM | 12/19/2022 04:31:48 PM | Alice Leung | Braintrust |
| 12/16/2022 | Accounts Payable (AP) | Bill | BK-fabric-221216 | Bob Kuonetz - Dec 10 to 16, 2022 | 3,600.00 | 1,904,100.52 Alice Leung | 01/23/2023 11:22:39 AM | 12/19/2022 02:46:35 PM | Alice Leung | Braintrust |
| 12/16/2022 | Accounts Payable (AP) | Bill | | Kara Bonilla & Arnold Chan | 946.82 | 1,905,047.34 Alice Leung | 03/03/2023 11:10:41 AM | 01/04/2023 09:36:14 AM | Alice Leung | Kaiser Foundation Health Plan of Washington (KFHPW) |
| 12/17/2022 | Accounts Payable (AP) | Bill | 17170 | Plan 400, passport and API module - Dec 17, 2022 to Dec 16, 2023 | 19,195.50 | 1,924,242.84 Alice Leung | 01/23/2023 11:21:44 AM | 12/22/2022 10:05:26 AM | Alice Leung | Kandji, Inc. |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,624.34 | 1,921,618.50 Alice Leung | 12/20/2022 10:37:34 AM | 12/20/2022 10:37:34 AM | Alice Leung | FTI Consulting, Inc. |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,414.73 | 1,916,203.77 Alice Leung | 12/20/2022 10:35:10 AM | 12/20/2022 10:35:10 AM | Alice Leung | Gitlab |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,912,603.77 Alice Leung | 12/20/2022 10:36:47 AM | 12/20/2022 10:36:47 AM | Alice Leung | Braintrust |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 1,907,213.77 Alice Leung | 12/20/2022 10:32:03 AM | 12/20/2022 10:32:03 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -53,336.00 | 1,853,877.77 Alice Leung | 12/20/2022 10:33:38 AM | 12/20/2022 10:33:38 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -52,773.00 | 1,801,104.77 Alice Leung | 12/20/2022 10:34:13 AM | 12/20/2022 10:34:13 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,093.15 | 1,787,011.62 Alice Leung | 12/20/2022 10:34:52 AM | 12/20/2022 10:34:52 AM | Alice Leung | Datadog, Inc. |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,000.00 | 1,786,011.62 Alice Leung | 12/20/2022 10:36:03 AM | 12/20/2022 10:36:03 AM | Alice Leung | VelvetJobs LLC |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 1,780,621.62 Alice Leung | 12/20/2022 10:32:44 AM | 12/20/2022 10:32:44 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 1,775,231.62 Alice Leung | 12/20/2022 10:33:55 AM | 12/20/2022 10:33:55 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49,920.00 | 1,725,311.62 Alice Leung | 12/20/2022 10:32:25 AM | 12/20/2022 10:32:25 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -49,920.00 | 1,675,391.62 Alice Leung | 12/20/2022 10:33:03 AM | 12/20/2022 10:33:03 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,690.80 | 1,673,700.82 Alice Leung | 12/20/2022 10:35:41 AM | 12/20/2022 10:35:41 AM | Alice Leung | Nearshore Depot LLC |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -17,000.00 | 1,656,700.82 Alice Leung | 12/20/2022 10:37:07 AM | 12/20/2022 10:37:07 AM | Alice Leung | Redwood Valuation Partners, LLC |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,390.00 | 1,651,310.82 Alice Leung | 12/20/2022 10:33:21 AM | 12/20/2022 10:33:21 AM | Alice Leung | Encora Nearshore, Inc |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14,400.00 | 1,636,910.82 Alice Leung | 12/20/2022 10:36:25 AM | 12/20/2022 10:36:25 AM | Alice Leung | BloomReach, Inc |
| 12/17/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -450.00 | 1,636,460.82 Alice Leung | 12/20/2022 10:38:22 AM | 12/20/2022 10:38:22 AM | Alice Leung | Liz the Wordsmith |
| 12/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13,000.00 | 1,623,460.82 Alice Leung | 12/20/2022 10:38:55 AM | 12/20/2022 10:38:55 AM | Alice Leung | Appelando |
| 12/18/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -341.00 | 1,623,119.82 Alice Leung | 12/20/2022 10:39:19 AM | 12/20/2022 10:39:19 AM | Alice Leung | Amrish Tagadghar |
| 12/19/2022 | Accounts Payable (AP) | Bill | 20248 | Contractors - Nov 2022 | 123,257.40 | 1,746,377.22 Alice Leung | 01/23/2023 11:21:13 AM | 12/19/2022 06:35:17 PM | Alice Leung | BairesDev LLC |
| 12/19/2022 | Accounts Payable (AP) | Bill | 667 | Blog post/article and social media copy | 468.00 | 1,746,845.22 Alice Leung | 02/06/2023 11:15:13 AM | 12/20/2022 10:58:16 AM | Alice Leung | Daniel Mattia |
| 12/19/2022 | Accounts Payable (AP) | Vendor Credit | 120769001 | Credit for Nov 2022 | -1.21 | 1,746,844.01 Alice Leung | 02/02/2023 04:19:44 PM | 01/09/2023 05:15:28 PM | Alice Leung | Amazon Web Services |
| 12/19/2022 | Accounts Payable (AP) | Vendor Credit | 120769021 | Credit for Nov 2022 | -2.42 | 1,746,841.59 Alice Leung | 02/02/2023 04:19:44 PM | 01/06/2023 05:16:30 PM | Alice Leung | Amazon Web Services |
| 12/19/2022 | Accounts Payable (AP) | Bill | 62129 | Stefan Schwaab - week ending Dec 4, 2022 | 855.00 | 1,747,696.59 Alice Leung | 02/06/2023 11:16:35 AM | 01/03/2023 09:54:48 AM | Alice Leung | K2 Partnering Solutions (West), Inc |
| 12/19/2022 | Accounts Payable (AP) | Bill | 8111358508 | Colorado annual filing | 85.00 | 1,747,781.59 Alice Leung | 02/02/2023 04:14:55 PM | 12/21/2022 10:24:33 AM | Alice Leung | CSC |
| 12/21/2022 | Accounts Payable (AP) | Vendor Credit | 120793345 | Credit for Aug 2021 | -10.15 | 1,747,771.44 Alice Leung | 01/09/2023 05:21:36 PM | 01/09/2023 05:21:36 PM | Alice Leung | Amazon Web Services |
| 12/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -131,332.01 | 1,616,439.43 Alice Leung | 12/23/2022 02:36:51 PM | 12/23/2022 02:36:31 PM | Alice Leung | Appdirect Inc. |
| 12/21/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -123,384.55 | 1,493,054.88 Alice Leung | 12/23/2022 02:37:36 PM | 12/23/2022 02:27:06 PM | Alice Leung | Eveo Inc |
| 12/21/2022 | Accounts Payable (AP) | Vendor Credit | 120793621 | Credit for Jun 2022 | -35.51 | 1,493,018.97 Alice Leung | 02/02/2023 04:19:44 PM | 01/09/2023 05:25:09 PM | Alice Leung | Amazon Web Services |
| 12/22/2022 | Accounts Payable (AP) | Bill | 8111359438 | Idaho annual filing - Dec 2022 | 75.00 | 1,493,093.97 Alice Leung | 02/02/2023 04:14:31 PM | 12/23/2022 01:37:52 PM | Alice Leung | CSC |
| 12/23/2022 | Accounts Payable (AP) | Bill | BK-fabric-221223 | Bob Kuonetz - Dec 17 to 23, 2022 | 3,600.00 | 1,496,693.97 Alice Leung | 01/23/2023 05:24:15 PM | 01/04/2023 05:49:43 PM | Alice Leung | Braintrust |
| 12/23/2022 | Accounts Payable (AP) | Bill | 2022US333494 | SOW #6 - 50% dev complete (20%) - project: Alpaca Audiology phase 2 | 18,393.00 | 1,515,086.97 Alice Leung | 01/16/2023 09:52:54 AM | 12/23/2022 10:16:47 AM | Alice Leung | ITG |
| 12/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -4,800.00 | 1,510,286.97 Alice Leung | 12/23/2022 02:38:58 PM | 12/23/2022 02:38:58 PM | Alice Leung | Remotebase |
| 12/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -30,240.00 | 1,480,046.97 Alice Leung | 12/23/2022 02:40:07 PM | 12/23/2022 02:40:07 PM | Alice Leung | ITG |
| 12/23/2022 | Accounts Payable (AP) | Bill | CCSS/1411 | Managed HR services - Dec 2022 | 33,174.00 | 1,513,220.97 Alice Leung | 01/16/2023 10:50:03 AM | 01/05/2023 10:38:32 AM | Alice Leung | Creative Chaos North America, LLC |
| 12/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -377,791.23 | 1,135,429.74 Alice Leung | 12/23/2022 02:36:38 PM | 12/23/2022 02:36:38 PM | Alice Leung | Amazon Web Services |
| 12/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,111.50 | 1,132,318.24 Alice Leung | 12/23/2022 02:37:37 PM | 12/23/2022 02:37:37 PM | Alice Leung | Cooley LLP |
| 12/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -18,393.00 | 1,113,925.24 Alice Leung | 12/23/2022 02:40:20 PM | 12/23/2022 02:40:20 PM | Alice Leung | ITG |
| 12/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -9,458.50 | 1,104,466.74 Alice Leung | 12/23/2022 02:39:39 PM | 12/23/2022 02:39:39 PM | Alice Leung | Cooley LLP |
| 12/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -11,925.00 | 1,092,541.74 Alice Leung | 12/23/2022 02:39:20 PM | 12/23/2022 02:39:20 PM | Alice Leung | IDC Research, Inc |
| 12/23/2022 | Accounts Payable (AP) | Bill | 214-241 | Service fee for invoice# BK-fabric-221223 | 360.00 | 1,092,901.74 Alice Leung | 02/13/2023 12:30:34 PM | 01/04/2023 10:29:29 AM | Alice Leung | Braintrust |
| 12/23/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,092,541.74 Alice Leung | 12/23/2022 02:38:13 PM | 12/23/2022 02:38:13 PM | Alice Leung | Braintrust |
| 12/26/2022 | Accounts Payable (AP) | Bill | 278786 | Professional services (third party interim fee and administrative charge) | 53,000.00 | 1,145,541.74 Alice Leung | 02/02/2023 04:15:40 PM | 12/27/2022 04:17:53 PM | Alice Leung | Russell Reynolds Associates, Inc. |
| 12/27/2022 | Accounts Payable (AP) | Bill | 6558646 | Avinash Gupta - immigration - Nov 2022 | 26.00 | 1,145,567.74 Alice Leung | 02/02/2023 04:15:14 PM | 01/06/2023 01:38:41 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,141,967.74 Alice Leung | 01/06/2023 12:36:21 PM | 01/06/2023 12:36:21 PM | Alice Leung | Braintrust |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13.93 | 1,141,955.81 Alice Leung | 01/06/2023 12:36:56 PM | 01/06/2023 12:36:56 PM | Alice Leung | Quarles & Brady LLP |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Created | Last Modified | Entered By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2022 | Accounts Payable (AP) | Bill | 6558847 | Rafid Saad - immigration - Nov 2022 | 174.89 | 1,142,130.70 | Alice Leung | 02/02/2023 04:13:09 PM | 01/04/2023 01:28:01 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -13.93 | 1,142,116.77 | Alice Leung | 01/08/2023 12:36:11 PM | 01/08/2023 12:36:11 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill | 6558848 | Michael James Hann - immigration - Nov 2022 | 100.00 | 1,142,216.77 | Alice Leung | 02/02/2023 04:12:27 PM | 01/04/2023 01:28:40 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -360.00 | 1,141,856.77 | Alice Leung | 01/08/2023 12:38:23 PM | 01/08/2023 12:38:23 PM | Alice Leung | Braintrust |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,370.00 | 1,140,486.77 | Alice Leung | 01/08/2023 12:37:09 PM | 01/08/2023 12:37:09 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -500.00 | 1,139,986.77 | Alice Leung | 01/08/2023 12:41:16 PM | 01/08/2023 12:41:16 PM | Alice Leung | VelveLobs LLC |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,396.93 | 1,137,589.84 | Alice Leung | 01/08/2023 12:40:57 PM | 01/08/2023 12:40:57 PM | Alice Leung | FTI Consulting, Inc. |
| 12/27/2022 | Accounts Payable (AP) | Bill | 6558849 | Elena Liakou - immigration - Nov 2022 | 209.33 | 1,137,799.17 | Alice Leung | 02/02/2023 04:12:05 PM | 01/04/2023 01:29:12 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -14.90 | 1,137,784.27 | Alice Leung | 01/08/2023 12:36:43 PM | 01/08/2023 12:36:43 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill | 6558844 | General immigration advice - Nov 2022 | 550.00 | 1,138,334.27 | Alice Leung | 02/02/2023 04:12:48 PM | 01/04/2023 01:25:55 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -158.54 | 1,138,175.73 | Alice Leung | 01/08/2023 12:39:56 PM | 01/08/2023 12:39:56 PM | Alice Leung | Amazon Web Services |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,845.71 | 1,131,330.02 | Alice Leung | 01/08/2023 12:37:22 PM | 01/08/2023 12:37:22 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,089.43 | 1,129,240.59 | Alice Leung | 01/08/2023 12:40:37 PM | 01/08/2023 12:40:37 PM | Alice Leung | FTI Consulting, Inc. |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -100.00 | 1,129,140.59 | Alice Leung | 01/08/2023 12:36:27 PM | 01/08/2023 12:36:27 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -729.00 | 1,128,411.59 | Alice Leung | 01/08/2023 12:39:35 PM | 01/08/2023 12:39:35 PM | Alice Leung | Neal Gerber & Eisenberg |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -3,600.00 | 1,124,811.59 | Alice Leung | 01/08/2023 12:38:07 PM | 01/08/2023 12:38:07 PM | Alice Leung | Braintrust |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,000.00 | 1,118,811.59 | Alice Leung | 01/08/2023 12:41:33 PM | 01/08/2023 12:41:33 PM | Alice Leung | SevenAtoms |
| 12/27/2022 | Accounts Payable (AP) | Bill | 6558845 | Pardha Saradhi Pavuluri - immigration - Nov 2022 | 5,300.00 | 1,124,111.59 | Alice Leung | 02/02/2023 04:13:53 PM | 01/04/2023 01:26:39 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -6,440.00 | 1,117,671.59 | Alice Leung | 01/08/2023 12:37:45 PM | 01/08/2023 12:37:45 PM | Alice Leung | Braintrust |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -5,028.06 | 1,112,643.53 | Alice Leung | 01/08/2023 12:35:52 PM | 01/08/2023 12:35:52 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -2,500.00 | 1,110,143.53 | Alice Leung | 01/16/2023 10:55:33 AM | 01/08/2023 12:40:17 PM | Alice Leung | Zylun LLC |
| 12/28/2022 | Accounts Payable (AP) | Bill | 10548560 | Cobra base monthly fee, HSA monthly fee and sec. 125 participant fee - Dec 2022 | 966.40 | 1,111,139.93 | Alice Leung | 01/16/2023 11:26:59 AM | 01/08/2023 02:09:24 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/30/2022 | Accounts Payable (AP) | Bill | BK-fabric-221230 | Bob Kuoretz - Dec 24 to 30, 2022 | 3,600.00 | 1,114,739.93 | Alice Leung | 02/06/2023 11:12:12 AM | 01/03/2023 05:29:17 PM | Alice Leung | Braintrust |
| 12/30/2022 | Accounts Payable (AP) | Bill | 214-242 | Service fee for invoice# BK-fabric-221230 | 360.00 | 1,115,099.93 | Alice Leung | 02/16/2023 04:10:10 PM | 01/04/2023 10:30:09 AM | Alice Leung | Braintrust |
| 12/30/2022 | Accounts Payable (AP) | Bill Payment (Check) | | | -1,486.50 | 1,113,613.43 | Alice Leung | 01/06/2023 12:44:03 PM | 01/06/2023 12:44:03 PM | Alice Leung | Cooley LLP |
| 12/30/2022 | Accounts Payable (AP) | Bill | 1208673109 | Zscalar - Dec 30, 2022 to Dec 23, 2023 | 15,187.22 | 1,128,800.65 | Alice Leung | 02/07/2023 11:52:50 AM | 01/12/2023 12:18:31 PM | Alice Leung | Amazon Web Services |
| 12/31/2022 | Accounts Payable (AP) | Bill | OTH50000182 | Tax reimbursement | 2,250.00 | 1,131,050.65 | Alice Leung | 02/13/2023 10:26:13 AM | 01/10/2023 10:03:41 AM | Alice Leung | L'aicorde Company |
| 12/31/2022 | Accounts Payable (AP) | Bill | FB 122022 | Yasir Nadeem - Dec 2022 | 4,800.00 | 1,135,850.65 | Alice Leung | 01/23/2023 11:23:00 AM | 01/10/2023 11:06:15 AM | Alice Leung | Remotebase |
| 12/31/2022 | Accounts Payable (AP) | Bill | INV00328456 | Voice usage: international minutes and domestic VOIP - Dec 2022 | 4.22 | 1,135,854.87 | Alice Leung | 01/23/2023 11:19:37 AM | 01/08/2023 11:50:59 AM | Alice Leung | Outreach |
| 12/31/2022 | Accounts Payable (AP) | Bill | 06/12/2022/FVS | Grzegorz Tokarz & Marek Tkaczyk - Dec 2022 | 13,000.00 | 1,148,854.87 | Alice Leung | 02/27/2023 08:35:08 AM | 01/05/2023 11:30:50 AM | Alice Leung | Applandeo |
| 12/31/2022 | Accounts Payable (AP) | Bill | PUU52-0000709 | Jainam Shah - Dec 2022 | 5,390.00 | 1,154,244.87 | Alice Leung | 02/06/2023 11:15:24 AM | 01/08/2023 11:48:42 AM | Alice Leung | Encora Nearshore, Inc |

**Total for Accounts Payable (AP)**    -$ 74,108.70

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Created | Last Modified | Entered By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 343.83 | | | | | |
| 01/10/2022 | Accounts Payable (AP) - GBP | Bill | INI244590 | Subscription - insurance(VAT exempt) and employment law - Jan 2022 | 175.57 | 519.40 | Alice Leung | 02/14/2022 11:43:13 AM | 01/14/2022 11:07:08 AM | Alice Leung | Moorepay Ltd |
| 01/10/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -170.50 | 348.90 | Alice Leung | 01/13/2022 05:12:28 PM | 01/13/2022 05:12:28 PM | Alice Leung | Moorepay Ltd |
| 01/31/2022 | Accounts Payable (AP) - GBP | Bill | INI269463 | Usage billing - Jan 2022 | 184.93 | 533.83 | Alice Leung | 03/10/2022 03:08:03 PM | 01/31/2022 05:51:53 PM | Alice Leung | Moorepay Ltd |
| 02/01/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -173.34 | 360.49 | Alice Leung | 02/09/2022 08:23:53 PM | 02/09/2022 08:23:53 PM | Alice Leung | Moorepay Ltd |
| 02/06/2022 | Accounts Payable (AP) - GBP | Bill | INV-0022 | Manchester event sponsorship - Mar 3 | 7,530.11 | 7,890.60 | Alice Leung | 02/23/2022 09:53:05 PM | 02/17/2022 03:18:16 PM | Alice Leung | Retail Racing Events Ltd |
| 02/09/2022 | Accounts Payable (AP) - GBP | Bill | INI252110 | Subscription - insurance(VAT exempt) and employment law - Feb 2022 | 173.80 | 8,064.40 | Alice Leung | 03/18/2022 09:21:38 PM | 02/09/2022 05:08:44 PM | Alice Leung | Moorepay Ltd |
| 02/10/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -175.57 | 7,888.83 | Alice Leung | 02/14/2022 11:43:13 AM | 02/14/2022 11:43:13 AM | Alice Leung | Moorepay Ltd |
| 02/23/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -7,530.11 | 358.72 | Alice Leung | 02/23/2022 09:53:05 PM | 02/23/2022 09:53:05 PM | Alice Leung | Retail Racing Events Ltd |
| 02/28/2022 | Accounts Payable (AP) - GBP | Bill | INI257175 | Usage billing - Feb 2022 | 222.72 | 581.44 | Alice Leung | 04/05/2022 02:51:20 PM | 02/28/2022 06:09:11 PM | Alice Leung | Moorepay Ltd |
| 03/08/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -184.93 | 396.51 | Alice Leung | 03/10/2022 03:08:03 PM | 03/10/2022 03:08:03 PM | Alice Leung | Moorepay Ltd |
| 03/09/2022 | Accounts Payable (AP) - GBP | Bill | INI255571 | Subscription - insurance (VAT exempt) and employment law - Mar 2022 | 169.34 | 565.85 | Alice Leung | 04/12/2022 04:37:38 PM | 03/09/2022 02:58:35 PM | Alice Leung | Moorepay Ltd |
| 03/14/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -173.80 | 392.05 | Alice Leung | 03/18/2022 09:21:38 PM | 03/18/2022 09:21:38 PM | Alice Leung | Moorepay Ltd |
| 03/31/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -222.72 | 169.33 | Alice Leung | 04/05/2022 02:52:15 PM | 04/05/2022 02:51:20 PM | Alice Leung | Moorepay Ltd |
| 03/31/2022 | Accounts Payable (AP) - GBP | Bill | INI264939 | Usage billing - Mar 2022 | 214.13 | 383.46 | Alice Leung | 05/05/2022 02:13:33 PM | 04/04/2022 09:57:39 AM | Alice Leung | Moorepay Ltd |
| 04/01/2022 | Accounts Payable (AP) - GBP | Bill | 34010339 | Ecommerce expo UK - Sep 26, 2022 | 43,797.87 | 44,181.33 | Alice Leung | 04/21/2022 03:19:17 PM | 04/12/2022 02:55:07 PM | Alice Leung | CloserStill E-Commerce Limited |
| 04/01/2022 | Accounts Payable (AP) - GBP | Bill | 8817 | UK sales incentive plans - professional fees - Feb 26 to Mar 25, 2022 | 3,653.18 | 47,834.51 | Alice Leung | 05/05/2022 04:43:18 PM | 04/26/2022 11:01:48 AM | Alice Leung | Tandon Hildebrand |
| 04/06/2022 | Accounts Payable (AP) - GBP | Bill | 1187 | Sponsorship package: hosted meetings & delegate tickets - Jun 2022 | 20,195.75 | 68,030.26 | Alice Leung | 04/21/2022 03:21:34 PM | 04/12/2022 10:32:59 AM | Alice Leung | Shoptalk Europe |
| 04/11/2022 | Accounts Payable (AP) - GBP | Bill | INI267393 | Subscription - insurance (VAT exempt) and employment law - Apr 2022 | 167.43 | 68,197.69 | Alice Leung | 05/13/2022 05:39:43 PM | 04/11/2022 04:42:31 PM | Alice Leung | Moorepay Ltd |
| 04/11/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -169.34 | 68,028.35 | Alice Leung | 04/12/2022 04:37:38 PM | 04/12/2022 04:37:38 PM | Alice Leung | Moorepay Ltd |
| 04/18/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -20,195.75 | 47,832.60 | Alice Leung | 04/21/2022 03:21:34 PM | 04/21/2022 03:21:34 PM | Alice Leung | Shoptalk Europe |
| 04/18/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -43,797.87 | 4,034.73 | Alice Leung | 04/21/2022 03:19:17 PM | 04/21/2022 03:19:17 PM | Alice Leung | CloserStill E-Commerce Limited |
| 04/29/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -214.13 | 3,820.60 | Alice Leung | 05/05/2022 02:17:04 PM | 05/05/2022 02:13:33 PM | Alice Leung | Moorepay Ltd |
| 04/29/2022 | Accounts Payable (AP) - GBP | Bill | INI273510 | Payroll re-run - Dec 2021/22 | 75.58 | 3,896.16 | Alice Leung | 06/03/2022 06:59:17 PM | 05/02/2022 09:20:53 AM | Alice Leung | Moorepay Ltd |
| 04/29/2022 | Accounts Payable (AP) - GBP | Bill | INI272766 | Usage billing - Apr 2022 | 321.02 | 4,217.18 | Alice Leung | 06/03/2022 07:00:26 PM | 05/02/2022 11:46:13 AM | Alice Leung | Moorepay Ltd |
| 05/02/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -3,653.18 | 564.00 | Alice Leung | 05/05/2022 04:43:18 PM | 05/05/2022 04:43:18 PM | Alice Leung | Tandon Hildebrand |
| 05/05/2022 | Accounts Payable (AP) - GBP | Bill | INV-0029 | Retail Racing event - Jun 2022 | 24,254.46 | 24,818.46 | Alice Leung | 05/10/2022 02:21:18 PM | 05/05/2022 12:37:29 PM | Alice Leung | Retail Racing Events Ltd |
| 05/09/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -24,254.46 | 564.00 | Alice Leung | 05/10/2022 02:21:18 PM | 05/10/2022 02:21:18 PM | Alice Leung | Retail Racing Events Ltd |
| 05/10/2022 | Accounts Payable (AP) - GBP | Bill | INI274511 | Subscription - insurance (VAT exempt) and employment law - May 2022 | 143.61 | 707.61 | Alice Leung | 06/13/2022 08:37:19 AM | 05/10/2022 05:09:32 PM | Alice Leung | Moorepay Ltd |
| 05/11/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -167.43 | 540.18 | Alice Leung | 05/13/2022 05:39:43 PM | 05/13/2022 05:39:43 PM | Alice Leung | Moorepay Ltd |
| 05/19/2022 | Accounts Payable (AP) - GBP | Bill | 6905 | UK sales incentive plans - professional fees - Apr 23 to May 20, 2022 | 5,108.04 | 5,648.22 | Alice Leung | 06/01/2022 04:34:29 PM | 06/01/2022 04:33:34 PM | Alice Leung | Tandon Hildebrand |
| 05/27/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -5,108.04 | 540.18 | Alice Leung | 06/01/2022 04:34:29 PM | 06/01/2022 04:34:29 PM | Alice Leung | Tandon Hildebrand |
| 05/31/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -75.58 | 464.62 | Alice Leung | 06/03/2022 06:59:17 PM | 06/03/2022 06:59:17 PM | Alice Leung | Moorepay Ltd |
| 05/31/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -321.02 | 143.60 | Alice Leung | 06/03/2022 07:00:26 PM | 06/03/2022 07:00:26 PM | Alice Leung | Moorepay Ltd |
| 05/31/2022 | Accounts Payable (AP) - GBP | Bill | INI280216 | Usage billing - May 2022 | 234.34 | 377.94 | Alice Leung | 07/04/2022 09:08:06 AM | 06/01/2022 04:40:50 PM | Alice Leung | Moorepay Ltd |
| 06/09/2022 | Accounts Payable (AP) - GBP | Bill Payment (Check) | | | -143.61 | 234.33 | Alice Leung | 06/13/2022 08:37:19 AM | 06/13/2022 08:37:19 AM | Alice Leung | Moorepay Ltd |

| Date | Account | Type | Num | Description | Amount | Balance | | Created | Modified | |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Accounts Payable (A/P) - GBP | Bill Payment (Check) | | | -234.34 | -0.01 | Alice Leung | 07/04/2022 09:08:06 AM | 07/04/2022 09:08:06 AM | Alice Leung | Moorepay Ltd |
| 08/11/2022 | Accounts Payable (A/P) - GBP | Bill | 34018019 | Ecommerce Expo UK - Turnkey Show Ready - sponsorship and sundry operational product - Sep 28, 2022 | 9,426.37 | 9,426.36 | Alice Leung | 10/05/2022 06:05:58 PM | 08/23/2022 10:35:54 AM | Alice Leung | CloserStill E-Commerce Limited |
| 09/09/2022 | Accounts Payable (A/P) - GBP | Bill Payment (Check) | | | -9,426.37 | -0.01 | Alice Leung | 10/05/2022 06:05:58 PM | 10/05/2022 06:05:58 PM | Alice Leung | CloserStill E-Commerce Limited |
| 10/17/2022 | Accounts Payable (A/P) - GBP | Journal Entry | AJE#911 | Refund for credit note# 3132 | 2,179.00 | 2,178.99 | Alice Leung | 10/20/2022 01:49:29 PM | 10/20/2022 01:48:48 PM | Alice Leung | Shoptalk Europe |
| 10/17/2022 | Accounts Payable (A/P) - GBP | Vendor Credit | 3132 | Refund for 4 cancelled/no show meetings | -2,179.00 | -0.01 | Alice Leung | 10/20/2022 01:49:29 PM | 10/20/2022 01:46:16 PM | Alice Leung | Shoptalk Europe |
| 10/17/2022 | Accounts Payable (A/P) - GBP | Bill Payment (Check) | | | | -0.01 | Alice Leung | 10/20/2022 01:49:29 PM | 10/20/2022 01:49:29 PM | Alice Leung | Shoptalk Europe |

**Total for Accounts Payable (A/P) - GBP** -$ 343.84

**Abacus Payable**

| Date | Account | Type | Num | Description | Amount | Balance | | Created | Modified | |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 6,197.11 | | | | |
| 01/06/2022 | Abacus Payable | Credit Card Payment | | | -6,197.11 | 0.00 | Alice Leung | 01/06/2022 05:46:46 PM | 01/06/2022 05:46:46 PM | Alice Leung |
| 01/09/2022 | Abacus Payable | Credit Card Payment | | | -1,011.64 | -1,011.64 | Alice Leung | 01/10/2022 04:38:57 PM | 01/10/2022 04:38:57 PM | Alice Leung |
| 01/12/2022 | Abacus Payable | Credit Card Payment | | | -10,729.34 | -11,740.98 | Alice Leung | 01/13/2022 05:35:11 PM | 01/13/2022 05:35:11 PM | Alice Leung |
| 01/14/2022 | Abacus Payable | Credit Card Payment | | | -2,550.98 | -14,291.96 | Alice Leung | 01/24/2022 08:47:33 PM | 01/24/2022 08:47:33 PM | Alice Leung |
| 01/19/2022 | Abacus Payable | Credit Card Payment | | | -500.00 | -14,791.96 | Alice Leung | 01/24/2022 09:03:46 PM | 01/24/2022 09:03:46 PM | Alice Leung |
| 01/20/2022 | Abacus Payable | Credit Card Payment | | | -2,546.01 | -17,337.97 | Alice Leung | 01/24/2022 09:07:01 PM | 01/24/2022 09:07:01 PM | Alice Leung |
| 01/21/2022 | Abacus Payable | Credit Card Payment | | | -30.77 | -17,368.74 | Alice Leung | 01/24/2022 09:13:17 PM | 01/24/2022 09:13:17 PM | Alice Leung |
| 01/23/2022 | Abacus Payable | Credit Card Payment | | | -103.71 | -17,472.45 | Alice Leung | 01/24/2022 09:23:32 PM | 01/24/2022 09:23:32 PM | Alice Leung |
| 01/26/2022 | Abacus Payable | Credit Card Payment | | | -3,605.60 | -21,078.05 | Alice Leung | 01/26/2022 11:53:48 AM | 01/26/2022 11:53:48 AM | Alice Leung |
| 01/27/2022 | Abacus Payable | Credit Card Payment | | | -500.00 | -21,578.05 | Alice Leung | 01/27/2022 03:12:38 PM | 01/27/2022 03:12:38 PM | Alice Leung |
| 01/28/2022 | Abacus Payable | Credit Card Payment | | | -3,306.33 | -24,884.38 | Alice Leung | 01/28/2022 11:50:00 AM | 01/28/2022 11:50:00 AM | Alice Leung |
| 01/31/2022 | Abacus Payable | Journal Entry | AJE#543 | Abacus - Jan 2022 | 32,540.39 | 7,656.01 | Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung |
| 02/01/2022 | Abacus Payable | Credit Card Payment | | | -3,434.14 | 4,221.87 | Alice Leung | 02/01/2022 02:40:19 PM | 02/01/2022 02:40:19 PM | Alice Leung |
| 02/02/2022 | Abacus Payable | Credit Card Payment | | | -857.29 | 3,364.58 | Alice Leung | 02/03/2022 05:09:02 PM | 02/03/2022 05:09:02 PM | Alice Leung |
| 02/03/2022 | Abacus Payable | Credit Card Payment | | | -3,364.58 | 0.00 | Alice Leung | 02/03/2022 05:09:19 PM | 02/03/2022 05:09:19 PM | Alice Leung |
| 02/04/2022 | Abacus Payable | Credit Card Payment | | | -62.26 | -62.26 | Alice Leung | 02/09/2022 08:41:17 PM | 02/09/2022 08:41:17 PM | Alice Leung |
| 02/08/2022 | Abacus Payable | Credit Card Payment | | | -11,318.07 | -11,380.33 | Alice Leung | 02/09/2022 09:22:55 PM | 02/09/2022 09:22:55 PM | Alice Leung |
| 02/10/2022 | Abacus Payable | Credit Card Payment | | | -3,203.10 | -14,583.43 | Alice Leung | 02/10/2022 07:45:33 PM | 02/10/2022 07:45:33 PM | Alice Leung |
| 02/11/2022 | Abacus Payable | Credit Card Payment | | | -2,088.64 | -16,672.07 | Alice Leung | 02/11/2022 12:50:28 PM | 02/11/2022 12:50:28 PM | Alice Leung |
| 02/14/2022 | Abacus Payable | Credit Card Payment | | | -1,103.52 | -17,775.59 | Alice Leung | 02/14/2022 11:41:03 AM | 02/14/2022 11:41:03 AM | Alice Leung |
| 02/15/2022 | Abacus Payable | Credit Card Payment | | | -1,377.08 | -19,152.67 | Alice Leung | 02/16/2022 03:18:50 PM | 02/16/2022 03:18:50 PM | Alice Leung |
| 02/16/2022 | Abacus Payable | Credit Card Payment | | | -3,152.08 | -22,304.75 | Alice Leung | 02/16/2022 03:25:06 PM | 02/16/2022 03:25:06 PM | Alice Leung |
| 02/18/2022 | Abacus Payable | Credit Card Payment | | | -195.80 | -22,500.55 | Alice Leung | 02/18/2022 10:51:05 PM | 02/18/2022 10:51:05 PM | Alice Leung |
| 02/22/2022 | Abacus Payable | Credit Card Payment | | | -8,613.23 | -31,113.78 | Alice Leung | 02/23/2022 09:51:09 PM | 02/23/2022 09:51:09 PM | Alice Leung |
| 02/25/2022 | Abacus Payable | Credit Card Payment | | | -23,070.87 | -54,184.65 | Alice Leung | 03/01/2022 05:41:52 PM | 03/01/2022 05:41:52 PM | Alice Leung |
| 02/28/2022 | Abacus Payable | Journal Entry | AJE#593 | Abacus - Feb 2022 | 54,184.65 | 0.00 | Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung |
| 03/08/2022 | Abacus Payable | Credit Card Payment | | | -18,849.17 | -18,849.17 | Alice Leung | 03/10/2022 03:01:25 PM | 03/10/2022 03:01:25 PM | Alice Leung |
| 03/10/2022 | Abacus Payable | Credit Card Payment | | | -989.27 | -19,838.44 | Alice Leung | 03/11/2022 11:22:52 AM | 03/11/2022 11:22:52 AM | Alice Leung |
| 03/13/2022 | Abacus Payable | Credit Card Payment | | | -31,208.90 | -51,047.34 | Alice Leung | 03/18/2022 09:17:06 PM | 03/18/2022 09:17:06 PM | Alice Leung |
| 03/16/2022 | Abacus Payable | Credit Card Payment | | | -1,107.21 | -52,154.55 | Alice Leung | 03/18/2022 10:27:23 PM | 03/18/2022 10:27:23 PM | Alice Leung |
| 03/16/2022 | Abacus Payable | Credit Card Payment | | | -3,683.01 | -55,837.56 | Alice Leung | 03/18/2022 10:29:44 PM | 03/18/2022 10:29:44 PM | Alice Leung |
| 03/18/2022 | Abacus Payable | Credit Card Payment | | | -242.97 | -56,080.53 | Alice Leung | 03/18/2022 10:39:09 PM | 03/18/2022 10:39:09 PM | Alice Leung |
| 03/20/2022 | Abacus Payable | Credit Card Payment | | | -499.13 | -56,578.66 | Alice Leung | 03/25/2022 03:27:39 PM | 03/25/2022 03:27:39 PM | Alice Leung |
| 03/24/2022 | Abacus Payable | Credit Card Payment | | | -5,781.63 | -62,360.29 | Alice Leung | 03/25/2022 03:59:52 PM | 03/25/2022 03:59:52 PM | Alice Leung |
| 03/24/2022 | Abacus Payable | Credit Card Payment | | | -23,294.98 | -85,656.95 | Alice Leung | 03/25/2022 04:00:39 PM | 03/25/2022 04:00:39 PM | Alice Leung |
| 03/27/2022 | Abacus Payable | Credit Card Payment | | | -24,351.55 | -110,008.50 | Alice Leung | 03/28/2022 04:43:38 PM | 03/28/2022 04:43:38 PM | Alice Leung |
| 03/29/2022 | Abacus Payable | Credit Card Payment | | | -41.63 | -110,048.33 | Alice Leung | 03/29/2022 02:18:10 PM | 03/29/2022 02:18:10 PM | Alice Leung |
| 03/31/2022 | Abacus Payable | Journal Entry | AJE#92 | Abacus - Mar 2022 | 119,716.58 | 9,668.25 | Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung |
| 04/01/2022 | Abacus Payable | Credit Card Payment | | | -9,668.25 | 0.00 | Alice Leung | 04/06/2022 02:11:09 PM | 04/06/2022 02:11:09 PM | Alice Leung |
| 04/08/2022 | Abacus Payable | Credit Card Payment | | | -24,303.72 | -24,303.72 | Alice Leung | 04/12/2022 04:13:50 PM | 04/12/2022 04:13:50 PM | Alice Leung |
| 04/10/2022 | Abacus Payable | Credit Card Payment | | | -1,373.40 | -25,677.12 | Alice Leung | 04/12/2022 04:35:23 PM | 04/12/2022 04:35:23 PM | Alice Leung |
| 04/14/2022 | Abacus Payable | Credit Card Payment | | | -32.07 | -25,709.19 | Alice Leung | 04/14/2022 10:21:40 AM | 04/14/2022 10:21:40 AM | Alice Leung |
| 04/17/2022 | Abacus Payable | Credit Card Payment | | | -16,614.06 | -42,323.25 | Alice Leung | 04/19/2022 02:44:31 PM | 04/19/2022 02:44:31 PM | Alice Leung |
| 04/22/2022 | Abacus Payable | Credit Card Payment | | | -9,522.11 | -51,845.36 | Alice Leung | 04/22/2022 11:42:03 AM | 04/22/2022 11:42:03 AM | Alice Leung |
| 04/28/2022 | Abacus Payable | Credit Card Payment | | | -194.94 | -52,040.30 | Alice Leung | 04/28/2022 11:29:04 AM | 04/28/2022 11:29:04 AM | Alice Leung |
| 04/29/2022 | Abacus Payable | Credit Card Payment | | | -15,895.16 | -67,935.46 | Alice Leung | 04/29/2022 05:01:29 PM | 04/29/2022 05:01:29 PM | Alice Leung |
| 04/30/2022 | Abacus Payable | Journal Entry | AJE#613 | Abacus - Apr 2022 | 75,178.77 | 7,243.31 | Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung |
| 05/01/2022 | Abacus Payable | Credit Card Payment | | | -5,069.69 | 2,173.62 | Alice Leung | 05/05/2022 04:38:49 PM | 05/05/2022 04:38:49 PM | Alice Leung |
| 05/04/2022 | Abacus Payable | Credit Card Payment | | | -1,650.94 | 522.68 | Alice Leung | 05/05/2022 04:56:24 PM | 05/05/2022 04:56:24 PM | Alice Leung |
| 05/05/2022 | Abacus Payable | Credit Card Payment | | | -522.68 | 0.00 | Alice Leung | 05/05/2022 04:59:49 PM | 05/05/2022 04:59:49 PM | Alice Leung |
| 05/08/2022 | Abacus Payable | Credit Card Payment | | | -14,529.93 | -14,529.93 | Alice Leung | 05/10/2022 02:24:04 PM | 05/10/2022 02:24:04 PM | Alice Leung |
| 05/12/2022 | Abacus Payable | Credit Card Payment | | | -17,875.31 | -32,405.24 | Alice Leung | 05/12/2022 10:46:33 AM | 05/12/2022 10:46:33 AM | Alice Leung |
| 05/15/2022 | Abacus Payable | Credit Card Payment | | | -8,705.06 | -41,110.30 | Alice Leung | 05/16/2022 04:41:50 PM | 05/16/2022 04:41:50 PM | Alice Leung |
| 05/16/2022 | Abacus Payable | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 47,243.16 | 6,132.86 | Alice Leung | 05/19/2022 05:46:41 PM | 05/19/2022 05:43:53 PM | Alice Leung |
| 05/18/2022 | Abacus Payable | Credit Card Payment | | | -2,997.26 | 3,135.60 | Alice Leung | 05/18/2022 01:35:42 PM | 05/18/2022 01:35:42 PM | Alice Leung |
| 05/18/2022 | Abacus Payable | Credit Card Payment | | | -3,135.60 | 0.00 | Alice Leung | 05/18/2022 01:35:22 PM | 05/18/2022 01:35:22 PM | Alice Leung |
| 05/20/2022 | Abacus Payable | Credit Card Payment | | | -61.10 | -61.10 | Alice Leung | 05/20/2022 05:43:11 PM | 05/20/2022 05:43:11 PM | Alice Leung |
| 05/25/2022 | Abacus Payable | Credit Card Payment | | | -13,888.00 | -13,929.10 | Alice Leung | 05/26/2022 03:42:58 PM | 05/26/2022 03:42:58 PM | Alice Leung |
| 05/27/2022 | Abacus Payable | Credit Card Payment | | | -16,281.30 | -30,210.40 | Alice Leung | 05/30/2022 02:31:37 PM | 05/30/2022 02:31:37 PM | Alice Leung |
| 05/31/2022 | Abacus Payable | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 36,644.17 | 6,433.77 | Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung |
| 06/01/2022 | Abacus Payable | Credit Card Payment | | | -3,264.13 | 3,169.64 | Alice Leung | 06/01/2022 05:02:31 PM | 06/01/2022 05:02:31 PM | Alice Leung |
| 06/02/2022 | Abacus Payable | Credit Card Payment | | | -96.75 | 3,072.89 | Alice Leung | 06/03/2022 07:37:06 PM | 06/03/2022 07:37:06 PM | Alice Leung |
| 06/03/2022 | Abacus Payable | Credit Card Payment | | | -3,072.89 | 0.00 | Alice Leung | 06/03/2022 07:37:27 PM | 06/03/2022 07:37:27 PM | Alice Leung |
| 06/12/2022 | Abacus Payable | Credit Card Payment | | | -507.10 | -507.10 | Alice Leung | 06/14/2022 11:24:02 AM | 06/14/2022 11:24:02 AM | Alice Leung |
| 06/14/2022 | Abacus Payable | Credit Card Payment | | | -411.91 | -919.01 | Alice Leung | 06/14/2022 11:24:35 AM | 06/14/2022 11:24:35 AM | Alice Leung |
| 06/16/2022 | Abacus Payable | Credit Card Payment | | | -12,086.67 | -13,005.68 | Alice Leung | 06/16/2022 04:57:00 PM | 06/16/2022 04:57:00 PM | Alice Leung |
| 06/17/2022 | Abacus Payable | Credit Card Payment | | | -379.74 | -13,385.42 | Alice Leung | 06/17/2022 12:07:58 PM | 06/17/2022 12:07:58 PM | Alice Leung |
| 06/17/2022 | Abacus Payable | Credit Card Payment | | | -1,937.77 | -15,323.19 | Alice Leung | 06/17/2022 12:08:16 PM | 06/17/2022 12:08:16 PM | Alice Leung |
| 06/22/2022 | Abacus Payable | Credit Card Payment | | | -2,344.94 | -17,668.13 | Alice Leung | 06/22/2022 02:16:58 PM | 06/22/2022 02:16:58 PM | Alice Leung |
| 06/23/2022 | Abacus Payable | Credit Card Payment | | | -735.18 | -18,403.31 | Alice Leung | 06/23/2022 02:18:00 PM | 06/23/2022 02:18:00 PM | Alice Leung |
| 06/29/2022 | Abacus Payable | Credit Card Payment | | | -1,203.69 | -19,607.00 | Alice Leung | 06/30/2022 09:15:35 AM | 06/30/2022 09:15:35 AM | Alice Leung |
| 06/30/2022 | Abacus Payable | Credit Card Payment | | | -4,688.73 | -24,295.73 | Alice Leung | 06/30/2022 09:22:31 AM | 06/30/2022 09:22:31 AM | Alice Leung |
| 06/30/2022 | Abacus Payable | Journal Entry | AJE#701 | Abacus - Jun 2022 | 37,022.83 | 12,727.10 | Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung |
| 06/30/2022 | Abacus Payable | Credit Card Payment | | | -12,727.10 | 0.00 | Alice Leung | 06/30/2022 09:24:17 AM | 06/30/2022 09:24:17 AM | Alice Leung |
| 07/08/2022 | Abacus Payable | Credit Card Payment | | | -21,561.20 | -21,561.20 | Alice Leung | 07/10/2022 01:12:09 AM | 07/10/2022 01:12:09 AM | Alice Leung |
| 07/11/2022 | Abacus Payable | Credit Card Payment | | | -1,830.44 | -23,391.64 | Alice Leung | 07/14/2022 03:40:04 PM | 07/14/2022 03:40:04 PM | Alice Leung |

| Date | Name | Transaction Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/14/2022 | Abacus Payable | Credit Card Payment | | | -6,189.32 | -31,580.96 Alice Leung | 07/14/2022 03:57:48 PM | 07/14/2022 03:57:48 PM | Alice Leung | |
| 07/22/2022 | Abacus Payable | Credit Card Payment | | | -737.20 | -32,318.16 Alice Leung | 07/22/2022 01:11:27 PM | 07/22/2022 01:11:27 PM | Alice Leung | |
| 07/26/2022 | Abacus Payable | Journal Entry | AJE4756 | Abacus - Jul 26, 2022 | 36,303.45 | 4,035.29 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | |
| 07/26/2022 | Abacus Payable | Credit Card Payment | | | -2,692.46 | 1,342.83 Alice Leung | 07/26/2022 04:18:11 PM | 07/26/2022 04:18:11 PM | Alice Leung | |
| 07/28/2022 | Abacus Payable | Credit Card Payment | | | -1,342.83 | 0.00 Alice Leung | 07/28/2022 04:53:58 PM | 07/28/2022 04:53:58 PM | Alice Leung | |
| 07/29/2022 | Abacus Payable | Journal Entry | AJE4765 | Isaac Akrouche - standing desk | 250.00 | 250.00 Alice Leung | 08/03/2022 11:53:58 PM | 08/03/2022 11:53:58 PM | Alice Leung | Flexspot |
| 08/02/2022 | Abacus Payable | Credit Card Payment | | | -250.00 | 0.00 Alice Leung | 08/03/2022 04:27:16 PM | 08/03/2022 04:27:16 PM | Alice Leung | |

**Total for Abacus Payable**   -$ 6,197.11

**Rho Card Commerce Fabric, Inc**

| Date | Name | Transaction Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 380,848.56 | | | | |
| 01/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 381,208.56 Alice Leung | 02/01/2022 09:02:00 PM | 02/01/2022 09:02:00 PM | Alice Leung | Redivly |
| 01/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473183-0024 | Paid by Umer Sadiq Rho card: base charges - Dec 2021 | 500.00 | 381,708.56 Alice Leung | 02/01/2022 09:01:16 PM | 02/01/2022 09:01:16 PM | Alice Leung | IMGIX |
| 01/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 474.92 | 382,183.48 Alice Leung | 02/01/2022 08:29:51 PM | 02/01/2022 08:29:51 PM | Alice Leung | Earth Class Mail |
| 01/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 31.98 | 382,215.46 Alice Leung | 02/01/2022 05:04:52 PM | 02/01/2022 05:04:52 PM | Alice Leung | SENTRY |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 78.28 | 382,293.74 Alice Leung | 02/03/2022 12:59:29 PM | 02/03/2022 12:59:29 PM | Alice Leung | Redis Labs |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -380,848.56 | 1,445.18 Alice Leung | 01/10/2022 04:36:11 PM | 01/10/2022 04:36:11 PM | Alice Leung | |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 1,460.18 Alice Leung | 02/01/2022 08:25:28 PM | 02/01/2022 08:25:28 PM | Alice Leung | Vimcal |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Nikki Hoyrup Rho card | -679.80 | 780.38 Alice Leung | 02/01/2022 08:32:40 PM | 02/01/2022 08:32:40 PM | Alice Leung | Delta Air |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colroin Rho card | 329.00 | 1,109.38 Alice Leung | 02/01/2022 04:51:53 PM | 02/01/2022 04:51:53 PM | Alice Leung | 1st Ave Self Storage |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 7,591.30 | 8,700.68 Alice Leung | 02/01/2022 04:56:03 PM | 02/01/2022 04:56:03 PM | Alice Leung | Amazon Web Services |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 59.95 | 8,760.63 Alice Leung | 02/09/2022 10:44:20 AM | 02/01/2022 08:29:09 PM | Alice Leung | Gogo Air |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-186881898 | Paid by Alex Shimamoto Rho card: Jan 2022 | 17,624.34 | 26,385.17 Alice Leung | 02/01/2022 03:31:21 PM | 02/01/2022 03:31:21 PM | Alice Leung | Atlassian |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 175234 | Paid by Alex Shimamoto Rho card | 227.00 | 26,612.17 Alice Leung | 02/01/2022 03:44:56 PM | 02/01/2022 03:44:26 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 01/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 922734277 | Paid by Rachana Desai Rho card: Amazon web services - Dec 2021 | 163.83 | 26,776.00 Alice Leung | 02/01/2022 08:45:26 PM | 02/01/2022 08:45:15 PM | Alice Leung | Amazon Web Services |
| 01/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 198.45 | 26,974.45 Alice Leung | 02/01/2022 04:00:31 PM | 02/01/2022 04:00:31 PM | Alice Leung | QuickBooks |
| 01/04/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE4536 | Paid by Alice Leung Rho card: conference room & Vancouver office rent - Jan 2022 (WeWork inv# 1161167789) | 10,006.54 | 36,980.99 Alice Leung | 02/01/2022 04:32:40 PM | 02/01/2022 04:31:20 PM | Alice Leung | WeWork (Canada) |
| 01/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 979.89 | 37,960.88 Alice Leung | 10/13/2022 05:54:09 PM | 02/01/2022 05:02:35 PM | Alice Leung | Hubspot Inc. |
| 01/04/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | A227530027 | Refunded on Nikki Hoyrup Rho card | -158.06 | 37,802.82 Alice Leung | 02/01/2022 08:30:07 PM | 02/01/2022 08:35:05 PM | Alice Leung | Recreational Equipment, Inc. |
| 01/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 132.12 | 37,934.94 Alice Leung | 02/01/2022 07:33:48 PM | 02/01/2022 07:33:48 PM | Alice Leung | Unbounce |
| 01/04/2022 | Rho Card Commerce Fabric, Inc | Expense | 94290 | Paid by Alex Shimamoto Rho card: standard monthly - Jan 2022 | 880.00 | 38,814.94 Alice Leung | 04/04/2022 02:59:34 PM | 02/01/2022 03:37:50 PM | Alice Leung | Officevibe Montreal |
| 01/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Krupa Shah Rho card | 149.00 | 38,963.94 Alice Leung | 02/01/2022 06:01:26 PM | 02/01/2022 06:01:26 PM | Alice Leung | Registered Agent Solutions Inc |
| 01/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card | 200.00 | 39,163.94 Alice Leung | 02/17/2022 09:50:25 AM | 02/01/2022 08:50:32 PM | Alice Leung | Janet Selby |
| 01/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 39,252.01 Alice Leung | 02/01/2022 06:14:51 PM | 02/01/2022 06:14:51 PM | Alice Leung | Adobe |
| 01/06/2022 | Rho Card Commerce Fabric, Inc | Expense | 942121573 | Paid by Rachana Desai Rho card: Amazon web services - Jan 2022 | 1.10 | 39,253.11 Alice Leung | 02/01/2022 08:46:44 PM | 02/01/2022 08:46:44 PM | Alice Leung | Amazon Web Services |
| 01/06/2022 | Rho Card Commerce Fabric, Inc | Expense | 1299643 | Paid by Katheryn Grice Rho card: birthday cake for Nessa Garcia | 67.00 | 39,320.11 Alice Leung | 02/01/2022 05:48:39 PM | 02/01/2022 05:48:39 PM | Alice Leung | Milk Bar |
| 01/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 39,969.11 Alice Leung | 02/01/2022 08:58:59 PM | 02/01/2022 08:58:59 PM | Alice Leung | BlazeMeter |
| 01/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 8,235.00 | 48,204.11 Alice Leung | 03/04/2022 12:29:58 AM | 02/01/2022 08:24:29 PM | Alice Leung | Galvanize, Inc. |
| 01/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 919.40 | 49,123.51 Alice Leung | 02/01/2022 07:29:48 PM | 02/01/2022 07:29:48 PM | Alice Leung | Sendoso |
| 01/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 163.31 | 49,286.82 Alice Leung | 02/01/2022 05:04:10 PM | 02/01/2022 05:04:10 PM | Alice Leung | New Relic |
| 01/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 2,229.52 | 51,516.34 Alice Leung | 02/01/2022 07:05:56 PM | 02/01/2022 07:05:56 PM | Alice Leung | Hubspot Inc. |
| 01/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 349.84 | 51,866.18 Alice Leung | 02/01/2022 08:24:55 PM | 02/01/2022 08:24:55 PM | Alice Leung | IPM |
| 01/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 10,006.50 | 61,872.68 Alice Leung | 06/13/2022 11:37:27 AM | 02/01/2022 05:09:32 PM | Alice Leung | Capterra |
| 01/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 341.00 | 62,213.68 Alice Leung | 02/01/2022 06:28:31 PM | 02/01/2022 06:28:31 PM | Alice Leung | Amrish Tagadghar |
| 01/07/2022 | Rho Card Commerce Fabric, Inc | Expense | 921939741 | Paid by Rachana Desai Rho card: Amazon web services - Dec 2021 | 156,886.79 | 219,100.47 Alice Leung | 02/01/2022 08:44:24 PM | 02/01/2022 08:43:29 PM | Alice Leung | Amazon Web Services |
| 01/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 109.30 | 219,209.77 Alice Leung | 02/01/2022 08:07:23 PM | 02/01/2022 08:07:23 PM | Alice Leung | Litmus Email Platform |
| 01/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 117.17 | 219,326.94 Alice Leung | 02/01/2022 05:07:33 PM | 02/01/2022 05:07:33 PM | Alice Leung | Twilio |
| 01/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 219,371.04 Alice Leung | 02/01/2022 03:46:54 PM | 02/01/2022 03:46:54 PM | Alice Leung | Zoom |
| 01/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.79 | 219,384.83 Alice Leung | 02/01/2022 05:03:21 PM | 02/01/2022 05:03:21 PM | Alice Leung | Microsoft |
| 01/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 219,530.11 Alice Leung | 02/01/2022 08:58:22 PM | 02/01/2022 08:58:22 PM | Alice Leung | Twilio |
| 01/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 343.76 | 219,873.87 Alice Leung | 02/01/2022 08:23:44 PM | 02/01/2022 08:23:44 PM | Alice Leung | Amazon |
| 01/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 50.00 | 219,923.87 Alice Leung | 02/01/2022 07:31:07 PM | 02/01/2022 07:31:07 PM | Alice Leung | Shreeram K |
| 01/08/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE4540 | Paid by Marvin Perez Rho card: Heman Wasil MacBook (1016024447) | 1,819.76 | 221,743.63 Alice Leung | 02/03/2022 12:26:05 PM | 02/03/2022 12:26:05 PM | Alice Leung | Apple Store |
| 01/08/2022 | Rho Card Commerce Fabric, Inc | Expense | INV-2318 | Paid by Jeff Gartbay Rho card: PPC management fee - Nov 2021 | 2,750.00 | 224,493.63 Alice Leung | 04/27/2022 01:44:54 PM | 02/01/2022 04:53:00 PM | Alice Leung | Smarty Media |
| 01/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 126.79 | 224,620.42 Alice Leung | 02/01/2022 05:50:00 PM | 02/01/2022 05:50:00 PM | Alice Leung | Casablanca Floral |
| 01/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colroin Rho card | 1,218.35 | 225,838.77 Alice Leung | 02/01/2022 04:51:12 PM | 02/01/2022 04:51:12 PM | Alice Leung | Bite Society |
| 01/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Gartbay Rho card | 6,390.00 | 232,228.77 Alice Leung | 02/01/2022 04:53:58 PM | 02/01/2022 04:53:58 PM | Alice Leung | Computian |
| 01/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 39,789.00 | 272,017.77 Alice Leung | 02/01/2022 09:21:41 PM | 02/01/2022 09:21:41 PM | Alice Leung | Kimpton Hotel |
| 01/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 8.27 | 272,026.04 Alice Leung | 02/01/2022 08:22:53 PM | 02/01/2022 08:22:53 PM | Alice Leung | Sejda |
| 01/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rachana Desai Rho card | 75.00 | 272,101.04 Alice Leung | 02/01/2022 08:41:23 PM | 02/01/2022 08:41:23 PM | Alice Leung | OpenPhone |
| 01/10/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Nikki Hoyrup Rho card | -482.55 | 271,618.49 Alice Leung | 02/01/2022 08:31:17 PM | 02/01/2022 08:31:17 PM | Alice Leung | Alaska Air |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Date 1 | Date 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 100.00 | 271,718.49 Alice Leung | 02/01/2022 05:00:46 PM | 02/01/2022 05:00:46 PM | Alice Leung | GitHub |
| 01/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 179.00 | 271,897.49 Alice Leung | 02/01/2022 06:53:13 PM | 02/01/2022 06:53:13 PM | Alice Leung | Content Distribution |
| 01/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Ryan's parking ticket | 129.02 | 272,026.51 Alice Leung | 02/03/2022 10:37:48 PM | 02/03/2022 10:37:48 PM | Alice Leung | National Credit Services |
| 01/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 14.32 | 272,040.83 Alice Leung | 02/01/2022 08:29:23 PM | 02/01/2022 08:29:23 PM | Alice Leung | Amazon |
| 01/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 147.72 | 272,188.55 Alice Leung | 02/03/2022 12:54:56 PM | 02/03/2022 12:54:56 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 01/11/2022 | Rho Card Commerce Fabric, Inc | Bill Payment (Credit Card) | | Paid by Alex Shimamoto Rho card | 6,102.85 | 278,291.40 Alice Leung | 02/01/2022 03:41:13 PM | 02/01/2022 03:41:13 PM | Alice Leung | PagerDuty |
| 01/12/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mari Strom Rho card | -5,193.46 | 273,097.94 Alice Leung | 02/01/2022 07:09:18 PM | 02/01/2022 07:09:18 PM | Alice Leung | Javis Center |
| 01/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card | 49.00 | 273,146.94 Alice Leung | 02/01/2022 08:51:52 PM | 02/01/2022 08:51:52 PM | Alice Leung | West Coast Trial Express |
| 01/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: meeting space for one day off-site start session | 1,623.75 | 274,770.69 Alice Leung | 02/01/2022 05:54:46 PM | 02/01/2022 05:54:46 PM | Alice Leung | Cavallo Point Lodge |
| 01/13/2022 | Rho Card Commerce Fabric, Inc | Expense | 1079025606 | Levon Burgo - MacBook | 1,857.25 | 276,627.94 Alice Leung | 02/03/2022 12:48:17 PM | 02/03/2022 12:48:17 PM | Alice Leung | B&H |
| 01/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 276,657.94 Alice Leung | 02/01/2022 08:52:56 PM | 02/01/2022 08:52:56 PM | Alice Leung | SUPERHUMAN |
| 01/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: compensation data | 2,500.00 | 279,157.94 Alice Leung | 02/01/2022 03:24:34 PM | 02/01/2022 03:24:34 PM | Alice Leung | Advanced-HR, LLC |
| 01/13/2022 | Rho Card Commerce Fabric, Inc | Expense | 1079025508 | Stephanie Johnson - MacBook | 1,892.21 | 281,050.15 Alice Leung | 02/03/2022 12:46:52 PM | 02/03/2022 12:46:52 PM | Alice Leung | B&H |
| 01/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 281,063.10 Alice Leung | 02/01/2022 06:52:01 PM | 02/01/2022 06:52:01 PM | Alice Leung | CloudApp |
| 01/13/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mari Strom Rho card | -4,463.88 | 276,599.22 Alice Leung | 02/01/2022 06:47:30 PM | 02/01/2022 06:47:30 PM | Alice Leung | Bttn. |
| 01/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card | 198.42 | 276,797.64 Alice Leung | 02/01/2022 08:53:34 PM | 02/01/2022 08:53:34 PM | Alice Leung | Adobe |
| 01/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 36.99 | 276,834.63 Alice Leung | 02/03/2022 12:56:12 PM | 02/03/2022 12:56:12 PM | Alice Leung | Lucid Software Inc. |
| 01/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 51.41 | 276,886.04 Alice Leung | 02/01/2022 05:46:40 PM | 02/01/2022 05:46:40 PM | Alice Leung | Restaurant |
| 01/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 276,921.04 Alice Leung | 02/01/2022 08:56:51 PM | 02/01/2022 08:56:51 PM | Alice Leung | Bill |
| 01/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 236.70 | 277,157.74 Alice Leung | 02/01/2022 06:54:06 PM | 02/01/2022 06:54:06 PM | Alice Leung | Cruzdesk |
| 01/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 130.00 | 277,287.74 Alice Leung | 02/01/2022 07:21:13 PM | 02/01/2022 07:21:13 PM | Alice Leung | Loom |
| 01/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 164.28 | 277,452.02 Alice Leung | 02/01/2022 07:32:33 PM | 02/01/2022 07:32:33 PM | Alice Leung | Sprout Social |
| 01/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 66.15 | 277,518.17 Alice Leung | 02/01/2022 04:58:52 PM | 02/01/2022 04:58:52 PM | Alice Leung | Circleci |
| 01/17/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#539 | Paid by Marvin Perez Rho card: Lori Howitt MacBook (1016141436) | 1,828.71 | 279,346.88 Alice Leung | 02/03/2022 12:04:31 PM | 02/03/2022 12:04:31 PM | Alice Leung | Apple Store |
| 01/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 279,405.88 Alice Leung | 02/01/2022 07:26:38 PM | 02/01/2022 07:26:38 PM | Alice Leung | OptinMonster |
| 01/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 179.76 | 279,585.64 Alice Leung | 02/01/2022 05:41:26 PM | 02/01/2022 05:41:26 PM | Alice Leung | Boomerang |
| 01/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 279,610.64 Alice Leung | 02/01/2022 07:19:30 PM | 02/01/2022 07:19:30 PM | Alice Leung | Later |
| 01/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 694.59 | 280,305.23 Alice Leung | 02/01/2022 06:51:13 PM | 02/01/2022 06:51:13 PM | Alice Leung | Chili Piper |
| 01/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 305.00 | 280,610.23 Alice Leung | 02/01/2022 07:38:05 PM | 02/01/2022 07:38:05 PM | Alice Leung | William Greenberg |
| 01/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 35.00 | 280,645.23 Alice Leung | 02/01/2022 04:58:13 PM | 02/01/2022 04:58:13 PM | Alice Leung | Docker |
| 01/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.88 | 280,677.21 Alice Leung | 02/01/2022 07:31:50 PM | 02/01/2022 07:31:50 PM | Alice Leung | Shutterstock |
| 01/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotroir Rho card | 1,389.00 | 282,066.21 Alice Leung | 02/01/2022 04:50:13 PM | 02/01/2022 04:50:13 PM | Alice Leung | WFHome |
| 01/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 3,969.74 | 286,034.95 Alice Leung | 02/17/2022 04:28:25 PM | 02/01/2022 07:56:03 PM | Alice Leung | Linkedin |
| 01/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 286,056.97 Alice Leung | 02/01/2022 03:35:57 PM | 02/01/2022 03:35:57 PM | Alice Leung | KLAVIYO SOFTWARE |
| 01/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 286,254.05 Alice Leung | 02/01/2022 06:15:36 PM | 02/01/2022 06:15:36 PM | Alice Leung | Ahrefs |
| 01/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 610.63 | 286,864.68 Alice Leung | 02/03/2022 12:56:59 PM | 02/03/2022 12:56:59 PM | Alice Leung | Microsoft |
| 01/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 1,964.64 | 288,829.32 Alice Leung | 02/01/2022 05:33:39 PM | 02/01/2022 05:33:39 PM | Alice Leung | United Airlines |
| 01/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 2,602.80 | 291,432.12 Alice Leung | 02/01/2022 07:18:34 PM | 02/01/2022 07:18:34 PM | Alice Leung | Kimpton Hotel |
| 01/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 1,099.00 | 292,531.12 Alice Leung | 02/01/2022 04:57:31 PM | 02/01/2022 04:57:31 PM | Alice Leung | Cloudinary |
| 01/22/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-9389260-9845829 | Paid by Marvin Perez Rho card: headset for Alex Shimamoto | 123.34 | 292,654.46 Alice Leung | 02/03/2022 11:35:15 AM | 02/03/2022 11:35:15 AM | Alice Leung | Amazon |
| 01/22/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mari Strom Rho card | -3,000.00 | 289,654.46 Alice Leung | 02/01/2022 07:24:42 PM | 02/01/2022 07:24:42 PM | Alice Leung | Lyft |
| 01/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 226.55 | 289,881.01 Alice Leung | 02/01/2022 08:05:37 PM | 02/01/2022 08:05:37 PM | Alice Leung | Vimeo |
| 01/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 14.32 | 289,895.33 Alice Leung | 02/03/2022 11:49:37 AM | 02/03/2022 11:49:37 AM | Alice Leung | Amazon |
| 01/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 24.92 | 289,920.25 Alice Leung | 02/01/2022 08:21:18 PM | 02/01/2022 08:21:18 PM | Alice Leung | Mopoelo |
| 01/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.38 | 290,085.63 Alice Leung | 02/01/2022 07:33:10 PM | 02/01/2022 07:33:10 PM | Alice Leung | Trello |
| 01/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 23.20 | 290,108.83 Alice Leung | 02/01/2022 07:06:41 PM | 02/01/2022 07:06:41 PM | Alice Leung | iBook |
| 01/23/2022 | Rho Card Commerce Fabric, Inc | Expense | AA6E8724-0031 | Paid by Marvin Perez Rho card: business (monthly) | 9,648.00 | 299,756.83 Alice Leung | 02/03/2022 12:58:37 PM | 02/03/2022 12:58:37 PM | Alice Leung | Postman |
| 01/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 250.00 | 300,006.83 Alice Leung | 02/01/2022 04:58:55 PM | 02/01/2022 04:58:55 PM | Alice Leung | Exavault |
| 01/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 1,597.99 | 301,604.82 Alice Leung | 02/01/2022 05:29:03 PM | 02/01/2022 05:29:03 PM | Alice Leung | Alaska Air |
| 01/25/2022 | Rho Card Commerce Fabric, Inc | Expense | 1079353095 | Paid by Marvin Perez Rho card: 3 MacBooks | 5,494.27 | 307,099.09 Alice Leung | 02/03/2022 12:51:55 PM | 02/03/2022 12:51:55 PM | Alice Leung | B&H |
| 01/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 159.00 | 307,258.09 Alice Leung | 02/01/2022 06:54:52 PM | 02/01/2022 06:54:52 PM | Alice Leung | Databox, Inc. |
| 01/25/2022 | Rho Card Commerce Fabric, Inc | Expense | 3001019 | Paid by Nevin Shetty Rho card | 29.00 | 307,287.09 Alice Leung | 05/24/2023 11:35:39 AM | 02/01/2022 08:09:17 PM | Alice Leung | Typeform |
| 01/26/2022 | Rho Card Commerce Fabric, Inc | Expense | 1016198259 | Paid by Marvin Perez Rho card: 10 MacBooks | 17,184.20 | 324,471.29 Alice Leung | 02/03/2022 12:12:43 PM | 02/03/2022 12:12:43 PM | Alice Leung | Apple Store |
| 01/26/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#541 | Paid by Marvin Perez Rho card: Bernardo Garcia MacBook (1016216052) | 1,834.45 | 326,305.74 Alice Leung | 02/03/2022 12:37:30 PM | 02/03/2022 12:37:30 PM | Alice Leung | Apple Store |
| 01/27/2022 | Rho Card Commerce Fabric, Inc | Expense | 1464-8341 | Paid by Alice Leung Rho card: 1099 filing software | 77.10 | 326,382.84 Alice Leung | 11/09/2022 05:14:55 PM | 02/03/2022 03:58:35 PM | Alice Leung | Avalara |
| 01/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 9.00 | 326,391.84 Alice Leung | 02/01/2022 08:08:29 PM | 02/01/2022 08:08:29 PM | Alice Leung | Tactiq |
| 01/27/2022 | Rho Card Commerce Fabric, Inc | Expense | 473 | Paid by Mari Strom Rho card: photography and post-production services | 1,890.00 | 328,281.84 Alice Leung | 02/01/2022 07:13:48 PM | 02/01/2022 07:13:48 PM | Alice Leung | Jenna Fernandez |
| 01/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 120.00 | 328,401.84 Alice Leung | 02/01/2022 07:37:03 PM | 02/01/2022 07:37:03 PM | Alice Leung | WFHome |
| 01/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 85.19 | 328,487.03 Alice Leung | 05/29/2023 10:45:08 AM | 05/29/2023 10:45:08 AM | Alice Leung | SonarCloud |

| Date | Account | Type | Ref | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/28/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card | 8,064.90 | 336,551.93 Alice Leung | 02/10/2022 04:06:47 PM | 02/01/2022 07:04:00 PM | Alice Leung | Hello Destination |
| 01/28/2022 | Rho Card Commerce Fabric. Inc | Expense | INVUS0016690 | Paid by Marvin Perez Rho card | 131.93 | 336,683.86 Alice Leung | 02/03/2022 11:32:46 AM | 02/03/2022 11:32:46 AM | Alice Leung | Aircall |
| 01/28/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Nikki Hoynup Rho card | 9.00 | 336,692.86 Alice Leung | 02/01/2022 08:26:46 PM | 02/01/2022 08:26:46 PM | Alice Leung | Tactiq |
| 01/28/2022 | Rho Card Commerce Fabric. Inc | Expense | 948 | Paid by Mari Strom Rho card: photography and videography coverage - Feb 1, 2022 | 1,400.00 | 338,092.86 Alice Leung | 02/01/2022 06:57:34 PM | 02/01/2022 06:57:34 PM | Alice Leung | DreamCrew Productions |
| 01/28/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card | 59.50 | 338,152.36 Alice Leung | 02/01/2022 06:18:26 PM | 02/01/2022 06:18:26 PM | Alice Leung | Amazon |
| 01/28/2022 | Rho Card Commerce Fabric. Inc | Expense | 1016092227 | Paid by Marvin Perez Rho card: Mike Hann replacement laptop | 3,828.45 | 341,980.81 Alice Leung | 02/03/2022 02:31:12 PM | 02/03/2022 02:31:12 PM | Alice Leung | Apple Store |
| 01/29/2022 | Rho Card Commerce Fabric. Inc | Expense | dknbk801 | Paid by Umer Sadiq Rho card | 169.84 | 342,150.65 Alice Leung | 05/29/2023 10:45:50 AM | 02/01/2022 06:55:26 PM | Alice Leung | SonarCloud |
| 01/29/2022 | Rho Card Commerce Fabric. Inc | Expense | 113-3587037-8099463 | Paid by Alex Shramenko Rho card: Alex printer ink | 25.62 | 342,176.27 Alice Leung | 02/01/2022 03:29:17 PM | 02/01/2022 03:29:17 PM | Alice Leung | Amazon |
| 01/29/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card | 158.76 | 342,335.03 Alice Leung | 02/01/2022 06:50:25 PM | 02/01/2022 06:50:25 PM | Alice Leung | Calendly |
| 01/30/2022 | Rho Card Commerce Fabric. Inc | Expense | 112-3111768-3384202 | Paid by Marvin Perez Rho card: Stacy Saal laptop | 1,966.66 | 344,301.69 Alice Leung | 02/03/2022 11:53:31 AM | 02/03/2022 11:48:12 AM | Alice Leung | Amazon |
| 01/30/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Rob Gibb Rho card | 4,000.00 | 348,301.69 Alice Leung | 02/01/2022 08:47:37 PM | 02/01/2022 08:47:37 PM | Alice Leung | Draft.dev |
| 01/30/2022 | Rho Card Commerce Fabric. Inc | Journal Entry | AJE#538 | Paid by Marvin Perez Rho card: Alice Leung laptop replacement and warranty (112-0009842-4870637, 112-1765740-5397838) | 2,853.98 | 351,155.67 Alice Leung | 02/03/2022 11:42:55 AM | 02/03/2022 11:42:55 AM | Alice Leung | Amazon |
| 01/30/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card | 109.15 | 351,264.82 Alice Leung | 02/01/2022 06:59:20 PM | 02/01/2022 06:59:20 PM | Alice Leung | Brand Mentions |
| 01/30/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Umer Sadiq Rho card | 413.09 | 351,677.91 Alice Leung | 02/01/2022 08:54:30 PM | 02/01/2022 08:54:30 PM | Alice Leung | Stack Overflow |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 16,389.08 | 368,066.99 Alice Leung | 02/01/2022 07:20:29 PM | 02/01/2022 07:20:29 PM | Alice Leung | LinkedIn |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Alex Shramenko Rho card: Jan 2022 | 927.03 | 368,994.02 Alice Leung | 02/01/2022 03:32:41 PM | 02/01/2022 03:32:41 PM | Alice Leung | DOCUSIGN |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Josh Wexler Rho card: Jan 2022 | 3,774.00 | 372,768.02 Alice Leung | 02/01/2022 05:05:44 PM | 02/01/2022 05:05:44 PM | Alice Leung | Solarwinds |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Alex Shramenko Rho card: Jan 2022 | 598.00 | 373,366.02 Alice Leung | 02/01/2022 03:33:47 PM | 02/01/2022 03:33:47 PM | Alice Leung | Dribbble |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Alex Shramenko Rho card: subscription - Jan 2022 | 20.74 | 373,386.76 Alice Leung | 02/01/2022 03:27:36 PM | 02/01/2022 03:27:36 PM | Alice Leung | Amazon |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Katheryn Grice Rho card: Jan 2022 | 230.24 | 373,617.00 Alice Leung | 02/01/2022 05:31:00 PM | 02/01/2022 05:31:00 PM | Alice Leung | Allianz |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card: Quick Start Sales meeting | 90,474.02 | 464,091.02 Alice Leung | 03/25/2022 09:57:50 AM | 02/01/2022 06:44:23 PM | Alice Leung | Andaz Scottsdale |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Alex Shramenko Rho card: Jan 2022 | 1,566.47 | 465,657.49 Alice Leung | 02/01/2022 04:59:50 PM | 02/01/2022 04:59:50 PM | Alice Leung | FedEX |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | D89424EA-0008 | Paid by Muriel Naim Rho card: prorated Figma design seats for 1 quarters remaining - Jan 30 to Apr 30, 2022 | 297.68 | 465,955.17 Alice Leung | 02/01/2022 08:01:57 PM | 02/01/2022 08:01:57 PM | Alice Leung | Figma |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Katheryn Grice Rho card: Jan 2022 | 799.37 | 466,754.54 Alice Leung | 02/01/2022 05:32:46 PM | 02/01/2022 05:32:46 PM | Alice Leung | Taxi |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Faisal Masud Rho card: Jan 2022 | 227.17 | 466,981.71 Alice Leung | 02/01/2022 04:43:12 PM | 02/01/2022 04:43:12 PM | Alice Leung | Taxi |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 6,400.00 | 473,381.71 Alice Leung | 02/01/2022 07:29:03 PM | 02/01/2022 07:29:03 PM | Alice Leung | Retail's Big Show Event |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Alex Shramenko Rho card: Jan 2022 | 900.00 | 474,281.71 Alice Leung | 02/01/2022 03:46:04 PM | 02/01/2022 03:46:04 PM | Alice Leung | Working Not Working |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Josh Wexler Rho card | 83.98 | 474,365.69 Alice Leung | 02/01/2022 05:06:34 PM | 02/01/2022 05:06:34 PM | Alice Leung | SonarCloud |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Alex Shramenko Rho card: Jan 2022 | 1,012.73 | 475,378.42 Alice Leung | 02/01/2022 03:34:55 PM | 02/01/2022 03:34:55 PM | Alice Leung | FedEX |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Katheryn Grice Rho card: Jan 2022 | 4,066.00 | 479,444.42 Alice Leung | 02/01/2022 05:31:53 PM | 02/01/2022 05:31:53 PM | Alice Leung | Delta Air |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Faisal Masud Rho card | 250.00 | 479,694.42 Alice Leung | 02/01/2022 04:41:13 PM | 02/01/2022 04:41:13 PM | Alice Leung | DocSend |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Ella Evans Rho card: coffee for Faisal | 26.90 | 479,721.32 Alice Leung | 02/08/2022 10:27:58 PM | 02/01/2022 04:38:57 PM | Alice Leung | BigFoot Java |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Umer Sadiq Rho card: Jan 2022 | 14.00 | 479,735.32 Alice Leung | 02/01/2022 08:57:41 PM | 02/01/2022 08:57:41 PM | Alice Leung | NPM |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 1,808.11 | 481,543.43 Alice Leung | 02/01/2022 06:58:33 PM | 02/01/2022 06:58:33 PM | Alice Leung | Facebook |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Umer Sadiq Rho card: Jan 2022 | 2,749.65 | 484,293.08 Alice Leung | 02/01/2022 08:56:11 PM | 02/01/2022 08:56:11 PM | Alice Leung | Atlassian |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Faisal Masud Rho card: Jan 2022 | 1,179.40 | 485,472.48 Alice Leung | 02/01/2022 04:42:31 PM | 02/01/2022 04:42:31 PM | Alice Leung | Restaurant |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Josh Wexler Rho card: Jan 2022 | 2,898.61 | 488,371.09 Alice Leung | 02/01/2022 05:01:45 PM | 02/01/2022 05:01:45 PM | Alice Leung | Google |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 750.00 | 489,121.09 Alice Leung | 02/01/2022 07:35:52 PM | 02/01/2022 07:35:52 PM | Alice Leung | Daniel Mattia |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 430.10 | 489,551.19 Alice Leung | 02/01/2022 07:25:57 PM | 02/01/2022 07:25:57 PM | Alice Leung | Mailshake |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 4,252.94 | 493,804.13 Alice Leung | 02/01/2022 07:34:58 PM | 02/01/2022 07:34:34 PM | Alice Leung | Upwork |
| 01/31/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 67,500.00 | 561,304.13 Alice Leung | 02/01/2022 09:08:28 PM | 02/01/2022 07:00:34 PM | Alice Leung | Google |
| 02/01/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Mari Strom Rho card | 375.00 | 561,679.13 Alice Leung | 03/03/2022 11:44:39 PM | 03/03/2022 11:44:39 PM | Alice Leung | Daniel Mattia |
| 02/01/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 562,039.13 Alice Leung | 03/04/2022 01:23:13 AM | 03/04/2022 01:23:13 AM | Alice Leung | Redocly |
| 02/01/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Katheryn Grice Rho card: Quick Start decor for group dinner | 145.60 | 562,184.73 Alice Leung | 03/04/2022 09:44:54 AM | 03/04/2022 01:46:30 AM | Alice Leung | World Market |
| 02/01/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Rob Gibb Rho card | 994.04 | 563,178.77 Alice Leung | 03/04/2022 01:04:13 AM | 03/04/2022 01:04:13 AM | Alice Leung | Amrish Tagadghar |
| 02/01/2022 | Rho Card Commerce Fabric. Inc | Expense | 11473183-0025 | Paid by Umer Sadiq Rho card: base charges - Jan 2022 | 500.00 | 563,678.77 Alice Leung | 03/04/2022 01:22:12 AM | 03/04/2022 01:22:12 AM | Alice Leung | IMGIX |
| 02/01/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Rob Gibb Rho card | 973.09 | 564,651.86 Alice Leung | 03/04/2022 01:03:42 AM | 03/04/2022 01:03:42 AM | Alice Leung | WordRemit |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Katheryn Grice Rho card | 328.40 | 564,980.26 Alice Leung | 03/03/2022 10:27:27 PM | 03/03/2022 10:27:27 PM | Alice Leung | Davinci Meeting Rooms |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Karen Brewer Rho card | 250.00 | 565,230.26 Alice Leung | 03/03/2022 10:05:19 PM | 03/03/2022 10:05:19 PM | Alice Leung | Nordstrom |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Alex Shramenko Rho card | 13,162.88 | 578,392.94 Alice Leung | 03/03/2022 08:00:49 PM | 03/03/2022 08:00:49 PM | Alice Leung | Hartford Insurance |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Credit Card Payment | | | -561,304.13 | 17,088.81 Alice Leung | 02/03/2022 02:32:59 PM | 02/03/2022 02:32:59 PM | Alice Leung | |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Expense | 180976 | Paid by Alex Shramenko Rho card | 227.00 | 17,315.81 Alice Leung | 04/04/2022 02:56:06 PM | 03/03/2022 07:51:50 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Prakash Muppirala Rho card | 25.00 | 17,340.81 Alice Leung | 03/04/2022 12:46:41 AM | 03/04/2022 12:46:41 AM | Alice Leung | Viasat Inc. |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Karen Brewer Rho card | 21,070.25 | 38,411.06 Alice Leung | 06/13/2022 11:37:47 AM | 03/03/2022 10:03:55 PM | Alice Leung | Capterra |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Karen Brewer Rho card | 200.00 | 38,611.06 Alice Leung | 03/03/2022 10:04:45 PM | 03/03/2022 10:04:45 PM | Alice Leung | Bethesda |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Alex Shramenko Rho card | 549.39 | 39,160.45 Alice Leung | 03/03/2022 07:50:30 PM | 03/03/2022 07:50:30 PM | Alice Leung | Earth Class Mail |
| 02/02/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Josh Wexler Rho card | 31.98 | 39,192.43 Alice Leung | 03/03/2022 10:00:55 PM | 03/03/2022 10:00:55 PM | Alice Leung | SENTRY |
| 02/03/2022 | Rho Card Commerce Fabric. Inc | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 39,207.43 Alice Leung | 03/04/2022 12:34:47 AM | 03/04/2022 12:34:47 AM | Alice Leung | Vimcal |
| 02/03/2022 | Rho Card Commerce Fabric. Inc | Expense | 1672-4220 | Paid by Alice Leung Rho card: track1099 charges | 8.17 | 39,215.60 Alice Leung | 11/09/2022 05:15:24 PM | 03/03/2022 08:17:38 PM | Alice Leung | Avalara |

| Date | Entity | Type | Num | Memo/Description | Amount | Balance | Date 1 | Date 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card | 750.00 | 39,965.60 Alice Leung | 03/04/2022 01:03:03 AM | 03/04/2022 01:03:03 AM | Alice Leung | Imfreelance |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card: Faisal | 59.95 | 40,025.55 Alice Leung | 03/07/2022 08:11:28 PM | 03/04/2022 12:44:17 AM | Alice Leung | Gogo Air |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 951841401 | Paid by Rachana Desai Rho card: Jan 2022 | 175,648.69 | 215,674.24 Alice Leung | 03/04/2022 12:54:24 AM | 03/04/2022 12:54:24 AM | Alice Leung | Amazon Web Services |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card | 750.00 | 216,424.24 Alice Leung | 03/04/2022 01:02:11 AM | 03/04/2022 01:02:11 AM | Alice Leung | Chrismeabec |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Krupe Shah Rho card | 35.00 | 216,459.24 Alice Leung | 03/03/2022 10:47:32 PM | 03/03/2022 10:47:32 PM | Alice Leung | Las Vegas Review Journal Advertising |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 950261229 | Paid by Rachana Desai Rho card: Jan 2022 | 163.83 | 216,623.07 Alice Leung | 03/04/2022 12:53:22 AM | 03/04/2022 12:53:22 AM | Alice Leung | Amazon Web Services |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 7,747.47 | 224,370.54 Alice Leung | 03/03/2022 09:49:32 PM | 03/03/2022 09:49:32 PM | Alice Leung | Amazon Web Services |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotreir Rho card | 1,400.00 | 225,770.54 Alice Leung | 03/03/2022 09:25:24 PM | 03/03/2022 09:25:24 PM | Alice Leung | DreamCrew Productions |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-170926797 | Paid by Alex Shimamoto Rho card: Feb 2022 | 18,119.13 | 243,889.67 Alice Leung | 03/03/2022 07:49:18 PM | 03/03/2022 07:49:18 PM | Alice Leung | Atlassian |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 76.28 | 243,967.95 Alice Leung | 03/04/2022 11:22:29 AM | 03/04/2022 11:22:29 AM | Alice Leung | Redis Labs |
| 02/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rachana Desai Rho card | 10,463.90 | 254,431.85 Alice Leung | 03/04/2022 12:48:57 AM | 03/04/2022 12:48:57 AM | Alice Leung | Zendesk |
| 02/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 34.15 | 254,466.00 Alice Leung | 03/03/2022 10:26:14 PM | 03/03/2022 10:26:14 PM | Alice Leung | A1 Covid Testing |
| 02/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 126.99 | 254,592.99 Alice Leung | 03/03/2022 11:43:13 PM | 03/03/2022 11:43:13 PM | Alice Leung | Bite Society |
| 02/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Elle Evans Rho card: Feb 2022 | 20.84 | 254,613.83 Alice Leung | 03/03/2022 08:38:57 PM | 03/03/2022 08:38:57 PM | Alice Leung | The London Plane |
| 02/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 979.89 | 255,593.72 Alice Leung | 10/13/2022 05:53:59 PM | 03/03/2022 09:48:27 PM | Alice Leung | Hubspot Inc. |
| 02/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 132.12 | 255,725.84 Alice Leung | 03/03/2022 11:43:49 PM | 03/03/2022 11:43:49 PM | Alice Leung | Unbounce |
| 02/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 198.45 | 255,924.29 Alice Leung | 03/03/2022 08:02:59 PM | 03/03/2022 08:02:59 PM | Alice Leung | QuickBooks |
| 02/04/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#592 | Paid by Alice Leung Rho card: conference room and Vancouver office rent - Feb 2022 (162254352?) | 9,651.99 | 265,576.28 Alice Leung | 03/03/2022 08:10:08 PM | 03/03/2022 08:10:08 PM | Alice Leung | WeWork (Canada) |
| 02/04/2022 | Rho Card Commerce Fabric, Inc | Expense | 96358 | Paid by Alex Shimamoto Rho card: standard monthly - Feb 2022 | 992.00 | 266,568.28 Alice Leung | 03/03/2022 07:47:48 PM | 03/03/2022 07:47:48 PM | Alice Leung | Officevibe Montreal |
| 02/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 6,302.28 | 272,870.56 Alice Leung | 03/03/2022 11:41:42 PM | 03/03/2022 11:41:42 PM | Alice Leung | Kamgear |
| 02/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 117.17 | 272,987.73 Alice Leung | 03/03/2022 09:47:50 PM | 03/03/2022 09:47:50 PM | Alice Leung | Twilio |
| 02/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 273,075.80 Alice Leung | 03/03/2022 11:42:34 PM | 03/03/2022 11:42:34 PM | Alice Leung | Adobe |
| 02/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Morgan Dollard Rho card | 248.48 | 273,324.28 Alice Leung | 03/04/2022 12:12:16 AM | 03/03/2022 11:59:11 PM | Alice Leung | Andaz Scottsdale |
| 02/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Gartlay Rho card | 1,803.20 | 275,127.48 Alice Leung | 03/03/2022 09:35:12 PM | 03/03/2022 09:35:12 PM | Alice Leung | WP ENGINE |
| 02/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 29.46 | 275,156.94 Alice Leung | 03/03/2022 08:48:40 PM | 03/03/2022 08:48:40 PM | Alice Leung | Parking |
| 02/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 275,302.22 Alice Leung | 03/04/2022 01:19:08 AM | 03/04/2022 01:19:08 AM | Alice Leung | Twilio |
| 02/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotreir Rho card | 597.38 | 275,899.60 Alice Leung | 03/03/2022 09:24:22 PM | 03/03/2022 09:24:22 PM | Alice Leung | IMS Technology Service |
| 02/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card: FCC event - Mar 3, 2022 | 796.51 | 276,696.11 Alice Leung | 04/05/2022 11:51:01 AM | 03/04/2022 12:21:51 AM | Alice Leung | Snake Oil Cocktail Co. |
| 02/06/2022 | Rho Card Commerce Fabric, Inc | Expense | 114-8556367-5176217 | Paid by Elle Evans Rho card: ring lights to put in kits for customers to create testimonial videos | 426.15 | 277,124.26 Alice Leung | 03/03/2022 08:26:30 PM | 03/03/2022 08:26:30 PM | Alice Leung | Amazon |
| 02/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 163.31 | 277,287.57 Alice Leung | 03/03/2022 09:47:16 PM | 03/03/2022 09:47:16 PM | Alice Leung | New Relic |
| 02/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 277,936.57 Alice Leung | 03/04/2022 01:18:30 AM | 03/04/2022 01:18:30 AM | Alice Leung | BlazeMeter |
| 02/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 16.00 | 277,952.57 Alice Leung | 03/03/2022 11:40:51 PM | 03/03/2022 11:40:51 PM | Alice Leung | IPM |
| 02/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 1,486.35 | 279,438.92 Alice Leung | 03/03/2022 11:40:22 PM | 03/03/2022 11:40:22 PM | Alice Leung | Hubspot Inc. |
| 02/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 109.30 | 279,548.22 Alice Leung | 03/04/2022 12:18:56 AM | 03/04/2022 12:18:56 AM | Alice Leung | Litmus Email Platform |
| 02/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 279,592.32 Alice Leung | 03/03/2022 07:45:07 PM | 03/03/2022 07:45:07 PM | Alice Leung | Zoom |
| 02/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 19.64 | 279,611.96 Alice Leung | 03/03/2022 10:25:22 PM | 03/03/2022 10:25:22 PM | Alice Leung | IPM |
| 02/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,042.65 | 280,654.61 Alice Leung | 03/04/2022 11:21:47 AM | 03/04/2022 11:21:47 AM | Alice Leung | GoLinks Enterprises, Inc. |
| 02/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.79 | 280,668.40 Alice Leung | 03/03/2022 09:46:31 PM | 03/03/2022 09:46:31 PM | Alice Leung | Microsoft |
| 02/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 50.00 | 280,718.40 Alice Leung | 03/04/2022 12:34:14 AM | 03/04/2022 12:34:14 AM | Alice Leung | Medium |
| 02/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 216.00 | 280,934.40 Alice Leung | 03/04/2022 12:18:10 AM | 03/04/2022 12:18:10 AM | Alice Leung | Brandini Toffee |
| 02/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 966462101 | Paid by Rachana Desai Rho card: Feb 2022 | 13.23 | 280,947.63 Alice Leung | 03/04/2022 12:58:18 AM | 03/04/2022 12:58:18 AM | Alice Leung | Amazon Web Services |
| 02/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 966409237 | Paid by Rachana Desai Rho card: Feb 2022 | 16.54 | 280,964.17 Alice Leung | 03/04/2022 12:55:34 AM | 03/04/2022 12:55:34 AM | Alice Leung | Amazon Web Services |
| 02/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 966409241 | Paid by Rachana Desai Rho card: Feb 2022 | 16.54 | 280,980.71 Alice Leung | 03/04/2022 12:56:32 AM | 03/04/2022 12:56:32 AM | Alice Leung | Amazon Web Services |
| 02/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-4115098-1623442 | Paid by Marvin Perez Rho card: Octavia Moore laptop | 2,111.91 | 283,092.32 Alice Leung | 03/04/2022 10:46:59 AM | 03/04/2022 10:46:59 AM | Alice Leung | Amazon |
| 02/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 8.27 | 283,100.59 Alice Leung | 03/04/2022 12:33:13 AM | 03/04/2022 12:33:13 AM | Alice Leung | Sejda |
| 02/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 966409265 | Paid by Rachana Desai Rho card: Feb 2022 | 25.36 | 283,125.95 Alice Leung | 03/04/2022 12:57:29 AM | 03/04/2022 12:57:29 AM | Alice Leung | Amazon Web Services |
| 02/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-7193624-1897830 | Paid by Marvin Perez Rho card: Octavia Moore laptop protection plan | 180.18 | 283,306.13 Alice Leung | 03/04/2022 10:48:32 AM | 03/04/2022 10:48:32 AM | Alice Leung | Amazon |
| 02/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-7787114-5902646 | Paid by Marvin Perez Rho card: Sarah Brewer Printer | 112.34 | 283,418.47 Alice Leung | 03/04/2022 10:57:50 AM | 03/04/2022 10:57:50 AM | Alice Leung | Amazon |
| 02/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotreir Rho card | 1,000.00 | 284,418.47 Alice Leung | 03/03/2022 09:22:43 PM | 03/03/2022 09:22:43 PM | Alice Leung | Lyft |
| 02/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 82.70 | 284,501.17 Alice Leung | 03/04/2022 12:10:22 AM | 03/04/2022 12:09:45 AM | Alice Leung | Etsy |
| 02/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 18.00 | 284,519.17 Alice Leung | 03/03/2022 09:45:52 PM | 03/03/2022 09:45:52 PM | Alice Leung | Solarwinds |
| 02/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 100.00 | 284,619.17 Alice Leung | 03/03/2022 09:45:17 PM | 03/03/2022 09:45:17 PM | Alice Leung | GitHub |
| 02/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rachana Desai Rho card | 75.00 | 284,694.17 Alice Leung | 03/04/2022 12:47:54 AM | 03/04/2022 12:47:54 AM | Alice Leung | OpenPhone |
| 02/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 179.00 | 284,873.17 Alice Leung | 03/03/2022 11:38:25 PM | 03/03/2022 11:38:25 PM | Alice Leung | Content Distribution |
| 02/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: conference room - Feb 15 to 17, 2022 | 3,000.00 | 287,873.17 Alice Leung | 03/03/2022 10:17:42 PM | 03/03/2022 10:17:42 PM | Alice Leung | Workhouse NYC LLC |
| 02/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 14.32 | 287,887.49 Alice Leung | 04/04/2022 09:23:42 PM | 03/04/2022 12:42:43 AM | Alice Leung | Amazon |
| 02/11/2022 | Rho Card Commerce Fabric, Inc | Bill Payment (Credit Card) | | Paid by Alex Shimamoto Rho card | 6,178.81 | 294,066.30 Alice Leung | 03/03/2022 07:44:10 PM | 03/03/2022 07:43:53 PM | Alice Leung | PagerDuty |
| 02/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 26.52 | 294,092.82 Alice Leung | 03/03/2022 10:24:35 PM | 03/03/2022 10:24:35 PM | Alice Leung | Roadie |
| 02/12/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mike Hann Rho card | -3,968.74 | 290,124.08 Alice Leung | 03/03/2022 11:58:47 PM | 03/03/2022 11:58:47 PM | Alice Leung | Linkedin |

| Date | Entity | Type | Invoice | Description | Amount | Balance | DateTime 1 | DateTime 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 195.14 | 290,319.22 Alice Leung | 03/03/2022 11:25:37 PM | 03/03/2022 11:25:37 PM | Alice Leung | Mailshake |
| 02/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 290,332.17 Alice Leung | 03/03/2022 11:24:55 PM | 03/03/2022 11:24:55 PM | Alice Leung | CloudApp |
| 02/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 290,362.17 Alice Leung | 03/04/2022 01:05:13 AM | 03/04/2022 01:05:13 AM | Alice Leung | SUPERHUMAN |
| 02/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 44.03 | 290,406.20 Alice Leung | 03/04/2022 12:32:35 AM | 03/04/2022 12:32:35 AM | Alice Leung | Amazon |
| 02/13/2022 | Rho Card Commerce Fabric, Inc | Expense | 516311 | Paid by Mari Strom Rho card: ShopTalk event - Mar 26 to Apr 1, 2022 | 25,000.00 | 315,406.20 Alice Leung | 03/03/2022 11:37:34 PM | 03/03/2022 11:34:40 PM | Alice Leung | Four Seasons Hotel |
| 02/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 315,441.20 Alice Leung | 04/04/2022 09:56:13 PM | 03/04/2022 01:17:06 AM | Alice Leung | Online Payment London |
| 02/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 149.00 | 315,590.20 Alice Leung | 03/03/2022 11:23:34 PM | 03/03/2022 11:23:34 PM | Alice Leung | Sprout Social |
| 02/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 130.00 | 315,720.20 Alice Leung | 03/03/2022 11:22:57 PM | 03/03/2022 11:22:57 PM | Alice Leung | Loom |
| 02/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 311.60 | 316,031.80 Alice Leung | 03/03/2022 11:22:16 PM | 03/03/2022 11:22:16 PM | Alice Leung | Crozdesk |
| 02/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 1,356.59 | 317,388.39 Alice Leung | 03/03/2022 09:27:18 PM | 03/03/2022 09:27:18 PM | Alice Leung | Hubspot Inc. |
| 02/16/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mari Strom Rho card | -18,293.28 | 299,095.11 Alice Leung | 03/23/2022 04:54:43 PM | 03/03/2022 11:46:08 PM | Alice Leung | Andaz Scottsdale |
| 02/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 132.11 | 299,227.22 Alice Leung | 03/04/2022 12:32:03 AM | 03/04/2022 12:32:03 AM | Alice Leung | Lume Cube |
| 02/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 6.29 | 299,233.51 Alice Leung | 03/03/2022 07:43:02 PM | 03/03/2022 07:42:35 PM | Alice Leung | Amazon |
| 02/16/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-8148486-7249849 | Paid by Marvin Perez Rho card: Stacy Saal laptop protection plan | 249.99 | 299,483.50 Alice Leung | 03/04/2022 11:25:09 AM | 03/04/2022 10:59:18 AM | Alice Leung | Amazon |
| 02/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 66.15 | 299,549.65 Alice Leung | 03/03/2022 09:44:36 PM | 03/03/2022 09:44:36 PM | Alice Leung | Circleci |
| 02/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 25.00 | 299,574.65 Alice Leung | 03/03/2022 11:21:06 PM | 03/03/2022 11:21:06 PM | Alice Leung | Later |
| 02/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 98.95 | 299,673.60 Alice Leung | 03/03/2022 08:39:30 PM | 03/03/2022 08:39:30 PM | Alice Leung | Primewires |
| 02/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 109.15 | 299,782.75 Alice Leung | 03/03/2022 09:39:05 PM | 03/03/2022 09:39:05 PM | Alice Leung | Yoast |
| 02/17/2022 | Rho Card Commerce Fabric, Inc | Expense | 113-7635532-1632225 | Paid by Ella Evans Rho card: gift wrapping paper for customer video kits | 21.90 | 299,804.65 Alice Leung | 03/03/2022 08:20:00 PM | 03/03/2022 08:22:00 PM | Alice Leung | Amazon |
| 02/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: regarding customer video kits | 37.13 | 299,841.78 Alice Leung | 03/03/2022 08:31:23 PM | 03/03/2022 08:31:23 PM | Alice Leung | Mailpost |
| 02/17/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-7422420-1613014 | Paid by Marvin Perez Rho card: Stacy Saal laptop | 3,145.42 | 302,987.20 Alice Leung | 03/04/2022 11:25:31 AM | 03/04/2022 10:55:37 AM | Alice Leung | Amazon |
| 02/17/2022 | Rho Card Commerce Fabric, Inc | Bill Payment (Credit Card) | | Paid by Mari Strom Rho card | 2,880.00 | 305,867.20 Alice Leung | 07/29/2022 09:29:25 AM | 02/23/2022 07:16:15 PM | Alice Leung | NRF (National Retail Federation) |
| 02/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 305,926.20 Alice Leung | 03/03/2022 11:21:41 PM | 03/03/2022 11:21:41 PM | Alice Leung | OptinMonster |
| 02/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 447.19 | 306,373.39 Alice Leung | 03/03/2022 11:19:48 PM | 03/03/2022 11:19:48 PM | Alice Leung | Jenna Fernandez |
| 02/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 35.00 | 306,408.39 Alice Leung | 03/03/2022 09:43:58 PM | 03/03/2022 09:43:58 PM | Alice Leung | Docker |
| 02/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 226.99 | 306,635.38 Alice Leung | 03/03/2022 08:40:13 PM | 03/03/2022 08:40:13 PM | Alice Leung | Bite Society |
| 02/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 306,667.36 Alice Leung | 03/03/2022 11:20:32 PM | 03/03/2022 11:20:32 PM | Alice Leung | Shuttershock |
| 02/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 694.59 | 307,361.95 Alice Leung | 03/03/2022 11:18:42 PM | 03/03/2022 11:18:42 PM | Alice Leung | Chili Piper |
| 02/19/2022 | Rho Card Commerce Fabric, Inc | Expense | 113-8599508-3244220 | Paid by Ella Evans Rho card: paper for customer video kits | 11.67 | 307,373.62 Alice Leung | 03/03/2022 08:26:43 PM | 03/03/2022 08:23:39 PM | Alice Leung | Amazon |
| 02/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 2,336.02 | 309,709.64 Alice Leung | 03/03/2022 11:18:01 PM | 03/03/2022 11:18:01 PM | Alice Leung | Alliance Expo Services |
| 02/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 1,352.60 | 311,062.24 Alice Leung | 03/03/2022 11:55:06 PM | 03/03/2022 11:55:06 PM | Alice Leung | American Air |
| 02/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 16.00 | 311,078.24 Alice Leung | 03/03/2022 08:40:54 PM | 03/03/2022 08:40:54 PM | Alice Leung | IPM |
| 02/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 311,100.26 Alice Leung | 03/03/2022 07:41:27 PM | 03/03/2022 07:41:27 PM | Alice Leung | KLAVIYO SOFTWARE |
| 02/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 311,297.34 Alice Leung | 03/03/2022 11:16:42 PM | 03/03/2022 11:16:42 PM | Alice Leung | Ahrefs |
| 02/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 10,693.27 | 321,990.61 Alice Leung | 03/03/2022 11:55:56 PM | 03/03/2022 11:55:56 PM | Alice Leung | British Airways |
| 02/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Feb 2022 | 663.14 | 322,653.75 Alice Leung | 03/04/2022 11:18:49 AM | 03/04/2022 11:18:49 AM | Alice Leung | Microsoft |
| 02/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,089.00 | 323,752.75 Alice Leung | 03/03/2022 09:43:21 PM | 03/03/2022 09:43:21 PM | Alice Leung | Cloudinary |
| 02/22/2023 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mike Hann Rho card | -171.90 | 323,580.85 Alice Leung | 03/03/2022 11:54:18 PM | 03/03/2022 11:54:18 PM | Alice Leung | Priceline |
| 02/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 497.51 | 324,078.36 Alice Leung | 03/04/2022 12:10:27 AM | 03/04/2022 12:07:47 AM | Alice Leung | Premier Champagne |
| 02/22/2022 | Rho Card Commerce Fabric, Inc | Expense | 1016388070 | Paid by Marvin Perez Rho card: 10 MacBook | 16,906.00 | 340,984.36 Alice Leung | 03/04/2022 11:09:53 AM | 03/04/2022 11:09:53 AM | Alice Leung | Apple Store |
| 02/22/2022 | Rho Card Commerce Fabric, Inc | Expense | 891962794 | Paid by Marvin Perez Rho card: Kyle Stainer MacBook | 2,398.32 | 343,382.68 Alice Leung | 03/04/2022 11:12:39 AM | 03/04/2022 11:12:39 AM | Alice Leung | B&H |
| 02/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 14.32 | 343,397.00 Alice Leung | 03/04/2022 11:07:02 AM | 03/04/2022 11:07:02 AM | Alice Leung | Amazon |
| 02/22/2022 | Rho Card Commerce Fabric, Inc | Expense | 891993268 | Paid by Marvin Perez Rho card: Umer Sadiq MacBook | 2,488.67 | 345,885.67 Alice Leung | 03/04/2022 11:14:37 AM | 03/04/2022 11:14:37 AM | Alice Leung | B&H |
| 02/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 23.20 | 345,908.87 Alice Leung | 03/03/2022 10:59:29 PM | 03/03/2022 10:59:29 PM | Alice Leung | iStock |
| 02/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 345,937.87 Alice Leung | 03/04/2022 01:09:37 AM | 03/04/2022 01:09:37 AM | Alice Leung | Shopify |
| 02/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: work shop for Ryan, Craig and Karen | 404.35 | 346,342.22 Alice Leung | 03/03/2022 10:10:42 PM | 03/03/2022 10:10:42 PM | Alice Leung | Cavallo Point Lodge |
| 02/23/2022 | Rho Card Commerce Fabric, Inc | Expense | AA8E3724-0032 | Paid by Marvin Perez Rho card | 10,260.00 | 356,602.22 Alice Leung | 03/04/2022 11:16:39 AM | 03/04/2022 11:16:39 AM | Alice Leung | Postman |
| 02/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: to make a copy of storage keys that hold the swag | 7.71 | 356,609.93 Alice Leung | 03/03/2022 08:29:12 PM | 03/03/2022 08:29:12 PM | Alice Leung | Bonafide Lock And Safe |
| 02/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 10.96 | 356,620.89 Alice Leung | 03/04/2022 11:17:32 AM | 03/04/2022 11:17:32 AM | Alice Leung | Lucid Software Inc. |
| 02/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: regarding customer video kits | 33.03 | 356,653.92 Alice Leung | 03/03/2022 08:32:35 PM | 03/03/2022 08:32:35 PM | Alice Leung | Zebra Printing |
| 02/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 76.00 | 356,729.92 Alice Leung | 03/03/2022 08:37:15 PM | 03/03/2022 08:37:15 PM | Alice Leung | Xs Only Spa New York |
| 02/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 250.00 | 356,979.92 Alice Leung | 03/03/2022 09:42:41 PM | 03/03/2022 09:42:41 PM | Alice Leung | Exavault |
| 02/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 3,109.88 | 360,089.80 Alice Leung | 03/03/2022 11:39:15 PM | 03/03/2022 10:58:45 PM | Alice Leung | lululemon |
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 130.68 | 360,220.48 Alice Leung | 03/03/2022 08:34:14 PM | 03/03/2022 08:34:14 PM | Alice Leung | Mailpost |
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 189.58 | 360,410.06 Alice Leung | 03/03/2022 11:52:58 PM | 03/03/2022 11:52:58 PM | Alice Leung | Fellow |
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | 3085490 | Paid by Nevin Shetty Rho card | 29.00 | 360,439.06 Alice Leung | 05/24/2023 11:36:17 AM | 03/04/2022 12:28:44 AM | Alice Leung | Typeform |
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Narin Rho card | 3,050.00 | 363,489.06 Alice Leung | 03/04/2022 12:15:16 AM | 03/04/2022 12:01:45 AM | Alice Leung | Shoptalk |
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | FFC80676-0004 | Paid by Alex Shimamoto Rho card: social pass - Feb 2022 | 599.00 | 364,088.06 Alice Leung | 05/02/2022 05:13:55 PM | 03/03/2022 07:39:02 PM | Alice Leung | WFHome |
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card: gift card for Kyle Mckenzie for helping office move | 39.42 | 364,127.48 Alice Leung | 09/06/2022 10:19:49 PM | 03/04/2022 12:42:15 AM | Alice Leung | Juke Fried Chicken |

| Date | Account | Type | Num | Description | Amount | Balance | | Date/Time | Date/Time | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Krupa Shah Rho card | 12.00 | 364,139.48 | Alice Leung | 03/03/2022 10:33:50 PM | 03/03/2022 10:33:50 PM | Alice Leung | Formfacade |
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 159.00 | 364,298.48 | Alice Leung | 03/03/2022 10:54:15 PM | 03/03/2022 10:54:15 PM | Alice Leung | Databox, Inc. |
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 896.10 | 365,194.58 | Alice Leung | 03/03/2022 10:56:26 PM | 03/03/2022 10:56:26 PM | Alice Leung | Hello Destination |
| 02/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 36.57 | 365,231.15 | Alice Leung | 03/04/2022 12:29:17 AM | 03/04/2022 12:29:17 AM | Alice Leung | Marriott |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 10.00 | 365,241.15 | Alice Leung | 03/03/2022 08:50:20 PM | 03/03/2022 08:50:20 PM | Alice Leung | Alaska Air |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 20.00 | 365,261.15 | Alice Leung | 03/04/2022 12:27:56 AM | 03/04/2022 12:27:56 AM | Alice Leung | Alaska Air |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Nevin Shetty Rho card | -0.56 | 365,260.59 | Alice Leung | 03/04/2022 01:37:28 AM | 03/04/2022 01:37:28 AM | Alice Leung | Mastercard |
| 02/26/2022 | Rho Card Commerce Fabric, Inc | Expense | INV-GB-174494451-2022 | Paid by Marvin Perez Rho card: William Carr laptop; will be refunded on Mar 3, 2022 | 2,626.96 | 367,887.55 | Alice Leung | 03/04/2022 11:04:16 AM | 03/04/2022 11:04:16 AM | Alice Leung | Amazon |
| 02/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card | 55.90 | 367,943.45 | Alice Leung | 03/04/2022 01:00:20 AM | 03/04/2022 01:00:20 AM | Alice Leung | Shreeram K |
| 02/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 66.22 | 368,009.67 | Alice Leung | 03/07/2022 08:12:34 PM | 03/04/2022 12:40:30 AM | Alice Leung | 24 Hour Junk Team |
| 02/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 161.49 | 368,171.16 | Alice Leung | 04/04/2022 08:01:08 PM | 03/03/2022 10:53:33 PM | Alice Leung | Minuteman Press |
| 02/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 9.00 | 368,180.16 | Alice Leung | 03/04/2022 12:27:25 AM | 03/04/2022 12:27:25 AM | Alice Leung | Tactiq |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 4,156.16 | 372,336.32 | Alice Leung | 03/03/2022 10:20:26 PM | 03/03/2022 10:20:26 PM | Alice Leung | Restaurant |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 100,000.00 | 472,336.32 | Alice Leung | 03/03/2022 10:49:40 PM | 03/03/2022 10:49:40 PM | Alice Leung | Google |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card: Feb 2022 | 196.36 | 472,534.68 | Alice Leung | 03/04/2022 12:14:45 AM | 03/04/2022 12:02:57 AM | Alice Leung | VF Outdoor |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card: Feb 2022 | 183.67 | 472,718.35 | Alice Leung | 03/04/2022 12:22:44 AM | 03/04/2022 12:22:44 AM | Alice Leung | Lyft |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card: Feb 2022 | 2,112.71 | 474,831.06 | Alice Leung | 03/04/2022 12:24:29 AM | 03/04/2022 12:24:29 AM | Alice Leung | Restaurant |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card: Feb 2022 | 362.92 | 475,223.98 | Alice Leung | 03/04/2022 12:26:10 AM | 03/04/2022 12:26:10 AM | Alice Leung | Parking |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 178.08 | 475,402.06 | Alice Leung | 03/03/2022 08:33:39 PM | 03/03/2022 08:33:39 PM | Alice Leung | Ballard Sip and Ship |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Feb 2022 | 67.25 | 475,469.31 | Alice Leung | 03/03/2022 08:38:24 PM | 03/03/2022 08:38:24 PM | Alice Leung | BigFoot Java |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card: Feb 2022 | 6,495.04 | 481,964.35 | Alice Leung | 03/03/2022 08:52:15 PM | 03/03/2022 08:52:15 PM | Alice Leung | Halo Branded Solutions |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card: Feb 2022 | 19,422.59 | 501,386.94 | Alice Leung | 03/03/2022 08:57:47 PM | 03/03/2022 08:57:47 PM | Alice Leung | lululemon |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 1,024.50 | 502,411.44 | Alice Leung | 03/03/2022 10:50:43 PM | 03/03/2022 10:50:43 PM | Alice Leung | Facebook |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 1,099.48 | 503,510.92 | Alice Leung | 03/03/2022 10:57:23 PM | 03/03/2022 10:57:23 PM | Alice Leung | Twitter |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 1,885.14 | 505,396.06 | Alice Leung | 03/03/2022 11:00:22 PM | 03/03/2022 11:00:22 PM | Alice Leung | Atlassian |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card: Feb 2022 | 2,442.16 | 507,838.22 | Alice Leung | 03/03/2022 11:52:06 PM | 03/03/2022 11:51:26 PM | Alice Leung | TripActions |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card: Feb 2022 | 5,985.00 | 513,823.22 | Alice Leung | 03/04/2022 12:30:47 AM | 03/04/2022 12:30:47 AM | Alice Leung | Galvanize, Inc. |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Feb 2022 | 571.91 | 514,395.13 | Alice Leung | 03/03/2022 08:44:17 PM | 03/03/2022 08:44:17 PM | Alice Leung | Lyft |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Feb 2022 | 598.00 | 514,993.13 | Alice Leung | 03/03/2022 07:46:21 PM | 03/03/2022 07:46:21 PM | Alice Leung | Dribbble |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 515,007.13 | Alice Leung | 03/04/2022 01:17:54 AM | 03/04/2022 01:17:54 AM | Alice Leung | NPM |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 16,750.72 | 531,757.85 | Alice Leung | 03/03/2022 10:51:44 PM | 03/03/2022 10:51:44 PM | Alice Leung | LinkedIn |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card: Feb 2022 | 412.84 | 534,170.69 | Alice Leung | 03/04/2022 12:25:18 AM | 03/04/2022 12:25:18 AM | Alice Leung | Lyft |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card: Faisal | 10.00 | 534,180.69 | Alice Leung | 04/04/2022 09:19:02 PM | 03/04/2022 12:36:25 AM | Alice Leung | Alaska Air |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 75.00 | 534,255.69 | Alice Leung | 03/03/2022 10:21:28 PM | 03/03/2022 10:21:28 PM | Alice Leung | TripActions |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Feb 2022 | 9,791.25 | 544,046.94 | Alice Leung | 03/03/2022 09:40:39 PM | 03/03/2022 09:40:39 PM | Alice Leung | FedEX |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 85.00 | 544,131.94 | Alice Leung | 03/04/2022 01:06:36 AM | 03/04/2022 01:06:36 AM | Alice Leung | SonarCloud |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: white logo imprint and zip hoodies - Feb 2022 | 37,658.92 | 581,990.86 | Alice Leung | 03/09/2022 10:59:57 PM | 03/03/2022 10:55:09 PM | Alice Leung | Halo Branded Solutions |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Feb 2022 | 2,793.74 | 584,784.60 | Alice Leung | 03/04/2022 01:07:34 AM | 03/04/2022 01:07:34 AM | Alice Leung | Atlassian |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 9.00 | 584,793.60 | Alice Leung | 03/04/2022 12:35:56 AM | 03/04/2022 12:35:56 AM | Alice Leung | Tactiq |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 1,240.00 | 586,033.60 | Alice Leung | 03/03/2022 10:12:53 PM | 03/03/2022 10:12:53 PM | Alice Leung | Imaan limousine |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Feb 2022 | 397.15 | 586,430.75 | Alice Leung | 03/04/2022 11:20:55 AM | 03/04/2022 11:20:55 AM | Alice Leung | Adobe |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Feb 2022 | 255.37 | 586,686.12 | Alice Leung | 03/03/2022 08:42:30 PM | 03/03/2022 08:42:30 PM | Alice Leung | Concepto Clinic |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Feb 2022 | 2,137.70 | 588,823.82 | Alice Leung | 03/03/2022 08:47:57 PM | 03/03/2022 08:46:22 PM | Alice Leung | Restaurant |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card: Feb 2022 | 47.94 | 588,871.76 | Alice Leung | 03/04/2022 01:42:05 AM | 03/04/2022 12:45:46 AM | Alice Leung | Restaurant |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card: Feb 2022 | 577.00 | 589,448.76 | Alice Leung | 03/04/2022 01:01:28 AM | 03/04/2022 01:01:28 AM | Alice Leung | Janet Selby |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Feb 2022 | 2,618.44 | 592,067.20 | Alice Leung | 03/03/2022 09:41:54 PM | 03/03/2022 09:41:54 PM | Alice Leung | Google |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card: Feb 2022 | 711.85 | 592,779.05 | Alice Leung | 03/03/2022 10:03:12 PM | 03/03/2022 10:03:12 PM | Alice Leung | Mastercard |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 1,485.80 | 594,264.90 | Alice Leung | 03/03/2022 10:19:03 PM | 03/03/2022 10:19:03 PM | Alice Leung | Blacklane |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 1,507.23 | 595,772.13 | Alice Leung | 03/03/2022 11:15:43 PM | 03/03/2022 11:15:43 PM | Alice Leung | Upwork |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Feb 2022 | 1,460.04 | 597,232.17 | Alice Leung | 03/03/2022 07:40:09 PM | 03/03/2022 07:32:23 PM | Alice Leung | FedEX |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Feb 2022 | 1,435.37 | 598,667.54 | Alice Leung | 03/03/2022 07:34:09 PM | 03/03/2022 07:34:09 PM | Alice Leung | DOCUSIGN |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 198.05 | 598,865.59 | Alice Leung | 03/03/2022 10:23:44 PM | 03/03/2022 10:23:44 PM | Alice Leung | Allianz |
| 02/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 5,293.44 | 604,159.03 | Alice Leung | 03/03/2022 10:22:36 PM | 03/03/2022 10:22:36 PM | Alice Leung | Airline |
| 03/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 6,100.00 | 610,259.03 | Alice Leung | 04/04/2022 05:13:20 PM | 04/04/2022 05:13:20 PM | Alice Leung | Shoptalk |
| 03/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473183-0026 | Paid by Umer Sadiq Rho card: base charges - Feb 2022 | 500.00 | 610,759.03 | Alice Leung | 04/04/2022 10:01:07 PM | 04/04/2022 10:00:47 PM | Alice Leung | IMGIX |
| 03/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 611,119.03 | Alice Leung | 04/04/2022 10:01:45 PM | 04/04/2022 10:01:45 PM | Alice Leung | Redocly |
| 03/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 7ea78ad8 | Paid by Umer Sadiq Rho card | 170.00 | 611,289.03 | Alice Leung | 05/29/2023 10:52:45 AM | 04/04/2022 09:48:31 PM | Alice Leung | SonarCloud |
| 03/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 1,522.02 | 612,811.05 | Alice Leung | 04/04/2022 06:11:19 PM | 04/04/2022 06:11:19 PM | Alice Leung | Halo Branded Solutions |
| 03/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 3,568.91 | 616,379.96 | Alice Leung | 05/03/2022 11:00:18 AM | 04/04/2022 08:44:07 PM | Alice Leung | World Airfares |

| Date | Entity | Type | Ref | Description | Amount | Balance | Created | Modified | User | Merchant |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 365.66 | 616,745.62 Alice Leung | 05/03/2022 11:00:27 AM | 04/04/2022 06:41:36 PM | Alice Leung | Marriott |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 31.98 | 616,777.60 Alice Leung | 04/04/2022 06:29:01 PM | 04/04/2022 06:29:01 PM | Alice Leung | SENTRY |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 2,901.00 | 619,678.60 Alice Leung | 06/13/2022 11:38:07 AM | 04/04/2022 06:37:23 PM | Alice Leung | Capterra |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card | 1,060.00 | 620,738.60 Alice Leung | 05/03/2022 06:10:14 PM | 04/04/2022 09:40:38 PM | Alice Leung | Amnish Tagadghar |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | 188886 | Paid by Alex Shimamoto Rho card | 254.00 | 620,992.60 Alice Leung | 04/04/2022 02:57:31 PM | 04/04/2022 02:57:31 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 9.69 | 621,002.29 Alice Leung | 04/04/2022 06:05:38 PM | 04/04/2022 06:05:38 PM | Alice Leung | Marriott |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 480.60 | 621,482.89 Alice Leung | 04/04/2022 02:58:16 PM | 04/04/2022 02:58:16 PM | Alice Leung | Earth Class Mail |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 78.28 | 621,561.17 Alice Leung | 04/04/2022 08:33:26 PM | 04/04/2022 08:33:26 PM | Alice Leung | Redis Labs |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0021253 | Paid by Marvin Perez Rho card | 498.50 | 622,059.67 Alice Leung | 04/04/2022 08:12:10 PM | 04/04/2022 08:12:10 PM | Alice Leung | Aircall |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 164.50 | 622,224.17 Alice Leung | 04/04/2022 06:10:33 PM | 04/04/2022 06:10:33 PM | Alice Leung | 1st Ave Self Storage |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 1.00 | 622,225.17 Alice Leung | 05/03/2022 07:53:33 PM | 04/04/2022 09:28:17 PM | Alice Leung | Canva |
| 03/02/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -604,159.03 | 18,066.14 Alice Leung | 03/10/2022 02:20:38 PM | 03/10/2022 02:20:38 PM | Alice Leung | |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#66 | Paid by Alice Leung Rho card: Conference room overage Feb 2022 & Vancouver office rent Mar 2022 (invoice# 180800828, credit note# 386769/0510) | 1,469.69 | 19,535.83 Alice Leung | 04/04/2022 04:14:55 PM | 04/04/2022 04:14:55 PM | Alice Leung | WeWork (Canada) |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 974921185 | Paid by Rachana Desai Rho card: Amazon web services - Feb 2022 | 208,664.41 | 228,200.24 Alice Leung | 04/04/2022 09:35:36 PM | 04/04/2022 09:35:36 PM | Alice Leung | Amazon Web Services |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mian Khan Rho card: ticket for Chris Shaw | 3,050.00 | 231,250.24 Alice Leung | 05/03/2022 12:50:45 PM | 04/04/2022 08:36:31 PM | Alice Leung | Shoptalk |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | INV-GB-174484451-2022 | Refunded on Marvin Perez Rho card: William Carr laptop paid on Feb 26, 2022 | -2,626.96 | 228,623.28 Alice Leung | 03/04/2022 11:06:02 AM | 03/04/2022 11:05:46 AM | Alice Leung | Amazon |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-174821673 | Paid by Alex Shimamoto Rho card: Mar 2022 | 19,005.06 | 247,628.34 Alice Leung | 04/04/2022 02:52:45 PM | 04/04/2022 02:52:45 PM | Alice Leung | Atlassian |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 7,259.55 | 254,887.89 Alice Leung | 04/04/2022 06:27:38 PM | 04/04/2022 06:27:38 PM | Alice Leung | Amazon Web Services |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | INV-2361 | Paid by Jeff Garibay Rho card: PPC management fee - Jan 2022 | 6,750.00 | 261,637.89 Alice Leung | 04/27/2022 01:49:53 PM | 04/27/2022 01:49:19 PM | Alice Leung | Smarty Media |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 261,652.89 Alice Leung | 04/04/2022 09:07:54 PM | 04/04/2022 09:07:54 PM | Alice Leung | Vimical |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 390.17 | 262,043.06 Alice Leung | 04/04/2022 06:36:36 PM | 04/04/2022 06:36:36 PM | Alice Leung | il Corso |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 59.95 | 262,103.01 Alice Leung | 04/04/2022 09:16:04 PM | 04/04/2022 09:16:04 PM | Alice Leung | Gogo Air |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | INV-2255 | Paid by Jeff Garibay Rho card: PPC management fee - Aug 2021 | 1,950.00 | 264,053.01 Alice Leung | 04/27/2022 01:47:35 PM | 04/04/2022 06:18:49 PM | Alice Leung | Smarty Media |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 405.00 | 264,458.01 Alice Leung | 04/04/2022 06:17:56 PM | 04/04/2022 06:17:56 PM | Alice Leung | Computam |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 344876 | Paid by Marvin Perez Rho card: William Carr laptop | 2,570.70 | 267,028.71 Alice Leung | 04/04/2022 08:31:33 PM | 04/04/2022 08:31:33 PM | Alice Leung | Currys |
| 03/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 973193993 | Paid by Rachana Desai Rho card: Amazon web services - Feb 2022 | 147.97 | 267,176.68 Alice Leung | 04/04/2022 09:34:51 PM | 04/04/2022 09:34:51 PM | Alice Leung | Amazon Web Services |
| 03/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 1.00 | 267,177.68 Alice Leung | 05/03/2022 07:53:24 PM | 04/04/2022 09:28:52 PM | Alice Leung | Canva |
| 03/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 132.12 | 267,309.80 Alice Leung | 04/04/2022 08:01:56 PM | 04/04/2022 08:01:56 PM | Alice Leung | Unbounce |
| 03/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.29 | 267,455.08 Alice Leung | 04/04/2022 09:58:57 PM | 04/04/2022 09:58:57 PM | Alice Leung | Twilio |
| 03/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 979.89 | 268,434.97 Alice Leung | 10/13/2022 05:53:49 PM | 04/04/2022 06:30:09 PM | Alice Leung | Hubspot Inc. |
| 03/04/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Marvin Perez Rho card | -13.45 | 268,421.52 Alice Leung | 04/04/2022 08:32:33 PM | 04/04/2022 08:32:24 PM | Alice Leung | Currys |
| 03/04/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Katheryn Grice Rho card | -798.99 | 267,622.53 Alice Leung | 04/04/2022 06:58:11 PM | 04/04/2022 06:58:11 PM | Alice Leung | Alaska Air |
| 03/04/2022 | Rho Card Commerce Fabric, Inc | Expense | 98420 | Paid by Alex Shimamoto Rho card: essential - Mar 3 to Apr 3, 2022 | 1,644.00 | 269,266.53 Alice Leung | 04/04/2022 03:05:00 PM | 04/04/2022 03:04:33 PM | Alice Leung | Officevibe Montreal |
| 03/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 117.17 | 269,383.70 Alice Leung | 04/04/2022 06:29:36 PM | 04/04/2022 06:29:36 PM | Alice Leung | Twilio |
| 03/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card: FCC event - Mar 3, 2022 | 798.50 | 270,182.20 Alice Leung | 04/05/2022 11:53:20 AM | 04/05/2022 11:53:20 AM | Alice Leung | Snake Oil Cocktail Co. |
| 03/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Mar 2022 | 588.00 | 270,780.20 Alice Leung | 04/04/2022 03:08:08 PM | 04/04/2022 03:08:35 PM | Alice Leung | Dribble |
| 03/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 198.45 | 270,978.65 Alice Leung | 04/04/2022 04:00:59 PM | 04/04/2022 04:00:59 PM | Alice Leung | QuickBooks |
| 03/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 272,781.85 Alice Leung | 04/04/2022 06:17:23 PM | 04/04/2022 06:17:23 PM | Alice Leung | WP ENGINE |
| 03/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 3,982.36 | 276,764.21 Alice Leung | 04/04/2022 06:05:06 PM | 04/04/2022 06:05:06 PM | Alice Leung | Kimpton Hotel |
| 03/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 276,852.28 Alice Leung | 04/04/2022 07:12:57 PM | 04/04/2022 07:12:57 PM | Alice Leung | Adobe |
| 03/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 1,322.34 | 278,174.62 Alice Leung | 04/04/2022 03:09:58 PM | 04/04/2022 03:09:58 PM | Alice Leung | Linkedin |
| 03/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 163.31 | 278,337.93 Alice Leung | 04/04/2022 06:30:45 PM | 04/04/2022 06:30:45 PM | Alice Leung | New Relic |
| 03/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 679.20 | 279,017.13 Alice Leung | 04/04/2022 08:34:04 PM | 04/04/2022 08:34:04 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 03/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 279,666.13 Alice Leung | 04/04/2022 09:58:14 PM | 04/04/2022 09:58:14 PM | Alice Leung | BlazeMeter |
| 03/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 4.00 | 279,670.13 Alice Leung | 04/04/2022 06:00:58 PM | 04/04/2022 06:00:58 PM | Alice Leung | IPM |
| 03/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 109.30 | 279,779.43 Alice Leung | 04/04/2022 08:51:08 PM | 04/04/2022 08:51:08 PM | Alice Leung | Litmus Email Platform |
| 03/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 51.00 | 279,830.43 Alice Leung | 04/04/2022 07:20:13 PM | 04/04/2022 07:20:13 PM | Alice Leung | DreamCrew Productions |
| 03/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.79 | 279,844.22 Alice Leung | 04/04/2022 06:31:20 PM | 04/04/2022 06:31:20 PM | Alice Leung | Microsoft |
| 03/07/2022 | Rho Card Commerce Fabric, Inc | Expense | 42767807 | Paid by Katheryn Grice Rho card: Ryan's stay during board meeting | 1,061.72 | 280,905.94 Alice Leung | 04/04/2022 06:48:37 PM | 04/04/2022 06:48:37 PM | Alice Leung | Kimpton Hotel |
| 03/08/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Nevin Shetty Rho card | -132.11 | 280,773.83 Alice Leung | 04/04/2022 09:08:53 PM | 04/04/2022 09:08:53 PM | Alice Leung | Lume Cube |
| 03/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 43.04 | 280,816.87 Alice Leung | 04/04/2022 09:07:20 PM | 04/04/2022 09:07:20 PM | Alice Leung | Amazon |
| 03/08/2022 | Rho Card Commerce Fabric, Inc | Expense | ST8125 | Paid by Mike Hann Rho card: tickets for Mike and Ben | 6,100.00 | 286,916.87 Alice Leung | 05/03/2022 12:50:18 PM | 04/04/2022 08:37:06 PM | Alice Leung | Shoptalk |
| 03/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: branded merch | 10,327.57 | 297,246.44 Alice Leung | 04/06/2022 10:19:15 AM | 04/05/2022 06:55:01 PM | Alice Leung | Brilliant |
| 03/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 5.00 | 297,251.44 Alice Leung | 04/04/2022 09:32:41 PM | 04/04/2022 09:32:41 PM | Alice Leung | Viasat Inc. |
| 03/09/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Jason Cotnoir Rho card | -1,000.00 | 296,251.44 Alice Leung | 04/04/2022 06:09:39 PM | 04/04/2022 06:09:39 PM | Alice Leung | Lyft |
| 03/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 42.00 | 296,293.44 Alice Leung | 04/04/2022 07:06:09 PM | 04/04/2022 07:06:09 PM | Alice Leung | CVS Pharmacy |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Alex Shimamoto Rho card | -1,315.20 | 294,978.24 Alice Leung | 04/04/2022 03:07:24 PM | 04/04/2022 03:07:10 PM | Alice Leung | Officevibe Montreal |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 100.00 | 295,078.24 Alice Leung | 04/04/2022 06:32:32 PM | 04/04/2022 06:32:32 PM | Alice Leung | GitHub |

| Date | Entity | Type | Invoice | Description | Amount | Balance | Date 1 | Date 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rachana Desai Rho card | 75.00 | 295,153.24 Alice Leung | 04/04/2022 09:36:34 PM | 04/04/2022 09:36:34 PM | Alice Leung | OpenPhone |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 179.00 | 295,332.24 Alice Leung | 04/04/2022 07:18:16 PM | 04/04/2022 07:18:16 PM | Alice Leung | Content Distribution |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 19.64 | 295,351.88 Alice Leung | 04/04/2022 08:50:21 PM | 04/04/2022 08:50:21 PM | Alice Leung | IPM |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card | 977.85 | 296,329.73 Alice Leung | 04/04/2022 09:40:04 PM | 04/04/2022 09:40:04 PM | Alice Leung | Swoopadetayc |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 8.27 | 296,338.00 Alice Leung | 04/04/2022 09:06:39 PM | 04/04/2022 09:06:39 PM | Alice Leung | Sejda |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 18.00 | 296,356.00 Alice Leung | 04/04/2022 06:31:52 PM | 04/04/2022 06:31:52 PM | Alice Leung | Solarwinds |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | 98824 | Paid by Alex Shimamoto Rho card: pro - Mar 9 to Apr 9, 2022 | 2,223.00 | 298,579.00 Alice Leung | 04/04/2022 03:06:12 PM | 04/04/2022 03:06:12 PM | Alice Leung | Officevibe Montreal |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 264.60 | 298,843.60 Alice Leung | 04/04/2022 06:15:10 PM | 04/04/2022 06:15:10 PM | Alice Leung | Bloomingdales |
| 03/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 16.00 | 298,859.60 Alice Leung | 04/04/2022 07:59:30 PM | 04/04/2022 07:59:30 PM | Alice Leung | IPM |
| 03/11/2022 | Rho Card Commerce Fabric, Inc | Expense | FFC80676-0005 | Paid by Alex Shimamoto Rho card: social pass - Mar 2022 | 599.00 | 299,458.60 Alice Leung | 05/02/2022 05:14:14 PM | 04/04/2022 03:13:10 PM | Alice Leung | WFHome |
| 03/11/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mari Strom Rho card: mastercard load | -4.83 | 299,453.97 Alice Leung | 04/08/2022 11:44:09 AM | 04/04/2022 07:58:36 PM | Alice Leung | Rho |
| 03/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 651.46 | 300,105.43 Alice Leung | 04/04/2022 07:20:48 PM | 04/04/2022 07:20:48 PM | Alice Leung | Facebook |
| 03/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 93.93 | 300,199.36 Alice Leung | 04/04/2022 05:47:34 PM | 04/04/2022 05:47:34 PM | Alice Leung | Staples |
| 03/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 110.74 | 300,310.10 Alice Leung | 04/04/2022 07:57:29 PM | 04/04/2022 07:57:29 PM | Alice Leung | Vistaprint |
| 03/11/2022 | Rho Card Commerce Fabric, Inc | Bill Payment (Credit Card) | INV00707070 | Paid by Alex Shimamoto Rho card | 6,406.72 | 306,716.82 Alice Leung | 04/04/2022 02:54:33 PM | 04/04/2022 02:54:33 PM | Alice Leung | PagerDuty |
| 03/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 453.09 | 307,169.91 Alice Leung | 04/04/2022 07:04:08 PM | 04/04/2022 07:04:08 PM | Alice Leung | Marriott |
| 03/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 14.32 | 307,184.23 Alice Leung | 04/04/2022 09:24:13 PM | 04/04/2022 09:24:13 PM | Alice Leung | Amazon |
| 03/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 363.81 | 307,548.04 Alice Leung | 04/04/2022 08:25:45 PM | 04/04/2022 08:25:45 PM | Alice Leung | TechSmith |
| 03/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 703.27 | 308,251.31 Alice Leung | 04/04/2022 06:13:12 PM | 04/04/2022 06:13:12 PM | Alice Leung | Encore Group USA LLC |
| 03/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 42.46 | 308,293.77 Alice Leung | 04/04/2022 07:02:39 PM | 04/04/2022 07:02:39 PM | Alice Leung | Damselfly Flowers |
| 03/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 9,150.00 | 317,443.77 Alice Leung | 04/04/2022 07:56:51 PM | 04/04/2022 07:56:04 PM | Alice Leung | Shoptalk |
| 03/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 5.44 | 317,449.21 Alice Leung | 04/04/2022 07:01:31 PM | 04/04/2022 07:01:31 PM | Alice Leung | Poxman Books |
| 03/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 317,462.16 Alice Leung | 04/04/2022 07:17:38 PM | 04/04/2022 07:17:38 PM | Alice Leung | CloudApp |
| 03/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 317,492.16 Alice Leung | 04/04/2022 09:43:08 PM | 04/04/2022 09:43:08 PM | Alice Leung | SUPERHUMAN |
| 03/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 131.60 | 317,623.76 Alice Leung | 04/04/2022 09:06:01 PM | 04/04/2022 09:06:01 PM | Alice Leung | United Airlines |
| 03/14/2022 | Rho Card Commerce Fabric, Inc | Expense | 748135 | Paid by Ella Evans Rho card | 983.32 | 318,607.08 Alice Leung | 04/04/2022 05:17:32 PM | 04/04/2022 05:17:32 PM | Alice Leung | Dream Downtown |
| 03/14/2022 | Rho Card Commerce Fabric, Inc | Expense | 748134 | Paid by Katheryn Grice Rho card | 1,019.32 | 319,626.40 Alice Leung | 04/04/2022 06:50:05 PM | 04/04/2022 06:50:05 PM | Alice Leung | Dream Downtown |
| 03/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 319,661.40 Alice Leung | 04/04/2022 06:56:38 PM | 04/04/2022 06:56:38 PM | Alice Leung | Online Payment London |
| 03/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 164.28 | 319,825.68 Alice Leung | 04/04/2022 07:54:44 PM | 04/04/2022 07:54:44 PM | Alice Leung | Sprout Social |
| 03/15/2022 | Rho Card Commerce Fabric, Inc | Expense | INV05640274 | Paid by Faisal Masud Rho card: business account licenses - Jan 5, 2022 to Jan 4, 2023 | 594.54 | 320,420.22 Alice Leung | 04/07/2022 06:45:34 PM | 04/04/2022 05:58:56 PM | Alice Leung | BOX Inc |
| 03/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 63.00 | 320,483.22 Alice Leung | 04/04/2022 05:46:18 PM | 04/04/2022 05:46:18 PM | Alice Leung | Allanz |
| 03/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 282.00 | 320,765.22 Alice Leung | 04/04/2022 07:18:53 PM | 04/04/2022 07:18:53 PM | Alice Leung | Crozdesk |
| 03/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: branded merch | 2,665.10 | 323,430.32 Alice Leung | 04/06/2022 10:18:19 AM | 04/05/2022 06:54:28 PM | Alice Leung | Brilliant |
| 03/15/2022 | Rho Card Commerce Fabric, Inc | Expense | 2849 | Paid by Mari Strom Rho card: 10ft LED light box | 3,907.25 | 327,337.57 Alice Leung | 04/06/2022 10:34:06 AM | 04/04/2022 07:53:11 PM | Alice Leung | TradeShowBooth.com |
| 03/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 2,904.00 | 330,241.57 Alice Leung | 04/05/2022 06:52:30 PM | 04/05/2022 06:52:30 PM | Alice Leung | Bennett Gallery |
| 03/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card | 150.00 | 330,391.57 Alice Leung | 04/04/2022 09:39:31 PM | 04/04/2022 09:39:31 PM | Alice Leung | David Zomaya |
| 03/16/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Faisal Masud Rho card | -437.92 | 329,953.65 Alice Leung | 04/04/2022 05:59:53 PM | 04/04/2022 05:59:53 PM | Alice Leung | BOX Inc |
| 03/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 294.02 | 330,247.67 Alice Leung | 04/04/2022 05:33:09 PM | 04/04/2022 05:33:09 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 03/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card: sleep masks as thank-you gifts for Gartner survey reviewers | 2,063.71 | 332,311.38 Alice Leung | 04/05/2022 11:58:23 AM | 04/05/2022 11:58:23 AM | Alice Leung | Casper |
| 03/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 31.88 | 332,343.26 Alice Leung | 04/04/2022 09:26:09 PM | 04/04/2022 09:26:09 PM | Alice Leung | Shuttershock |
| 03/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 1,008.00 | 333,351.36 Alice Leung | 04/04/2022 05:53:49 PM | 04/04/2022 05:53:49 PM | Alice Leung | Alaska Air |
| 03/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 66.15 | 333,417.51 Alice Leung | 04/04/2022 06:33:02 PM | 04/04/2022 06:33:02 PM | Alice Leung | Circleci |
| 03/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 333,442.51 Alice Leung | 04/04/2022 07:48:59 PM | 04/04/2022 07:48:59 PM | Alice Leung | Later |
| 03/17/2022 | Rho Card Commerce Fabric, Inc | Expense | 7545 | Paid by Nikki Hoynup Rho card: thank you gift for Sarah Brewer's contribution to the loom launch | 126.99 | 333,569.50 Alice Leung | 06/06/2022 10:15:08 PM | 04/04/2022 09:22:11 PM | Alice Leung | Bite Society |
| 03/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 694.59 | 334,264.09 Alice Leung | 04/04/2022 07:16:59 PM | 04/04/2022 07:16:59 PM | Alice Leung | Chili Piper |
| 03/17/2022 | Rho Card Commerce Fabric, Inc | Expense | 3 (Part 1) | Paid by Rob Gibb Rho card: Nessa Garcia & Vennela Vipperla profiles | 2,021.00 | 336,285.09 Alice Leung | 06/01/2022 04:04:57 PM | 04/04/2022 09:38:52 PM | Alice Leung | Janet Selby |
| 03/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 12.70 | 336,297.79 Alice Leung | 04/04/2022 05:45:33 PM | 04/04/2022 05:45:33 PM | Alice Leung | FedEx |
| 03/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 336,356.79 Alice Leung | 04/04/2022 07:49:33 PM | 04/04/2022 07:49:33 PM | Alice Leung | OptinMonster |
| 03/17/2022 | Rho Card Commerce Fabric, Inc | Expense | 202200036956 (part2) | Paid by Mari Strom Rho card: crew, hoodie, blue light glass, sock, hang tag, bluetooth finder and tech taco | 38,832.87 | 375,189.66 Alice Leung | 01/24/2023 10:25:15 AM | 04/04/2022 07:24:14 PM | Alice Leung | Halo Branded Solutions |
| 03/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 1,985.63 | 377,175.29 Alice Leung | 04/05/2022 06:51:19 PM | 04/05/2022 06:51:19 PM | Alice Leung | Pjn Enterprises |
| 03/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 565.65 | 377,740.94 Alice Leung | 04/04/2022 07:47:58 PM | 04/04/2022 07:47:58 PM | Alice Leung | Moo |
| 03/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 377,772.92 Alice Leung | 04/04/2022 07:48:27 PM | 04/04/2022 07:48:27 PM | Alice Leung | Shuttershock |
| 03/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 35.00 | 377,807.92 Alice Leung | 04/04/2022 06:33:29 PM | 04/04/2022 06:33:29 PM | Alice Leung | Docker |
| 03/18/2022 | Rho Card Commerce Fabric, Inc | Expense | 701-5910157-0785848 | Paid by Catherine Ambler Rho card: power bars for gartner gifting | 993.70 | 378,801.62 Alice Leung | 04/12/2022 10:58:26 AM | 04/12/2022 10:57:48 AM | Alice Leung | Amazon |
| 03/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 100.00 | 378,901.62 Alice Leung | 04/04/2022 06:34:17 PM | 04/04/2022 06:34:17 PM | Alice Leung | Amazon |
| 03/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 14,297.65 | 393,199.27 Alice Leung | 04/04/2022 07:46:25 PM | 04/04/2022 07:46:25 PM | Alice Leung | Kimpton Hotel |
| 03/19/2022 | Rho Card Commerce Fabric, Inc | Expense | 701-0942418-0534636 | Paid by Catherine Ambler Rho card: power bars for gartner gifting | 904.98 | 394,104.25 Alice Leung | 04/12/2022 10:56:53 AM | 04/12/2022 10:56:53 AM | Alice Leung | Amazon |
| 03/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 394,301.33 Alice Leung | 04/04/2022 07:13:34 PM | 04/04/2022 07:13:34 PM | Alice Leung | Ahrefs |
| 03/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 394,323.35 Alice Leung | 04/04/2022 03:14:12 PM | 04/04/2022 03:14:12 PM | Alice Leung | KLAVIYO SOFTWARE |

| Date | Account | Type | Ref | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 800.09 | 395,123.43 Alice Leung | 04/04/2022 08:23:01 PM | 04/04/2022 08:23:01 PM | Alice Leung | Microsoft |
| 03/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 1,099.00 | 396,222.43 Alice Leung | 04/04/2022 06:26:50 PM | 04/04/2022 06:26:50 PM | Alice Leung | Cloudinary |
| 03/21/2022 | Rho Card Commerce Fabric, Inc | Expense | 113-3278743-4803423 | Paid by Mari Strom Rho card: scent diffuser and scents for ShopTalk | 379.27 | 396,601.70 Alice Leung | 04/05/2022 06:47:12 PM | 04/05/2022 06:47:12 PM | Alice Leung | Amazon |
| 03/22/2022 | Rho Card Commerce Fabric, Inc | Expense | 1081149779 | Paid by Marvin Perez Rho card: 3 MacBooks | 6,475.65 | 403,077.35 Alice Leung | 04/04/2022 08:22:10 PM | 04/04/2022 08:22:10 PM | Alice Leung | B&H |
| 03/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 39.64 | 403,116.99 Alice Leung | 05/03/2022 10:58:46 AM | 04/04/2022 08:46:17 PM | Alice Leung | Prenetics |
| 03/22/2022 | Rho Card Commerce Fabric, Inc | Expense | 1081146337 | Paid by Marvin Perez Rho card: Ben Pressley MacBook | 2,722.66 | 405,839.65 Alice Leung | 04/04/2022 08:19:46 PM | 04/04/2022 08:19:46 PM | Alice Leung | B&H |
| 03/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 14.32 | 405,853.97 Alice Leung | 04/04/2022 08:14:48 PM | 04/04/2022 08:14:48 PM | Alice Leung | Amazon |
| 03/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: DJ Shoptalk | 1,552.50 | 407,406.47 Alice Leung | 04/05/2022 04:06:42 PM | 04/04/2022 07:45:51 PM | Alice Leung | New Moon Entertainment |
| 03/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card: FCC event - Mar 3, 2022 | 223.04 | 407,629.51 Alice Leung | 04/05/2022 11:52:44 AM | 04/05/2022 11:52:44 AM | Alice Leung | Snake Oil Cocktail Co. |
| 03/22/2022 | Rho Card Commerce Fabric, Inc | Expense | 113-9793034-0451466 | Paid by Mari Strom Rho card: scents for ShopTalk | 27.78 | 407,657.29 Alice Leung | 04/05/2022 06:44:43 PM | 04/05/2022 06:44:43 PM | Alice Leung | Amazon |
| 03/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Krupa Shah Rho card | 12.00 | 407,669.29 Alice Leung | 04/04/2022 07:08:17 PM | 04/04/2022 07:08:17 PM | Alice Leung | Formfacade |
| 03/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alee Shimamoto Rho card: business owner (policy# 57SBMBL8064) - Apr 5, 2022 to Apr 5, 2023 | 15,423.00 | 423,092.29 Alice Leung | 04/04/2022 03:25:21 PM | 04/04/2022 03:20:31 PM | Alice Leung | Hartford Insurance |
| 03/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 23.20 | 423,115.49 Alice Leung | 04/04/2022 07:43:52 PM | 04/04/2022 07:43:52 PM | Alice Leung | iStock |
| 03/23/2022 | Rho Card Commerce Fabric, Inc | Expense | AA8E8724-0033 | Paid by Marvin Perez Rho card | 11,052.00 | 434,167.49 Alice Leung | 04/04/2022 08:17:30 PM | 04/04/2022 08:17:30 PM | Alice Leung | Postman |
| 03/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.38 | 434,332.87 Alice Leung | 04/04/2022 07:14:57 PM | 04/04/2022 07:14:57 PM | Alice Leung | Atlassian |
| 03/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Lindsay Yaseen Rho card: Elizabeth farewell dinner | 221.17 | 434,554.04 Alice Leung | 04/11/2022 11:43:52 AM | 04/11/2022 11:43:52 AM | Alice Leung | Sawyer Restaurant |
| 03/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 165.35 | 434,719.39 Alice Leung | 05/03/2022 10:58:28 AM | 04/04/2022 08:45:11 PM | Alice Leung | Odealarose |
| 03/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 250.00 | 434,969.39 Alice Leung | 04/04/2022 06:26:16 PM | 04/04/2022 06:26:16 PM | Alice Leung | Exevault |
| 03/24/2022 | Rho Card Commerce Fabric, Inc | Expense | 65687926 | Paid by Catherine Ambler Rho card: crinkle paper for boxing | 169.28 | 435,138.67 Alice Leung | 04/12/2022 11:03:19 AM | 04/04/2022 05:12:08 PM | Alice Leung | Uline |
| 03/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cofnor Rho card | 479.65 | 435,618.32 Alice Leung | 04/04/2022 06:07:03 PM | 04/04/2022 06:07:03 PM | Alice Leung | 4imprint |
| 03/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 1.47 | 435,619.79 Alice Leung | 04/04/2022 07:43:01 PM | 04/04/2022 07:43:01 PM | Alice Leung | LifePics |
| 03/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 435,648.79 Alice Leung | 04/04/2022 09:50:17 PM | 04/04/2022 09:50:17 PM | Alice Leung | Shopify |
| 03/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 147.00 | 435,795.79 Alice Leung | 04/04/2022 07:19:30 PM | 04/04/2022 07:19:30 PM | Alice Leung | Databox, Inc. |
| 03/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 29.00 | 435,824.79 Alice Leung | 04/04/2022 09:01:09 PM | 04/04/2022 09:01:09 PM | Alice Leung | Typeform |
| 03/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 36.83 | 435,861.62 Alice Leung | 04/04/2022 06:54:16 PM | 04/04/2022 06:54:16 PM | Alice Leung | IPM |
| 03/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 232.99 | 436,094.61 Alice Leung | 04/04/2022 08:15:30 PM | 04/04/2022 08:15:30 PM | Alice Leung | Amazon |
| 03/25/2022 | Rho Card Commerce Fabric, Inc | Expense | 111-2225908-1505860 | Paid by Catherine Ambler Rho card: black gifting boxes | 144.76 | 436,239.37 Alice Leung | 04/12/2022 10:51:32 AM | 04/12/2022 10:51:32 AM | Alice Leung | Amazon |
| 03/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 50.00 | 436,289.37 Alice Leung | 04/04/2022 03:24:45 PM | 04/04/2022 03:24:45 PM | Alice Leung | Georgia Department of Revenue |
| 03/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 32.50 | 436,321.87 Alice Leung | 04/04/2022 08:15:55 PM | 04/04/2022 08:15:55 PM | Alice Leung | Amazon |
| 03/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 93.85 | 436,415.72 Alice Leung | 04/04/2022 05:43:37 PM | 04/04/2022 05:43:37 PM | Alice Leung | Boxfox |
| 03/26/2022 | Rho Card Commerce Fabric, Inc | Expense | 113-9128125-6573052 | Paid by Mari Strom Rho card: books for SKO | 671.46 | 437,087.18 Alice Leung | 04/05/2022 03:58:39 PM | 04/05/2022 06:42:14 PM | Alice Leung | Amazon |
| 03/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 179.00 | 437,266.18 Alice Leung | 07/29/2022 04:10:30 PM | 04/04/2022 09:10:54 PM | Alice Leung | CLEAR |
| 03/27/2022 | Rho Card Commerce Fabric, Inc | Expense | 77123896 | Paid by Ella Evans Rho card: Faisal Masud hotel for a business trip in San Francisco | 867.50 | 438,133.68 Alice Leung | 04/04/2022 05:24:20 PM | 04/04/2022 05:24:20 PM | Alice Leung | St. Regis Hotel |
| 03/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 9.00 | 438,142.68 Alice Leung | 04/04/2022 09:00:18 PM | 04/04/2022 09:00:18 PM | Alice Leung | Tacliq |
| 03/27/2022 | Rho Card Commerce Fabric, Inc | Expense | 113-6801985-1498802 | Paid by Mari Strom Rho card: books for SKO | 281.58 | 438,424.26 Alice Leung | 04/06/2022 03:58:47 PM | 04/05/2022 06:48:19 PM | Alice Leung | Amazon |
| 03/28/2022 | Rho Card Commerce Fabric, Inc | Expense | 113-5423122-7292267 | Paid by Mari Strom Rho card: books for SKO | 649.80 | 439,074.06 Alice Leung | 04/06/2022 03:58:33 PM | 04/05/2022 06:49:28 PM | Alice Leung | Amazon |
| 03/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Lindsay Yaseen Rho card | 30.02 | 439,104.08 Alice Leung | 04/04/2022 07:10:28 PM | 04/04/2022 07:10:28 PM | Alice Leung | Curb |
| 03/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 82.96 | 439,187.04 Alice Leung | 05/29/2023 10:51:27 AM | 05/29/2023 10:51:27 AM | Alice Leung | SonarCloud |
| 03/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 9.00 | 439,196.04 Alice Leung | 04/04/2022 09:14:15 PM | 04/04/2022 09:14:15 PM | Alice Leung | Tacliq |
| 03/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 10.00 | 439,206.04 Alice Leung | 04/04/2022 05:55:31 PM | 04/04/2022 05:55:31 PM | Alice Leung | Alaska Air |
| 03/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 158.76 | 439,364.80 Alice Leung | 04/04/2022 06:25:21 PM | 04/04/2022 06:25:21 PM | Alice Leung | Last pass |
| 03/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 10.00 | 439,374.80 Alice Leung | 04/04/2022 06:53:43 PM | 04/04/2022 06:53:43 PM | Alice Leung | Gogo Air |
| 03/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 51.83 | 439,426.63 Alice Leung | 04/04/2022 04:38:55 PM | 04/04/2022 04:38:55 PM | Alice Leung | Border Grill |
| 03/29/2022 | Rho Card Commerce Fabric, Inc | Expense | rs0mmw8 | Paid by Umer Sadiq Rho card | 165.92 | 439,592.55 Alice Leung | 05/29/2023 10:53:23 AM | 05/29/2023 10:52:08 AM | Alice Leung | SonarCloud |
| 03/29/2022 | Rho Card Commerce Fabric, Inc | Expense | 387150 | Paid by Ella Evans Rho card: gift cards Jason and Kara | 1,008.00 | 440,600.55 Alice Leung | 04/04/2022 05:21:20 PM | 04/04/2022 05:21:20 PM | Alice Leung | Willowe Lodge |
| 03/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 300.00 | 440,900.55 Alice Leung | 04/04/2022 09:47:31 PM | 04/04/2022 09:47:31 PM | Alice Leung | Docker |
| 03/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 108.72 | 441,009.27 Alice Leung | 04/04/2022 08:47:41 PM | 04/04/2022 08:47:41 PM | Alice Leung | VF Outdoor |
| 03/29/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0024789 | Paid by Marvin Perez Rho card | 31.16 | 441,040.43 Alice Leung | 04/04/2022 08:12:56 PM | 04/04/2022 08:12:56 PM | Alice Leung | Aircall |
| 03/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 80.00 | 441,120.43 Alice Leung | 04/04/2022 10:05:23 PM | 04/04/2022 10:05:23 PM | Alice Leung | Unleash |
| 03/30/2022 | Rho Card Commerce Fabric, Inc | Expense | 1010-5236 | Paid by Alice Leung Rho card: 1099 filing | 2.23 | 441,122.66 Alice Leung | 11/09/2022 05:15:48 PM | 04/04/2022 03:59:20 PM | Alice Leung | Avalara |
| 03/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 248.40 | 441,371.06 Alice Leung | 08/31/2022 04:23:15 PM | 04/04/2022 05:42:15 PM | Alice Leung | WeWork (Canada) |
| 03/30/2022 | Rho Card Commerce Fabric, Inc | Expense | 60422450 | Paid by Alice Leung Rho card: late payment fee for no tax filing - 2021 | 51.00 | 441,422.06 Alice Leung | 04/04/2022 04:03:11 PM | 04/04/2022 03:56:17 PM | Alice Leung | Texas Comptroller of Public Accounts |
| 03/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 433.58 | 441,855.62 Alice Leung | 04/04/2022 05:34:22 PM | 04/04/2022 05:29:52 PM | Alice Leung | Ballard Sip and Ship |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Mar 2022 | 32.00 | 441,887.62 Alice Leung | 04/04/2022 05:35:37 PM | 04/04/2022 05:35:37 PM | Alice Leung | IPM |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card: Mar 2022 | 20.00 | 441,907.62 Alice Leung | 04/04/2022 09:16:57 PM | 04/04/2022 09:16:57 PM | Alice Leung | Alaska Air |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 178.94 | 442,086.56 Alice Leung | 04/04/2022 07:40:41 PM | 04/04/2022 07:40:41 PM | Alice Leung | Loom |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Lindsay Yaseen Rho card: Mar 2022 | 83.50 | 442,170.06 Alice Leung | 04/11/2022 11:41:11 AM | 04/04/2022 07:09:57 PM | Alice Leung | Restaurant |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Mar 2022 | 710.26 | 442,880.32 Alice Leung | 04/04/2022 08:08:52 PM | 04/04/2022 08:08:52 PM | Alice Leung | FedEx |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Mar 2022 | 4,497.53 | 447,377.85 Alice Leung | 04/04/2022 08:26:41 PM | 04/04/2022 08:26:41 PM | Alice Leung | Godaddy.com |

| Date | Entity | Type | Ref | Memo | Amount | Balance / Payee | Created | Updated | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card: Mar 2022 | 10,813.63 | 458,191.48 Alice Leung | 05/03/2022 10:57:49 AM | 04/04/2022 08:40:53 PM | Alice Leung | British Airways |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card: Mar 2022 | 385.88 | 458,577.34 Alice Leung | 04/04/2022 09:02:02 PM | 04/04/2022 09:02:02 PM | Alice Leung | Lyft |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 16,515.00 | 475,092.34 Alice Leung | 04/04/2022 07:55:24 PM | 04/04/2022 07:37:43 PM | Alice Leung | BrainBitel Media |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card: inflight wifi - Mar 2022 | 16.00 | 475,108.34 Alice Leung | 04/04/2022 09:31:53 PM | 04/04/2022 09:31:53 PM | Alice Leung | Southwest Airlines |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 5.65 | 475,113.99 Alice Leung | 04/04/2022 05:37:57 PM | 04/04/2022 05:37:57 PM | Alice Leung | Instacart |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card: Mar 2022 | 3,428.18 | 478,542.17 Alice Leung | 04/04/2022 06:16:43 PM | 04/04/2022 06:16:43 PM | Alice Leung | Hubspot Inc. |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card: Mar 2022 | 89.16 | 478,631.33 Alice Leung | 04/04/2022 09:42:36 PM | 04/04/2022 09:41:43 PM | Alice Leung | Taxi |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Mar 2022 | 810.44 | 479,441.77 Alice Leung | 04/04/2022 05:50:31 PM | 04/04/2022 05:50:31 PM | Alice Leung | Taxi |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotroir Rho card: Mar 2022 | 62,103.72 | 541,545.49 Alice Leung | 04/04/2022 06:08:26 PM | 04/04/2022 06:08:26 PM | Alice Leung | lululemon |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 46,843.91 | 588,389.40 Alice Leung | 04/04/2022 07:39:49 PM | 04/04/2022 07:39:49 PM | Alice Leung | Four Seasons Hotel |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Mar 2022 | 1,172.67 | 589,562.07 Alice Leung | 04/04/2022 08:23:54 PM | 04/04/2022 08:23:54 PM | Alice Leung | Lucid Software Inc. |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card: Mar 2022 | 354.34 | 589,916.41 Alice Leung | 04/04/2022 08:56:29 PM | 04/04/2022 08:56:29 PM | Alice Leung | Parking |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card: Mar 2022 | 82.47 | 589,998.88 Alice Leung | 04/04/2022 09:30:32 PM | 04/04/2022 09:30:32 PM | Alice Leung | Restaurant |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#65 | Paid by Alex Shimamoto Rho card: WorkSafeBC (ref# 8LXKHD55SV) - for all 2021 & estimated for 2022 | 7,213.14 | 597,212.02 Alice Leung | 04/04/2022 02:49:37 PM | 04/04/2022 02:33:05 PM | Alice Leung | WorkSafeBC |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Mar 2022 | 14.00 | 597,226.02 Alice Leung | 04/04/2022 09:57:33 PM | 04/04/2022 09:57:33 PM | Alice Leung | NPM |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card: Mar 2022 | 2,830.63 | 600,056.65 Alice Leung | 04/04/2022 06:20:24 PM | 04/04/2022 06:20:24 PM | Alice Leung | Google |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Mar 2022 | 131.63 | 600,188.29 Alice Leung | 04/04/2022 06:55:21 PM | 04/04/2022 06:55:21 PM | Alice Leung | Allianz |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Mar 2022 | 1,571.88 | 601,760.16 Alice Leung | 04/04/2022 05:47:03 PM | 04/04/2022 05:28:48 PM | Alice Leung | Restaurant |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Mar 2022 | 105.39 | 601,865.55 Alice Leung | 04/04/2022 05:44:34 PM | 04/04/2022 05:44:34 PM | Alice Leung | Amazon |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Mar 2022 | 1,538.03 | 603,403.58 Alice Leung | 04/04/2022 02:51:06 PM | 04/04/2022 02:51:06 PM | Alice Leung | FedEx |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Mar 2022 | 2,810.26 | 606,213.86 Alice Leung | 04/04/2022 09:49:25 PM | 04/04/2022 09:49:25 PM | Alice Leung | Atlassian |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 54.46 | 606,268.32 Alice Leung | 04/04/2022 09:44:39 PM | 04/04/2022 09:44:39 PM | Alice Leung | Urth Caffe |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: lead import for app exchange, vCapture with iTouch, 1st activation and pro license only - Mar 2022 | 3,375.00 | 609,643.32 Alice Leung | 04/06/2022 10:41:35 AM | 04/04/2022 07:33:59 PM | Alice Leung | Validar |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 545.88 | 610,189.00 Alice Leung | 04/04/2022 07:28:08 PM | 04/04/2022 07:28:08 PM | Alice Leung | Restaurant |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription - Mar 2022 | 37.14 | 610,226.14 Alice Leung | 04/04/2022 02:29:00 PM | 04/04/2022 02:26:37 PM | Alice Leung | Amazon |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | 91117 | Paid by Mari Strom Rho card: Taxi dinner (includes menu and bar package as shown on contract) - includes human arrow staff - Apr 1, 2022 | 37,468.50 | 647,694.64 Alice Leung | 05/03/2022 05:40:27 PM | 04/04/2022 07:27:02 PM | Alice Leung | Hello Destination |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card: Mar 2022 | 299.53 | 647,994.17 Alice Leung | 05/03/2022 10:58:18 AM | 04/04/2022 06:38:48 PM | Alice Leung | Restaurant |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: wifi - Mar 2022 | 40.00 | 648,034.17 Alice Leung | 04/04/2022 05:54:47 PM | 04/04/2022 05:54:47 PM | Alice Leung | Alaska Air |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card: Mar 2022 | 2,109.94 | 650,144.11 Alice Leung | 04/04/2022 06:22:17 PM | 04/04/2022 06:22:17 PM | Alice Leung | FedEx |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 17,988.03 | 668,132.14 Alice Leung | 04/04/2022 07:29:40 PM | 04/04/2022 07:29:16 PM | Alice Leung | LinkedIn |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card: Mar 2022 | 1,061.97 | 669,194.11 Alice Leung | 04/04/2022 09:38:01 PM | 04/04/2022 09:38:01 PM | Alice Leung | WorldRemit |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Mar 2022 | 525.63 | 669,719.74 Alice Leung | 04/04/2022 06:02:32 PM | 04/04/2022 05:49:43 PM | Alice Leung | DocSend |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 715.52 | 670,435.26 Alice Leung | 04/04/2022 07:30:31 PM | 04/04/2022 07:30:31 PM | Alice Leung | Mailshake |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 2,351.83 | 672,787.09 Alice Leung | 04/04/2022 07:34:45 PM | 04/04/2022 07:34:45 PM | Alice Leung | Upwork |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: coasters and mail postcards - Mar 2022 | 4,269.05 | 677,056.14 Alice Leung | 04/06/2022 10:49:04 AM | 04/04/2022 07:41:36 PM | Alice Leung | Minuteman Press |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card: Mar 2022 | 88.58 | 677,144.72 Alice Leung | 04/04/2022 09:42:20 PM | 04/04/2022 09:42:20 PM | Alice Leung | Restaurant |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Mar 2022 | 793.42 | 677,938.14 Alice Leung | 04/04/2022 02:49:13 PM | 04/04/2022 02:49:13 PM | Alice Leung | Zoom |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card: Mar 2022 | 4,180.69 | 682,098.83 Alice Leung | 04/04/2022 09:03:20 PM | 04/04/2022 09:03:20 PM | Alice Leung | Restaurant |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 133,912.84 | 816,011.67 Lucy Harrington | 04/14/2022 12:14:09 PM | 04/04/2022 07:39:04 PM | Alice Leung | Wynn Hotel |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Mar 2022 | 2,744.00 | 818,755.67 Alice Leung | 04/04/2022 06:55:56 PM | 04/04/2022 06:55:56 PM | Alice Leung | Delta Air |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 75,000.00 | 893,755.67 Alice Leung | 04/04/2022 07:23:30 PM | 04/04/2022 07:23:30 PM | Alice Leung | Google |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Mar 2022 | 998.65 | 894,752.32 Alice Leung | 04/04/2022 07:05:00 PM | 04/04/2022 06:42:49 PM | Alice Leung | Restaurant |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: wifi - Mar 2022 | 46.50 | 894,798.82 Alice Leung | 04/04/2022 06:56:53 PM | 04/04/2022 06:51:57 PM | Alice Leung | Alaska Air |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Mar 2022 | 220.00 | 895,018.82 Alice Leung | 04/04/2022 09:45:53 PM | 04/04/2022 09:45:53 PM | Alice Leung | Vercel |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 1,740.23 | 896,759.05 Alice Leung | 04/04/2022 07:35:30 PM | 04/04/2022 07:35:30 PM | Alice Leung | Twitter |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: lighting & internet - Mar 2022 | 8,020.00 | 904,779.05 Alice Leung | 04/06/2022 10:28:57 AM | 04/04/2022 07:32:36 PM | Alice Leung | Mandalay Bay Exhibitor Services |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 521.25 | 905,300.30 Alice Leung | 04/04/2022 07:53:55 PM | 04/04/2022 07:44:38 PM | Alice Leung | Daniel Mattia |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 1,826.14 | 907,135.44 Alice Leung | 04/04/2022 07:12:15 PM | 04/04/2022 07:12:15 PM | Alice Leung | 4imprint |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Mar 2022 | 479.50 | 907,614.94 Alice Leung | 04/04/2022 08:24:41 PM | 04/04/2022 08:24:41 PM | Alice Leung | Adobe |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 167.67 | 907,782.61 Alice Leung | 05/29/2023 10:34:51 AM | 04/04/2022 06:21:19 PM | Alice Leung | SonarCloud |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Mar 2022 | 2,490.29 | 910,272.90 Alice Leung | 04/04/2022 06:52:48 PM | 04/04/2022 06:52:48 PM | Alice Leung | Taxi |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card: Mar 2022 | 4,363.11 | 914,636.01 Alice Leung | 04/04/2022 06:57:28 PM | 04/04/2022 06:57:28 PM | Alice Leung | Galvanize, Inc. |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Mar 2022 | 922.00 | 915,558.01 Alice Leung | 04/04/2022 09:46:38 PM | 04/04/2022 09:46:38 PM | Alice Leung | Stack Overflow |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 1,750.00 | 917,308.01 Alice Leung | 04/04/2022 08:03:08 PM | 04/04/2022 07:47:02 PM | Alice Leung | Jenna Fernandez |
| 03/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Mar 2022 | 1,448.21 | 918,756.22 Alice Leung | 04/04/2022 05:51:38 PM | 04/04/2022 05:51:38 PM | Alice Leung | Restaurant |
| 04/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 311.09 | 919,067.31 Alice Leung | 05/03/2022 05:05:12 PM | 05/03/2022 05:05:12 PM | Alice Leung | Restaurant |
| 04/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 281.70 | 919,349.01 Alice Leung | 05/03/2022 07:38:10 PM | 05/03/2022 07:38:10 PM | Alice Leung | Four Seasons Hotel |
| 04/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473183-0027 | Paid by Umer Sadiq Rho card: base charges - Mar 2022 | 500.00 | 919,849.01 Alice Leung | 05/03/2022 08:23:41 PM | 05/03/2022 08:23:41 PM | Alice Leung | IMGIX |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | Name | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Rho Card Commerce Fabric, Inc | Expense | ATUSF004 | Paid by Rob Gibb Rho card: Mar 2022 | 1,060.00 | 920,909.01 Alice Leung | 05/03/2022 08:09:58 PM | 05/03/2022 08:05:14 PM | Alice Leung | Amrish Tagadghar |
| 04/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 921,269.01 Alice Leung | 05/03/2022 08:24:56 PM | 05/03/2022 08:24:56 PM | Alice Leung | Redocly |
| 04/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 1.00 | 921,270.01 Alice Leung | 05/03/2022 07:54:28 PM | 05/03/2022 07:54:28 PM | Alice Leung | Canva |
| 04/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card | 21.26 | 921,291.27 Alice Leung | 05/03/2022 08:12:14 PM | 05/03/2022 08:12:14 PM | Alice Leung | Four Seasons Hotel |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 2,923.50 | 924,214.77 Alice Leung | 06/13/2022 11:38:26 AM | 05/03/2022 05:04:08 PM | Alice Leung | Capterra |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | 194914 | Paid by Alex Shimamoto Rho card | 254.00 | 924,468.77 Alice Leung | 05/02/2022 04:45:03 PM | 05/02/2022 04:45:03 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 33.36 | 924,502.13 Alice Leung | 05/03/2022 03:59:10 PM | 05/03/2022 03:59:10 PM | Alice Leung | Allianz |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#147 | Paid by Fiona Su Rho card: Garside Florist Vancouver | 135.63 | 924,637.76 Alice Leung | 05/03/2022 04:28:27 PM | 05/03/2022 04:28:27 PM | Alice Leung | |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 337.00 | 924,974.76 Alice Leung | 05/02/2022 04:43:24 PM | 05/02/2022 04:43:24 PM | Alice Leung | Earth Class Mail |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 623.60 | 925,598.36 Alice Leung | 05/03/2022 03:58:22 PM | 05/03/2022 03:58:22 PM | Alice Leung | Delta Air |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rob Gibb Rho card | 1,080.00 | 926,678.36 Alice Leung | 06/01/2022 04:05:13 PM | 05/03/2022 08:03:39 PM | Alice Leung | Janet Selby |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 14.06 | 926,692.42 Alice Leung | 05/03/2022 07:56:22 PM | 05/03/2022 07:56:22 PM | Alice Leung | Restaurant |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 2,474.25 | 929,166.67 Alice Leung | 05/03/2022 06:39:57 PM | 05/03/2022 06:39:57 PM | Alice Leung | IQPC/IDGA Events |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neeoa Garcia Rho card | 43.53 | 929,210.20 Alice Leung | 05/03/2022 07:42:52 PM | 05/03/2022 07:42:52 PM | Alice Leung | Taxi |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 34.65 | 929,244.85 Alice Leung | 05/03/2022 07:37:44 PM | 05/03/2022 07:37:44 PM | Alice Leung | Taxi |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 929,573.85 Alice Leung | 05/03/2022 04:35:32 PM | 05/03/2022 04:35:32 PM | Alice Leung | 1st Ave Self Storage |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 78.28 | 929,652.13 Alice Leung | 05/03/2022 07:15:44 PM | 05/03/2022 07:15:44 PM | Alice Leung | Redis Labs |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 31.98 | 929,684.11 Alice Leung | 05/03/2022 04:58:58 PM | 05/03/2022 04:58:58 PM | Alice Leung | SENTRY |
| 04/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 535.09 | 930,219.20 Alice Leung | 05/03/2022 07:48:16 PM | 05/03/2022 07:48:16 PM | Alice Leung | Grovemade |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 992716873 | Paid by Rachana Desai Rho card: Amazon web services - Mar 2022 | 163.83 | 930,383.03 Alice Leung | 05/03/2022 07:59:53 PM | 05/03/2022 07:59:53 PM | Alice Leung | Amazon Web Services |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Wynn business center | 210.76 | 930,593.79 Alice Leung | 05/03/2022 06:37:52 PM | 05/03/2022 06:37:04 PM | Alice Leung | Wynn Hotel |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 59.95 | 930,653.74 Alice Leung | 05/03/2022 07:55:08 PM | 05/03/2022 07:55:08 PM | Alice Leung | Gogo Air |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-178751315 | Paid by Alex Shimamoto Rho card: Apr 2022 | 20,680.79 | 951,334.52 Alice Leung | 05/02/2022 04:42:05 PM | 05/02/2022 04:42:05 PM | Alice Leung | Atlassian |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 993637789 | Paid by Rachana Desai Rho card: Amazon web services - Mar 2022 | 292,469.34 | 1,243,803.86 Alice Leung | 05/03/2022 07:58:52 PM | 05/03/2022 07:58:52 PM | Alice Leung | Amazon Web Services |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 32.66 | 1,243,836.52 Alice Leung | 05/03/2022 07:56:56 PM | 05/03/2022 07:56:56 PM | Alice Leung | Restaurant |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Lindsay Yasseri Rho card: personal expenses | 285.79 | 1,244,102.31 Alice Leung | 05/03/2022 05:19:37 PM | 05/03/2022 05:19:01 PM | Alice Leung | Parasol Up Patio Bar |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 7,931.29 | 1,252,033.60 Alice Leung | 05/03/2022 04:57:48 PM | 05/03/2022 04:57:48 PM | Alice Leung | Amazon Web Services |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 15.00 | 1,252,048.60 Alice Leung | 05/03/2022 08:21:46 PM | 05/03/2022 08:21:46 PM | Alice Leung | Wynn Hotel |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#146 | Paid by Alice Leung Rho card: Vancouver office rent - Apr 2022 (Invoice# 819747130) | 4,564.51 | 1,256,613.11 Alice Leung | 05/03/2022 03:23:58 PM | 05/03/2022 03:23:58 PM | Alice Leung | WeWork (Canada) |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 1,256,628.11 Alice Leung | 05/03/2022 07:47:23 PM | 05/03/2022 07:47:23 PM | Alice Leung | Vimcal |
| 04/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 194.47 | 1,256,822.58 Alice Leung | 05/03/2022 06:34:17 PM | 05/03/2022 06:34:17 PM | Alice Leung | Twitter |
| 04/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 198.45 | 1,257,021.03 Alice Leung | 05/03/2022 03:19:18 PM | 05/03/2022 03:19:18 PM | Alice Leung | QuickBooks |
| 04/04/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -918,736.22 | 338,284.81 Alice Leung | 04/12/2022 04:00:42 PM | 04/12/2022 04:00:42 PM | Alice Leung | |
| 04/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: thank you gift for Julie Gales (SKO planning, coordination, and MC) | 250.00 | 338,514.81 Alice Leung | 05/04/2022 05:46:50 PM | 05/04/2022 05:46:50 PM | Alice Leung | Fairmont |
| 04/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 979.89 | 339,494.70 Alice Leung | 10/13/2022 05:53:36 PM | 05/03/2022 04:57:13 PM | Alice Leung | Hubspot Inc. |
| 04/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 279.41 | 339,774.11 Alice Leung | 05/03/2022 07:35:53 PM | 05/03/2022 07:35:53 PM | Alice Leung | Wynn Hotel |
| 04/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 339,781.11 Alice Leung | 05/03/2022 08:20:12 PM | 05/03/2022 08:20:12 PM | Alice Leung | NPM |
| 04/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 148.64 | 339,929.75 Alice Leung | 05/03/2022 06:32:31 PM | 05/03/2022 06:32:31 PM | Alice Leung | Unbounce |
| 04/05/2022 | Rho Card Commerce Fabric, Inc | Expense | 1081802147 | Paid by Marvin Perez Rho card: 1 MacBook | 1,841.88 | 341,771.63 Alice Leung | 05/03/2022 06:52:05 PM | 05/03/2022 06:52:05 PM | Alice Leung | B&H |
| 04/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 1,450.00 | 343,221.63 Alice Leung | 05/03/2022 07:49:46 PM | 05/03/2022 07:49:46 PM | Alice Leung | Galvanize, Inc. |
| 04/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 1.00 | 343,222.63 Alice Leung | 05/03/2022 07:54:17 PM | 05/03/2022 07:54:17 PM | Alice Leung | Canva |
| 04/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 345,025.83 Alice Leung | 05/03/2022 04:42:15 PM | 05/03/2022 04:42:15 PM | Alice Leung | WP ENGINE |
| 04/05/2022 | Rho Card Commerce Fabric, Inc | Expense | 1081796009 | Paid by Marvin Perez Rho card: 4 MacBooks | 7,337.62 | 352,363.45 Alice Leung | 05/03/2022 06:49:29 PM | 05/03/2022 06:49:29 PM | Alice Leung | B&H |
| 04/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card: Kansas business license - 2022 | 29.70 | 352,393.15 Alice Leung | 02/27/2023 09:43:51 AM | 05/03/2022 03:16:51 PM | Alice Leung | City of Kansas, Mo. |
| 04/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 572.00 | 352,965.15 Alice Leung | 05/03/2022 03:57:51 PM | 05/03/2022 03:57:51 PM | Alice Leung | Delta Air |
| 04/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 353,053.22 Alice Leung | 05/03/2022 06:31:53 PM | 05/03/2022 06:31:53 PM | Alice Leung | Adobe |
| 04/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 117.17 | 353,170.39 Alice Leung | 05/03/2022 04:56:01 PM | 05/03/2022 04:56:01 PM | Alice Leung | Twilio |
| 04/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 46.50 | 353,216.89 Alice Leung | 05/03/2022 03:47:36 PM | 05/03/2022 03:47:36 PM | Alice Leung | Instacart |
| 04/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 132.17 | 353,349.06 Alice Leung | 05/03/2022 06:31:12 PM | 05/03/2022 06:31:12 PM | Alice Leung | QR Code Generator |
| 04/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 353,494.34 Alice Leung | 05/03/2022 08:21:11 PM | 05/03/2022 08:21:11 PM | Alice Leung | Twilio |
| 04/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 353,793.34 Alice Leung | 05/02/2022 04:40:38 PM | 05/02/2022 04:40:38 PM | Alice Leung | Dribbble |
| 04/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 354,442.34 Alice Leung | 05/03/2022 08:20:43 PM | 05/03/2022 08:20:43 PM | Alice Leung | BlazeMeter |
| 04/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 319.49 | 354,761.83 Alice Leung | 05/03/2022 07:15:26 PM | 05/03/2022 07:15:26 PM | Alice Leung | Redis Labs |
| 04/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 163.31 | 354,925.14 Alice Leung | 05/03/2022 04:56:36 PM | 05/03/2022 04:56:36 PM | Alice Leung | New Relic |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neeoa Garcia Rho card | 109.40 | 355,034.54 Alice Leung | 05/03/2022 07:41:44 PM | 05/03/2022 07:41:44 PM | Alice Leung | Litmus Email Platform |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 2.75 | 355,037.29 Alice Leung | 05/03/2022 03:55:50 PM | 05/03/2022 03:55:50 PM | Alice Leung | FedEx |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 72.74 | 355,110.03 Alice Leung | 05/03/2022 06:29:09 PM | 05/03/2022 06:29:09 PM | Alice Leung | Moo |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.79 | 355,123.82 Alice Leung | 05/03/2022 04:55:27 PM | 05/03/2022 04:55:27 PM | Alice Leung | Microsoft |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | 226228 | Paid by Ella Evans Rho card | 721.96 | 355,845.78 Alice Leung | 05/03/2022 03:41:36 PM | 05/03/2022 03:41:36 PM | Alice Leung | Homegrown |

| Date | Entity | Type | Code | Description | Amount | Balance | DateTime 1 | DateTime 2 | User | Payee |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 1,250.00 | 357,095.79 Alice Leung | 05/03/2022 06:26:18 PM | 05/03/2022 06:26:18 PM | Alice Leung | Jenna Fernandez |
| 04/07/2022 | Inc | Expense | | Paid by Mari Strom Rho card | 2,342.48 | 359,438.26 Alice Leung | 05/03/2022 06:26:15 PM | 05/03/2022 06:26:15 PM | Alice Leung | Exhibition Power |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 86.33 | 359,524.59 Alice Leung | 05/03/2022 03:57:14 PM | 05/03/2022 03:57:14 PM | Alice Leung | The Sill |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 359,568.69 Alice Leung | 05/02/2022 04:39:51 PM | 05/02/2022 04:39:51 PM | Alice Leung | Zoom |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 19.64 | 359,588.33 Alice Leung | 05/03/2022 07:42:18 PM | 05/03/2022 07:42:18 PM | Alice Leung | IPM |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 36.83 | 359,625.16 Alice Leung | 05/03/2022 07:46:25 PM | 05/03/2022 07:46:25 PM | Alice Leung | IPM |
| 04/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card; lead retrieval for B2B online (event) | 400.00 | 360,025.16 Alice Leung | 05/04/2022 05:45:45 PM | 05/04/2022 05:42:49 PM | Alice Leung | Reg.com |
| 04/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 50.10 | 360,075.26 Alice Leung | 05/03/2022 03:39:19 PM | 05/03/2022 03:39:19 PM | Alice Leung | Staples |
| 04/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 250.00 | 360,325.26 Alice Leung | 05/03/2022 05:02:43 PM | 05/03/2022 05:02:43 PM | Alice Leung | Nordstrom |
| 04/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 239.80 | 360,565.06 Alice Leung | 05/03/2022 06:25:21 PM | 05/03/2022 06:25:21 PM | Alice Leung | Encore Group USA LLC |
| 04/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 349.84 | 360,914.90 Alice Leung | 05/03/2022 07:46:03 PM | 05/03/2022 07:46:03 PM | Alice Leung | Parking |
| 04/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 3.92 | 360,918.82 Alice Leung | 05/05/2022 01:58:49 PM | 05/02/2022 05:06:23 PM | Alice Leung | Indiana Department of Workforce Development |
| 04/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 8.27 | 360,927.09 Alice Leung | 05/03/2022 07:45:10 PM | 05/03/2022 07:45:10 PM | Alice Leung | Sejda |
| 04/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 448.56 | 361,375.65 Alice Leung | 05/03/2022 06:23:30 PM | 05/03/2022 06:23:30 PM | Alice Leung | Queen Elizabeth II Con |
| 04/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 50.00 | 361,425.65 Alice Leung | 05/03/2022 04:54:44 PM | 05/03/2022 04:54:44 PM | Alice Leung | Amazon |
| 04/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 12.88 | 361,438.53 Alice Leung | 05/03/2022 07:05:42 PM | 05/03/2022 07:05:42 PM | Alice Leung | Lucid Software Inc. |
| 04/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 1.00 | 361,439.53 Alice Leung | 05/03/2022 07:54:04 PM | 05/03/2022 07:54:04 PM | Alice Leung | Canva |
| 04/09/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Jason Colnoir Rho card | -479.65 | 360,959.88 Alice Leung | 05/03/2022 04:34:46 PM | 05/03/2022 04:34:46 PM | Alice Leung | 4Imprint |
| 04/10/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Catherine Ambler Rho card | -2.24 | 360,957.64 Alice Leung | 05/03/2022 03:37:58 PM | 05/03/2022 03:37:58 PM | Alice Leung | Amazon |
| 04/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Rachana Desai Rho card | 75.00 | 361,032.64 Alice Leung | 05/03/2022 07:57:41 PM | 05/03/2022 07:57:41 PM | Alice Leung | OpenPhone |
| 04/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 18.00 | 361,050.64 Alice Leung | 05/03/2022 04:54:10 PM | 05/03/2022 04:54:10 PM | Alice Leung | Solarwinds |
| 04/10/2022 | Rho Card Commerce Fabric, Inc | Expense | 100785 | Paid by Alex Shimamoto Rho card; pro - Apr 9 to May 9, 2022 | 2,637.00 | 363,687.64 Alice Leung | 05/02/2022 04:38:37 PM | 05/02/2022 04:38:37 PM | Alice Leung | Officevibe Montreal |
| 04/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 100.00 | 363,787.64 Alice Leung | 05/03/2022 04:53:38 PM | 05/03/2022 04:53:38 PM | Alice Leung | GitHub |
| 04/10/2022 | Rho Card Commerce Fabric, Inc | Expense | 9002 | Paid by Mari Strom Rho card | 11,448.28 | 375,235.92 Alice Leung | 05/03/2022 06:19:52 PM | 05/03/2022 06:16:46 PM | Alice Leung | Four Seasons Hotel |
| 04/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 16.53 | 375,252.45 Alice Leung | 05/03/2022 07:52:21 PM | 05/03/2022 07:52:21 PM | Alice Leung | Amazon |
| 04/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 376,440.87 Alice Leung | 05/03/2022 07:06:12 PM | 05/03/2022 07:06:12 PM | Alice Leung | Lucid Software Inc. |
| 04/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 376,447.87 Alice Leung | 05/03/2022 08:19:58 PM | 05/03/2022 08:19:58 PM | Alice Leung | NPM |
| 04/12/2022 | Rho Card Commerce Fabric, Inc | Expense | 31347 | Paid by Mike Hann Rho card; baby gift for Tyler Nemiro | 165.88 | 376,613.75 Alice Leung | 05/03/2022 07:34:52 PM | 05/03/2022 07:34:52 PM | Alice Leung | HoneyBug |
| 04/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 3,264.82 | 379,878.57 Alice Leung | 05/03/2022 06:02:46 PM | 05/03/2022 06:02:46 PM | Alice Leung | Worldwide Business Research USA |
| 04/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.77 | 380,048.34 Alice Leung | 05/03/2022 07:06:41 PM | 05/03/2022 07:06:32 PM | Alice Leung | Lucid Software Inc. |
| 04/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 3,264.82 | 383,313.16 Alice Leung | 05/03/2022 06:02:30 PM | 05/03/2022 06:02:30 PM | Alice Leung | Worldwide Business Research USA |
| 04/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 3,264.82 | 386,577.98 Alice Leung | 05/03/2022 06:02:10 PM | 05/03/2022 05:59:47 PM | Alice Leung | Worldwide Business Research USA |
| 04/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 481.71 | 387,059.69 Alice Leung | 05/03/2022 07:14:44 PM | 05/03/2022 07:14:44 PM | Alice Leung | Adobe |
| 04/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colnoir Rho card | 9,555.50 | 396,615.19 Alice Leung | 05/03/2022 04:33:15 PM | 05/03/2022 04:33:15 PM | Alice Leung | Kempter |
| 04/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 3,928.99 | 400,544.18 Alice Leung | 05/03/2022 06:00:22 PM | 05/03/2022 06:00:22 PM | Alice Leung | Wynn Hotel |
| 04/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 400,557.13 Alice Leung | 05/03/2022 05:57:25 PM | 05/03/2022 05:57:25 PM | Alice Leung | CloudApp |
| 04/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 400,587.13 Alice Leung | 05/03/2022 08:11:28 PM | 05/03/2022 08:11:28 PM | Alice Leung | SUPERHUMAN |
| 04/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 3,000.00 | 403,587.13 Alice Leung | 05/03/2022 04:40:16 PM | 05/03/2022 04:40:16 PM | Alice Leung | SevenAtoms |
| 04/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 67.77 | 403,654.90 Alice Leung | 05/03/2022 03:55:20 PM | 05/03/2022 03:55:20 PM | Alice Leung | UPS |
| 04/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 148.84 | 403,803.74 Alice Leung | 05/03/2022 07:14:02 PM | 05/03/2022 07:14:02 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 04/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card; lead retrieval at eTail EU (event) | 524.30 | 404,328.04 Alice Leung | 05/04/2022 05:41:29 PM | 05/04/2022 05:41:29 PM | Alice Leung | Reference Technology Ltd |
| 04/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 148.84 | 404,476.88 Alice Leung | 05/03/2022 04:38:09 PM | 05/03/2022 04:38:09 PM | Alice Leung | Unbounce |
| 04/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 404,511.88 Alice Leung | 05/03/2022 08:19:23 PM | 05/03/2022 08:19:23 PM | Alice Leung | Online Payment London |
| 04/15/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Catherine Ambler Rho card | -2.24 | 404,509.64 Alice Leung | 05/03/2022 03:38:24 PM | 05/03/2022 03:38:24 PM | Alice Leung | Amazon |
| 04/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 95.82 | 404,605.46 Alice Leung | 05/03/2022 03:36:35 PM | 05/03/2022 03:36:35 PM | Alice Leung | Uline |
| 04/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 164.26 | 404,769.74 Alice Leung | 05/03/2022 05:51:51 PM | 05/03/2022 05:51:51 PM | Alice Leung | Sprout Social |
| 04/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 66.15 | 404,835.89 Alice Leung | 05/03/2022 04:53:05 PM | 05/03/2022 04:53:05 PM | Alice Leung | Circleci |
| 04/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 188.46 | 405,024.37 Alice Leung | 05/02/2022 04:36:37 PM | 05/02/2022 04:36:37 PM | Alice Leung | DOCUSIGN |
| 04/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 2,750.37 | 407,774.74 Alice Leung | 05/03/2022 05:11:17 PM | 05/03/2022 05:11:17 PM | Alice Leung | Hotels.com |
| 04/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card; Amazon Prime subscription | 6.39 | 407,781.13 Alice Leung | 05/02/2022 04:35:39 PM | 05/02/2022 04:35:39 PM | Alice Leung | Amazon |
| 04/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 31.98 | 407,813.11 Alice Leung | 05/03/2022 07:51:30 PM | 05/03/2022 07:51:30 PM | Alice Leung | Shutterstock |
| 04/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 407,872.11 Alice Leung | 05/03/2022 05:48:52 PM | 05/03/2022 05:48:52 PM | Alice Leung | OptinMonster |
| 04/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 408,312.01 Alice Leung | 05/03/2022 08:16:11 PM | 05/03/2022 08:16:11 PM | Alice Leung | Atlassian |
| 04/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 694.59 | 409,006.60 Alice Leung | 05/03/2022 05:48:14 PM | 05/03/2022 05:48:14 PM | Alice Leung | Chili Piper |
| 04/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 409,031.60 Alice Leung | 05/03/2022 05:47:42 PM | 05/03/2022 05:47:42 PM | Alice Leung | Later |
| 04/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 409,063.58 Alice Leung | 05/03/2022 05:47:08 PM | 05/03/2022 05:47:08 PM | Alice Leung | Shutterstock |
| 04/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 35.00 | 409,098.58 Alice Leung | 05/03/2022 04:52:31 PM | 05/03/2022 04:52:31 PM | Alice Leung | Docker |
| 04/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 32.27 | 409,130.85 Alice Leung | 05/03/2022 03:34:54 PM | 05/03/2022 03:34:54 PM | Alice Leung | Liquor Mart |
| 04/19/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Muriel Nairn Rho card | -107.82 | 409,023.03 Alice Leung | 05/03/2022 07:40:38 PM | 05/03/2022 07:40:38 PM | Alice Leung | VF Outdoor |

| Date | Entity | Type | Ref | Description | Amount | Balance | Date/Time 1 | Date/Time 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 129.63 | 409,152.66 Alice Leung | 05/03/2022 05:15:27 PM | 05/03/2022 05:15:21 PM | Alice Leung | London Covid Testing |
| 04/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 536.00 | 409,689.26 Alice Leung | 05/03/2022 05:46:27 PM | 05/03/2022 05:46:27 PM | Alice Leung | Apple Store |
| 04/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 39.34 | 409,728.60 Alice Leung | 05/03/2022 07:31:17 PM | 05/03/2022 07:31:17 PM | Alice Leung | Prenetics |
| 04/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 8,015.00 | 417,743.60 Alice Leung | 05/03/2022 05:45:43 PM | 05/03/2022 05:45:43 PM | Alice Leung | Filippos Tsapekis |
| 04/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 417,765.62 Alice Leung | 05/02/2022 04:34:34 PM | 05/02/2022 04:34:34 PM | Alice Leung | KLAVIYO SOFTWARE |
| 04/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 417,962.70 Alice Leung | 05/03/2022 05:43:45 PM | 05/03/2022 05:43:45 PM | Alice Leung | Ahrefs |
| 04/20/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mari Strom Rho card | -150.86 | 417,811.84 Alice Leung | 05/03/2022 05:50:53 PM | 05/03/2022 05:50:53 PM | Alice Leung | Apple Store |
| 04/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 3.70 | 417,815.54 Alice Leung | 05/03/2022 04:22:37 PM | 05/03/2022 04:22:37 PM | Alice Leung | PayByPhone |
| 04/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 1,200.00 | 419,015.54 Alice Leung | 05/03/2022 04:37:26 PM | 05/03/2022 04:37:26 PM | Alice Leung | Computan |
| 04/21/2022 | Rho Card Commerce Fabric, Inc | Expense | 113-3625232-0832262 | Paid by Marvin Perez Rho card: Thomas Gibney laptop | 2,218.56 | 421,234.10 Alice Leung | 05/03/2022 07:12:37 PM | 05/03/2022 07:12:37 PM | Alice Leung | Amazon |
| 04/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 864.16 | 422,098.26 Alice Leung | 05/03/2022 07:13:14 PM | 05/03/2022 07:10:53 PM | Alice Leung | Microsoft |
| 04/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 423,197.26 Alice Leung | 05/03/2022 04:51:30 PM | 05/03/2022 04:51:30 PM | Alice Leung | Cloudinary |
| 04/21/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | 91117 | Refunded on Mari Strom Rho card | -2,860.50 | 420,336.76 Alice Leung | 05/03/2022 05:39:51 PM | 05/03/2022 05:39:51 PM | Alice Leung | Hello Destination |
| 04/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 161.82 | 420,498.58 Alice Leung | 05/03/2022 03:54:30 PM | 05/03/2022 03:53:06 PM | Alice Leung | Madhappy |
| 04/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 160.92 | 420,659.50 Alice Leung | 05/03/2022 08:27:26 PM | 05/03/2022 08:27:26 PM | Alice Leung | Paddle |
| 04/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 60.00 | 420,739.50 Alice Leung | 05/03/2022 08:29:15 PM | 05/03/2022 08:28:15 PM | Alice Leung | Unleash |
| 04/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 420,756.03 Alice Leung | 05/03/2022 07:10:18 PM | 05/03/2022 07:10:18 PM | Alice Leung | Amazon |
| 04/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 25.00 | 420,781.03 Alice Leung | 05/03/2022 05:11:52 PM | 05/03/2022 05:11:52 PM | Alice Leung | TripActions |
| 04/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 23.20 | 420,804.23 Alice Leung | 05/03/2022 05:35:14 PM | 05/03/2022 05:35:14 PM | Alice Leung | iStock |
| 04/23/2022 | Rho Card Commerce Fabric, Inc | Expense | AA8E8724-0034 | Paid by Marvin Perez Rho card | 11,052.00 | 431,856.23 Alice Leung | 05/03/2022 07:09:13 PM | 05/03/2022 07:09:13 PM | Alice Leung | Postman |
| 04/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.38 | 432,021.61 Alice Leung | 05/03/2022 05:34:02 PM | 05/03/2022 05:34:02 PM | Alice Leung | Atlassian |
| 04/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 432,050.61 Alice Leung | 05/03/2022 08:18:49 PM | 05/03/2022 08:18:49 PM | Alice Leung | Shopify |
| 04/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 119.03 | 432,169.64 Alice Leung | 05/03/2022 05:34:38 PM | 05/03/2022 05:34:38 PM | Alice Leung | Minuteman Press |
| 04/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 189.98 | 432,359.62 Alice Leung | 05/03/2022 07:07:35 PM | 05/03/2022 07:07:35 PM | Alice Leung | Godaddy.com |
| 04/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 21.96 | 432,381.58 Alice Leung | 05/03/2022 04:21:43 PM | 05/03/2022 04:21:43 PM | Alice Leung | T-Mobile |
| 04/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 199.00 | 432,580.58 Alice Leung | 05/03/2022 05:31:43 PM | 05/03/2022 05:31:43 PM | Alice Leung | Databox, Inc. |
| 04/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 29.00 | 432,609.58 Alice Leung | 05/03/2022 07:44:39 PM | 05/03/2022 07:44:39 PM | Alice Leung | Typeform |
| 04/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 250.00 | 432,859.58 Alice Leung | 05/03/2022 04:51:48 PM | 05/03/2022 04:50:53 PM | Alice Leung | Eazeull |
| 04/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 25.00 | 432,884.58 Alice Leung | 05/03/2022 03:33:45 PM | 05/03/2022 03:33:45 PM | Alice Leung | TripActions |
| 04/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 2,386.92 | 435,271.50 Alice Leung | 05/03/2022 08:15:58 PM | 05/03/2022 08:15:56 PM | Alice Leung | Atlassian |
| 04/27/2022 | Rho Card Commerce Fabric, Inc | Bill Payment (Credit Card) | | Paid to Marvin Perez Rho card | 933.76 | 436,205.26 Alice Leung | 05/03/2022 07:04:25 PM | 05/03/2022 07:04:25 PM | Alice Leung | Lucid Software Inc. |
| 04/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 26.86 | 436,232.12 Alice Leung | 05/03/2022 04:21:57 PM | 05/03/2022 04:21:07 PM | Alice Leung | T-Mobile |
| 04/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 9.00 | 436,241.12 Alice Leung | 05/03/2022 07:43:52 PM | 05/03/2022 07:43:52 PM | Alice Leung | Tactiq |
| 04/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 81.48 | 436,322.60 Alice Leung | 05/03/2022 08:15:00 PM | 05/03/2022 08:15:00 PM | Alice Leung | SonarCloud |
| 04/27/2022 | Rho Card Commerce Fabric, Inc | Bill Payment (Credit Card) | | Paid to Marvin Perez Rho card | 84.89 | 436,407.49 Alice Leung | 05/03/2022 07:04:50 PM | 05/03/2022 07:04:50 PM | Alice Leung | Lucid Software Inc. |
| 04/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 73.50 | 436,480.99 Alice Leung | 05/03/2022 03:33:19 PM | 05/03/2022 03:33:19 PM | Alice Leung | Taxi |
| 04/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Morgan Dollard Rho card | 63.50 | 436,544.49 Alice Leung | 05/03/2022 07:39:29 PM | 05/03/2022 07:39:29 PM | Alice Leung | Restaurant |
| 04/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: streaming music for events experiences (tradeshow booth, dinners, receptions, etc.) | 11.01 | 436,555.50 Alice Leung | 05/04/2022 05:36:36 PM | 05/04/2022 05:36:36 PM | Alice Leung | Spotify |
| 04/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 281.11 | 436,836.61 Alice Leung | 05/02/2022 04:30:12 PM | 05/02/2022 04:30:12 PM | Alice Leung | Teleflora |
| 04/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 39.17 | 436,875.78 Alice Leung | 05/02/2022 04:31:59 PM | 05/02/2022 04:31:59 PM | Alice Leung | Regioblaemist |
| 04/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colnoir Rho card | 2,752.50 | 439,628.28 Alice Leung | 05/03/2022 04:32:29 PM | 05/03/2022 04:32:29 PM | Alice Leung | Brainfilted Media |
| 04/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynip Rho card | 9.00 | 439,637.28 Alice Leung | 05/03/2022 07:51:04 PM | 05/03/2022 07:51:04 PM | Alice Leung | Tactiq |
| 04/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 72.97 | 439,710.25 Alice Leung | 05/02/2022 04:33:20 PM | 05/02/2022 04:33:20 PM | Alice Leung | 1-800-Flowers |
| 04/29/2022 | Rho Card Commerce Fabric, Inc | Expense | qgj9mzf5 | Paid by Umer Sadiq Rho card | 160.30 | 439,870.55 Alice Leung | 05/29/2023 10:54:03 AM | 05/03/2022 08:14:46 PM | Alice Leung | SonarCloud |
| 04/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 470.77 | 440,341.32 Alice Leung | 05/03/2022 08:13:54 PM | 05/03/2022 08:13:54 PM | Alice Leung | Stack Overflow |
| 04/29/2022 | Rho Card Commerce Fabric, Inc | Expense | 85013560 | Paid by Marvin Perez Rho card: Umer Sadiq MacBook | 5,303.17 | 445,644.49 Alice Leung | 05/04/2022 09:51:17 AM | 05/03/2022 06:59:32 PM | Alice Leung | B&H |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | 1082705208 | Paid by Marvin Perez Rho card: Christine Sweetko-Smith MacBook | 1,742.51 | 447,387.00 Alice Leung | 06/07/2022 03:23:25 PM | 05/03/2022 06:57:23 PM | Alice Leung | B&H |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 539.94 | 447,926.94 Alice Leung | 05/03/2022 03:31:20 PM | 05/03/2022 03:31:20 PM | Alice Leung | Westin |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Apr 2022 | 1,148.35 | 449,075.29 Alice Leung | 05/03/2022 03:43:09 PM | 05/03/2022 03:43:09 PM | Alice Leung | RNA Worldwide Chauffeured Transportation |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Apr 2022 | 527.43 | 449,602.72 Alice Leung | 05/03/2022 03:46:46 PM | 05/03/2022 03:46:46 PM | Alice Leung | Maligod |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Apr 2022 | 1,035.07 | 450,637.79 Alice Leung | 05/03/2022 04:20:10 PM | 05/03/2022 04:17:45 PM | Alice Leung | Taxi |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Apr 2022 | 455.55 | 451,093.34 Alice Leung | 05/03/2022 03:52:09 PM | 05/03/2022 03:50:06 PM | Alice Leung | London Covid Testing |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card: Apr 2022 | 1,552.86 | 452,646.20 Alice Leung | 05/03/2022 07:36:58 PM | 05/03/2022 07:36:58 PM | Alice Leung | Restaurant |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 6,688.00 | 459,334.20 Alice Leung | 05/03/2022 03:32:32 PM | 05/03/2022 03:32:32 PM | Alice Leung | Restaurant |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Apr 2022 | 64.00 | 459,398.20 Alice Leung | 05/03/2022 03:51:06 PM | 05/03/2022 03:51:06 PM | Alice Leung | IPM |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 57.78 | 459,455.98 Alice Leung | 05/03/2022 05:02:12 PM | 05/03/2022 05:02:12 PM | Alice Leung | Etsy |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 455.33 | 459,911.31 Alice Leung | 05/03/2022 05:24:09 PM | 05/03/2022 05:24:09 PM | Alice Leung | Mailshake |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 264.60 | 460,175.91 Alice Leung | 05/03/2022 05:26:37 PM | 05/03/2022 05:26:37 PM | Alice Leung | Vimeo |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 3,045.36 | 463,221.27 Alice Leung | 05/03/2022 05:30:51 PM | 05/03/2022 05:30:51 PM | Alice Leung | Upwork |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | Name | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Apr 2022 | 1,248.90 | 464,470.17 Alice Leung | 05/03/2022 04:19:43 PM | 05/03/2022 04:19:43 PM | Alice Leung | Hotel |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Apr 2022 | 76.11 | 464,546.28 Alice Leung | 05/03/2022 05:14:18 PM | 05/03/2022 05:14:18 PM | Alice Leung | IPM |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Lindsay Yaseen Rho card: Apr 2022 | 840.30 | 465,386.58 Alice Leung | 05/03/2022 05:21:11 PM | 05/03/2022 05:21:11 PM | Alice Leung | Restaurant |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Apr 2022 | 944.55 | 466,331.13 Alice Leung | 05/03/2022 04:15:27 PM | 05/03/2022 04:15:27 PM | Alice Leung | Restaurant |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 259.24 | 466,590.37 Alice Leung | 05/03/2022 05:27:39 PM | 05/03/2022 05:27:39 PM | Alice Leung | Loom |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 6,729.29 | 473,319.66 Alice Leung | 05/03/2022 06:42:23 PM | 05/03/2022 05:25:51 PM | Alice Leung | Linkedin |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 16,274.12 | 489,593.78 Alice Leung | 05/03/2022 05:33:10 PM | 05/03/2022 05:33:10 PM | Alice Leung | Restaurant |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 386.70 | 489,980.48 Alice Leung | 05/03/2022 05:49:32 PM | 05/03/2022 05:35:55 PM | Alice Leung | Crozdesk |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card: Apr 2022 | 1,496.21 | 491,476.69 Alice Leung | 05/03/2022 04:50:03 PM | 05/03/2022 04:50:03 PM | Alice Leung | FedEX |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card: Apr 2022 | 2,712.80 | 494,189.49 Alice Leung | 05/03/2022 04:49:13 PM | 05/03/2022 04:49:13 PM | Alice Leung | Google |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Apr 2022 | 147.41 | 494,336.90 Alice Leung | 05/03/2022 08:18:04 PM | 05/03/2022 08:18:04 PM | Alice Leung | Taxi |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 3,817.14 | 498,154.04 Alice Leung | 05/03/2022 06:03:37 PM | 05/03/2022 06:01:15 PM | Alice Leung | Alliance Expo Services |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Apr 2022 | 98.80 | 498,252.84 Alice Leung | 05/03/2022 05:13:38 PM | 05/03/2022 05:13:38 PM | Alice Leung | Allianz |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | 1082704699 | Paid by Marvin Perez Rho card: Mary Roche MacBook | 1,698.94 | 499,951.78 Alice Leung | 05/03/2022 06:55:37 PM | 05/03/2022 06:55:37 PM | Alice Leung | B&H |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 123.99 | 500,075.77 Alice Leung | 05/03/2022 06:24:13 PM | 05/03/2022 05:55:00 PM | Alice Leung | Canva |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | 1082704074 | Paid by Marvin Perez Rho card: 6 MacBooks | 10,381.58 | 510,437.35 Alice Leung | 05/03/2022 06:53:23 PM | 05/03/2022 06:53:23 PM | Alice Leung | B&H |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 14,000.00 | 524,437.35 Alice Leung | 05/03/2022 05:24:59 PM | 05/03/2022 05:24:59 PM | Alice Leung | Google |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Apr 2022 | 1,843.94 | 526,081.29 Alice Leung | 05/03/2022 05:12:44 PM | 05/03/2022 05:12:44 PM | Alice Leung | Taxi |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Apr 2022 | 10,901.61 | 536,983.10 Alice Leung | 05/03/2022 05:10:31 PM | 05/03/2022 05:10:31 PM | Alice Leung | Airline |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card: Apr 2022 | 79.46 | 537,062.56 Alice Leung | 05/03/2022 04:44:09 PM | 05/03/2022 04:44:09 PM | Alice Leung | SonarCloud |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Apr 2022 | 170.27 | 537,232.83 Alice Leung | 05/03/2022 08:18:17 PM | 05/03/2022 08:17:15 PM | Alice Leung | Restaurant |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Apr 2022 | 1,288.07 | 538,520.90 Alice Leung | 05/03/2022 07:01:05 PM | 05/03/2022 07:01:05 PM | Alice Leung | FedEX |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Apr 2022 | 123.02 | 538,643.92 Alice Leung | 05/03/2022 03:45:08 PM | 05/03/2022 03:45:08 PM | Alice Leung | Restaurant |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Apr 2022 | 1,915.21 | 540,559.13 Alice Leung | 05/03/2022 05:09:20 PM | 05/03/2022 05:08:50 PM | Alice Leung | Restaurant |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card: Apr 2022 | 3,686.32 | 544,225.45 Alice Leung | 05/03/2022 04:41:37 PM | 05/03/2022 04:41:37 PM | Alice Leung | Hubspot Inc. |
| 04/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 120.00 | 544,345.45 Alice Leung | 05/03/2022 08:13:11 PM | 05/03/2022 08:13:11 PM | Alice Leung | Viecel |
| 05/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 104.93 | 544,450.38 Alice Leung | 05/18/2022 01:57:19 PM | 05/18/2022 01:57:19 PM | Alice Leung | FedEX |
| 05/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 275.63 | 544,726.01 Alice Leung | 05/18/2022 02:39:41 PM | 05/18/2022 02:39:41 PM | Alice Leung | DocSend |
| 05/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 81.45 | 544,807.46 Alice Leung | 05/18/2022 01:56:57 PM | 05/18/2022 01:56:01 PM | Alice Leung | FedEX |
| 05/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 544,823.99 Alice Leung | 05/17/2022 04:47:30 PM | 05/17/2022 04:47:30 PM | Alice Leung | Amazon |
| 05/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 545,183.99 Alice Leung | 05/18/2022 05:15:27 PM | 05/18/2022 05:15:27 PM | Alice Leung | Redivly |
| 05/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 78.28 | 545,262.27 Alice Leung | 05/18/2022 04:30:09 PM | 05/18/2022 04:30:09 PM | Alice Leung | Reds Labs |
| 05/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 30.08 | 545,292.35 Alice Leung | 05/18/2022 04:29:46 PM | 05/18/2022 04:29:46 PM | Alice Leung | Godaddy.com |
| 05/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 31.98 | 545,324.33 Alice Leung | 05/18/2022 03:27:42 PM | 05/18/2022 03:27:42 PM | Alice Leung | SENTRY |
| 05/02/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -544,345.45 | 978.88 Alice Leung | 05/05/2022 04:41:06 PM | 05/05/2022 04:41:06 PM | Alice Leung | |
| 05/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 118.00 | 1,096.88 Alice Leung | 05/18/2022 02:34:42 PM | 05/18/2022 02:34:42 PM | Alice Leung | Lyft |
| 05/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 39.00 | 1,135.88 Alice Leung | 05/18/2022 02:48:49 PM | 05/18/2022 02:48:49 PM | Alice Leung | FedEX |
| 05/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 181.77 | 1,317.65 Alice Leung | 05/18/2022 03:30:34 PM | 05/18/2022 03:30:34 PM | Alice Leung | Digital Ocean |
| 05/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 167.90 | 1,485.55 Alice Leung | 05/18/2022 03:55:55 PM | 05/18/2022 03:55:55 PM | Alice Leung | Blacklane |
| 05/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 482.65 | 1,968.20 Alice Leung | 05/17/2022 04:48:48 PM | 05/17/2022 04:48:48 PM | Alice Leung | Earth Class Mail |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 8,365.40 | 10,333.60 Alice Leung | 05/18/2022 03:27:16 PM | 05/18/2022 03:27:16 PM | Alice Leung | Amazon Web Services |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 443.44 | 10,777.04 Alice Leung | 05/18/2022 02:46:09 PM | 05/18/2022 02:44:53 PM | Alice Leung | Google |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 32.00 | 10,809.04 Alice Leung | 05/18/2022 02:30:14 PM | 05/18/2022 02:30:14 PM | Alice Leung | Allianz |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 1031099337 | Paid by Umer Sadiq Rho card: Amazon web services - Apr 2022 | 318,036.01 | 328,845.05 Alice Leung | 05/18/2022 05:17:54 PM | 05/18/2022 05:17:54 PM | Alice Leung | Amazon Web Services |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-2655410-8961833 | Paid by Marvin Perez Rho card: adapter for Krupa & Katie | 39.66 | 328,884.71 Alice Leung | 05/18/2022 04:57:58 PM | 05/18/2022 04:57:58 PM | Alice Leung | Amazon |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 2,005.25 | 330,889.96 Alice Leung | 06/13/2022 11:38:40 AM | 05/18/2022 03:42:39 PM | Alice Leung | Capterra |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 492.36 | 331,382.32 Alice Leung | 05/18/2022 04:01:06 PM | 05/18/2022 04:01:06 PM | Alice Leung | Upwork |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0029774 | Paid by Marvin Perez Rho card | 71.54 | 331,453.86 Alice Leung | 05/18/2022 04:28:55 PM | 05/18/2022 04:28:55 PM | Alice Leung | Aircall |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 331,468.86 Alice Leung | 05/18/2022 04:53:40 PM | 05/18/2022 04:53:40 PM | Alice Leung | Vincal |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 201805 | Paid by Alex Shimamoto Rho card | 254.00 | 331,722.86 Alice Leung | 05/17/2022 04:54:06 PM | 05/17/2022 04:54:06 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-182684904 | Paid by Alex Shimamoto Rho card: May 2022 | 20,943.45 | 352,666.31 Alice Leung | 05/17/2022 04:56:18 PM | 05/17/2022 04:56:18 PM | Alice Leung | Atlassian |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colnot Rho card | 329.00 | 352,995.31 Alice Leung | 05/18/2022 02:40:54 PM | 05/18/2022 02:40:54 PM | Alice Leung | 1st Ave Self Storage |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473163-0028 | Paid by Umer Sadiq Rho card: base charges - Apr 2022 | 500.00 | 353,495.31 Alice Leung | 05/18/2022 05:14:54 PM | 05/18/2022 05:14:54 PM | Alice Leung | IMGIX |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 3,164.60 | 356,679.91 Alice Leung | 05/18/2022 02:30:46 PM | 05/18/2022 02:30:46 PM | Alice Leung | Delta Air |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE4632 | Paid by Alice Leung Rho card: Vancouver office rent - May 2022 (invoice# 510275443) | 4,473.09 | 361,153.00 Alice Leung | 05/17/2022 05:11:26 PM | 05/17/2022 05:11:26 PM | Alice Leung | WeWork (Canada) |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 16093876 | Paid by Alex Shimamoto Rho card: workers compensation (policy# S7WECAH5F72) - Sep 1, 2021 to Sep 1, 2022 | 54.00 | 361,207.00 Alice Leung | 05/17/2022 04:52:42 PM | 05/17/2022 04:52:42 PM | Alice Leung | Hartford Insurance |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 1028246637 | Paid by Umer Sadiq Rho card: Amazon web services - Apr 2022 | 158.54 | 361,365.54 Alice Leung | 05/18/2022 05:18:39 PM | 05/18/2022 05:18:39 PM | Alice Leung | Amazon Web Services |
| 05/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 59.95 | 361,425.49 Alice Leung | 05/18/2022 02:31:13 PM | 05/18/2022 02:31:13 PM | Alice Leung | Gogo Air |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 34.16 | 361,459.65 Lucy Harrington | 06/07/2022 01:25:31 PM | 05/18/2022 02:20:38 PM | Alice Leung | Target |

| Date | Entity | Type | Ref | Description | Amount | Balance | Created | Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: May 2022 | 599.00 | 362,058.65 Alice Leung | 05/17/2022 04:59:04 PM | 05/17/2022 04:59:04 PM | Alice Leung | WFHome |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 37.88 | 362,096.53 Alice Leung | 05/18/2022 04:40:05 PM | 05/18/2022 04:40:05 PM | Alice Leung | Premelics |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 132.23 | 362,228.76 Alice Leung | 05/18/2022 04:12:25 PM | 05/18/2022 04:12:25 PM | Alice Leung | Minuteman Press |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 42.04 | 362,270.80 Alice Leung | 05/18/2022 04:21:31 PM | 05/18/2022 04:21:31 PM | Alice Leung | FedEX |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Bill Payment (Credit Card) | | Paid by Alex Shimamoto Rho card: social pass - Apr 2022 | 599.00 | 362,869.80 Alice Leung | 05/05/2022 01:45:16 PM | 05/05/2022 01:44:51 PM | Alice Leung | WFHome |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 877.34 | 363,747.14 Alice Leung | 05/18/2022 04:25:22 PM | 05/18/2022 04:25:22 PM | Alice Leung | Redis Labs |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 8.76 | 363,755.90 Alice Leung | 05/18/2022 05:12:28 PM | 05/18/2022 05:12:28 PM | Alice Leung | Vercel |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 308.64 | 364,064.54 Alice Leung | 05/18/2022 02:48:35 PM | 05/18/2022 02:48:35 PM | Alice Leung | FedEX |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 979.89 | 365,044.43 Alice Leung | 10/13/2022 05:53:20 PM | 05/18/2022 03:26:47 PM | Alice Leung | Hubspot Inc. |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 148.64 | 365,193.07 Alice Leung | 05/18/2022 04:12:46 PM | 05/18/2022 04:12:46 PM | Alice Leung | Unbounce |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 365,207.07 Alice Leung | 05/18/2022 05:12:00 PM | 05/18/2022 05:12:00 PM | Alice Leung | NPM |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 198.45 | 365,405.52 Alice Leung | 05/17/2022 05:08:40 PM | 05/17/2022 05:08:40 PM | Alice Leung | QuickBooks |
| 05/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 64.45 | 365,469.97 Alice Leung | 05/18/2022 04:24:55 PM | 05/18/2022 04:24:55 PM | Alice Leung | Godaddy.com |
| 05/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 349.84 | 365,819.81 Alice Leung | 05/18/2022 04:53:17 PM | 05/18/2022 04:53:17 PM | Alice Leung | Parking |
| 05/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 367,623.01 Alice Leung | 05/18/2022 02:42:59 PM | 05/18/2022 02:42:59 PM | Alice Leung | WP ENGINE |
| 05/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 117.17 | 367,740.18 Alice Leung | 05/18/2022 03:25:53 PM | 05/18/2022 03:25:53 PM | Alice Leung | Twilio |
| 05/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 8.00 | 367,748.18 Alice Leung | 05/18/2022 05:11:12 PM | 05/18/2022 05:11:12 PM | Alice Leung | Alaska Air |
| 05/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 104.90 | 367,853.08 Alice Leung | 05/18/2022 02:29:41 PM | 05/18/2022 02:29:41 PM | Alice Leung | Beverages & More |
| 05/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 8.00 | 367,861.08 Alice Leung | 05/18/2022 05:03:46 PM | 05/18/2022 05:03:46 PM | Alice Leung | Alaska Air |
| 05/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 367,949.15 Alice Leung | 05/18/2022 04:11:48 PM | 05/18/2022 04:11:48 PM | Alice Leung | Adobe |
| 05/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.26 | 368,094.43 Alice Leung | 05/18/2022 05:11:38 PM | 05/18/2022 05:11:38 PM | Alice Leung | Twilio |
| 05/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 72.42 | 368,166.85 Alice Leung | 05/18/2022 04:11:26 PM | 05/18/2022 04:11:26 PM | Alice Leung | Moo |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 124.12 | 368,290.97 Alice Leung | 05/18/2022 03:34:45 PM | 05/18/2022 03:34:45 PM | Alice Leung | Gsuite |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 368,939.97 Alice Leung | 05/18/2022 05:10:43 PM | 05/18/2022 05:10:43 PM | Alice Leung | BlazeMeter |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 650.00 | 369,789.97 Alice Leung | 05/18/2022 04:51:43 PM | 05/18/2022 04:51:43 PM | Alice Leung | Galvanize, Inc. |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 27.82 | 369,817.79 Alice Leung | 05/18/2022 04:14:48 PM | 05/18/2022 04:14:48 PM | Alice Leung | Provision |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 921.66 | 370,739.45 Alice Leung | 05/18/2022 04:24:25 PM | 05/18/2022 04:24:25 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 371,239.45 Alice Leung | 05/18/2022 02:45:43 PM | 05/18/2022 02:45:43 PM | Alice Leung | Google |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Morgan Dollard Rho card | 115.84 | 371,355.29 Alice Leung | 05/18/2022 04:41:49 PM | 05/18/2022 04:41:49 PM | Alice Leung | Renaissance Hotel |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 163.31 | 371,518.60 Alice Leung | 05/18/2022 03:25:18 PM | 05/18/2022 03:25:18 PM | Alice Leung | New Relic |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 371,817.60 Alice Leung | 05/17/2022 04:59:46 PM | 05/17/2022 04:59:46 PM | Alice Leung | Dribble |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 1,600.00 | 373,417.60 Alice Leung | 05/18/2022 04:52:22 PM | 05/18/2022 04:52:22 PM | Alice Leung | Galvanize, Inc. |
| 05/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 600.00 | 374,017.60 Alice Leung | 05/18/2022 04:52:02 PM | 05/18/2022 04:52:02 PM | Alice Leung | Galvanize, Inc. |
| 05/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 243.88 | 374,261.28 Alice Leung | 05/18/2022 04:21:15 PM | 05/18/2022 04:21:15 PM | Alice Leung | FedEX |
| 05/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 3.02 | 374,264.30 Alice Leung | 05/18/2022 04:10:44 PM | 05/18/2022 04:10:44 PM | Alice Leung | Loom |
| 05/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 374,308.40 Alice Leung | 05/17/2022 05:00:27 PM | 05/17/2022 05:00:27 PM | Alice Leung | Zoom |
| 05/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 3,715.87 | 378,024.27 Alice Leung | 05/18/2022 02:42:31 PM | 05/18/2022 02:42:31 PM | Alice Leung | Hubspot Inc. |
| 05/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 25.00 | 378,049.27 Alice Leung | 05/18/2022 05:10:16 PM | 05/18/2022 05:10:16 PM | Alice Leung | Viasat Inc. |
| 05/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.79 | 378,063.06 Alice Leung | 05/18/2022 03:24:55 PM | 05/18/2022 03:24:55 PM | Alice Leung | Microsoft |
| 05/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 378,172.46 Alice Leung | 05/18/2022 04:50:08 PM | 05/18/2022 04:50:08 PM | Alice Leung | Litmus Email Platform |
| 05/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 138.77 | 378,311.23 Alice Leung | 05/18/2022 04:20:57 PM | 05/18/2022 04:20:57 PM | Alice Leung | FedEX |
| 05/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 8.00 | 378,319.23 Alice Leung | 05/18/2022 05:03:25 PM | 05/18/2022 05:03:25 PM | Alice Leung | Alaska Air |
| 05/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 91.04 | 378,410.27 Alice Leung | 05/18/2022 03:07:39 PM | 05/18/2022 03:07:39 PM | Alice Leung | UPS |
| 05/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 78.00 | 378,488.27 Alice Leung | 05/18/2022 02:48:18 PM | 05/18/2022 02:48:18 PM | Alice Leung | FedEX |
| 05/09/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Faisal Masud Rho card: mastercard load | -14.77 | 378,473.50 Alice Leung | 05/18/2022 02:38:37 PM | 05/18/2022 02:38:37 PM | Alice Leung | Rho |
| 05/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nevin Shetty Rho card | 8.27 | 378,481.77 Alice Leung | 05/18/2022 04:51:13 PM | 05/18/2022 04:51:13 PM | Alice Leung | Sejda |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 72.00 | 378,553.77 Alice Leung | 05/18/2022 03:07:26 PM | 05/18/2022 03:07:26 PM | Alice Leung | UPS |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 100.00 | 378,653.77 Alice Leung | 05/18/2022 03:22:01 PM | 05/18/2022 03:22:01 PM | Alice Leung | GitHub |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 16.54 | 378,670.31 Alice Leung | 05/18/2022 03:23:37 PM | 05/18/2022 03:23:37 PM | Alice Leung | Postman |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 378,820.31 Alice Leung | 05/18/2022 03:54:34 PM | 05/18/2022 03:54:34 PM | Alice Leung | Imaan limousine |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 2.02 | 378,822.33 Alice Leung | 05/18/2022 04:06:37 PM | 05/18/2022 04:02:53 PM | Alice Leung | Loom |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | 102618 | Paid by Alex Shimamoto Rho card: pro - May 8 to Jun 8, 2022 | 2,655.00 | 381,477.33 Alice Leung | 05/17/2022 05:01:54 PM | 05/17/2022 05:01:54 PM | Alice Leung | Officevibe Montreal |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 18.00 | 381,495.33 Alice Leung | 05/18/2022 03:24:29 PM | 05/18/2022 03:24:29 PM | Alice Leung | Solarwinds |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 381,645.33 Alice Leung | 05/18/2022 03:54:58 PM | 05/18/2022 03:54:58 PM | Alice Leung | Imaan limousine |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 3,885.00 | 385,530.33 Alice Leung | 05/18/2022 04:10:13 PM | 05/18/2022 04:10:13 PM | Alice Leung | Commerce Next |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 404.43 | 385,934.76 Alice Leung | 05/18/2022 04:00:46 PM | 05/18/2022 04:00:46 PM | Alice Leung | Upwork |
| 05/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 199.58 | 386,134.32 Alice Leung | 05/18/2022 03:24:10 PM | 05/18/2022 03:24:10 PM | Alice Leung | Heroku |
| 05/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 1,941.57 | 388,075.89 Alice Leung | 05/18/2022 04:48:23 PM | 05/18/2022 04:48:23 PM | Alice Leung | UXDX |
| 05/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 388,082.89 Alice Leung | 05/18/2022 05:09:32 PM | 05/18/2022 05:09:32 PM | Alice Leung | NPM |

| Date | Account | Type | ID | Memo | Amount | | Timestamp | Timestamp | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 389,271.31 Alice Leung | 05/18/2022 04:23:56 PM | 05/18/2022 04:23:56 PM | Alice Leung | Lucid Software Inc. |
| 05/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 106.83 | 389,377.94 Alice Leung | 05/18/2022 04:20:37 PM | 05/18/2022 04:20:37 PM | Alice Leung | FedEX |
| 05/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 262.62 | 389,640.56 Alice Leung | 05/18/2022 02:48:04 PM | 05/18/2022 02:48:04 PM | Alice Leung | FedEX |
| 05/11/2022 | Rho Card Commerce Fabric, Inc | Expense | 111-4045066-6630954 | Paid by Alex Shimamoto Rho card; black ink cartridge | 51.24 | 389,691.80 Alice Leung | 05/17/2022 05:03:27 PM | 05/17/2022 05:03:27 PM | Alice Leung | Amazon |
| 05/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 23.60 | 389,715.40 Alice Leung | 05/18/2022 04:44:02 PM | 05/18/2022 04:44:02 PM | Alice Leung | Amazon |
| 05/12/2022 | Rho Card Commerce Fabric, Inc | Expense | 47189644276 | Paid by Ella Evans Rho card; NYC trip | 1,214.10 | 390,929.50 Alice Leung | 05/18/2022 02:01:11 PM | 05/18/2022 02:01:11 PM | Alice Leung | TripActions |
| 05/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,223.74 | 392,153.24 Alice Leung | 05/18/2022 03:18:50 PM | 05/18/2022 03:18:50 PM | Alice Leung | Zendesk |
| 05/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 49.10 | 392,202.34 Alice Leung | 05/18/2022 03:55:28 PM | 05/18/2022 03:55:28 PM | Alice Leung | IPM |
| 05/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.77 | 392,372.11 Alice Leung | 05/18/2022 04:23:36 PM | 05/18/2022 04:23:36 PM | Alice Leung | Lucid Software Inc. |
| 05/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 500.00 | 392,872.11 Alice Leung | 05/18/2022 02:45:24 PM | 05/18/2022 02:45:24 PM | Alice Leung | Google |
| 05/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 16.00 | 392,888.11 Alice Leung | 05/18/2022 04:06:14 PM | 05/18/2022 04:06:14 PM | Alice Leung | IPM |
| 05/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 85.00 | 392,973.11 Alice Leung | 05/18/2022 04:04:19 PM | 05/18/2022 04:04:19 PM | Alice Leung | Fresh Sends |
| 05/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 195.14 | 393,168.25 Alice Leung | 05/18/2022 04:05:43 PM | 05/18/2022 04:05:43 PM | Alice Leung | Mailshake |
| 05/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 141.26 | 393,309.51 Alice Leung | 05/18/2022 04:20:18 PM | 05/18/2022 04:20:18 PM | Alice Leung | FedEX |
| 05/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 29.00 | 393,338.51 Alice Leung | 05/18/2022 03:35:36 PM | 05/18/2022 03:35:36 PM | Alice Leung | Atlassian |
| 05/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 50.00 | 393,388.51 Alice Leung | 05/18/2022 03:13:46 PM | 05/18/2022 03:13:46 PM | Alice Leung | Amazon |
| 05/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 393,401.46 Alice Leung | 05/18/2022 04:05:12 PM | 05/18/2022 04:05:12 PM | Alice Leung | CloudApp |
| 05/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 393,431.46 Alice Leung | 05/18/2022 05:04:19 PM | 05/18/2022 05:04:19 PM | Alice Leung | SUPERHUMAN |
| 05/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 481.71 | 393,913.17 Alice Leung | 05/18/2022 04:21:59 PM | 05/18/2022 04:21:59 PM | Alice Leung | Adobe |
| 05/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 73.32 | 393,986.49 Alice Leung | 05/18/2022 04:04:44 PM | 05/18/2022 04:04:44 PM | Alice Leung | Moo |
| 05/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 394,136.49 Alice Leung | 05/18/2022 03:54:16 PM | 05/18/2022 03:54:16 PM | Alice Leung | Imaan limousine |
| 05/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 366.47 | 394,502.96 Alice Leung | 05/18/2022 04:47:55 PM | 05/18/2022 04:47:55 PM | Alice Leung | UXDX |
| 05/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 1,308.60 | 395,811.56 Alice Leung | 05/18/2022 03:53:41 PM | 05/18/2022 03:53:41 PM | Alice Leung | Delta Air |
| 05/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garza Rho card | 23.32 | 395,834.88 Alice Leung | 05/18/2022 04:49:23 PM | 05/18/2022 04:49:23 PM | Alice Leung | IPM |
| 05/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 7.63 | 395,842.51 Alice Leung | 05/18/2022 03:12:34 PM | 05/18/2022 03:12:34 PM | Alice Leung | Heroku |
| 05/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 70.01 | 395,912.52 Alice Leung | 05/18/2022 03:52:59 PM | 05/18/2022 03:52:59 PM | Alice Leung | Allianz |
| 05/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 60.00 | 395,992.52 Alice Leung | 05/18/2022 02:34:57 PM | 05/18/2022 02:34:57 PM | Alice Leung | Lyft |
| 05/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 234.60 | 396,227.12 Alice Leung | 05/18/2022 04:43:39 PM | 05/18/2022 04:43:39 PM | Alice Leung | Amazon |
| 05/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 8.67 | 396,235.79 Alice Leung | 05/18/2022 03:10:23 PM | 05/18/2022 03:09:40 PM | Alice Leung | Slack |
| 05/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 164.28 | 396,400.07 Alice Leung | 05/18/2022 04:02:57 PM | 05/18/2022 04:02:57 PM | Alice Leung | Sprout Social |
| 05/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 280.00 | 396,680.07 Alice Leung | 05/18/2022 04:17:21 PM | 05/18/2022 04:17:21 PM | Alice Leung | Loom |
| 05/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 55.89 | 396,735.96 Alice Leung | 05/18/2022 04:38:17 PM | 05/18/2022 04:38:17 PM | Alice Leung | Taxi |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 396,770.96 Alice Leung | 05/18/2022 05:09:08 PM | 05/18/2022 05:09:08 PM | Alice Leung | Online Payment London |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 82.83 | 396,853.79 Alice Leung | 05/18/2022 04:19:58 PM | 05/18/2022 04:19:58 PM | Alice Leung | FedEX |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.75 | 396,861.54 Alice Leung | 05/17/2022 05:04:20 PM | 05/17/2022 05:04:20 PM | Alice Leung | Amazon |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: hotel rooms for Eileen/BoD offsite | 11,533.82 | 408,395.36 Alice Leung | 06/02/2022 08:54:12 PM | 05/18/2022 02:25:36 PM | Alice Leung | Arlo |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 9.99 | 408,405.35 Alice Leung | 05/18/2022 02:35:14 PM | 05/18/2022 02:35:14 PM | Alice Leung | Lyft |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 19.50 | 408,424.85 Alice Leung | 05/18/2022 02:47:48 PM | 05/18/2022 02:47:48 PM | Alice Leung | FedEX |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 26.13 | 408,450.98 Alice Leung | 05/18/2022 05:07:28 PM | 05/18/2022 05:07:28 PM | Alice Leung | Lyft |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 31.88 | 408,482.96 Alice Leung | 05/18/2022 04:59:49 PM | 05/18/2022 04:59:49 PM | Alice Leung | Shutterstock |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 80.00 | 408,562.96 Alice Leung | 05/18/2022 05:08:45 PM | 05/18/2022 05:08:45 PM | Alice Leung | Unleash |
| 05/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 86.15 | 408,629.11 Alice Leung | 05/18/2022 03:08:20 PM | 05/18/2022 03:08:20 PM | Alice Leung | Circleci |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 57.00 | 408,686.11 Alice Leung | 05/18/2022 03:41:43 PM | 05/18/2022 03:41:43 PM | Alice Leung | Netlify |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 1,200.00 | 409,886.11 Alice Leung | 05/18/2022 02:41:34 PM | 05/18/2022 02:41:34 PM | Alice Leung | Computan |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 12.35 | 409,898.46 Alice Leung | 05/18/2022 02:23:09 PM | 05/18/2022 02:23:09 PM | Alice Leung | CVS Pharmacy |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 58.78 | 409,957.24 Alice Leung | 05/18/2022 03:48:16 PM | 05/18/2022 03:47:55 PM | Alice Leung | Allianz |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 72.00 | 410,029.24 Alice Leung | 05/18/2022 03:07:02 PM | 05/18/2022 03:07:02 PM | Alice Leung | UPS |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 4.99 | 410,034.23 Alice Leung | 05/18/2022 02:22:45 PM | 05/18/2022 02:22:45 PM | Alice Leung | CVS Pharmacy |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 694.59 | 410,728.82 Alice Leung | 05/18/2022 04:01:57 PM | 05/18/2022 04:01:57 PM | Alice Leung | Chili Piper |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 411,168.72 Alice Leung | 05/18/2022 05:08:12 PM | 05/18/2022 05:08:12 PM | Alice Leung | Atlassian |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 720.00 | 411,888.72 Alice Leung | 05/18/2022 02:41:50 PM | 05/18/2022 02:41:50 PM | Alice Leung | Computan |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 481.81 | 412,370.53 Alice Leung | 05/18/2022 04:00:29 PM | 05/18/2022 04:00:29 PM | Alice Leung | Upwork |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 57.48 | 412,428.01 Alice Leung | 05/18/2022 05:07:04 PM | 05/18/2022 05:07:04 PM | Alice Leung | Lyft |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 412,487.01 Alice Leung | 05/18/2022 04:01:34 PM | 05/18/2022 04:01:34 PM | Alice Leung | OptinMonster |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 412,512.01 Alice Leung | 05/18/2022 03:59:52 PM | 05/18/2022 03:59:52 PM | Alice Leung | Later |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 412,662.01 Alice Leung | 05/18/2022 03:49:24 PM | 05/18/2022 03:49:24 PM | Alice Leung | Imaan limousine |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 33.09 | 412,695.09 Alice Leung | 05/18/2022 02:50:58 PM | 05/18/2022 02:50:58 PM | Alice Leung | Calendly |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 187.45 | 412,882.54 Alice Leung | 05/18/2022 02:24:05 PM | 05/18/2022 02:24:05 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 1,098.60 | 413,981.14 Alice Leung | 05/18/2022 03:48:50 PM | 05/18/2022 03:48:50 PM | Alice Leung | Delta Air |

| Date | Entity | Type | Invoice | Memo | Amount | Balance | DateTime 1 | DateTime 2 | Name | Merchant |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 11.44 | 413,992.56 Alice Leung | 05/18/2022 02:33:52 PM | 05/18/2022 02:33:52 PM | Alice Leung | Curb |
| 05/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 7.84 | 414,000.42 Alice Leung | 05/18/2022 03:47:21 PM | 05/18/2022 03:47:21 PM | Alice Leung | Postmates |
| 05/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 31.46 | 414,031.88 Alice Leung | 05/18/2022 02:15:08 PM | 05/18/2022 02:15:08 PM | Alice Leung | Instacart |
| 05/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 8.76 | 414,040.64 Alice Leung | 05/18/2022 02:33:34 PM | 05/18/2022 02:33:34 PM | Alice Leung | Curb |
| 05/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 414,072.62 Alice Leung | 05/18/2022 03:58:24 PM | 05/18/2022 03:58:24 PM | Alice Leung | Shuttershock |
| 05/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 365.87 | 414,438.49 Alice Leung | 05/18/2022 02:47:31 PM | 05/18/2022 02:47:31 PM | Alice Leung | FedEX |
| 05/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 40.00 | 414,498.49 Alice Leung | 05/18/2022 02:35:28 PM | 05/18/2022 02:35:28 PM | Alice Leung | Lyft |
| 05/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 35.00 | 414,533.49 Alice Leung | 05/18/2022 02:44:08 PM | 05/18/2022 02:44:08 PM | Alice Leung | Docker |
| 05/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 415,033.49 Alice Leung | 05/18/2022 02:46:32 PM | 05/18/2022 02:46:32 PM | Alice Leung | Google |
| 05/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 43.57 | 415,077.06 Alice Leung | 05/18/2022 03:46:51 PM | 05/18/2022 03:46:51 PM | Alice Leung | Postmates |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 9.05 | 415,086.11 Alice Leung | 05/19/2022 03:07:24 PM | 05/19/2022 03:07:24 PM | Alice Leung | Loom |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 120.33 | 415,206.44 Alice Leung | 05/19/2022 03:09:42 PM | 05/19/2022 03:09:42 PM | Alice Leung | Ray's Boathouse |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Katheryn Grice Rho card | -1,098.60 | 414,107.84 Alice Leung | 05/19/2022 03:04:48 PM | 05/19/2022 03:04:48 PM | Alice Leung | Delta Air |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 93.69 | 414,201.53 Alice Leung | 05/19/2022 03:01:40 PM | 05/19/2022 03:01:40 PM | Alice Leung | Allianz |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 24.35 | 414,225.88 Alice Leung | 05/19/2022 03:10:43 PM | 05/19/2022 03:10:43 PM | Alice Leung | Lyft |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 9.05 | 414,234.93 Alice Leung | 05/19/2022 03:07:10 PM | 05/19/2022 03:07:10 PM | Alice Leung | Loom |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 20.16 | 414,255.09 Alice Leung | 05/19/2022 03:14:24 PM | 05/19/2022 03:14:24 PM | Alice Leung | Curb |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 6.03 | 414,261.12 Alice Leung | 05/19/2022 03:10:23 PM | 05/19/2022 03:10:23 PM | Alice Leung | Lyft |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 145.88 | 414,407.00 Alice Leung | 05/19/2022 03:00:42 PM | 05/19/2022 03:00:42 PM | Alice Leung | DOCUSIGN |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 20.40 | 414,427.40 Alice Leung | 05/19/2022 03:03:11 PM | 05/19/2022 03:03:11 PM | Alice Leung | FedEX |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Nairn Rho card | 461.79 | 414,889.19 Alice Leung | 05/19/2022 03:14:53 PM | 05/19/2022 03:14:53 PM | Alice Leung | UXDX |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 3.64 | 414,892.83 Alice Leung | 05/19/2022 03:13:57 PM | 05/19/2022 03:13:57 PM | Alice Leung | Lyft |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 19.64 | 414,912.47 Alice Leung | 05/19/2022 03:05:36 PM | 05/19/2022 03:05:36 PM | Alice Leung | IPM |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 32.00 | 414,944.47 Alice Leung | 05/19/2022 03:02:19 PM | 05/19/2022 03:02:19 PM | Alice Leung | Allianz |
| 05/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 518.60 | 415,463.07 Alice Leung | 05/19/2022 03:02:50 PM | 05/19/2022 03:02:50 PM | Alice Leung | Delta Air |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | INV08521937 | Paid by Prakash Muppirala Rho card | 935.30 | 416,398.37 Alice Leung | 07/13/2022 04:19:17 PM | 06/02/2022 10:38:57 PM | Alice Leung | Zendesk |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 50.00 | 416,448.37 Alice Leung | 06/02/2022 09:12:46 PM | 06/02/2022 09:12:46 PM | Alice Leung | Amazon |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 7.84 | 416,456.21 Alice Leung | 06/02/2022 09:36:17 PM | 06/02/2022 09:36:17 PM | Alice Leung | Postmates |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 26.16 | 416,482.37 Alice Leung | 06/02/2022 09:02:33 PM | 06/02/2022 09:02:33 PM | Alice Leung | Curb |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 416,504.39 Alice Leung | 06/02/2022 08:12:40 PM | 06/02/2022 08:12:40 PM | Alice Leung | KLAVIYO SOFTWARE |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 94.14 | 416,598.53 Alice Leung | 06/02/2022 09:37:04 PM | 06/02/2022 09:37:04 PM | Alice Leung | Allianz |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 36.83 | 416,635.36 Alice Leung | 06/02/2022 10:34:12 PM | 06/02/2022 10:34:12 PM | Alice Leung | IPM |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 19.00 | 416,654.36 Alice Leung | 06/02/2022 10:42:41 PM | 06/02/2022 10:42:41 PM | Alice Leung | Viasel Inc. |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 55.58 | 416,709.92 Alice Leung | 06/02/2022 09:36:49 PM | 06/02/2022 09:36:49 PM | Alice Leung | Allianz |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 25.00 | 416,734.92 Alice Leung | 06/02/2022 10:20:59 PM | 06/02/2022 10:20:59 PM | Alice Leung | TripActions |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 40.60 | 416,775.52 Alice Leung | 06/02/2022 09:03:38 PM | 06/02/2022 09:03:38 PM | Alice Leung | NYC Taxi |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 1,759.60 | 418,535.12 Alice Leung | 06/02/2022 09:39:20 PM | 06/02/2022 09:39:20 PM | Alice Leung | Delta Air |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -518.60 | 418,016.52 Alice Leung | 06/02/2022 08:44:04 PM | 06/02/2022 08:44:04 PM | Alice Leung | Delta Air |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 28.42 | 418,044.94 Alice Leung | 06/02/2022 08:45:03 PM | 06/02/2022 08:45:03 PM | Alice Leung | Instacart |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 98.88 | 418,143.92 Alice Leung | 06/02/2022 08:46:32 PM | 06/02/2022 08:46:32 PM | Alice Leung | Hotel |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 43.57 | 418,187.49 Alice Leung | 06/02/2022 09:39:50 PM | 06/02/2022 09:39:50 PM | Alice Leung | Postmates |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 418,384.57 Alice Leung | 06/02/2022 09:56:27 PM | 06/02/2022 09:56:27 PM | Alice Leung | Ahrefs |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 85.80 | 418,470.37 Alice Leung | 06/02/2022 10:40:38 PM | 06/02/2022 10:40:38 PM | Alice Leung | Taxi |
| 05/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 19.64 | 418,490.01 Alice Leung | 06/02/2022 09:35:23 PM | 06/02/2022 09:35:23 PM | Alice Leung | IPM |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 885.54 | 419,375.55 Alice Leung | 06/02/2022 10:09:14 PM | 06/02/2022 10:09:14 PM | Alice Leung | Microsoft |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 13.55 | 419,389.10 Alice Leung | 06/02/2022 09:03:18 PM | 06/02/2022 09:03:18 PM | Alice Leung | NYC Taxi |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 82.15 | 419,471.25 Alice Leung | 06/02/2022 10:07:52 PM | 06/02/2022 10:07:52 PM | Alice Leung | FedEX |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Prakash Muppirala Rho card: mastercard load | -0.82 | 419,470.43 Alice Leung | 06/02/2022 10:48:20 PM | 06/02/2022 10:48:20 PM | Alice Leung | Rho |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 66.75 | 419,537.18 Alice Leung | 06/02/2022 10:41:43 PM | 06/02/2022 10:41:43 PM | Alice Leung | Lyft |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 106.53 | 419,643.71 Alice Leung | 06/02/2022 08:47:45 PM | 06/02/2022 08:47:45 PM | Alice Leung | Anthropologie |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 31.00 | 419,674.71 Alice Leung | 06/02/2022 09:01:32 PM | 06/02/2022 09:01:32 PM | Alice Leung | Lyft |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 582.20 | 420,256.91 Alice Leung | 06/02/2022 10:43:22 PM | 06/02/2022 10:43:22 PM | Alice Leung | Arlo |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 11.01 | 420,267.92 Alice Leung | 06/02/2022 10:08:57 PM | 06/02/2022 10:08:57 PM | Alice Leung | Microsoft |
| 05/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 888.01 | 421,155.93 Alice Leung | 06/02/2022 09:40:14 PM | 06/02/2022 09:40:14 PM | Alice Leung | Alaska Air |
| 05/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 75.47 | 421,232.40 Alice Leung | 06/02/2022 10:22:53 PM | 06/02/2022 10:22:53 PM | Alice Leung | Curb |
| 05/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 34.12 | 421,266.52 Alice Leung | 06/02/2022 06:02:13 PM | 06/02/2022 06:02:13 PM | Alice Leung | Curb |
| 05/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 1,099.00 | 422,365.52 Alice Leung | 06/02/2022 09:13:11 PM | 06/02/2022 09:13:11 PM | Alice Leung | Cloudinary |
| 05/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 8.00 | 422,373.52 Alice Leung | 06/02/2022 10:22:13 PM | 06/02/2022 10:22:13 PM | Alice Leung | Alaska Air |
| 05/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card; Mike Hann's travel | 1,852.68 | 424,026.20 Alice Leung | 06/03/2022 03:35:46 PM | 06/03/2022 03:35:46 PM | Alice Leung | Priceline |

| Date | Entity | Type | Ref | Description | Amount | Balance | Created | Modified | User | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 19.55 | 424,045.75 Alice Leung | 06/02/2022 09:03:03 PM | 06/02/2022 09:03:03 PM | Alice Leung | NYC Taxi |
| 05/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 299.60 | 424,345.35 Alice Leung | 06/02/2022 10:21:52 PM | 06/02/2022 10:21:52 PM | Alice Leung | Alaska Air |
| 05/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 424,361.88 Alice Leung | 06/02/2022 10:10:49 PM | 06/02/2022 10:10:49 PM | Alice Leung | Amazon |
| 05/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 22.39 | 424,384.27 Alice Leung | 06/02/2022 09:14:14 PM | 06/02/2022 09:14:14 PM | Alice Leung | Docker |
| 05/23/2022 | Rho Card Commerce Fabric, Inc | Expense | AA8E8724-0035 | Paid by Marvin Perez Rho card | 11,052.00 | 435,436.27 Alice Leung | 06/02/2022 10:10:20 PM | 06/02/2022 10:10:20 PM | Alice Leung | Postman |
| 05/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 10.56 | 435,446.83 Alice Leung | 06/02/2022 10:23:10 PM | 06/02/2022 10:23:10 PM | Alice Leung | Curb |
| 05/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 23.20 | 435,470.03 Alice Leung | 06/02/2022 09:56:08 PM | 06/02/2022 09:56:08 PM | Alice Leung | iStock |
| 05/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 429.52 | 435,899.55 Alice Leung | 06/02/2022 08:55:30 PM | 06/02/2022 08:55:30 PM | Alice Leung | Four Seasons Hotel |
| 05/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 436,399.55 Alice Leung | 06/02/2022 09:13:33 PM | 06/02/2022 09:13:33 PM | Alice Leung | Google |
| 05/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.38 | 436,564.93 Alice Leung | 06/02/2022 09:55:44 PM | 06/02/2022 09:55:44 PM | Alice Leung | Atlassian |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 96.50 | 436,661.43 Alice Leung | 06/02/2022 09:37:19 PM | 06/02/2022 09:37:19 PM | Alice Leung | Allanz |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 35.15 | 436,696.58 Alice Leung | 06/02/2022 10:24:08 PM | 06/02/2022 10:24:08 PM | Alice Leung | NYC Taxi |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garbay Rho card | 37.29 | 436,733.87 Alice Leung | 06/02/2022 09:11:06 PM | 06/02/2022 09:11:06 PM | Alice Leung | Hubspot Inc. |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 54.00 | 436,787.87 Alice Leung | 06/02/2022 09:14:37 PM | 06/02/2022 09:14:37 PM | Alice Leung | UPS |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 554.65 | 437,342.52 Alice Leung | 06/02/2022 09:41:06 PM | 06/02/2022 09:41:06 PM | Alice Leung | Delta Air |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 37.44 | 437,379.96 Alice Leung | 06/02/2022 09:37:33 PM | 06/02/2022 09:37:33 PM | Alice Leung | Allanz |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 1,773.71 | 439,153.67 Alice Leung | 06/02/2022 09:41:21 PM | 06/02/2022 09:41:21 PM | Alice Leung | Delta Air |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#651 | Paid by Alice Leung Rho card: covid test (order# 201004) | 24.72 | 439,178.39 Alice Leung | 06/02/2022 08:39:15 PM | 06/02/2022 08:27:35 PM | Alice Leung | |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 30.20 | 439,208.59 Alice Leung | 06/02/2022 09:40:50 PM | 06/02/2022 09:40:50 PM | Alice Leung | Delta Air |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mike Hann Rho card: mastercard load | -5.86 | 439,202.73 Alice Leung | 06/02/2022 10:25:13 PM | 06/02/2022 10:24:56 PM | Alice Leung | Rho |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 330.58 | 439,533.31 Alice Leung | 06/02/2022 09:52:56 PM | 06/02/2022 09:52:56 PM | Alice Leung | Upwork |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#650 | Paid by Alice Leung Rho card: TripActions fee (ID# CJPMFE) | 25.00 | 439,558.31 Alice Leung | 06/02/2022 08:39:42 PM | 06/02/2022 08:21:34 PM | Alice Leung | TripActions |
| 05/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 439,587.31 Alice Leung | 06/02/2022 10:43:48 PM | 06/02/2022 10:43:48 PM | Alice Leung | Shopify |
| 05/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 325.13 | 439,912.44 Alice Leung | 06/02/2022 09:15:01 PM | 06/02/2022 09:15:01 PM | Alice Leung | FedEX |
| 05/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 250.00 | 440,162.44 Alice Leung | 06/02/2022 09:15:31 PM | 06/02/2022 09:15:31 PM | Alice Leung | Exavault |
| 05/25/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Umer Sadiq Rho card: mastercard load | -0.39 | 440,162.05 Alice Leung | 06/02/2022 10:46:41 PM | 06/02/2022 10:46:41 PM | Alice Leung | Rho |
| 05/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 203.00 | 440,365.05 Alice Leung | 06/02/2022 09:55:19 PM | 06/02/2022 09:55:19 PM | Alice Leung | Databox, Inc. |
| 05/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 82.15 | 440,447.20 Alice Leung | 06/02/2022 10:08:14 PM | 06/02/2022 10:08:14 PM | Alice Leung | FedEX |
| 05/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 12.36 | 440,459.56 Alice Leung | 06/02/2022 09:01:56 PM | 06/02/2022 09:01:56 PM | Alice Leung | Curb |
| 05/25/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#649 | Paid by Alice Leung Rho card: flight (TripActions ID#CJPMFE) | 607.65 | 441,067.21 Alice Leung | 06/02/2022 08:38:52 PM | 06/02/2022 08:20:27 PM | Alice Leung | Delta Air |
| 05/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 31.00 | 441,098.21 Alice Leung | 06/02/2022 09:01:12 PM | 06/02/2022 09:01:12 PM | Alice Leung | Lyft |
| 05/25/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Umer Sadiq Rho card: mastercard load | -0.35 | 441,097.86 Alice Leung | 06/02/2022 10:46:17 PM | 06/02/2022 10:46:17 PM | Alice Leung | Rho |
| 05/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card | 79.62 | 441,177.48 Alice Leung | 06/02/2022 10:23:29 PM | 06/02/2022 10:23:29 PM | Alice Leung | Curb |
| 05/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 41.99 | 441,219.47 Alice Leung | 06/03/2022 04:02:06 PM | 06/02/2022 09:54:55 PM | Alice Leung | Bite Society |
| 05/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 51.19 | 441,270.66 Alice Leung | 06/02/2022 09:37:48 PM | 06/02/2022 09:37:48 PM | Alice Leung | Allanz |
| 05/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Lindsay Yasseri Rho card | 52.32 | 441,322.98 Alice Leung | 06/02/2022 09:45:52 PM | 06/02/2022 09:45:52 PM | Alice Leung | Alland |
| 05/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 93.69 | 441,416.67 Alice Leung | 06/02/2022 09:38:02 PM | 06/02/2022 09:38:02 PM | Alice Leung | Allanz |
| 05/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 82.00 | 441,498.67 Alice Leung | 06/02/2022 09:00:55 PM | 06/02/2022 09:00:39 PM | Alice Leung | Lyft |
| 05/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 2,370.38 | 443,869.05 Alice Leung | 06/02/2022 10:44:12 PM | 06/02/2022 10:44:12 PM | Alice Leung | Atlassian |
| 05/26/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#652 | Paid by Fiona Su Rho card | 150.04 | 444,019.09 Alice Leung | 06/02/2022 09:07:43 PM | 06/02/2022 09:07:43 PM | Alice Leung | Best Buy |
| 05/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 107.81 | 444,126.90 Alice Leung | 06/02/2022 10:08:31 PM | 06/02/2022 10:08:31 PM | Alice Leung | FedEX |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 205.23 | 444,332.13 Alice Leung | 06/02/2022 10:33:00 PM | 06/02/2022 10:32:49 PM | Alice Leung | Sugarfish |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 350.60 | 444,682.73 Alice Leung | 06/02/2022 09:41:41 PM | 06/02/2022 09:41:41 PM | Alice Leung | Delta Air |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 187.45 | 444,870.18 Alice Leung | 06/02/2022 08:56:03 PM | 06/02/2022 08:56:03 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mike Hann Rho card: mastercard load | -0.46 | 444,869.72 Alice Leung | 06/02/2022 10:25:29 PM | 06/02/2022 10:25:29 PM | Alice Leung | Rho |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 819.00 | 445,688.72 Alice Leung | 06/02/2022 09:42:48 PM | 06/02/2022 09:42:48 PM | Alice Leung | Alaska Air |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: partnership event in NYC - Jun 2022 | 1,250.00 | 446,938.72 Alice Leung | 06/02/2022 10:03:10 PM | 06/02/2022 09:58:30 PM | Alice Leung | Lyft |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 80.78 | 447,019.50 Alice Leung | 06/02/2022 10:44:34 PM | 06/02/2022 10:44:34 PM | Alice Leung | SonarCloud |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 36.00 | 447,055.50 Alice Leung | 06/02/2022 09:00:22 PM | 06/02/2022 09:00:22 PM | Alice Leung | Lyft |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 155.00 | 447,210.50 Alice Leung | 06/02/2022 10:33:04 PM | 06/02/2022 10:32:26 PM | Alice Leung | Becco |
| 05/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Lindsay Yasseri Rho card | 837.19 | 448,047.69 Alice Leung | 06/02/2022 09:45:13 PM | 06/02/2022 09:45:13 PM | Alice Leung | Alaska Air |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 116.19 | 448,163.88 Alice Leung | 06/02/2022 09:43:30 PM | 06/02/2022 09:43:30 PM | Alice Leung | Amazon |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 106.22 | 448,270.10 Alice Leung | 06/02/2022 09:38:34 PM | 06/02/2022 09:38:34 PM | Alice Leung | Allanz |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 32.00 | 448,302.10 Alice Leung | 06/02/2022 09:38:19 PM | 06/02/2022 09:38:19 PM | Alice Leung | Allanz |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 448,802.10 Alice Leung | 06/02/2022 09:13:50 PM | 06/02/2022 09:13:50 PM | Alice Leung | Google |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Morgan Dollard Rho card | 116.00 | 448,918.10 Alice Leung | 06/02/2022 10:30:24 PM | 06/02/2022 10:30:53 PM | Alice Leung | Pottery Barn |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 449,068.10 Alice Leung | 06/02/2022 09:43:52 PM | 06/02/2022 09:43:52 PM | Alice Leung | Imaan limousine |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#653 | Paid by Marvin Perez Rho card: replacement charger for Alice Leung (112 7666760-5089063) | 47.61 | 449,115.71 Alice Leung | 06/02/2022 10:55:46 PM | 06/02/2022 10:55:46 PM | Alice Leung | Amazon |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 119.99 | 449,235.70 Alice Leung | 06/02/2022 09:53:58 PM | 06/02/2022 09:53:58 PM | Alice Leung | Canva |

| Date | Name | Type | Ref# | Description | Amount | Balance | DateTime | DateTime | User | Category |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 9.00 | 449,244.70 Alice Leung | 06/02/2022 10:35:15 PM | 06/02/2022 10:35:15 PM | Alice Leung | Tactiq |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 583.60 | 449,828.30 Alice Leung | 06/02/2022 09:42:09 PM | 06/02/2022 09:42:09 PM | Alice Leung | Delta Air |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 11.01 | 449,839.31 Alice Leung | 06/02/2022 09:54:30 PM | 06/02/2022 09:54:30 PM | Alice Leung | Spotify |
| 05/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 1,573.60 | 451,412.91 Alice Leung | 06/02/2022 09:42:25 PM | 06/02/2022 09:42:25 PM | Alice Leung | Delta Air |
| 05/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 470.77 | 451,883.68 Alice Leung | 06/02/2022 10:45:13 PM | 06/02/2022 10:45:13 PM | Alice Leung | Slack Overflow |
| 05/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colnoir Rho card | 329.73 | 452,213.41 Alice Leung | 06/02/2022 09:10:32 PM | 06/02/2022 09:10:32 PM | Alice Leung | Halo Branded Solutions |
| 05/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 452,343.41 Alice Leung | 06/02/2022 10:45:38 PM | 06/02/2022 10:45:38 PM | Alice Leung | Vercel |
| 05/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 260.19 | 452,603.60 Alice Leung | 06/02/2022 09:53:21 PM | 06/02/2022 09:53:21 PM | Alice Leung | Mailshake |
| 05/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 80.91 | 452,684.51 Alice Leung | 06/02/2022 09:15:56 PM | 06/02/2022 09:15:56 PM | Alice Leung | SonarCloud |
| 05/30/2022 | Rho Card Commerce Fabric, Inc | Expense | kgj2p0 | Paid by Umer Sadiq Rho card | 269.69 | 452,954.20 Alice Leung | 05/29/2023 10:54:44 AM | 06/02/2022 10:44:54 PM | Alice Leung | SonarCloud |
| 05/30/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0038514 | Paid by Marvin Perez Rho card | 103.15 | 453,057.35 Alice Leung | 06/02/2022 10:12:11 PM | 06/02/2022 10:12:11 PM | Alice Leung | Aircall |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: May 2022 | 82.06 | 453,139.41 Alice Leung | 06/02/2022 10:50:35 PM | 05/18/2022 02:37:41 PM | Alice Leung | Parking |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 158.26 | 453,297.67 Alice Leung | 06/02/2022 09:52:40 PM | 06/02/2022 09:52:40 PM | Alice Leung | Upwork |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mike Hann Rho card: May 2022 | 1,010.43 | 454,308.10 Alice Leung | 06/02/2022 10:17:59 PM | 05/18/2022 04:35:25 PM | Alice Leung | Caffe Umbria |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: May 2022 | 10,067.96 | 464,376.06 Alice Leung | 06/02/2022 10:49:51 PM | 05/18/2022 03:59:17 PM | Alice Leung | LinkedIn |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card: May 2022 | 113.26 | 464,489.32 Alice Leung | 06/02/2022 10:37:45 PM | 05/18/2022 05:02:45 PM | Alice Leung | Restaurant |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: May 2022 | 668.62 | 465,157.94 Alice Leung | 06/02/2022 10:39:43 PM | 05/18/2022 05:05:36 PM | Alice Leung | Restaurant |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: May 2022 | 2,723.46 | 467,881.42 Alice Leung | 06/02/2022 10:50:07 PM | 05/18/2022 02:36:36 PM | Alice Leung | Restaurant |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: May 2022 | 37,575.67 | 505,457.09 Alice Leung | 06/02/2022 10:49:59 PM | 05/18/2022 03:57:42 PM | Alice Leung | Google |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: May 2022 | 550.67 | 506,007.76 Alice Leung | 06/02/2022 10:41:14 PM | 05/18/2022 05:06:30 PM | Alice Leung | Uber |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | 111-5578304-1888246 | Paid by Alex Shimamoto Rho card: keyboard | 24.86 | 506,032.42 Alice Leung | 06/02/2022 08:11:54 PM | 06/02/2022 08:11:54 PM | Alice Leung | Amazon |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: May 2022 | 73.00 | 506,105.42 Alice Leung | 06/02/2022 10:50:24 PM | 05/18/2022 02:26:41 PM | Alice Leung | IPM |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 506,121.95 Alice Leung | 06/02/2022 08:10:24 PM | 06/02/2022 08:10:24 PM | Alice Leung | Amazon |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 275.63 | 506,397.58 Alice Leung | 06/02/2022 09:05:38 PM | 06/02/2022 09:05:38 PM | Alice Leung | DocSend |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | 3354290 | Paid by Alice Leung Rho card | 29.00 | 506,426.58 Alice Leung | 05/24/2023 11:37:11 AM | 06/02/2022 08:13:47 PM | Alice Leung | Typeform |
| 05/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: May 2022 | 1,410.08 | 507,836.66 Alice Leung | 06/02/2022 10:50:15 PM | 05/18/2022 02:10:27 PM | Alice Leung | Restaurant |
| 06/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 10.00 | 507,846.66 Alice Leung | 06/23/2022 05:02:07 PM | 06/23/2022 05:02:07 PM | Alice Leung | Delta Air |
| 06/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473183-0029 | Paid by Umer Sadiq Rho card: base charges - May 2022 | 500.00 | 508,346.66 Alice Leung | 06/24/2022 02:59:11 PM | 06/24/2022 02:59:11 PM | Alice Leung | IMGIX |
| 06/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 97.17 | 508,443.83 Alice Leung | 06/23/2022 05:00:53 PM | 06/23/2022 05:00:53 PM | Alice Leung | Allianz |
| 06/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 40.45 | 508,484.28 Alice Leung | 06/23/2022 03:42:01 PM | 06/23/2022 03:42:01 PM | Alice Leung | Zoom |
| 06/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 181.77 | 508,666.05 Alice Leung | 06/23/2022 04:42:28 PM | 06/23/2022 04:42:28 PM | Alice Leung | Digital Ocean |
| 06/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 509,026.05 Alice Leung | 06/24/2022 02:56:50 PM | 06/24/2022 02:56:50 PM | Alice Leung | Redocly |
| 06/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colnoir Rho card | 617.35 | 509,643.40 Alice Leung | 06/23/2022 04:32:21 PM | 06/23/2022 04:32:21 PM | Alice Leung | Brilliant |
| 06/02/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -507,836.66 | 1,806.74 Alice Leung | 06/03/2022 07:20:48 PM | 06/03/2022 07:20:48 PM | Alice Leung | |
| 06/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 1,050.00 | 2,856.74 Alice Leung | 06/24/2022 02:18:40 PM | 06/24/2022 02:18:40 PM | Alice Leung | Boaliver |
| 06/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 473.63 | 3,330.37 Alice Leung | 06/23/2022 03:41:31 PM | 06/23/2022 03:41:31 PM | Alice Leung | Earth Class Mail |
| 06/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 349.84 | 3,680.21 Alice Leung | 06/23/2022 04:22:39 PM | 06/23/2022 04:22:39 PM | Alice Leung | Parking |
| 06/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 31.98 | 3,712.19 Alice Leung | 06/23/2022 04:56:50 PM | 06/23/2022 04:56:50 PM | Alice Leung | SENTRY |
| 06/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 4,036.25 | 7,748.44 Alice Leung | 06/23/2022 04:57:43 PM | 06/23/2022 04:57:43 PM | Alice Leung | Capterra |
| 06/02/2022 | Rho Card Commerce Fabric, Inc | Expense | 209686 | Paid by Alex Shimamoto Rho card | 254.00 | 8,002.44 Alice Leung | 06/23/2022 03:42:59 PM | 06/23/2022 03:42:59 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 06/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colnoir Rho card | 329.00 | 8,331.44 Alice Leung | 06/23/2022 04:32:58 PM | 06/23/2022 04:32:58 PM | Alice Leung | 1st Ave Self Storage |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 357.59 | 8,689.03 Alice Leung | 06/23/2022 04:44:48 PM | 06/23/2022 04:44:48 PM | Alice Leung | Google |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 255.28 | 8,944.31 Alice Leung | 06/24/2022 02:42:51 PM | 06/24/2022 02:42:51 PM | Alice Leung | The Pink Door |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 1037329093 | Paid by Umer Sadiq Rho card: Amazon web services - May 2022 | 163.83 | 9,108.14 Alice Leung | 06/24/2022 03:02:24 PM | 06/24/2022 03:02:24 PM | Alice Leung | Amazon Web Services |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 7,258.99 | 16,367.03 Alice Leung | 06/23/2022 04:39:14 PM | 06/23/2022 04:39:14 PM | Alice Leung | Amazon Web Services |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 155.00 | 16,522.03 Alice Leung | 06/23/2022 04:59:27 PM | 06/23/2022 04:59:27 PM | Alice Leung | Imaan limousine |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 4,250.27 | 20,772.30 Alice Leung | 06/23/2022 05:04:18 PM | 06/23/2022 05:04:18 PM | Alice Leung | Web Summit |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card: mastercard load | -0.31 | 20,771.99 Alice Leung | 06/23/2022 04:23:25 PM | 06/23/2022 04:23:25 PM | Alice Leung | Rho |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 124.12 | 20,896.11 Alice Leung | 06/23/2022 04:44:31 PM | 06/23/2022 04:44:31 PM | Alice Leung | Google |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 8.00 | 20,904.11 Alice Leung | 06/23/2022 04:21:40 PM | 06/23/2022 04:21:40 PM | Alice Leung | Alaska Air |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-188541713 | Paid by Alex Shimamoto Rho card: Jun 2022 | 21,971.93 | 42,876.04 Alice Leung | 06/23/2022 03:40:36 PM | 06/23/2022 03:40:36 PM | Alice Leung | Atlassian |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#691 | Paid by Alex Shimamoto Rho card: Vancouver office rent - Jun 2022 (WeWork invoice# 2343793082) | 4,814.88 | 47,690.92 Alice Leung | 06/23/2022 03:58:23 PM | 06/23/2022 03:55:45 PM | Alice Leung | WeWork (Canada) |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 1037428397 | Paid by Umer Sadiq Rho card: Amazon web services - May 2022 | 412,751.31 | 460,442.23 Alice Leung | 06/24/2023 03:01:52 PM | 06/24/2023 03:01:52 PM | Alice Leung | Amazon Web Services |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 78.26 | 460,520.51 Alice Leung | 06/24/2022 02:27:04 PM | 06/24/2022 02:27:04 PM | Alice Leung | Redis Labs |
| 06/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 59.95 | 460,580.46 Alice Leung | 06/23/2022 04:22:05 PM | 06/23/2022 04:22:05 PM | Alice Leung | Gogo Air |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 2,266.18 | 462,846.64 Alice Leung | 06/24/2022 02:26:47 PM | 06/24/2022 02:26:47 PM | Alice Leung | Redis Labs |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card: Apr 30, 2022 to Apr 29, 2023 | 9,194.85 | 472,041.49 Alice Leung | 08/04/2022 03:26:23 PM | 06/24/2022 02:40:28 PM | Alice Leung | Figma |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#693 | Paid by Marvin Perez Rho card: Aastha Bhatia laptop (112-6649372-8123435) | 2,277.42 | 474,318.91 Alice Leung | 06/24/2022 03:06:58 PM | 06/24/2022 03:06:58 PM | Alice Leung | Amazon |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 198.45 | 474,517.36 Alice Leung | 06/23/2022 04:03:07 PM | 06/23/2022 04:03:07 PM | Alice Leung | QuickBooks |

| Date | Account | Type | Ref | Description | Amount | Balance | Date/Time 1 | Date/Time 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 154.34 | 474,671.70 Alice Leung | 06/23/2022 04:20:31 PM | 06/23/2022 04:20:31 PM | Alice Leung | Costco |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 21.00 | 474,692.70 Alice Leung | 06/24/2022 02:54:02 PM | 06/24/2022 02:54:02 PM | Alice Leung | NPM |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 979.89 | 475,672.59 Alice Leung | 10/13/2022 05:53:10 PM | 06/23/2022 04:56:27 PM | Alice Leung | Hubspot Inc. |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 36.83 | 475,709.42 Alice Leung | 06/24/2022 02:41:55 PM | 06/24/2022 02:41:55 PM | Alice Leung | IPM |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | xl_pr_3L6eybKdqzJVrβv | Paid by Alex Shimamoto Rho card: 'Mail merge' Google workspace add-on - annual license | 39.00 | 475,748.42 Alice Leung | 06/23/2022 03:46:49 PM | 06/23/2022 03:46:49 PM | Alice Leung | Quickfuition |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 599.00 | 476,347.42 Alice Leung | 06/23/2022 03:38:04 PM | 06/23/2022 03:38:04 PM | Alice Leung | WFHome |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 4.55 | 476,351.97 Alice Leung | 06/24/2022 02:51:08 PM | 06/24/2022 02:51:08 PM | Alice Leung | Restaurant |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 19.64 | 476,371.61 Alice Leung | 06/23/2022 05:00:12 PM | 06/23/2022 05:00:12 PM | Alice Leung | IPM |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 148.64 | 476,520.25 Alice Leung | 06/24/2022 02:16:43 PM | 06/24/2022 02:16:43 PM | Alice Leung | Unbounce |
| 06/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 16.00 | 476,536.25 Alice Leung | 06/23/2022 04:21:05 PM | 06/23/2022 04:21:05 PM | Alice Leung | Parking |
| 06/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 478,339.45 Alice Leung | 06/23/2022 04:36:29 PM | 06/23/2022 04:36:29 PM | Alice Leung | WP ENGINE |
| 06/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 500.00 | 478,839.45 Alice Leung | 06/23/2022 04:44:14 PM | 06/23/2022 04:44:14 PM | Alice Leung | Google |
| 06/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 478,927.52 Alice Leung | 06/24/2022 02:16:21 PM | 06/24/2022 02:16:21 PM | Alice Leung | Adobe |
| 06/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 479,226.52 Alice Leung | 06/23/2022 03:37:10 PM | 06/23/2022 03:37:10 PM | Alice Leung | Dribbble |
| 06/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 479,875.52 Alice Leung | 06/24/2022 02:56:28 PM | 06/24/2022 02:56:28 PM | Alice Leung | BlazeMeter |
| 06/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 163.31 | 480,038.83 Alice Leung | 06/23/2022 04:56:05 PM | 06/23/2022 04:56:05 PM | Alice Leung | New Relic |
| 06/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 950.66 | 480,989.49 Alice Leung | 06/23/2022 04:27:54 PM | 06/23/2022 04:27:54 PM | Alice Leung | Fairmont |
| 06/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 71.31 | 481,060.80 Alice Leung | 06/24/2022 02:55:34 PM | 06/24/2022 02:55:34 PM | Alice Leung | Doordash |
| 06/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 109.40 | 481,170.20 Alice Leung | 06/24/2022 02:41:34 PM | 06/24/2022 02:41:34 PM | Alice Leung | Litmus Email Platform |
| 06/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 36.00 | 481,206.20 Alice Leung | 06/23/2022 04:47:15 PM | 06/23/2022 04:47:15 PM | Alice Leung | UPS |
| 06/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 238.28 | 481,444.48 Alice Leung | 06/23/2022 04:09:46 PM | 06/23/2022 04:09:10 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 06/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 21.10 | 481,465.58 Alice Leung | 06/24/2022 02:11:43 PM | 06/24/2022 02:11:43 PM | Alice Leung | Upwork |
| 06/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 481,610.86 Alice Leung | 06/24/2022 02:56:04 PM | 06/24/2022 02:56:04 PM | Alice Leung | Twilio |
| 06/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 481,654.96 Alice Leung | 06/23/2022 03:36:34 PM | 06/23/2022 03:36:34 PM | Alice Leung | Zoom |
| 06/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 3,798.44 | 485,453.40 Alice Leung | 06/23/2022 04:35:39 PM | 06/23/2022 04:35:39 PM | Alice Leung | Hubspot Inc. |
| 06/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 117.17 | 485,570.57 Alice Leung | 06/23/2022 04:55:43 PM | 06/23/2022 04:55:43 PM | Alice Leung | Twilio |
| 06/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 13.79 | 485,584.36 Alice Leung | 06/23/2022 04:55:25 PM | 06/23/2022 04:55:25 PM | Alice Leung | Microsoft |
| 06/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 18.02 | 485,602.38 Alice Leung | 06/24/2022 02:26:15 PM | 06/24/2022 02:26:15 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 06/09/2022 | Rho Card Commerce Fabric, Inc | Expense | SEA-INV-1703 | Paid by Alex Shimamoto Rho card: suite - SEA 544 | 850.00 | 486,452.38 Alice Leung | 06/23/2022 03:52:11 PM | 06/23/2022 03:52:11 PM | Alice Leung | Galvanize, Inc. |
| 06/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 42.86 | 486,495.24 Alice Leung | 06/23/2022 04:19:46 PM | 06/23/2022 04:19:46 PM | Alice Leung | Fleurty Girl |
| 06/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 40.83 | 486,536.07 Alice Leung | 06/24/2022 02:54:38 PM | 06/24/2022 02:54:38 PM | Alice Leung | Restaurant |
| 06/09/2022 | Rho Card Commerce Fabric, Inc | Expense | SEA-INV-1701 | Paid by Alex Shimamoto Rho card | 3,500.00 | 490,036.07 Alice Leung | 06/23/2022 03:50:23 PM | 06/23/2022 03:50:23 PM | Alice Leung | Galvanize, Inc. |
| 06/09/2022 | Rho Card Commerce Fabric, Inc | Expense | SEA-INV-1702 | Paid by Alex Shimamoto Rho card: suite - SEA 506 | 600.00 | 490,636.07 Alice Leung | 06/23/2022 03:51:31 PM | 06/23/2022 03:51:31 PM | Alice Leung | Galvanize, Inc. |
| 06/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 199.56 | 490,835.63 Alice Leung | 06/23/2022 04:53:57 PM | 06/23/2022 04:53:57 PM | Alice Leung | Heroku |
| 06/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 49.62 | 490,885.25 Alice Leung | 06/23/2022 04:54:42 PM | 06/23/2022 04:54:42 PM | Alice Leung | Postman |
| 06/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 100.00 | 490,985.25 Alice Leung | 06/23/2022 04:54:19 PM | 06/23/2022 04:54:19 PM | Alice Leung | GitHub |
| 06/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 2.18 | 490,987.43 Alice Leung | 06/23/2022 04:53:40 PM | 06/23/2022 04:53:40 PM | Alice Leung | Heroku |
| 06/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 18.00 | 491,005.43 Alice Leung | 06/23/2022 04:55:02 PM | 06/23/2022 04:55:02 PM | Alice Leung | Solarwinds |
| 06/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 48.14 | 491,053.57 Alice Leung | 06/23/2022 04:18:52 PM | 06/23/2022 04:18:52 PM | Alice Leung | Home Depot |
| 06/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 660.00 | 491,713.57 Alice Leung | 06/23/2022 04:34:53 PM | 06/23/2022 04:34:32 PM | Alice Leung | Solarwinds |
| 06/10/2022 | Rho Card Commerce Fabric, Inc | Expense | 104368 | Paid by Alex Shimamoto Rho card: pro - Jun 9 to Jul 9, 2022 | 2,808.00 | 494,521.57 Alice Leung | 06/23/2022 03:35:39 PM | 06/23/2022 03:35:39 PM | Alice Leung | Officevibe Montreal |
| 06/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 500.00 | 495,021.57 Alice Leung | 06/23/2022 04:43:58 PM | 06/23/2022 04:43:58 PM | Alice Leung | Google |
| 06/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 36.83 | 495,058.40 Alice Leung | 06/23/2022 04:59:54 PM | 06/23/2022 04:59:54 PM | Alice Leung | IPM |
| 06/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 495,065.40 Alice Leung | 06/24/2022 02:53:39 PM | 06/24/2022 02:53:39 PM | Alice Leung | NPM |
| 06/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 496,253.82 Alice Leung | 06/24/2022 02:25:51 PM | 06/24/2022 02:25:51 PM | Alice Leung | Lucid Software Inc. |
| 06/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 16.00 | 496,269.82 Alice Leung | 06/23/2022 04:18:10 PM | 06/23/2022 04:18:10 PM | Alice Leung | Parking |
| 06/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,223.58 | 497,493.40 Alice Leung | 06/23/2022 04:53:14 PM | 06/23/2022 04:53:14 PM | Alice Leung | Zendesk |
| 06/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.77 | 497,663.17 Alice Leung | 06/24/2022 02:25:34 PM | 06/24/2022 02:25:34 PM | Alice Leung | Lucid Software Inc. |
| 06/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Lindsay Yaseen Rho card | 220.01 | 497,883.18 Alice Leung | 06/24/2022 02:04:46 PM | 06/24/2022 02:04:46 PM | Alice Leung | Alaska Air |
| 06/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 29.00 | 497,912.18 Alice Leung | 06/23/2022 04:40:40 PM | 06/23/2022 04:40:40 PM | Alice Leung | Atlassian |
| 06/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 497,925.13 Alice Leung | 06/24/2022 02:15:24 PM | 06/24/2022 02:15:24 PM | Alice Leung | CloudApp |
| 06/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 497,955.13 Alice Leung | 06/24/2022 02:51:43 PM | 06/24/2022 02:51:43 PM | Alice Leung | SUPERHUMAN |
| 06/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 498,105.13 Alice Leung | 06/23/2022 04:59:07 PM | 06/23/2022 04:59:07 PM | Alice Leung | Imaan limousine |
| 06/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 195.14 | 498,300.27 Alice Leung | 06/24/2022 02:15:58 PM | 06/24/2022 02:15:58 PM | Alice Leung | Mailshake |
| 06/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 547.85 | 498,848.12 Alice Leung | 06/24/2022 02:25:05 PM | 06/24/2022 02:25:05 PM | Alice Leung | Adobe |
| 06/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 498,883.12 Alice Leung | 06/24/2022 02:53:19 PM | 06/24/2022 02:53:19 PM | Alice Leung | Online Payment London |
| 06/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 355.98 | 499,239.10 Alice Leung | 06/24/2022 02:15:03 PM | 06/24/2022 02:15:03 PM | Alice Leung | Minuteman Press |
| 06/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 225.08 | 499,464.18 Alice Leung | 06/24/2022 02:11:27 PM | 06/24/2022 02:11:27 PM | Alice Leung | Upwork |
| 06/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 500.00 | 499,964.18 Alice Leung | 06/23/2022 04:43:44 PM | 06/23/2022 04:43:44 PM | Alice Leung | Google |

| Date | Entity | Type | Ref | Description | Amount | Balance | DateTime1 | DateTime2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 164.66 | 500,146.84 Alice Leung | 06/23/2022 04:09:30 PM | 06/23/2022 04:09:30 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 06/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 164.28 | 500,313.12 Alice Leung | 06/24/2022 02:14:40 PM | 06/24/2022 02:14:40 PM | Alice Leung | Sprout Social |
| 06/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 8.67 | 500,321.79 Alice Leung | 06/23/2022 04:51:29 PM | 06/23/2022 04:51:29 PM | Alice Leung | Slack |
| 06/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 57.00 | 500,378.79 Alice Leung | 06/23/2022 04:52:45 PM | 06/23/2022 04:52:45 PM | Alice Leung | Netlify |
| 06/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.80 | 500,386.59 Alice Leung | 06/23/2022 03:34:08 PM | 06/23/2022 03:34:08 PM | Alice Leung | Amazon |
| 06/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 31.98 | 500,418.57 Alice Leung | 07/04/2022 08:35:25 PM | 07/04/2022 08:35:25 PM | Alice Leung | Shutterstock |
| 06/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 66.15 | 500,484.72 Alice Leung | 06/23/2022 04:41:34 PM | 06/23/2022 04:41:34 PM | Alice Leung | Circleci |
| 06/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 96.00 | 500,580.72 Alice Leung | 06/24/2022 02:13:36 PM | 06/24/2022 02:13:36 PM | Alice Leung | Happy Scribe |
| 06/17/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Faisal Masud Rho card: mastercard load | -16.62 | 500,564.10 Alice Leung | 06/23/2022 04:27:09 PM | 06/23/2022 04:27:09 PM | Alice Leung | Rho |
| 06/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Lindsay Yasseri Rho card | 81.68 | 500,645.78 Alice Leung | 06/24/2022 02:04:14 PM | 06/24/2022 02:04:14 PM | Alice Leung | Homegrown |
| 06/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 33.08 | 500,678.86 Alice Leung | 06/23/2022 04:41:07 PM | 06/23/2022 04:41:07 PM | Alice Leung | Calendly |
| 06/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 500,737.86 Alice Leung | 06/24/2022 02:13:58 PM | 06/24/2022 02:13:58 PM | Alice Leung | OptinMonster |
| 06/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 694.59 | 501,432.45 Alice Leung | 06/24/2022 02:14:17 PM | 06/24/2022 02:14:17 PM | Alice Leung | Chili Piper |
| 06/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 501,457.45 Alice Leung | 06/24/2022 02:13:13 PM | 06/24/2022 02:13:13 PM | Alice Leung | Later |
| 06/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 87.71 | 501,545.16 Alice Leung | 06/24/2022 02:12:54 PM | 06/24/2022 02:12:54 PM | Alice Leung | Atlassian |
| 06/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 501,577.14 Alice Leung | 06/24/2022 02:12:33 PM | 06/24/2022 02:12:33 PM | Alice Leung | Shutterstock |
| 06/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 502,017.04 Alice Leung | 06/24/2022 02:52:56 PM | 06/24/2022 02:52:56 PM | Alice Leung | Atlassian |
| 06/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 50.00 | 502,067.04 Alice Leung | 06/23/2022 04:38:25 PM | 06/23/2022 04:38:25 PM | Alice Leung | Amazon |
| 06/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 62.00 | 502,129.04 Alice Leung | 06/23/2022 04:48:32 PM | 06/23/2022 04:48:32 PM | Alice Leung | Docker |
| 06/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 502,629.04 Alice Leung | 06/23/2022 04:43:29 PM | 06/23/2022 04:43:29 PM | Alice Leung | Google |
| 06/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 163.58 | 502,792.62 Alice Leung | 06/24/2022 02:01:14 PM | 06/24/2022 02:01:14 PM | Alice Leung | Delta Air |
| 06/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 16.00 | 502,808.62 Alice Leung | 06/23/2022 04:17:53 PM | 06/23/2022 04:17:53 PM | Alice Leung | Parking |
| 06/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 50.00 | 502,858.62 Alice Leung | 06/23/2022 04:38:39 PM | 06/23/2022 04:38:39 PM | Alice Leung | Amazon |
| 06/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 502,880.64 Alice Leung | 06/23/2022 03:32:58 PM | 06/23/2022 03:32:58 PM | Alice Leung | KLAVIYO SOFTWARE |
| 06/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 503,077.72 Alice Leung | 06/24/2022 02:12:11 PM | 06/24/2022 02:12:11 PM | Alice Leung | Ahrefs |
| 06/20/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Lindsay Yasseri Rho card: mastercard load | -3.27 | 503,074.45 Alice Leung | 06/24/2022 02:02:55 PM | 06/24/2022 02:02:55 PM | Alice Leung | Rho |
| 06/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 900.00 | 503,974.45 Alice Leung | 06/24/2022 02:09:36 PM | 06/24/2022 02:09:36 PM | Alice Leung | Facebook |
| 06/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 11.01 | 503,985.46 Alice Leung | 06/24/2022 02:24:42 PM | 06/24/2022 02:24:42 PM | Alice Leung | Microsoft |
| 06/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 502.90 | 504,488.36 Alice Leung | 06/24/2022 02:11:09 PM | 06/24/2022 02:11:09 PM | Alice Leung | Upwork |
| 06/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 1,099.00 | 505,587.36 Alice Leung | 06/23/2022 04:42:02 PM | 06/23/2022 04:42:02 PM | Alice Leung | Cloudinary |
| 06/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 68.46 | 505,655.82 Alice Leung | 06/23/2022 04:46:58 PM | 06/23/2022 04:46:58 PM | Alice Leung | UPS |
| 06/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 842.04 | 506,497.86 Alice Leung | 06/24/2022 02:24:15 PM | 06/24/2022 02:24:15 PM | Alice Leung | Microsoft |
| 06/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 50.00 | 506,547.86 Alice Leung | 06/23/2022 04:38:07 PM | 06/23/2022 04:38:07 PM | Alice Leung | Amazon |
| 06/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 24.09 | 506,571.95 Alice Leung | 06/23/2022 04:16:33 PM | 06/23/2022 04:16:33 PM | Alice Leung | Amazon |
| 06/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 33.20 | 506,605.15 Alice Leung | 06/23/2022 04:07:31 PM | 06/23/2022 04:07:31 PM | Alice Leung | Bite Society |
| 06/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 900.00 | 507,505.15 Alice Leung | 06/24/2022 02:09:24 PM | 06/24/2022 02:09:24 PM | Alice Leung | Facebook |
| 06/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 507,521.68 Alice Leung | 06/24/2022 02:23:40 PM | 06/24/2022 02:23:40 PM | Alice Leung | Amazon |
| 06/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 507,671.68 Alice Leung | 06/23/2022 04:58:39 PM | 06/23/2022 04:58:39 PM | Alice Leung | Imaan limousine |
| 06/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 507,821.68 Alice Leung | 06/23/2022 04:58:51 PM | 06/23/2022 04:58:51 PM | Alice Leung | Imaan limousine |
| 06/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 23.20 | 507,844.88 Alice Leung | 06/24/2022 02:10:10 PM | 06/24/2022 02:10:10 PM | Alice Leung | iStock |
| 06/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.38 | 508,010.26 Alice Leung | 06/24/2022 02:10:34 PM | 06/24/2022 02:10:34 PM | Alice Leung | Atlassian |
| 06/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 148.86 | 508,159.12 Alice Leung | 06/23/2022 04:11:36 PM | 06/23/2022 04:11:36 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 06/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans: flowers for Amanda's last day | 99.44 | 508,258.56 Alice Leung | 09/06/2022 10:17:13 PM | 06/23/2022 04:15:45 PM | Alice Leung | Fresh Sends |
| 06/23/2022 | Rho Card Commerce Fabric, Inc | Expense | AA6E8724-0036 | Paid by Marvin Perez Rho card | 11,844.00 | 520,102.56 Alice Leung | 06/24/2022 02:22:58 PM | 06/24/2022 02:22:58 PM | Alice Leung | Postman |
| 06/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 269.48 | 520,372.04 Alice Leung | 06/23/2022 04:08:51 PM | 06/23/2022 04:08:51 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 06/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 900.00 | 521,272.04 Alice Leung | 06/24/2022 02:09:11 PM | 06/24/2022 02:09:11 PM | Alice Leung | Facebook |
| 06/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 521,772.04 Alice Leung | 07/04/2022 09:11:43 PM | 06/23/2022 04:43:04 PM | Alice Leung | Google |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 763.10 | 522,535.14 Alice Leung | 06/24/2022 01:49:42 PM | 06/24/2022 01:49:42 PM | Alice Leung | InterContinental |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 100.00 | 522,635.14 Alice Leung | 06/24/2022 01:51:39 PM | 06/24/2022 01:51:39 PM | Alice Leung | US Customs and Border Protection |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 41.08 | 522,676.22 Alice Leung | 06/24/2022 01:47:11 PM | 06/24/2022 01:47:11 PM | Alice Leung | Allianz |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 180.67 | 522,856.89 Alice Leung | 06/24/2022 01:53:21 PM | 06/24/2022 01:53:21 PM | Alice Leung | Blacklane |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | 206607 | Paid by Ella Evans Rho card: summer party t-shirts | 2,810.43 | 525,667.32 Alice Leung | 06/24/2022 01:46:09 PM | 06/24/2022 01:45:05 PM | Alice Leung | Brilliant |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 525,817.32 Alice Leung | 06/24/2022 01:53:42 PM | 06/24/2022 01:53:42 PM | Alice Leung | Imaan limousine |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 25.00 | 525,842.32 Alice Leung | 07/06/2022 01:16:39 PM | 07/06/2022 01:16:39 PM | Alice Leung | TripActions |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 25.00 | 525,867.32 Alice Leung | 07/06/2022 01:17:11 PM | 07/06/2022 01:17:11 PM | Alice Leung | TripActions |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoyrup Rho card | 25.00 | 525,892.32 Alice Leung | 07/06/2022 01:16:10 PM | 07/06/2022 01:16:10 PM | Alice Leung | TripActions |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 525,921.32 Alice Leung | 06/24/2022 02:52:32 PM | 06/24/2022 02:52:32 PM | Alice Leung | Shopify |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 250.00 | 526,171.32 Alice Leung | 06/24/2022 01:52:31 PM | 06/24/2022 01:52:31 PM | Alice Leung | Exavault |
| 06/24/2022 | Rho Card Commerce Fabric, Inc | Expense | E29ATANCH | Paid by Nikki Hoyrup Rho card: flight for Eric Chan | 464.42 | 526,635.74 Alice Leung | 07/06/2022 02:43:52 PM | 07/06/2022 01:16:55 PM | Alice Leung | TripActions |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 19.00 | 526,654.74 Alice Leung | 07/04/2022 08:54:39 PM | 07/04/2022 08:54:39 PM | Alice Leung | Allianz |
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 3,223.80 | 529,878.34 Alice Leung | 07/04/2022 09:15:29 PM | 07/04/2022 09:15:29 PM | Alice Leung | Delta Air |
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 19.00 | 529,897.34 Alice Leung | 07/04/2022 09:16:38 PM | 07/04/2022 09:16:38 PM | Alice Leung | Allianz |
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | WTUMHI | Paid by Nikki Hoynup Rho card: flight for Prakash Mujpprala | 1,132.20 | 531,029.54 Alice Leung | 07/06/2022 01:13:10 PM | 07/06/2022 01:13:10 PM | Alice Leung | Alaska Air |
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 203.00 | 531,232.54 Alice Leung | 07/04/2022 09:29:08 PM | 07/04/2022 09:29:08 PM | Alice Leung | Databox, Inc. |
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | JYZI5B | Paid by Nikki Hoynup Rho card: flight for Matthew Jones | 877.20 | 532,109.74 Alice Leung | 07/06/2022 01:14:33 PM | 07/06/2022 01:14:33 PM | Alice Leung | Delta Air |
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | 3424775 | Paid by Alice Leung Rho card | 29.00 | 532,138.74 Alice Leung | 05/24/2023 11:37:39 AM | 07/04/2022 08:53:21 PM | Alice Leung | Typeform |
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 5,621.98 | 537,760.72 Alice Leung | 07/04/2022 09:40:51 PM | 07/04/2022 09:40:51 PM | Alice Leung | BOX,Inc |
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 19.00 | 537,779.72 Alice Leung | 07/04/2022 08:55:30 PM | 07/04/2022 08:55:30 PM | Alice Leung | Allianz |
| 06/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 900.00 | 538,679.72 Alice Leung | 07/04/2022 09:28:16 PM | 07/04/2022 09:28:16 PM | Alice Leung | Facebook |
| 06/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 391.64 | 539,071.36 Alice Leung | 07/04/2022 09:09:09 PM | 07/04/2022 09:09:09 PM | Alice Leung | InterContinental |
| 06/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 79.45 | 539,150.81 Alice Leung | 07/04/2022 09:48:35 PM | 07/04/2022 09:48:35 PM | Alice Leung | SonarCloud |
| 06/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 5.23 | 539,156.04 Alice Leung | 07/04/2022 09:27:36 PM | 07/04/2022 09:27:36 PM | Alice Leung | Wistia |
| 06/27/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refund on Mari Strom Rho card | -1,012.03 | 538,144.01 Alice Leung | 07/07/2022 10:55:51 AM | 07/04/2022 09:33:10 PM | Alice Leung | Lyft |
| 06/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 2,364.87 | 540,508.88 Alice Leung | 07/04/2022 09:49:20 PM | 07/04/2022 09:49:20 PM | Alice Leung | Atlassian |
| 06/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 685.78 | 541,194.66 Alice Leung | 07/04/2022 09:22:31 PM | 07/04/2022 09:22:31 PM | Alice Leung | Upwork |
| 06/28/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Faisal Masud Rho card: mastercard load | -0.46 | 541,194.20 Alice Leung | 08/08/2022 02:25:33 PM | 07/04/2022 09:09:33 PM | Alice Leung | Rho |
| 06/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 541,344.20 Alice Leung | 07/04/2022 09:17:13 PM | 07/04/2022 09:17:13 PM | Alice Leung | Insaan limousine |
| 06/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 103.56 | 541,447.76 Alice Leung | 07/04/2022 09:10:21 PM | 07/04/2022 09:10:21 PM | Alice Leung | UPS |
| 06/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 11.01 | 541,458.77 Alice Leung | 07/04/2022 09:21:58 PM | 07/04/2022 09:21:58 PM | Alice Leung | Spotify |
| 06/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 9.00 | 541,467.77 Alice Leung | 07/04/2022 09:43:20 PM | 07/04/2022 09:43:20 PM | Alice Leung | Tactiq |
| 06/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 482.26 | 541,950.03 Alice Leung | 07/04/2022 09:49:51 PM | 07/04/2022 09:49:51 PM | Alice Leung | Stack Overflow |
| 06/29/2022 | Rho Card Commerce Fabric, Inc | Expense | Tw8jbacn | Paid by Umer Sadiq Rho card | 265.93 | 542,215.96 Alice Leung | 05/29/2023 10:55:17 AM | 07/04/2022 09:48:56 PM | Alice Leung | SonarCloud |
| 06/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 50.64 | 542,266.60 Alice Leung | 07/04/2022 09:37:28 PM | 07/04/2022 09:37:28 PM | Alice Leung | Godaddy.com |
| 06/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 500.00 | 542,766.60 Alice Leung | 07/04/2022 09:11:17 PM | 07/04/2022 09:11:17 PM | Alice Leung | Google |
| 06/29/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Katheryn Grice Rho card | -1,931.14 | 540,835.46 Alice Leung | 07/04/2022 09:10:05 PM | 07/04/2022 09:10:05 PM | Alice Leung | Delta Air |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#692 | Paid by Mike Hann Rho card: Jun 2022 | 12,964.43 | 553,799.89 Alice Leung | 06/24/2022 02:35:18 PM | 06/24/2022 02:35:18 PM | Alice Leung | |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#692 | Paid by Nikki Hoynup Rho card: flight for Michael Hann | 4,774.07 | 558,573.96 Alice Leung | 07/06/2022 01:05:36 PM | 07/06/2022 01:05:36 PM | Alice Leung | |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: flight for Faisal | 3,518.20 | 562,092.16 Alice Leung | 07/04/2022 09:03:35 PM | 07/04/2022 09:03:35 PM | Alice Leung | Delta Air |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 79.71 | 562,171.87 Alice Leung | 07/04/2022 09:14:21 PM | 07/04/2022 09:14:21 PM | Alice Leung | SonarCloud |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 249.27 | 562,421.14 Alice Leung | 07/04/2022 08:56:10 PM | 07/04/2022 08:56:10 PM | Alice Leung | Allianz |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Jun 2022 | 2,461.92 | 564,883.06 Alice Leung | 07/04/2022 09:10:54 PM | 06/23/2022 04:48:07 PM | Alice Leung | FedEX |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 48.48 | 564,931.54 Alice Leung | 07/04/2022 09:36:52 PM | 07/04/2022 09:36:52 PM | Alice Leung | Aircall |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Jun 2022 | 1,869.54 | 566,801.08 Alice Leung | 07/04/2022 09:06:30 PM | 06/23/2022 04:26:31 PM | Alice Leung | Restaurant |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | TGGKPW | Paid by Nikki Hoynup Rho card: flight for Blake Guerrero | 532.20 | 567,333.28 Alice Leung | 07/06/2022 01:10:34 PM | 07/06/2022 01:10:34 PM | Alice Leung | United Airlines |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | 15379386 | Paid by Alex Shimamoto Rho card: business owner (policy# 57SBMBL8064) - Apr 5, 2022 to Apr 5, 2023 | 1,298.00 | 568,631.28 Alice Leung | 07/04/2022 08:51:23 PM | 07/04/2022 08:51:23 PM | Alice Leung | Hartford Insurance |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 152.50 | 568,783.78 Alice Leung | 07/04/2022 09:01:40 PM | 07/04/2022 09:01:40 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Jun 2022 | 812.30 | 569,596.08 Alice Leung | 06/24/2022 02:20:31 PM | 06/24/2022 02:19:56 PM | Alice Leung | FedEX |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 569,726.08 Alice Leung | 07/04/2022 09:50:17 PM | 07/04/2022 09:50:17 PM | Alice Leung | Vercel |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Jun 2022 | 614.96 | 570,341.04 Alice Leung | 06/24/2022 02:20:57 PM | 06/23/2022 04:25:19 PM | Alice Leung | Taxi |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Jun 2022 | 14,581.67 | 585,122.71 Alice Leung | 07/04/2022 09:20:32 PM | 06/24/2022 02:06:20 PM | Alice Leung | Linkedin |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Jun 2022 | 144.51 | 585,267.22 Alice Leung | 07/04/2022 08:59:00 PM | 06/23/2022 04:13:34 PM | Alice Leung | Restaurant |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 188.22 | 585,455.44 Alice Leung | 07/04/2022 08:55:54 PM | 07/04/2022 08:55:54 PM | Alice Leung | Allianz |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: flight for Faisal | 4,659.20 | 590,114.64 Alice Leung | 07/04/2022 09:03:53 PM | 07/04/2022 09:03:53 PM | Alice Leung | Delta Air |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 260.19 | 590,374.83 Alice Leung | 07/04/2022 09:19:16 PM | 07/04/2022 09:19:16 PM | Alice Leung | Mailshake |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Jun 2022 | 35,000.00 | 625,374.83 Alice Leung | 07/04/2022 09:18:32 PM | 06/24/2022 02:07:35 PM | Alice Leung | Google |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 49.62 | 625,424.45 Alice Leung | 07/04/2022 09:19:42 PM | 07/04/2022 09:19:42 PM | Alice Leung | Chili Piper |
| 06/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Jun 2022 | 369.71 | 625,794.16 Alice Leung | 06/24/2022 02:20:38 PM | 06/24/2022 02:08:29 PM | Alice Leung | Loom |
| 07/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 275.63 | 626,069.79 Alice Leung | 07/23/2022 10:54:35 AM | 07/23/2022 10:54:35 AM | Alice Leung | DocSend |
| 07/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 626,429.79 Alice Leung | 07/28/2022 08:45:10 PM | 07/28/2022 08:45:10 PM | Alice Leung | Redocly |
| 07/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card: flight for Muhammad Umer Sadiq | 682.00 | 627,111.79 Alice Leung | 08/02/2022 03:02:08 PM | 08/02/2022 03:02:08 PM | Alice Leung | American Air |
| 07/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 627,128.32 Alice Leung | 07/23/2022 10:20:15 AM | 07/23/2022 10:20:15 AM | Alice Leung | Amazon |
| 07/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473163-0030 | Paid by Umer Sadiq Rho card: base charges - Jun 2022 | 500.00 | 627,628.32 Alice Leung | 08/16/2022 04:32:05 PM | 07/28/2022 08:44:43 PM | Alice Leung | IMGIX |
| 07/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 121.29 | 627,749.61 Alice Leung | 07/27/2022 09:55:54 PM | 07/27/2022 09:55:54 PM | Alice Leung | Google |
| 07/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 502.15 | 628,251.76 Alice Leung | 07/23/2022 10:19:37 AM | 07/23/2022 10:19:37 AM | Alice Leung | Earth Class Mail |
| 07/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 355.54 | 628,607.30 Alice Leung | 07/23/2022 10:33:22 AM | 07/23/2022 10:33:22 AM | Alice Leung | Parking |
| 07/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 905.00 | 629,512.30 Alice Leung | 07/23/2022 10:42:54 AM | 07/23/2022 10:42:54 AM | Alice Leung | Delta Air |
| 07/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 181.77 | 629,694.07 Alice Leung | 07/27/2022 10:18:37 PM | 07/27/2022 10:18:37 PM | Alice Leung | Digital Ocean |
| 07/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 5,790.75 | 635,484.82 Alice Leung | 07/27/2022 10:39:20 PM | 07/27/2022 10:39:20 PM | Alice Leung | Capterra |

| Date | Entity | Type | Ref | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 635,634.82 Alice Leung | 07/07/2022 10:51:03 PM | 07/07/2022 10:51:03 PM | Alice Leung | Imaan limousine |
| 07/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 124.12 | 635,758.94 Alice Leung | 07/07/2022 09:55:29 PM | 07/07/2022 09:55:29 PM | Alice Leung | Google |
| 07/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 31.98 | 635,790.92 Alice Leung | 07/07/2022 10:18:09 PM | 07/07/2022 10:18:09 PM | Alice Leung | SENTRY |
| 07/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 59.95 | 635,850.87 Alice Leung | 07/23/2022 10:45:44 AM | 07/23/2022 10:45:44 AM | Alice Leung | Gogo Air |
| 07/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 6,591.16 | 642,442.03 Alice Leung | 07/27/2022 10:17:01 PM | 07/27/2022 10:17:01 PM | Alice Leung | Amazon Web Services |
| 07/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 78.28 | 642,520.31 Alice Leung | 07/28/2022 08:04:16 PM | 07/28/2022 08:04:16 PM | Alice Leung | Redis Labs |
| 07/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-190514604 | Paid by Alex Shimamoto Rho card: Jul 2022 | 19,278.03 | 661,798.34 Alice Leung | 07/23/2022 10:18:42 AM | 07/23/2022 10:18:42 AM | Alice Leung | Atlassian |
| 07/03/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#744 | Paid by Alex Shimamoto Rho card: Vancouver office rent - Jul 2022 (2039439106) | 4,445.23 | 666,243.57 Alice Leung | 07/23/2022 10:23:13 AM | 07/23/2022 10:23:13 AM | Alice Leung | WeWork (Canada) |
| 07/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 2,052.53 | 668,296.10 Alice Leung | 07/28/2022 08:04:02 PM | 07/28/2022 08:04:02 PM | Alice Leung | Redis Labs |
| 07/04/2022 | Rho Card Commerce Fabric, Inc | Expense | 217962 | Paid by Alex Shimamoto Rho card | 254.00 | 668,550.10 Alice Leung | 07/23/2022 10:17:20 AM | 07/23/2022 10:17:20 AM | Alice Leung | West Coast Self-Storage Bellevue |
| 07/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 668,879.10 Alice Leung | 07/23/2022 10:57:24 AM | 07/23/2022 10:57:24 AM | Alice Leung | 1st Ave Self Storage |
| 07/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 148.64 | 669,027.74 Alice Leung | 07/28/2022 07:54:40 PM | 07/28/2022 07:54:40 PM | Alice Leung | Unbounce |
| 07/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 21.00 | 669,048.74 Alice Leung | 07/28/2022 08:43:14 PM | 07/28/2022 08:43:14 PM | Alice Leung | NPM |
| 07/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 198.45 | 669,247.19 Alice Leung | 08/16/2022 06:17:53 PM | 07/23/2022 10:28:15 AM | Alice Leung | QuickBooks |
| 07/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 599.00 | 669,846.19 Alice Leung | 07/23/2022 10:16:20 AM | 07/23/2022 10:16:20 AM | Alice Leung | WFHome |
| 07/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 979.89 | 670,826.08 Alice Leung | 10/13/2022 05:53:00 PM | 07/27/2022 10:16:22 PM | Alice Leung | Hubspot Inc. |
| 07/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 154.74 | 670,980.82 Alice Leung | 07/28/2022 07:47:17 PM | 07/28/2022 07:47:17 PM | Alice Leung | Upwork |
| 07/05/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0043536 | Paid by Marvin Perez Rho card | 18.42 | 670,999.24 Alice Leung | 07/28/2022 08:03:06 PM | 07/28/2022 08:03:06 PM | Alice Leung | Aircall |
| 07/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 100.35 | 671,099.59 Alice Leung | 07/28/2022 08:03:37 PM | 07/28/2022 08:03:37 PM | Alice Leung | Aircall |
| 07/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 672,902.79 Alice Leung | 07/27/2022 09:54:02 PM | 07/27/2022 09:54:02 PM | Alice Leung | WF ENGINE |
| 07/05/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -825,794.16 | 47,108.63 Alice Leung | 07/06/2022 12:39:13 AM | 07/06/2022 12:39:13 AM | Alice Leung | |
| 07/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 47,407.63 Alice Leung | 07/23/2022 10:15:45 AM | 07/23/2022 10:15:45 AM | Alice Leung | Dribbble |
| 07/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 47,495.70 Alice Leung | 07/28/2022 07:54:19 PM | 07/28/2022 07:54:19 PM | Alice Leung | Adobe |
| 07/06/2022 | Rho Card Commerce Fabric, Inc | Expense | 111-1607057-0662937 | Paid by Alex Shimamoto Rho card: paper | 19.83 | 47,515.53 Alice Leung | 07/23/2022 10:13:04 AM | 07/23/2022 10:13:04 AM | Alice Leung | Amazon |
| 07/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 163.31 | 47,678.84 Alice Leung | 07/27/2022 10:11:35 PM | 07/27/2022 10:11:35 PM | Alice Leung | New Relic |
| 07/06/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -3,518.20 | 44,160.64 Alice Leung | 07/23/2022 10:43:17 AM | 07/23/2022 10:43:17 AM | Alice Leung | Delta Air |
| 07/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 44,809.64 Alice Leung | 07/26/2022 08:42:57 PM | 07/26/2022 08:42:57 PM | Alice Leung | BlazeMeter |
| 07/06/2022 | Rho Card Commerce Fabric, Inc | Expense | 111-8519783-4871451 | Paid by Alex Shimamoto Rho card: folders, binder clips, staples, ink cartridge | 52.73 | 44,862.37 Alice Leung | 07/23/2022 10:15:02 AM | 07/23/2022 10:15:02 AM | Alice Leung | Amazon |
| 07/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 44,971.77 Alice Leung | 07/28/2022 08:23:05 PM | 07/28/2022 08:23:05 PM | Alice Leung | Litmus Email Platform |
| 07/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 13.79 | 44,985.56 Alice Leung | 07/27/2022 10:10:49 PM | 07/27/2022 10:10:49 PM | Alice Leung | Microsoft |
| 07/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 117.17 | 45,102.73 Alice Leung | 07/27/2022 10:11:11 PM | 07/27/2022 10:11:11 PM | Alice Leung | Twilio |
| 07/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 500.00 | 45,602.73 Alice Leung | 07/27/2022 09:56:18 PM | 07/27/2022 09:56:18 PM | Alice Leung | Google |
| 07/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 45,646.83 Alice Leung | 07/23/2022 10:11:34 AM | 07/23/2022 10:11:34 AM | Alice Leung | Zoom |
| 07/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 3,798.44 | 49,445.27 Alice Leung | 07/27/2022 09:52:58 PM | 07/27/2022 09:52:58 PM | Alice Leung | Hubspot Inc. |
| 07/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 49,590.55 Alice Leung | 07/28/2022 08:42:37 PM | 07/28/2022 08:42:37 PM | Alice Leung | Twilio |
| 07/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Covid tests | 22.00 | 49,612.55 Alice Leung | 07/26/2022 08:44:33 AM | 07/26/2022 08:44:33 AM | Alice Leung | Rite Aid |
| 07/09/2022 | Rho Card Commerce Fabric, Inc | Expense | HNVQSJ | Paid by Alice Leung Rho card: flight for Chirag Patel | 999.59 | 50,612.14 Alice Leung | 07/25/2022 11:10:17 AM | 07/25/2022 11:10:17 AM | Alice Leung | Delta Air |
| 07/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 18.00 | 50,630.14 Alice Leung | 07/27/2022 10:10:26 PM | 07/27/2022 10:10:26 PM | Alice Leung | Solarwinds |
| 07/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 100.00 | 50,730.14 Alice Leung | 07/27/2022 10:07:30 PM | 07/27/2022 10:07:30 PM | Alice Leung | GitHub |
| 07/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 49.62 | 50,779.76 Alice Leung | 07/27/2022 10:10:02 PM | 07/27/2022 10:10:02 PM | Alice Leung | Postman |
| 07/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 801.20 | 51,580.96 Alice Leung | 07/28/2022 07:54:00 PM | 07/28/2022 07:54:00 PM | Alice Leung | Facebook |
| 07/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 52,769.38 Alice Leung | 07/28/2022 08:01:29 PM | 07/28/2022 08:01:29 PM | Alice Leung | Lucid Software Inc. |
| 07/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 52,776.38 Alice Leung | 07/28/2022 08:42:18 PM | 07/28/2022 08:42:18 PM | Alice Leung | NPM |
| 07/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: UX design team | 126.61 | 52,902.99 Alice Leung | 08/06/2022 03:43:21 PM | 07/28/2022 07:47:02 PM | Alice Leung | Upwork |
| 07/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 44.57 | 52,947.56 Alice Leung | 07/27/2022 09:59:41 PM | 07/27/2022 09:59:41 PM | Alice Leung | UPS |
| 07/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 500.00 | 53,447.56 Alice Leung | 07/27/2022 09:56:36 PM | 07/27/2022 09:56:36 PM | Alice Leung | Google |
| 07/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.77 | 53,617.33 Alice Leung | 07/28/2022 08:01:09 PM | 07/28/2022 08:01:09 PM | Alice Leung | Lucid Software Inc. |
| 07/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,223.61 | 54,840.94 Alice Leung | 07/27/2022 10:06:56 PM | 07/27/2022 10:06:56 PM | Alice Leung | Zendesk |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 547.85 | 55,388.79 Alice Leung | 07/28/2022 08:00:41 PM | 07/28/2022 08:00:41 PM | Alice Leung | Adobe |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 160.36 | 55,549.17 Alice Leung | 07/27/2022 10:38:40 PM | 07/27/2022 10:38:40 PM | Alice Leung | The London Plane |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: supplies for SLM meeting | 11.00 | 55,560.17 Alice Leung | 07/26/2022 08:39:28 AM | 07/26/2022 08:39:28 AM | Alice Leung | Amazon |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 199.56 | 55,759.73 Alice Leung | 07/27/2022 10:06:22 PM | 07/27/2022 10:06:22 PM | Alice Leung | Heroku |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | INV08734473 | Paid by Prakash Muppirala Rho card | 754.62 | 56,494.35 Alice Leung | 07/28/2022 08:34:25 PM | 07/28/2022 08:34:25 PM | Alice Leung | Zendesk |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 56,507.30 Alice Leung | 07/28/2022 07:53:12 PM | 07/28/2022 07:53:12 PM | Alice Leung | CloudApp |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: supplies for SLM meeting | 77.06 | 56,584.36 Alice Leung | 07/26/2022 08:39:00 AM | 07/26/2022 08:39:00 AM | Alice Leung | Amazon |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 29.00 | 56,613.36 Alice Leung | 07/27/2022 10:05:53 PM | 07/27/2022 10:05:53 PM | Alice Leung | Atlassian |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: SLM gift bags (chocolate bars) | 104.98 | 56,718.34 Alice Leung | 07/26/2022 08:43:02 AM | 07/26/2022 08:43:02 AM | Alice Leung | Bartell Drug |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: supplies for SLM meeting | 505.77 | 57,224.11 Alice Leung | 07/26/2022 08:38:43 AM | 07/26/2022 08:38:43 AM | Alice Leung | Amazon |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 195.14 | 57,419.25 Alice Leung | 07/28/2022 07:53:38 PM | 07/28/2022 07:53:38 PM | Alice Leung | Mailshake |

| Date | Entity | Type | Ref | Description | Amount | | | | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | C03946BB-0036 | Paid by Ryan Bartley Rho card | 30.00 | 57,449.25 Alice Leung | 08/16/2022 05:48:55 PM | 07/28/2022 08:35:06 PM | Alice Leung | | SUPERHUMAN |
| 07/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 9.03 | 57,458.28 Alice Leung | 07/23/2022 10:36:47 AM | 07/23/2022 10:36:47 AM | Alice Leung | | Office Depot |
| 07/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 62.38 | 57,520.66 Alice Leung | 07/27/2022 10:50:29 PM | 07/27/2022 10:50:29 PM | Alice Leung | | IPM |
| 07/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 1,499.10 | 59,019.76 Alice Leung | 07/27/2022 10:37:41 PM | 07/27/2022 10:37:41 PM | Alice Leung | | Restaurant |
| 07/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 16.00 | 59,035.76 Alice Leung | 07/23/2022 10:33:38 AM | 07/23/2022 10:33:38 AM | Alice Leung | | Parking |
| 07/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: supplies for SLM meeting | 163.54 | 59,179.30 Alice Leung | 07/26/2022 08:38:09 AM | 07/26/2022 08:38:09 AM | Alice Leung | | Amazon |
| 07/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 59,214.30 Alice Leung | 07/28/2022 08:42:00 PM | 07/28/2022 08:42:00 PM | Alice Leung | | Online Payment London |
| 07/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card: PRIDE bingo event for employees | 1,300.00 | 60,514.30 Alice Leung | 07/29/2022 10:08:23 AM | 07/29/2022 10:08:23 AM | Alice Leung | | Confetti |
| 07/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 57.00 | 60,571.30 Alice Leung | 07/27/2022 10:05:25 PM | 07/27/2022 10:05:25 PM | Alice Leung | | Netlify |
| 07/15/2022 | Rho Card Commerce Fabric, Inc | Expense | 1014 | Paid by Jason Cotnoir Rho card: photography for leadership meetings | 2,202.00 | 62,773.30 Alice Leung | 07/23/2022 11:00:16 AM | 07/23/2022 10:59:57 AM | Alice Leung | | Brantfiled Media |
| 07/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 8.67 | 62,781.97 Alice Leung | 07/27/2022 10:05:02 PM | 07/27/2022 10:05:02 PM | Alice Leung | | Slack |
| 07/15/2022 | Rho Card Commerce Fabric, Inc | Expense | 9001086434 | Paid by Ella Evans Rho card: gift for customer (approved by Ben) | 157.60 | 62,939.57 Alice Leung | 07/23/2022 10:39:45 AM | 07/23/2022 10:39:45 AM | Alice Leung | | ReserveBar |
| 07/15/2022 | Rho Card Commerce Fabric, Inc | Expense | H4PBRL | Paid by Ella Evans Rho card: flight for Faisal for McDonalds Offsite | 1,332.20 | 64,271.77 Alice Leung | 07/23/2022 10:42:04 AM | 07/23/2022 10:42:04 AM | Alice Leung | | Delta Air |
| 07/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 71.27 | 64,343.04 Alice Leung | 07/23/2022 10:45:12 AM | 07/23/2022 10:45:12 AM | Alice Leung | | Allianz |
| 07/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 164.28 | 64,507.32 Alice Leung | 07/28/2022 07:52:53 PM | 07/28/2022 07:52:53 PM | Alice Leung | | Sprout Social |
| 07/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.72 | 64,515.04 Alice Leung | 07/23/2022 10:11:03 AM | 07/23/2022 10:11:03 AM | Alice Leung | | Amazon |
| 07/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 31.88 | 64,547.02 Alice Leung | 07/28/2022 08:28:38 PM | 07/28/2022 08:28:38 PM | Alice Leung | | Shutterstock |
| 07/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 66.15 | 64,613.17 Alice Leung | 07/27/2022 10:04:37 PM | 07/27/2022 10:04:37 PM | Alice Leung | | Circleci |
| 07/16/2022 | Rho Card Commerce Fabric, Inc | Expense | 260507 | Paid by Katheryn Grice Rho card: coffee gift set for Ella Evans's birthday | 66.06 | 64,679.23 Alice Leung | 07/27/2022 11:06:17 PM | 07/27/2022 11:06:17 PM | Alice Leung | | Knack Shops |
| 07/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 65,179.23 Alice Leung | 07/27/2022 09:56:55 PM | 07/27/2022 09:56:55 PM | Alice Leung | | Google |
| 07/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 65,238.23 Alice Leung | 07/28/2022 07:52:32 PM | 07/28/2022 07:52:32 PM | Alice Leung | | OptinMonster |
| 07/17/2022 | Rho Card Commerce Fabric, Inc | Expense | 5034695418 | Paid by Katheryn Grice Rho card: gift card for Ella Evans's birthday | 50.00 | 65,288.23 Alice Leung | 07/27/2022 11:03:30 PM | 07/27/2022 11:02:19 PM | Alice Leung | | Madewell |
| 07/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 16.00 | 65,304.23 Alice Leung | 07/23/2022 10:33:50 AM | 07/23/2022 10:33:50 AM | Alice Leung | | Parking |
| 07/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 33.08 | 65,337.31 Alice Leung | 07/27/2022 10:04:09 PM | 07/27/2022 10:04:09 PM | Alice Leung | | Calendly |
| 07/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 5,841.12 | 71,178.43 Alice Leung | 07/28/2022 08:00:12 PM | 07/28/2022 08:00:12 PM | Alice Leung | | Godaddy.com |
| 07/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 71,203.43 Alice Leung | 07/28/2022 07:52:12 PM | 07/28/2022 07:52:12 PM | Alice Leung | | Later |
| 07/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 71,643.33 Alice Leung | 07/29/2022 08:41:41 PM | 07/29/2022 08:41:41 PM | Alice Leung | | Atlassian |
| 07/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: license and platform fee - Jul 16 to Aug 15, 2022 | 744.20 | 72,387.53 Alice Leung | 07/29/2022 11:01:07 AM | 07/28/2022 07:51:12 PM | Alice Leung | | Chili Piper |
| 07/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 19.96 | 72,407.49 Alice Leung | 07/27/2022 10:50:05 PM | 07/27/2022 10:50:05 PM | Alice Leung | | IPM |
| 07/18/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -730.00 | 71,677.49 Alice Leung | 07/23/2022 10:43:37 AM | 07/23/2022 10:43:37 AM | Alice Leung | | Delta Air |
| 07/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.88 | 71,709.47 Alice Leung | 07/28/2022 07:51:33 PM | 07/28/2022 07:51:33 PM | Alice Leung | | Shuttershock |
| 07/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 5.37 | 71,714.84 Alice Leung | 07/28/2022 08:32:18 PM | 07/28/2022 08:32:18 PM | Alice Leung | | Starbucks Coffee |
| 07/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 25.00 | 71,739.84 Alice Leung | 07/28/2022 08:41:17 PM | 07/28/2022 08:41:17 PM | Alice Leung | | Viasat Inc. |
| 07/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 62.00 | 71,801.84 Alice Leung | 07/27/2022 10:03:37 PM | 07/27/2022 10:03:37 PM | Alice Leung | | Docker |
| 07/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 13.89 | 71,815.73 Alice Leung | 07/28/2022 08:32:47 PM | 07/28/2022 08:32:47 PM | Alice Leung | | Restaurant |
| 07/18/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mari Strom Rho card: mastercard load | -3.83 | 71,811.90 Alice Leung | 08/08/2022 02:21:50 PM | 07/28/2022 07:51:51 PM | Alice Leung | | Rho |
| 07/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 60.00 | 71,871.90 Alice Leung | 07/28/2022 08:08:23 PM | 07/28/2022 08:08:23 PM | Alice Leung | | Japoneasa |
| 07/19/2022 | Rho Card Commerce Fabric, Inc | Expense | 1000577 | Paid by Umer Sadiq Rho card: burp suite professional subscription - Jul 18, 2022 to Jul 19, 2023 | 399.00 | 72,270.90 Alice Leung | 09/09/2022 04:27:28 PM | 07/28/2022 08:46:22 PM | Alice Leung | | PortSwigger |
| 07/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 8.00 | 72,278.90 Alice Leung | 07/28/2022 08:31:48 PM | 07/28/2022 08:31:48 PM | Alice Leung | | Alaska Air |
| 07/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 73,756.79 Alice Leung | 07/28/2022 07:59:27 PM | 07/28/2022 07:59:27 PM | Alice Leung | | BOX Inc |
| 07/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 8.00 | 73,764.79 Alice Leung | 07/28/2022 08:10:21 PM | 07/28/2022 08:10:21 PM | Alice Leung | | Alaska Air |
| 07/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: UX design team | 70.34 | 73,835.13 Alice Leung | 08/06/2022 03:43:55 PM | 07/28/2022 07:45:40 PM | Alice Leung | | Upwork |
| 07/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 24.60 | 73,859.73 Alice Leung | 07/23/2022 10:57:00 AM | 07/23/2022 10:57:00 AM | Alice Leung | | FedEx |
| 07/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 119.04 | 73,978.77 Alice Leung | 07/23/2022 10:56:43 AM | 07/23/2022 10:56:43 AM | Alice Leung | | FedEx |
| 07/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 74,000.79 Alice Leung | 07/23/2022 10:10:20 AM | 07/23/2022 10:10:20 AM | Alice Leung | | KLAVIYO SOFTWARE |
| 07/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 74,197.87 Alice Leung | 07/28/2022 07:50:46 PM | 07/28/2022 07:50:46 PM | Alice Leung | | Ahrefs |
| 07/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 140.88 | 74,338.75 Alice Leung | 07/23/2022 10:36:33 AM | 07/23/2022 10:36:33 AM | Alice Leung | | Office Depot |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: sending virtual cards (birthdays, farewell, condolences, congrats, etc.) | 11.03 | 74,349.78 Alice Leung | 07/26/2022 08:41:01 AM | 07/26/2022 08:41:01 AM | Alice Leung | Paperless Post | |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card: return for corn hole bags (no longer needed) | -60.54 | 74,289.24 Alice Leung | 07/26/2022 08:37:48 AM | 07/26/2022 08:37:48 AM | Alice Leung | | Amazon |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 8.00 | 74,297.24 Alice Leung | 07/28/2022 08:48:52 PM | 07/28/2022 08:48:52 PM | Alice Leung | | United Airlines |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 1,099.00 | 75,396.24 Alice Leung | 07/27/2022 10:02:13 PM | 07/27/2022 10:02:13 PM | Alice Leung | | Cloudinary |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 835.24 | 76,231.48 Alice Leung | 07/28/2022 07:57:46 PM | 07/28/2022 07:57:46 PM | Alice Leung | | Microsoft |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 16.06 | 76,247.54 Alice Leung | 07/28/2022 08:37:20 PM | 07/28/2022 08:37:20 PM | Alice Leung | | Lyf |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: supplies for SLM meeting | 150.00 | 76,397.54 Alice Leung | 07/26/2022 08:36:51 AM | 07/26/2022 08:36:51 AM | Alice Leung | | Amazon |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 76,897.54 Alice Leung | 07/27/2022 09:57:10 PM | 07/27/2022 09:57:10 PM | Alice Leung | | Google |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 0.53 | 76,898.07 Alice Leung | 07/23/2022 10:56:20 AM | 07/23/2022 10:56:20 AM | Alice Leung | | FedEx |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Prakash Muppirala Rho card: mastercard load | -0.56 | 76,897.51 Alice Leung | 08/08/2022 02:21:38 PM | 07/28/2022 08:31:25 PM | Alice Leung | | Rho |
| 07/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 18.65 | 76,916.16 Alice Leung | 07/23/2022 10:44:26 AM | 07/23/2022 10:44:26 AM | Alice Leung | | UPS |
| 07/22/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Umer Sadiq Rho card: mastercard load | -1.48 | 76,914.68 Alice Leung | 08/08/2022 02:21:16 PM | 07/28/2022 08:40:45 PM | Alice Leung | | Rho |

| Date | Account | Type | Number | Description | Amount | Balance | Created | Updated | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/22/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE4752 | Paid by Mike Harri Rho card: Jul 2022 | 5,796.57 | 82,711.25 Alice Leung | 07/28/2022 08:06:30 PM | 07/28/2022 08:06:30 PM | Alice Leung | Rho |
| 07/22/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Muriel Nairn Rho card | -2.40 | 82,708.85 Alice Leung | 08/08/2022 02:21:28 PM | 07/28/2022 08:09:20 PM | Alice Leung | Restaurant |
| 07/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Nairn Rho card | 120.00 | 82,828.85 Alice Leung | 07/28/2022 08:07:54 PM | 07/28/2022 08:07:54 PM | Alice Leung | Restaurant |
| 07/22/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card: return for corn hole bags (no longer needed) | -16.10 | 82,812.75 Alice Leung | 07/26/2022 08:34:05 AM | 07/26/2022 08:34:05 AM | Alice Leung | Amazon |
| 07/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 82,829.28 Alice Leung | 07/28/2022 08:04:47 PM | 07/28/2022 08:04:47 PM | Alice Leung | Amazon |
| 07/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nikki Hoynup Rho card | 104.99 | 82,934.27 Alice Leung | 08/02/2022 03:02:51 PM | 08/02/2022 03:02:51 PM | Alice Leung | Delta Air |
| 07/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 11.01 | 82,945.28 Alice Leung | 07/28/2022 07:57:27 PM | 07/28/2022 07:57:27 PM | Alice Leung | Microsoft |
| 07/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.38 | 83,110.66 Alice Leung | 07/26/2022 07:49:18 PM | 07/26/2022 07:49:18 PM | Alice Leung | Atlassian |
| 07/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: SLM errands | 22.00 | 83,132.66 Alice Leung | 08/09/2022 10:17:33 AM | 07/27/2022 10:56:21 PM | Alice Leung | Target |
| 07/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 330.05 | 83,462.71 Alice Leung | 07/27/2022 10:48:34 PM | 07/27/2022 10:48:34 PM | Alice Leung | CVS Pharmacy |
| 07/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 23.20 | 83,485.91 Alice Leung | 07/26/2022 07:48:54 PM | 07/26/2022 07:48:54 PM | Alice Leung | iStock |
| 07/23/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Faisal Masud Rho card: mastercard load | -35.91 | 83,450.00 Alice Leung | 08/06/2022 02:21:05 PM | 07/27/2022 09:50:33 PM | Alice Leung | Rho |
| 07/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: rooms for BOD meeting - Aug 2022 | 4,077.91 | 87,527.91 Alice Leung | 07/28/2022 08:57:18 PM | 07/28/2022 08:57:18 PM | Alice Leung | W Seattle |
| 07/23/2022 | Rho Card Commerce Fabric, Inc | Expense | AA8E8724-0037 | Paid by Marvin Perez Rho card | 11,844.00 | 99,371.91 Alice Leung | 07/28/2022 07:56:58 PM | 07/28/2022 07:56:58 PM | Alice Leung | Postman |
| 07/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 51.06 | 99,422.97 Alice Leung | 07/27/2022 09:39:12 PM | 07/27/2022 09:39:12 PM | Alice Leung | Restaurant |
| 07/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 99,451.97 Alice Leung | 07/26/2022 08:40:24 PM | 07/26/2022 08:40:24 PM | Alice Leung | Shopify |
| 07/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 8.00 | 99,459.97 Alice Leung | 07/28/2022 08:29:27 PM | 07/28/2022 08:29:27 PM | Alice Leung | Alaska Air |
| 07/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 8.00 | 99,467.97 Alice Leung | 07/28/2022 08:38:53 PM | 07/28/2022 08:38:53 PM | Alice Leung | Alaska Air |
| 07/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Prakash Muppirala Rho card | 4.00 | 99,471.97 Alice Leung | 07/28/2022 08:30:45 PM | 07/28/2022 08:30:45 PM | Alice Leung | Hotel |
| 07/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 43.30 | 99,515.27 Alice Leung | 07/27/2022 09:38:14 PM | 07/27/2022 09:38:14 PM | Alice Leung | Hotel |
| 07/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 99,529.27 Alice Leung | 07/28/2022 08:39:43 PM | 07/28/2022 08:39:43 PM | Alice Leung | Hotel |
| 07/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 74.79 | 99,604.06 Alice Leung | 07/28/2022 08:37:04 PM | 07/28/2022 08:37:04 PM | Alice Leung | Lyft |
| 07/25/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mari Strom Rho card: mastercard load | -138.89 | 99,465.37 Alice Leung | 06/08/2022 02:20:55 PM | 07/28/2022 07:48:24 PM | Alice Leung | Rho |
| 07/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 250.00 | 99,715.37 Alice Leung | 07/27/2022 10:01:42 PM | 07/27/2022 10:01:42 PM | Alice Leung | Exenxoll |
| 07/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 29.00 | 99,744.37 Alice Leung | 07/27/2022 09:31:16 PM | 07/27/2022 09:31:16 PM | Alice Leung | Typeform |
| 07/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 211.00 | 99,955.37 Alice Leung | 07/28/2022 07:47:52 PM | 07/28/2022 07:47:52 PM | Alice Leung | Databox, Inc. |
| 07/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: UX design team | 63.30 | 100,018.67 Alice Leung | 08/06/2022 03:44:28 PM | 07/28/2022 07:46:45 PM | Alice Leung | Upwork |
| 07/26/2022 | Rho Card Commerce Fabric, Inc | Expense | F87LDS | Paid by Ella Evans Rho card: flight for Faisal | 2,309.60 | 102,328.27 Alice Leung | 07/27/2022 09:42:18 PM | 07/27/2022 09:42:18 PM | Alice Leung | Delta Air |
| 07/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 123.56 | 102,451.83 Alice Leung | 07/27/2022 09:42:57 PM | 07/27/2022 09:42:57 PM | Alice Leung | Allianz |
| 07/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 2,298.72 | 104,750.55 Alice Leung | 07/28/2022 08:38:34 PM | 07/28/2022 08:38:34 PM | Alice Leung | Atlassian |
| 07/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 109.99 | 104,860.54 Alice Leung | 07/27/2022 09:47:55 PM | 07/27/2022 09:47:55 PM | Alice Leung | CVS Pharmacy |
| 07/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 36.00 | 104,896.54 Alice Leung | 07/27/2022 09:59:17 PM | 07/27/2022 09:59:17 PM | Alice Leung | UPS |
| 07/26/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card: flight cancellation for Faisal | -1,332.20 | 103,564.34 Alice Leung | 07/27/2022 09:47:12 PM | 07/27/2022 09:47:12 PM | Alice Leung | Delta Air |
| 07/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 104,064.34 Alice Leung | 07/27/2022 09:57:28 PM | 07/27/2022 09:57:28 PM | Alice Leung | Google |
| 07/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 77.09 | 104,141.43 Alice Leung | 07/28/2022 08:38:11 PM | 07/28/2022 08:38:11 PM | Alice Leung | SonarCloud |
| 07/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 6.61 | 104,148.04 Alice Leung | 07/28/2022 07:44:10 PM | 07/28/2022 07:44:10 PM | Alice Leung | Wistia |
| 07/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card: gift cards for winning team members at the SLM | 200.00 | 104,348.04 Alice Leung | 07/29/2022 09:38:01 AM | 07/29/2022 09:38:01 AM | Alice Leung | Amazon |
| 07/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 130.73 | 104,478.77 Alice Leung | 07/28/2022 08:49:18 PM | 07/28/2022 08:49:18 PM | Alice Leung | Hotel |
| 07/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 139.02 | 104,617.79 Alice Leung | 07/28/2022 06:52:39 PM | 07/28/2022 06:52:39 PM | Alice Leung | Allianz |
| 07/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 216.66 | 104,834.45 Alice Leung | 07/28/2022 08:52:13 PM | 07/28/2022 08:52:13 PM | Alice Leung | Jetbrains |
| 07/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 11.01 | 104,845.46 Alice Leung | 07/28/2022 07:43:40 PM | 07/28/2022 07:43:40 PM | Alice Leung | Spotify |
| 07/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 2,059.60 | 106,905.06 Alice Leung | 07/28/2022 08:53:46 PM | 07/28/2022 08:53:46 PM | Alice Leung | Delta Air |
| 07/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 15.95 | 106,921.01 Alice Leung | 08/03/2022 08:41:49 PM | 08/03/2022 08:41:49 PM | Alice Leung | Gogo Air |
| 07/29/2022 | Rho Card Commerce Fabric, Inc | Expense | INV08790474 | Paid by Prakash Muppirala Rho card | 677.29 | 107,598.30 Alice Leung | 08/03/2022 08:44:35 PM | 08/03/2022 08:43:43 PM | Alice Leung | Zendesk |
| 07/29/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0048289 | Paid by Marvin Perez Rho card | 39.41 | 107,637.71 Alice Leung | 08/03/2022 08:39:21 PM | 08/03/2022 08:39:21 PM | Alice Leung | Ancall |
| 07/29/2022 | Rho Card Commerce Fabric, Inc | Expense | mn7odlvr | Paid by Umer Sadiq Rho card | 254.84 | 107,892.55 Alice Leung | 05/29/2023 10:57:00 AM | 08/03/2022 08:43:18 PM | Alice Leung | SonarCloud |
| 07/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 470.77 | 108,363.32 Alice Leung | 08/03/2022 08:42:51 PM | 08/03/2022 08:42:51 PM | Alice Leung | Stack Overflow |
| 07/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 76.91 | 108,440.23 Alice Leung | 08/03/2022 08:36:27 PM | 08/03/2022 08:36:27 PM | Alice Leung | SonarCloud |
| 07/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 108,570.23 Alice Leung | 08/03/2022 08:40:48 PM | 08/03/2022 08:40:48 PM | Alice Leung | Vercel |
| 07/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 239.88 | 108,810.11 Alice Leung | 08/03/2022 08:35:16 PM | 08/03/2022 08:35:16 PM | Alice Leung | Zapier |
| 07/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 260.19 | 109,070.30 Alice Leung | 08/03/2022 08:33:54 PM | 08/03/2022 08:33:54 PM | Alice Leung | Mailshake |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card: Jul 2022 | 89.82 | 109,160.12 Alice Leung | 07/28/2022 08:22:45 PM | 07/28/2022 08:22:45 PM | Alice Leung | IPM |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Jul 2022 | 316.63 | 109,476.75 Alice Leung | 07/28/2022 08:35:58 PM | 07/28/2022 08:35:58 PM | Alice Leung | Restaurant |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Jul 2022 | 4,831.21 | 114,307.96 Alice Leung | 07/27/2022 10:46:26 PM | 07/27/2022 10:46:26 PM | Alice Leung | Restaurant |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Jul 2022 | 9,396.81 | 123,704.77 Alice Leung | 08/03/2022 08:34:31 PM | 07/28/2022 07:41:27 PM | Alice Leung | LinkedIn |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Jul 2022 | 5,187.90 | 128,892.67 Alice Leung | 07/28/2022 07:50:16 PM | 07/28/2022 07:50:16 PM | Alice Leung | Restaurant |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card: Jul 2022 | 1,405.29 | 130,297.96 Alice Leung | 07/27/2022 09:58:37 PM | 07/27/2022 09:58:37 PM | Alice Leung | FedEX |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Jul 2022 | 681.46 | 130,979.42 Alice Leung | 07/27/2022 09:51:16 PM | 07/23/2022 10:53:49 AM | Alice Leung | Taxi |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card: Jul 2022 | 350.00 | 131,329.42 Alice Leung | 07/28/2022 08:21:40 PM | 07/28/2022 08:21:40 PM | Alice Leung | Lyft |

| Date | Account | Type | Reference | Description | Amount | Balance | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Jul 2022 | 49,000.00 | 180,329.42 Alice Leung | 08/03/2022 08:33:16 PM | 07/28/2022 07:42:55 PM | Alice Leung | Google |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Jul 2022 | 513.46 | 180,842.88 Alice Leung | 08/03/2022 08:40:13 PM | 07/23/2022 10:35:15 AM | Alice Leung | Restaurant |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Jul 2022 | 408.88 | 181,251.76 Alice Leung | 07/28/2022 07:45:06 PM | 07/28/2022 07:45:06 PM | Alice Leung | Loom |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 181,751.76 Alice Leung | 08/03/2022 08:35:56 PM | 08/03/2022 08:35:56 PM | Alice Leung | Google |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 181,768.29 Alice Leung | 08/03/2022 08:37:15 PM | 08/03/2022 08:37:15 PM | Alice Leung | Amazon |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 275.63 | 182,043.92 Alice Leung | 08/03/2022 08:32:18 PM | 08/03/2022 08:32:18 PM | Alice Leung | DocSend |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Jul 2022 | 398.98 | 182,442.90 Alice Leung | 08/03/2022 08:38:03 PM | 07/28/2022 07:58:30 PM | Alice Leung | FedEX |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card: Jul 2022 | 312.01 | 182,754.91 Alice Leung | 08/03/2022 08:42:14 PM | 07/28/2022 08:48:18 PM | Alice Leung | Restaurant |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Jul 2022 | 1,797.73 | 184,552.64 Alice Leung | 07/23/2022 10:53:03 AM | 07/23/2022 10:53:03 AM | Alice Leung | Restaurant |
| 07/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Jul 2022 | 191.71 | 184,744.35 Alice Leung | 07/28/2022 08:36:46 PM | 07/28/2022 08:36:46 PM | Alice Leung | Uber |
| 08/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473183-0031 | Paid by Umer Sadiq Rho card: base charges - Jul 2022 | 500.00 | 185,244.35 Alice Leung | 08/16/2022 04:52:50 PM | 08/16/2022 04:52:50 PM | Alice Leung | IMGIX |
| 08/01/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -184,744.35 | 500.00 Alice Leung | 08/03/2022 08:45:40 PM | 08/03/2022 08:45:40 PM | Alice Leung | |
| 08/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 19.50 | 519.50 Alice Leung | 08/16/2022 04:16:52 PM | 08/16/2022 04:16:52 PM | Alice Leung | FedEX |
| 08/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 879.50 Alice Leung | 08/16/2022 04:53:15 PM | 08/16/2022 04:53:15 PM | Alice Leung | Redovly |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 155.00 | 1,034.50 Alice Leung | 08/16/2022 04:40:00 PM | 08/16/2022 04:40:00 PM | Alice Leung | Imaan limousine |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 13,894.50 | 14,929.00 Alice Leung | 08/15/2022 05:51:40 PM | 08/15/2022 05:51:40 PM | Alice Leung | Caplerra |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 187.12 | 15,116.12 Alice Leung | 08/16/2022 04:22:50 PM | 08/16/2022 04:22:50 PM | Alice Leung | Digital Ocean |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 187.45 | 15,303.57 Alice Leung | 08/15/2022 06:18:10 PM | 08/15/2022 06:18:10 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 4.21 | 15,307.78 Alice Leung | 08/16/2022 04:20:54 PM | 08/16/2022 04:20:54 PM | Alice Leung | Google |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 520.00 | 15,827.78 Alice Leung | 08/15/2022 06:02:45 PM | 08/15/2022 06:02:45 PM | Alice Leung | Earth Class Mail |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 31.98 | 15,859.76 Alice Leung | 08/16/2022 04:22:01 PM | 08/16/2022 04:22:01 PM | Alice Leung | SENTRY |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 18.00 | 15,877.76 Alice Leung | 08/16/2022 04:12:58 PM | 08/16/2022 04:12:58 PM | Alice Leung | UPS |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | C0394688-0036 | Refunded on Ryan Bartley Rho card | -30.00 | 15,847.76 Alice Leung | 08/16/2022 05:48:02 PM | 08/16/2022 05:48:48 PM | Alice Leung | SUPERHUMAN |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 288.99 | 16,136.75 Alice Leung | 08/15/2022 06:26:40 PM | 08/15/2022 06:26:40 PM | Alice Leung | Godaddy.com |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: UX design team | 84.40 | 16,221.15 Alice Leung | 08/15/2022 05:26:18 PM | 08/15/2022 05:26:18 PM | Alice Leung | Upwork |
| 08/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 124.12 | 16,345.27 Alice Leung | 08/16/2022 04:22:25 PM | 08/16/2022 04:22:25 PM | Alice Leung | Gsuite |
| 08/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 50.00 | 16,395.27 Alice Leung | 08/16/2022 05:51:37 PM | 08/16/2022 05:51:37 PM | Alice Leung | Amazon |
| 08/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,653.76 | 18,049.03 Alice Leung | 08/15/2022 06:26:00 PM | 08/15/2022 06:26:00 PM | Alice Leung | Redis Labs |
| 08/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colnoir Rho card | 329.00 | 18,378.03 Alice Leung | 08/16/2022 05:44:10 PM | 08/16/2022 05:44:10 PM | Alice Leung | 1st Ave Self Storage |
| 08/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 78.28 | 18,456.31 Alice Leung | 08/15/2022 06:26:16 PM | 08/15/2022 06:26:16 PM | Alice Leung | Redis Labs |
| 08/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 59.95 | 18,516.26 Alice Leung | 08/15/2022 06:19:39 PM | 08/15/2022 06:19:39 PM | Alice Leung | Gogo Air |
| 08/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 223.41 | 18,739.67 Alice Leung | 08/16/2022 04:18:34 PM | 08/16/2022 04:18:34 PM | Alice Leung | FedEX |
| 08/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-19459092 | Paid by Alex Shimamoto Rho card: Aug 2022 | 16,893.21 | 35,632.88 Alice Leung | 08/15/2022 06:01:00 PM | 08/15/2022 06:01:00 PM | Alice Leung | Atlassian |
| 08/03/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE4798 | Paid by Alex Shimamoto Rho card: Vancouver office rent - Aug 2022 (22388137#1) | 4,563.63 | 40,196.51 Alice Leung | 08/15/2022 06:08:32 PM | 08/15/2022 06:08:32 PM | Alice Leung | WeWork (Canada) |
| 08/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 226514 | Paid by Alex Shimamoto Rho card | 254.00 | 40,450.51 Alice Leung | 08/15/2022 06:03:39 PM | 08/15/2022 06:03:39 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | 16093876 | Paid by Alex Shimamoto Rho card: workers compensation (policy# STWECAHSF72) - Sep 1, 2021 to Sep 1, 2022 | 26.00 | 40,476.51 Alice Leung | 08/15/2022 06:05:33 PM | 08/15/2022 06:05:33 PM | Alice Leung | Hartford Insurance |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 148.64 | 40,625.15 Alice Leung | 08/15/2022 05:34:17 PM | 08/15/2022 05:34:17 PM | Alice Leung | Unbounce |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 40,770.43 Alice Leung | 08/16/2022 04:50:11 PM | 08/16/2022 04:50:11 PM | Alice Leung | Twilo |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 220.50 | 40,990.93 Alice Leung | 08/16/2022 06:18:06 PM | 08/16/2022 05:25:11 PM | Alice Leung | QuickBooks |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 61.44 | 41,052.37 Alice Leung | 08/15/2022 06:25:37 PM | 08/15/2022 06:25:37 PM | Alice Leung | FedEX |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 117.17 | 41,169.54 Alice Leung | 08/16/2022 04:21:38 PM | 08/16/2022 04:21:38 PM | Alice Leung | Twilo |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 41,183.54 Alice Leung | 08/16/2022 04:50:30 PM | 08/16/2022 04:50:30 PM | Alice Leung | NPM |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 979.89 | 42,163.43 Alice Leung | 10/13/2022 05:52:50 PM | 08/16/2022 04:21:19 PM | Alice Leung | Hubspot Inc. |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card | 36.70 | 42,200.13 Alice Leung | 08/16/2022 04:47:30 PM | 08/16/2022 04:47:30 PM | Alice Leung | Restaurant |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 42,499.13 Alice Leung | 08/15/2022 06:02:16 PM | 08/15/2022 06:02:16 PM | Alice Leung | Dribbble |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 488.82 | 42,987.95 Alice Leung | 08/15/2022 05:50:18 PM | 08/15/2022 05:50:18 PM | Alice Leung | Staples |
| 08/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 599.00 | 43,586.95 Alice Leung | 08/15/2022 06:01:54 PM | 08/15/2022 06:01:54 PM | Alice Leung | WFHome |
| 08/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card | 854.23 | 44,441.18 Alice Leung | 08/16/2022 04:47:12 PM | 08/16/2022 04:47:12 PM | Alice Leung | Restaurant |
| 08/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 46,244.38 Alice Leung | 08/15/2022 06:29:15 PM | 08/15/2022 06:29:15 PM | Alice Leung | WP ENGINE |
| 08/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 16.00 | 46,260.38 Alice Leung | 08/15/2022 05:35:47 PM | 08/15/2022 05:35:47 PM | Alice Leung | Parking |
| 08/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 46,760.38 Alice Leung | 08/16/2022 04:20:29 PM | 08/16/2022 04:20:29 PM | Alice Leung | Google |
| 08/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 46,848.45 Alice Leung | 08/15/2022 05:33:58 PM | 08/15/2022 05:33:58 PM | Alice Leung | Adobe |
| 08/05/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Valerie Rupp Rho card | -75.94 | 46,772.51 Alice Leung | 08/16/2022 05:53:44 PM | 08/16/2022 05:53:44 PM | Alice Leung | Hotel |
| 08/08/2022 | Rho Card Commerce Fabric, Inc | Expense | GFY2MA (Part 1) | Paid by Ella Evans Rho card: Faisal's flight | 717.20 | 47,489.71 Alice Leung | 09/09/2022 03:48:04 PM | 08/15/2022 06:19:17 PM | Alice Leung | Delta Air |
| 08/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 134.78 | 47,624.49 Alice Leung | 08/15/2022 06:21:40 PM | 08/15/2022 06:21:40 PM | Alice Leung | MyCustomBobbleheads |
| 08/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card | 54.00 | 47,678.49 Alice Leung | 08/16/2022 04:48:08 PM | 08/16/2022 04:48:08 PM | Alice Leung | Parking |
| 08/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 19.05 | 47,697.54 Alice Leung | 08/16/2022 05:39:50 PM | 08/16/2022 05:39:50 PM | Alice Leung | Marriott |
| 08/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 8,659.77 | 56,357.31 Alice Leung | 08/15/2022 06:14:31 PM | 08/15/2022 06:14:31 PM | Alice Leung | Delta Air |
| 08/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 38.37 | 56,395.68 Alice Leung | 08/15/2022 06:18:39 PM | 08/15/2022 06:18:39 PM | Alice Leung | Allianz |

| Date | Entity | Type | Ref # | Description | Amount | Balance | Timestamp 1 | Timestamp 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 606.19 | 57,001.86 Alice Leung | 08/15/2022 06:18:54 PM | 08/15/2022 06:18:54 PM | Alice Leung | Allianz |
| 08/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card | 115.41 | 57,117.27 Alice Leung | 08/16/2022 04:46:51 PM | 08/16/2022 04:46:51 PM | Alice Leung | Restaurant |
| 08/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 57,766.27 Alice Leung | 08/16/2022 04:49:48 PM | 08/16/2022 04:49:48 PM | Alice Leung | BlazeMeter |
| 08/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 163.31 | 57,929.58 Alice Leung | 08/16/2022 04:20:09 PM | 08/16/2022 04:20:09 PM | Alice Leung | New Relic |
| 08/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 32.94 | 57,962.52 Alice Leung | 08/15/2022 06:25:23 PM | 08/15/2022 06:25:23 PM | Alice Leung | FedEX |
| 08/07/2022 | Rho Card Commerce Fabric, Inc | Expense | INV160835229 | Paid by Alex Shimamoto Rho card: standard biz, webinar and cloud recording Aug 6, 2022 to Aug 5, 2023 | 15,770.05 | 73,732.57 Alice Leung | 08/16/2022 12:07:21 PM | 08/16/2022 12:06:27 PM | Alice Leung | Zoom |
| 08/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.79 | 73,746.36 Alice Leung | 08/16/2022 04:19:44 PM | 08/16/2022 04:19:44 PM | Alice Leung | Microsoft |
| 08/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 3,798.44 | 77,544.80 Alice Leung | 08/15/2022 06:26:07 PM | 08/15/2022 06:26:07 PM | Alice Leung | Hubspot Inc. |
| 08/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 264.66 | 77,809.46 Alice Leung | 08/16/2022 05:39:35 PM | 08/16/2022 05:39:35 PM | Alice Leung | Marriott |
| 08/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 77,918.86 Alice Leung | 08/16/2022 05:45:57 PM | 08/16/2022 05:45:57 PM | Alice Leung | Litmus Email Platform |
| 08/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 58.50 | 77,977.36 Alice Leung | 08/16/2022 04:18:13 PM | 08/16/2022 04:18:13 PM | Alice Leung | FedEX |
| 08/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 27.58 | 78,004.94 Alice Leung | 08/16/2022 04:38:41 PM | 08/16/2022 04:38:41 PM | Alice Leung | Allianz |
| 08/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 25.85 | 78,030.79 Alice Leung | 08/16/2022 04:39:09 PM | 08/16/2022 04:39:09 PM | Alice Leung | Allianz |
| 08/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 2.62 | 78,033.41 Alice Leung | 08/16/2022 04:19:21 PM | 08/16/2022 04:19:21 PM | Alice Leung | Docker |
| 08/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 187.45 | 78,220.86 Alice Leung | 08/15/2022 06:17:51 PM | 08/15/2022 06:17:51 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 08/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 6,636.13 | 84,856.99 Alice Leung | 08/15/2022 06:23:12 PM | 08/15/2022 06:23:12 PM | Alice Leung | Godaddy.com |
| 08/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Faisal's birthday gift | 1,023.93 | 85,880.92 Alice Leung | 08/16/2022 04:42:35 PM | 08/16/2022 04:42:35 PM | Alice Leung | Grailed Inc |
| 08/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 408.60 | 86,289.52 Alice Leung | 08/16/2022 04:39:35 PM | 08/16/2022 04:39:35 PM | Alice Leung | Delta Air |
| 08/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 8.00 | 86,297.52 Alice Leung | 08/15/2022 06:17:25 PM | 08/15/2022 06:17:25 PM | Alice Leung | Alaska Air |
| 08/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: UX design team | 302.45 | 86,599.97 Alice Leung | 08/15/2022 05:26:34 PM | 08/15/2022 05:26:34 PM | Alice Leung | Upwork |
| 08/10/2022 | Rho Card Commerce Fabric, Inc | Expense | GFY2MA (Part 2) | Paid by Ella Evans Rho card: Faisal flight | 70.00 | 86,669.97 Alice Leung | 08/09/2022 03:47:54 PM | 08/15/2022 06:17:05 PM | Alice Leung | Delta Air |
| 08/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 199.56 | 86,869.53 Alice Leung | 08/16/2022 04:17:03 PM | 08/16/2022 04:17:03 PM | Alice Leung | Heroku |
| 08/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 394.05 | 87,263.58 Alice Leung | 08/16/2022 04:17:54 PM | 08/16/2022 04:17:54 PM | Alice Leung | FedEX |
| 08/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 264.60 | 87,528.18 Alice Leung | 08/16/2022 04:38:19 PM | 08/16/2022 04:38:19 PM | Alice Leung | Alaska Air |
| 08/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 108.99 | 87,637.17 Alice Leung | 08/16/2022 04:38:01 PM | 08/16/2022 04:38:01 PM | Alice Leung | Alaska Air |
| 08/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 100.00 | 87,737.17 Alice Leung | 08/16/2022 04:16:21 PM | 08/16/2022 04:16:21 PM | Alice Leung | GitHub |
| 08/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 49.62 | 87,786.79 Alice Leung | 08/16/2022 04:16:44 PM | 08/16/2022 04:16:44 PM | Alice Leung | Postman |
| 08/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 18.00 | 87,804.79 Alice Leung | 08/16/2022 04:17:21 PM | 08/16/2022 04:17:21 PM | Alice Leung | Solarwinds |
| 08/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 100.00 | 87,904.79 Alice Leung | 08/16/2022 05:51:16 PM | 08/16/2022 05:51:18 PM | Alice Leung | Amazon |
| 08/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 89,093.21 Alice Leung | 08/15/2022 06:24:16 PM | 08/15/2022 06:24:16 PM | Alice Leung | Lucid Software Inc. |
| 08/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 89,100.21 Alice Leung | 08/16/2022 04:49:26 PM | 08/16/2022 04:49:26 PM | Alice Leung | NPM |
| 08/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 8.82 | 89,109.03 Alice Leung | 08/15/2022 06:24:36 PM | 08/15/2022 06:24:36 PM | Alice Leung | Microsoft |
| 08/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 190.00 | 89,299.03 Alice Leung | 08/15/2022 05:54:07 PM | 08/15/2022 05:54:07 PM | Alice Leung | W3Schools |
| 08/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 22.90 | 89,321.93 Alice Leung | 08/15/2022 06:25:07 PM | 08/15/2022 06:25:07 PM | Alice Leung | FedEX |
| 08/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 5.19 | 89,327.12 Alice Leung | 08/16/2022 05:50:17 PM | 08/16/2022 05:50:17 PM | Alice Leung | GroupGreeting |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE4799 | Paid by Alice Leung Rho card: UK QuickBooks online plus (invoice# 2100126704323) | 23.62 | 89,350.74 Alice Leung | 08/16/2022 05:28:56 PM | 08/16/2022 05:28:56 PM | Alice Leung | QuickBooks |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 1,223.79 | 90,574.53 Alice Leung | 08/16/2022 04:15:57 PM | 08/16/2022 04:15:57 PM | Alice Leung | Zendesk |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotroir Rho card | 28.51 | 90,603.04 Alice Leung | 09/06/2022 10:40:31 PM | 08/16/2022 05:43:26 PM | Alice Leung | U-Haul |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 100.00 | 90,703.04 Alice Leung | 08/16/2022 04:14:49 PM | 08/16/2022 04:14:49 PM | Alice Leung | Amazon |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.77 | 90,872.81 Alice Leung | 08/15/2022 06:24:00 PM | 08/15/2022 06:24:00 PM | Alice Leung | Lucid Software Inc. |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Katheryn Grice Rho card | -30.00 | 90,842.81 Alice Leung | 08/16/2022 04:37:36 PM | 08/16/2022 04:37:36 PM | Alice Leung | Alaska Air |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 2,883.37 | 93,726.18 Alice Leung | 08/15/2022 05:35:04 PM | 08/15/2022 05:35:04 PM | Alice Leung | Restaurant |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 838.00 | 94,564.18 Alice Leung | 09/02/2022 06:01:40 PM | 09/02/2022 05:37:07 PM | Alice Leung | Integration Services |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 95,064.18 Alice Leung | 08/16/2022 04:15:27 PM | 08/16/2022 04:15:27 PM | Alice Leung | Google |
| 08/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotroir Rho card | 105.54 | 95,169.72 Alice Leung | 09/06/2022 10:40:26 PM | 08/16/2022 05:43:47 PM | Alice Leung | U-Haul |
| 08/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 155.00 | 95,324.72 Alice Leung | 08/16/2022 04:35:39 PM | 08/16/2022 04:35:39 PM | Alice Leung | Imaan limousine |
| 08/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 195.14 | 95,519.86 Alice Leung | 08/15/2022 05:33:16 PM | 08/15/2022 05:33:16 PM | Alice Leung | Mailshake |
| 08/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 5.49 | 95,525.35 Alice Leung | 08/16/2022 04:36:46 PM | 08/16/2022 04:36:46 PM | Alice Leung | Shell |
| 08/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 95,538.30 Alice Leung | 08/15/2022 05:32:50 PM | 08/15/2022 05:32:50 PM | Alice Leung | CloudApp |
| 08/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotroir Rho card | 50.95 | 95,589.25 Alice Leung | 08/16/2022 05:42:11 PM | 08/16/2022 05:42:11 PM | Alice Leung | Shell |
| 08/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 547.85 | 96,137.10 Alice Leung | 08/15/2022 06:23:34 PM | 08/15/2022 06:23:34 PM | Alice Leung | Adobe |
| 08/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 29.00 | 96,166.10 Alice Leung | 08/16/2022 04:14:23 PM | 08/16/2022 04:14:23 PM | Alice Leung | Atlassian |
| 08/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 8.00 | 96,174.10 Alice Leung | 08/15/2022 06:15:41 PM | 08/15/2022 06:15:41 PM | Alice Leung | Alaska Air |
| 08/14/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE4797 | Paid by Faisal Masud Rho card | 45,710.54 | 141,884.64 Alice Leung | 08/15/2022 05:47:02 PM | 08/15/2022 05:47:02 PM | Alice Leung | Hilton |
| 08/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 111.19 | 141,995.83 Alice Leung | 08/15/2022 06:22:54 PM | 08/15/2022 06:22:54 PM | Alice Leung | Godaddy.com |
| 08/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 164.28 | 142,160.11 Alice Leung | 08/15/2022 05:32:28 PM | 08/15/2022 05:32:28 PM | Alice Leung | Sprout Social |
| 08/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 142,195.11 Alice Leung | 08/16/2022 04:49:02 PM | 08/16/2022 04:49:02 PM | Alice Leung | Online Payment London |
| 08/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 7.70 | 142,202.81 Alice Leung | 08/15/2022 06:15:04 PM | 08/15/2022 06:15:04 PM | Alice Leung | Target |
| 08/15/2022 | Rho Card Commerce Fabric, Inc | Expense | D4293442-0062 | Paid by Mari Strom Rho card: business - Aug 15 to Sep 15, 2022 | 410.00 | 142,612.81 Alice Leung | 08/15/2022 05:32:05 PM | 08/15/2022 05:32:05 PM | Alice Leung | Loom |

| Date | Entity | Type | Code | Description | Amount | Balance | Date/Time | Date/Time | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 57.00 | 142,669.81 Alice Leung | 08/16/2022 04:13:58 PM | 08/16/2022 04:13:58 PM | Alice Leung | Netflry |
| 08/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card; Amazon Prime subscription | 7.87 | 142,677.68 Alice Leung | 08/16/2022 05:22:31 PM | 08/16/2022 05:22:31 PM | Alice Leung | Amazon |
| 08/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 569.73 | 143,247.41 Alice Leung | 08/16/2022 04:57:45 PM | 08/16/2022 04:57:45 PM | Alice Leung | Upwork |
| 08/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 86.15 | 143,313.56 Alice Leung | 08/16/2022 04:11:53 PM | 08/16/2022 04:11:53 PM | Alice Leung | Circleci |
| 08/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 744.20 | 144,057.76 Alice Leung | 08/16/2022 04:54:51 PM | 08/16/2022 04:54:51 PM | Alice Leung | Chili Piper |
| 08/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 31.98 | 144,089.74 Alice Leung | 08/16/2022 05:22:02 PM | 08/16/2022 05:22:02 PM | Alice Leung | Shutterstock |
| 08/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 36.00 | 144,125.74 Alice Leung | 08/16/2022 04:12:34 PM | 08/16/2022 04:12:34 PM | Alice Leung | UPS |
| 08/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 8.67 | 144,134.41 Alice Leung | 08/16/2022 04:13:33 PM | 08/16/2022 04:13:33 PM | Alice Leung | Slack |
| 08/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 10.99 | 144,145.40 Alice Leung | 08/16/2022 05:40:53 PM | 08/16/2022 05:40:53 PM | Alice Leung | Rite Aid |
| 08/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 211.55 | 144,356.95 Alice Leung | 08/30/2022 10:53:18 PM | 08/30/2022 10:53:18 PM | Alice Leung | Godaddy.com |
| 08/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 170.44 | 144,527.39 Alice Leung | 09/02/2022 04:36:02 PM | 09/02/2022 04:36:02 PM | Alice Leung | Gift Basket Brands |
| 08/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 97.50 | 144,624.89 Alice Leung | 09/02/2022 05:34:44 PM | 09/02/2022 05:34:44 PM | Alice Leung | FedEX |
| 08/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 25.00 | 144,649.89 Alice Leung | 09/02/2022 06:13:39 PM | 09/02/2022 06:13:39 PM | Alice Leung | Later |
| 08/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 15.00 | 144,664.89 Alice Leung | 09/02/2022 05:30:18 PM | 09/02/2022 05:30:18 PM | Alice Leung | Gogo Air |
| 08/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 33.08 | 144,697.97 Alice Leung | 09/02/2022 05:38:30 PM | 09/02/2022 05:38:30 PM | Alice Leung | Calendly |
| 08/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 144,756.97 Alice Leung | 09/02/2022 06:13:55 PM | 09/02/2022 06:13:55 PM | Alice Leung | OptinMonster |
| 08/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 181.73 | 144,938.70 Alice Leung | 09/02/2022 04:36:21 PM | 09/02/2022 04:36:21 PM | Alice Leung | Gift Basket Brands |
| 08/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 480.94 | 145,419.64 Alice Leung | 09/02/2022 05:34:58 PM | 09/02/2022 05:34:58 PM | Alice Leung | FedEX |
| 08/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 145,919.64 Alice Leung | 09/02/2022 05:33:28 PM | 09/02/2022 05:33:28 PM | Alice Leung | Google |
| 08/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 407.78 | 146,327.42 Alice Leung | 09/02/2022 05:23:10 PM | 09/02/2022 05:23:10 PM | Alice Leung | W Hotels |
| 08/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 146,767.32 Alice Leung | 09/02/2022 06:08:01 PM | 09/02/2022 06:08:01 PM | Alice Leung | Atlassian |
| 08/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 9.05 | 146,776.37 Alice Leung | 09/02/2022 06:13:00 PM | 09/02/2022 06:13:00 PM | Alice Leung | Loom |
| 08/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 23.70 | 146,800.07 Alice Leung | 09/02/2022 06:17:31 PM | 09/02/2022 06:17:31 PM | Alice Leung | IPM |
| 08/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 71.00 | 146,871.07 Alice Leung | 09/02/2022 05:38:11 PM | 09/02/2022 05:38:11 PM | Alice Leung | Docker |
| 08/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 40.70 | 146,911.77 Alice Leung | 08/30/2022 10:53:43 PM | 08/30/2022 10:53:43 PM | Alice Leung | Redis Labs |
| 08/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 146,943.75 Alice Leung | 09/02/2022 06:13:23 PM | 09/02/2022 06:13:23 PM | Alice Leung | Shutterstock |
| 08/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card | 169.92 | 147,113.67 Alice Leung | 09/09/2022 04:00:29 PM | 09/09/2022 04:00:29 PM | Alice Leung | Fairmont |
| 08/19/2022 | Rho Card Commerce Fabric, Inc | Expense | 103 | Paid by Ben Pressley Rho card; for sales off-site | 850.00 | 147,963.67 Alice Leung | 09/09/2022 04:05:49 PM | 09/09/2022 04:05:49 PM | Alice Leung | CW Santa Monica Beach Volleyball LLC |
| 08/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 50.00 | 148,013.67 Alice Leung | 09/02/2022 04:44:36 PM | 09/02/2022 04:44:36 PM | Alice Leung | Sephora |
| 08/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 149,491.56 Alice Leung | 08/30/2022 10:54:32 PM | 08/30/2022 10:54:32 PM | Alice Leung | BOX Inc |
| 08/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 6.35 | 149,497.91 Alice Leung | 09/02/2022 04:11:47 PM | 09/02/2022 04:11:47 PM | Alice Leung | DOCUSIGN |
| 08/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 149,694.99 Alice Leung | 09/02/2022 06:12:36 PM | 09/02/2022 06:12:36 PM | Alice Leung | Ahrefs |
| 08/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 149,717.01 Alice Leung | 09/02/2022 04:12:12 PM | 09/02/2022 04:12:12 PM | Alice Leung | KLAVIYO SOFTWARE |
| 08/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 182.82 | 149,899.83 Alice Leung | 09/02/2022 04:42:55 PM | 09/02/2022 04:42:55 PM | Alice Leung | Allianz |
| 08/20/2022 | Rho Card Commerce Fabric, Inc | Expense | HVTGDY | Paid by Ella Evans Rho card; Faisal's flight for Retail Ascendant | 3,417.20 | 153,317.03 Alice Leung | 09/09/2022 03:40:31 PM | 09/02/2022 04:40:19 PM | Alice Leung | Delta Air |
| 08/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 11.01 | 153,328.04 Alice Leung | 08/30/2022 10:55:02 PM | 08/30/2022 10:55:02 PM | Alice Leung | Microsoft |
| 08/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 816.86 | 154,144.90 Alice Leung | 08/30/2022 10:55:20 PM | 08/30/2022 10:55:20 PM | Alice Leung | Microsoft |
| 08/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 272.03 | 154,416.93 Alice Leung | 09/02/2022 05:30:55 PM | 09/02/2022 05:30:55 PM | Alice Leung | Marriott |
| 08/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 1,099.00 | 155,515.93 Alice Leung | 09/02/2022 05:37:49 PM | 09/02/2022 05:37:49 PM | Alice Leung | Cloudinary |
| 08/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card; Amazon subscription | 16.53 | 155,532.46 Alice Leung | 08/30/2022 10:55:46 PM | 08/30/2022 10:55:46 PM | Alice Leung | Amazon |
| 08/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 155,561.46 Alice Leung | 09/02/2022 06:07:38 PM | 09/02/2022 06:07:38 PM | Alice Leung | Shopify |
| 08/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 58.50 | 155,619.96 Alice Leung | 09/02/2022 05:35:28 PM | 09/02/2022 05:35:28 PM | Alice Leung | FedEX |
| 08/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 36.00 | 155,655.96 Alice Leung | 09/02/2022 05:36:28 PM | 09/02/2022 05:36:28 PM | Alice Leung | UPS |
| 08/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 23.20 | 155,679.16 Alice Leung | 09/02/2022 06:11:52 PM | 09/02/2022 06:11:52 PM | Alice Leung | iStock |
| 08/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.38 | 155,844.54 Alice Leung | 09/02/2022 06:12:12 PM | 09/02/2022 06:12:12 PM | Alice Leung | Atlassian |
| 08/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 1,800.00 | 157,644.54 Alice Leung | 09/02/2022 06:16:55 PM | 09/02/2022 06:16:55 PM | Alice Leung | Computan |
| 08/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 11,844.00 | 169,488.54 Alice Leung | 08/30/2022 10:50:42 PM | 08/30/2022 10:50:42 PM | Alice Leung | Postman |
| 08/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 1,200.00 | 170,688.54 Alice Leung | 09/02/2022 06:16:39 PM | 09/02/2022 06:16:39 PM | Alice Leung | Computan |
| 08/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 250.00 | 170,938.54 Alice Leung | 09/02/2022 05:37:28 PM | 09/02/2022 05:37:28 PM | Alice Leung | Exavault |
| 08/23/2022 | Rho Card Commerce Fabric, Inc | Expense | INV-13252 | Paid by Simon Akrouche Rho card | 1,125.00 | 172,063.54 Alice Leung | 09/02/2022 06:10:20 PM | 09/02/2022 06:10:20 PM | Alice Leung | Computan |
| 08/24/2022 | Rho Card Commerce Fabric, Inc | Expense | 1299B1370 | Paid by Alex Shimamoto Rho card; Oregon business filing | 100.00 | 172,163.54 Alice Leung | 09/02/2022 04:20:20 PM | 09/02/2022 04:20:20 PM | Alice Leung | Oregon Secretary of State |
| 08/24/2022 | Rho Card Commerce Fabric, Inc | Expense | F72KPB | Paid by Ella Evans Rho card; Faisal's flight for Seattle trip | 3,218.20 | 175,381.74 Alice Leung | 09/09/2022 03:34:32 PM | 09/02/2022 04:39:56 PM | Alice Leung | Delta Air |
| 08/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 304.48 | 175,686.22 Alice Leung | 09/02/2022 05:35:43 PM | 09/02/2022 05:35:43 PM | Alice Leung | FedEX |
| 08/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 172.17 | 175,858.39 Alice Leung | 09/02/2022 04:42:30 PM | 09/02/2022 04:42:30 PM | Alice Leung | Allianz |
| 08/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 429.05 | 176,287.44 Alice Leung | 09/02/2022 06:11:27 PM | 09/02/2022 06:11:27 PM | Alice Leung | Upwork |
| 08/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 68.88 | 176,356.32 Alice Leung | 09/02/2022 04:11:27 PM | 09/02/2022 04:11:27 PM | Alice Leung | DOCUSIGN |
| 08/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 25.45 | 176,381.77 Alice Leung | 08/30/2022 10:49:27 PM | 08/30/2022 10:49:27 PM | Alice Leung | FedEX |
| 08/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 29.00 | 176,410.77 Alice Leung | 09/02/2022 04:26:18 PM | 09/02/2022 04:26:18 PM | Alice Leung | Typeform |
| 08/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 176,910.77 Alice Leung | 10/13/2022 05:52:08 PM | 09/02/2022 05:33:44 PM | Alice Leung | Google |

| Date | Entity | Type | Ref | Description | Amount | Balance | Date/Time | Date/Time | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/25/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Katheryn Grice Rho card | -3,965.22 | 172,945.55 Alice Leung | 09/02/2022 05:25:12 PM | 09/02/2022 05:25:12 PM | Alice Leung | | Web Summit |
| 08/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 8.75 | 172,954.30 Alice Leung | 08/30/2022 10:49:44 PM | 08/30/2022 10:49:44 PM | Alice Leung | | FedEX |
| 08/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 211.00 | 173,165.30 Alice Leung | 08/30/2022 10:42:42 PM | 08/30/2022 10:42:42 PM | Alice Leung | | Databox, Inc. |
| 08/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 79.25 | 173,244.55 Alice Leung | 09/02/2022 05:17:54 PM | 09/02/2022 05:17:54 PM | Alice Leung | | Avast Software |
| 08/26/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0053154 | Paid by Marvin Perez Rho card | 6,121.76 | 179,366.31 Alice Leung | 08/30/2022 10:46:41 PM | 08/30/2022 10:46:41 PM | Alice Leung | | Aircall |
| 08/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 2,287.69 | 181,654.00 Alice Leung | 09/02/2022 06:07:15 PM | 09/02/2022 06:07:15 PM | Alice Leung | | Atlassian |
| 08/26/2022 | Rho Card Commerce Fabric, Inc | Expense | D4293442-0064 | Paid by Mari Strom Rho card | 6.79 | 181,660.79 Alice Leung | 09/09/2022 04:21:10 PM | 08/30/2022 10:42:12 PM | Alice Leung | | Loom |
| 08/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 1,046.39 | 182,707.18 Alice Leung | 08/30/2022 10:41:10 PM | 08/30/2022 10:41:10 PM | Alice Leung | | Webla |
| 08/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 297.24 | 183,004.42 Alice Leung | 08/30/2022 10:44:05 PM | 08/30/2022 10:44:05 PM | Alice Leung | | Cirodata |
| 08/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 6.61 | 183,011.03 Alice Leung | 08/30/2022 10:40:53 PM | 08/30/2022 10:40:53 PM | Alice Leung | | Webla |
| 08/27/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -154.34 | 182,856.69 Alice Leung | 09/02/2022 04:40:20 PM | 09/02/2022 04:40:20 PM | Alice Leung | | Costco |
| 08/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 75.41 | 182,932.10 Alice Leung | 09/02/2022 06:06:53 PM | 09/02/2022 06:06:53 PM | Alice Leung | | SonarCloud |
| 08/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 211.55 | 183,143.65 Alice Leung | 08/30/2022 10:40:27 PM | 08/30/2022 10:40:27 PM | Alice Leung | | QR Code Generator |
| 08/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 11.01 | 183,154.66 Alice Leung | 08/30/2022 10:40:01 PM | 08/30/2022 10:40:01 PM | Alice Leung | | Spotify |
| 08/29/2022 | Rho Card Commerce Fabric, Inc | Expense | Sac0x94q | Paid by Umer Sadiq Rho card | 252.75 | 183,407.41 Alice Leung | 05/29/2023 10:57:32 AM | 09/02/2022 06:06:34 PM | Alice Leung | | SonarCloud |
| 08/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 8.00 | 183,415.41 Alice Leung | 09/02/2022 04:40:42 PM | 09/02/2022 04:40:42 PM | Alice Leung | | Alaska Air |
| 08/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 463.05 | 183,878.46 Alice Leung | 09/02/2022 06:06:09 PM | 09/02/2022 06:06:09 PM | Alice Leung | | Stack Overflow |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 6.00 | 183,884.46 Alice Leung | 09/02/2022 04:35:19 PM | 09/02/2022 04:35:19 PM | Alice Leung | | Gogo Air |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 100.00 | 183,984.46 Alice Leung | 09/02/2022 05:16:34 PM | 09/02/2022 05:16:34 PM | Alice Leung | | Alaska Air |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 229.02 | 184,213.48 Alice Leung | 09/02/2022 04:39:11 PM | 09/02/2022 04:39:11 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 75.83 | 184,289.31 Alice Leung | 09/02/2022 06:03:38 PM | 09/02/2022 06:03:39 PM | Alice Leung | | SonarCloud |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 184,419.31 Alice Leung | 09/02/2022 06:05:39 PM | 09/02/2022 06:05:39 PM | Alice Leung | | Vercel |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 36.00 | 184,455.31 Alice Leung | 09/02/2022 05:36:39 PM | 09/02/2022 05:36:39 PM | Alice Leung | | UPS |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 1,674.02 | 186,129.33 Alice Leung | 08/30/2022 10:39:30 PM | 08/30/2022 10:39:30 PM | Alice Leung | | Upwork |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 49.62 | 186,178.95 Alice Leung | 09/02/2022 06:09:09 PM | 09/02/2022 06:09:09 PM | Alice Leung | | Figma |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 260.19 | 186,439.14 Alice Leung | 08/30/2022 10:38:59 PM | 08/30/2022 10:38:59 PM | Alice Leung | | Mailshake |
| 08/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 19.40 | 186,458.54 Alice Leung | 09/02/2022 04:36:56 PM | 09/02/2022 04:36:56 PM | Alice Leung | | Buckhead |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card; Aug 2022 | 400.02 | 186,858.56 Alice Leung | 09/02/2022 04:34:13 PM | 08/16/2022 05:38:46 PM | Alice Leung | | Taxi |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card; Aug 2022 | 389.54 | 187,248.10 Alice Leung | 09/09/2022 03:00:53 PM | 08/15/2022 06:20:16 PM | Alice Leung | | Parking |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card; Aug 2022 | 6,695.37 | 193,943.47 Alice Leung | 09/02/2022 05:27:24 PM | 08/15/2022 05:17:37 PM | Alice Leung | | LinkedIn |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card; Aug 2022 | 619.73 | 194,563.20 Alice Leung | 09/02/2022 04:33:28 PM | 08/16/2022 05:38:03 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 500.00 | 195,063.20 Alice Leung | 10/13/2022 05:52:21 PM | 09/02/2022 05:33:57 PM | Alice Leung | | Google |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 296.44 | 195,359.64 Alice Leung | 09/02/2022 05:35:57 PM | 09/02/2022 05:35:57 PM | Alice Leung | | FedEX |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 21,098.25 | 216,457.89 Alice Leung | 09/02/2022 05:26:16 PM | 09/02/2022 05:26:16 PM | Alice Leung | | Kimpton Hotel |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 194.92 | 216,652.81 Alice Leung | 09/02/2022 05:19:33 PM | 08/16/2022 04:36:05 PM | Alice Leung | | Parking |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card; Aug 2022 | 1,270.47 | 217,923.28 Alice Leung | 09/02/2022 05:09:32 PM | 08/15/2022 05:48:13 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card: Aug 2022 | 11,928.28 | 229,851.56 Alice Leung | 09/09/2022 04:06:05 PM | 08/16/2022 04:45:58 PM | Alice Leung | | Hotel |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Aug 2022 | 3,337.90 | 233,189.46 Alice Leung | 09/02/2022 05:08:08 PM | 08/15/2022 06:16:34 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 233,205.99 Alice Leung | 09/02/2022 04:09:48 PM | 09/02/2022 04:09:48 PM | Alice Leung | | Amazon |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Aug 2022 | 200.83 | 233,406.82 Alice Leung | 09/02/2022 05:20:37 PM | 09/02/2022 05:20:37 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card; Aug 2022 | 69,000.00 | 302,406.82 Alice Leung | 09/02/2022 05:26:58 PM | 08/15/2022 05:16:37 PM | Alice Leung | | Google |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Aug 2022 | 640.75 | 303,047.57 Alice Leung | 09/02/2022 05:15:29 PM | 08/15/2022 05:49:23 PM | Alice Leung | | Taxi |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 192.44 | 303,240.01 Alice Leung | 09/02/2022 05:29:47 PM | 09/02/2022 05:29:47 PM | Alice Leung | | Taxi |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 2,604.74 | 305,844.75 Alice Leung | 09/02/2022 06:04:38 PM | 09/02/2022 06:04:38 PM | Alice Leung | | FedEX |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 275.63 | 306,120.38 Alice Leung | 09/02/2022 05:16:04 PM | 09/02/2022 05:16:04 PM | Alice Leung | | DocSend |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | 100009969 | Paid by Valerie Rupp Rho card: flowers for Andrea Benavides for 1 year anniversary | 117.34 | 306,237.72 Alice Leung | 09/09/2022 04:43:35 PM | 09/02/2022 05:32:31 PM | Alice Leung | | Colleyville Florist |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card: Aug 2022 | 82.71 | 306,320.43 Alice Leung | 09/02/2022 05:28:52 PM | 09/02/2022 05:28:52 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#600 | Paid by Mike Hann Rho card; Aug 2022 | 4,411.02 | 310,731.45 Alice Leung | 09/02/2022 06:10:24 PM | 08/16/2022 05:45:19 PM | Alice Leung | | |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 3.00 | 310,734.45 Alice Leung | 09/09/2022 02:55:16 PM | 09/09/2022 02:55:16 PM | Alice Leung | | Marriott |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 187.12 | 310,921.57 Alice Leung | 09/09/2022 05:16:45 PM | 09/09/2022 05:16:45 PM | Alice Leung | | Digital Ocean |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 56.76 | 310,978.33 Alice Leung | 09/09/2022 02:54:46 PM | 09/09/2022 02:54:46 PM | Alice Leung | | Uber |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473183-0032 | Paid by Umer Sadiq Rho card: base charges - Aug 2022 | 500.00 | 311,478.33 Alice Leung | 09/09/2022 06:15:10 PM | 09/09/2022 06:15:10 PM | Alice Leung | | IMGIX |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | W7078358 | Paid by Valerie Rupp Rho card: brownies for Alex Shimamoto's birthday | 34.90 | 311,513.23 Alice Leung | 09/09/2022 04:46:24 PM | 09/09/2022 04:46:24 PM | Alice Leung | | Fairytale Brownies |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -50.00 | 311,463.23 Alice Leung | 09/09/2022 03:08:56 PM | 09/09/2022 03:08:56 PM | Alice Leung | | Sephora |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: workers compensation (policy# STWECAHSF72) | 10,096.00 | 321,559.23 Alice Leung | 09/02/2022 02:41:50 PM | 09/09/2022 02:41:50 PM | Alice Leung | | Hartford Insurance |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 244.00 | 321,803.23 Alice Leung | 09/09/2022 03:01:48 PM | 09/09/2022 03:01:48 PM | Alice Leung | | Amtrak |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 12846 | Paid by Valerie Rupp Rho card: flowers for Alex Shimamoto 3 year anniversary | 75.03 | 321,878.26 Alice Leung | 09/09/2022 04:50:13 PM | 09/09/2022 04:37:44 PM | Alice Leung | | Chico Florist |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 322,238.26 Alice Leung | 09/09/2022 06:20:58 PM | 09/09/2022 06:20:58 PM | Alice Leung | | Redocly |
| 09/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 100765211358 | Paid by Valerie Rupp Rho card: gift certificate for Alex Shimamoto's birthday | 100.00 | 322,338.26 Alice Leung | 09/09/2022 04:40:33 PM | 09/09/2022 04:40:33 PM | Alice Leung | | Renee Float Spa |

| Date | Entity | Type | Number | Description | Amount | Balance | Date/Time 1 | Date/Time 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card: champagne for Rachael 1 year anniversary | 88.34 | 322,426.60 Alice Leung | 09/09/2022 05:02:36 PM | 09/09/2022 05:02:36 PM | Alice Leung | Esquin Wine |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expense | 8957972F-0010 | Paid by Marvin Perez Rho card: enterprise - Sep 1, 2022 to Sep 1, 2023 | 27,388.80 | 349,815.40 Alice Leung | 09/09/2022 05:30:39 PM | 09/09/2022 05:30:39 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card: champagne delivery service for Rachael 1 year anniversary | 10.80 | 349,826.20 Alice Leung | 09/12/2022 11:14:10 AM | 09/09/2022 05:01:43 PM | Alice Leung | Drizly, Inc. |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 592.15 | 350,418.35 Alice Leung | 09/09/2022 02:22:03 PM | 09/09/2022 02:22:03 PM | Alice Leung | Earth Class Mail |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 91.15 | 350,509.50 Alice Leung | 10/13/2022 05:50:40 PM | 09/09/2022 05:13:54 PM | Alice Leung | Google |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mart Strom Rho card | 60.17 | 350,569.67 Alice Leung | 09/09/2022 02:13:50 PM | 09/09/2022 02:13:50 PM | Alice Leung | Atlassian |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 9,696.25 | 360,265.92 Alice Leung | 09/09/2022 05:34:38 PM | 09/09/2022 05:34:38 PM | Alice Leung | Capterra |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expenxe | | Paid by Ella Evans Rho card | 355.54 | 360,621.46 Alice Leung | 09/09/2022 02:59:56 PM | 09/09/2022 02:59:56 PM | Alice Leung | Parking |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -310,731.45 | 49,890.01 Alice Leung | 08/04/2022 06:15:08 PM | 08/04/2022 06:15:08 PM | | |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 48.51 | 49,938.52 Alice Leung | 09/09/2022 05:16:00 PM | 09/09/2022 05:16:00 PM | Alice Leung | SENTRY |
| 09/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 165.77 | 50,104.29 Alice Leung | 09/09/2022 05:16:24 PM | 09/09/2022 05:16:24 PM | Alice Leung | Gsuite |
| 09/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotroir Rho card | 329.00 | 50,433.29 Alice Leung | 09/09/2022 05:11:55 PM | 09/09/2022 05:11:55 PM | Alice Leung | 1st Ave Self Storage |
| 09/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 195.23 | 50,628.52 Alice Leung | 09/09/2022 06:00:11 PM | 09/09/2022 06:00:11 PM | Alice Leung | WeWork (Brooklyn) |
| 09/03/2022 | Rho Card Commerce Fabric, Inc | Expense | INV08939366 | Paid by Prakash Muppirala Rho card: talk usage subscription | 1.04 | 50,629.56 Alice Leung | 09/09/2022 06:10:06 PM | 09/09/2022 06:10:06 PM | Alice Leung | Zendesk |
| 09/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 166.48 | 50,796.04 Alice Leung | 09/09/2022 05:33:39 PM | 09/09/2022 05:33:39 PM | Alice Leung | Redis Labs |
| 09/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 413.44 | 51,209.48 Alice Leung | 09/09/2022 02:21:13 PM | 09/09/2022 02:21:13 PM | Alice Leung | WorldatWork |
| 09/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 59.95 | 51,269.43 Alice Leung | 09/09/2022 02:59:17 PM | 09/09/2022 02:59:17 PM | Alice Leung | Gogo Air |
| 09/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 235473 | Paid by Alex Shimamoto Rho card | 254.00 | 51,523.43 Alice Leung | 09/09/2022 02:24:01 PM | 09/09/2022 02:24:01 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 09/03/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#843 | Paid by Alex Shimamoto Rho card: Vancouver office rent - Sep 2022 (389656572) | 4,286.68 | 55,810.11 Alice Leung | 09/09/2022 02:43:50 PM | 09/09/2022 02:43:50 PM | Alice Leung | WeWork (Canada) |
| 09/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,891.09 | 57,701.20 Alice Leung | 09/09/2022 05:33:25 PM | 09/09/2022 05:33:25 PM | Alice Leung | Redis Labs |
| 09/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotroir Rho card: tickets to Mariner's game for Seattle employees | 580.00 | 58,281.20 Alice Leung | 09/12/2022 12:23:12 PM | 09/12/2022 12:23:12 PM | Alice Leung | Seattle Mariners |
| 09/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 979.89 | 59,261.09 Alice Leung | 10/13/2022 05:46:37 PM | 09/09/2022 05:15:38 PM | Alice Leung | Hubspot Inc. |
| 09/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 599.00 | 59,860.09 Alice Leung | 09/09/2022 02:15:40 PM | 09/09/2022 02:15:40 PM | Alice Leung | WFHome |
| 09/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 220.50 | 60,080.59 Alice Leung | 09/09/2022 02:47:57 PM | 09/09/2022 02:47:57 PM | Alice Leung | QuickBooks |
| 09/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 60,094.59 Alice Leung | 09/09/2022 06:13:41 PM | 09/09/2022 06:13:41 PM | Alice Leung | NPM |
| 09/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mart Strom Rho card | 148.64 | 60,243.23 Alice Leung | 09/09/2022 03:13:24 PM | 09/09/2022 03:13:24 PM | Alice Leung | Unbounce |
| 09/04/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-198590534 | Paid by Alex Shimamoto Rho card: Sep 2022 | 16,697.44 | 76,940.67 Alice Leung | 09/09/2022 02:17:05 PM | 09/09/2022 02:17:05 PM | Alice Leung | Atlassian |
| 09/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 117.17 | 77,057.84 Alice Leung | 09/09/2022 05:15:04 PM | 09/09/2022 05:15:04 PM | Alice Leung | Twilio |
| 09/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 49.00 | 77,106.84 Alice Leung | 09/09/2022 05:18:24 PM | 09/09/2022 05:18:24 PM | Alice Leung | Bold Van |
| 09/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 77,252.12 Alice Leung | 09/09/2022 06:13:19 PM | 09/09/2022 06:13:19 PM | Alice Leung | Twilio |
| 09/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 1,803.20 | 79,055.32 Alice Leung | 09/09/2022 06:12:51 PM | 09/09/2022 06:12:08 PM | Alice Leung | WP ENGINE |
| 09/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 601.29 | 79,656.61 Alice Leung | 09/09/2022 05:32:59 PM | 09/09/2022 05:32:59 PM | Alice Leung | FedEX |
| 09/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mart Strom Rho card | 88.07 | 79,744.68 Alice Leung | 09/09/2022 02:12:58 PM | 09/09/2022 02:12:58 PM | Alice Leung | Adobe |
| 09/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 163.31 | 79,907.99 Alice Leung | 09/09/2022 05:14:43 PM | 09/09/2022 05:14:43 PM | Alice Leung | New Relic |
| 09/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 500.00 | 80,407.99 Alice Leung | 10/13/2022 05:50:32 PM | 09/09/2022 05:13:32 PM | Alice Leung | Google |
| 09/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 80,517.39 Alice Leung | 09/09/2022 06:07:24 PM | 09/09/2022 06:07:24 PM | Alice Leung | Litmus Email Platform |
| 09/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.79 | 80,531.18 Alice Leung | 09/09/2022 05:13:14 PM | 09/09/2022 05:13:14 PM | Alice Leung | Microsoft |
| 09/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 80,575.28 Alice Leung | 09/09/2022 02:15:16 PM | 09/09/2022 02:15:16 PM | Alice Leung | Zoom |
| 09/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 3,798.44 | 84,373.72 Alice Leung | 09/09/2022 06:11:34 PM | 09/09/2022 06:11:34 PM | Alice Leung | Hubspot Inc. |
| 09/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card: gift for Alex Shimamoto | 299.23 | 84,672.95 Alice Leung | 09/09/2022 04:56:30 PM | 09/09/2022 04:56:30 PM | Alice Leung | Kate Spade |
| 09/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: baby gift set box for Ashley Hartwell | 65.99 | 84,738.94 Alice Leung | 09/09/2022 03:15:30 PM | 09/09/2022 03:15:30 PM | Alice Leung | Fresh Frenzy |
| 09/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 187.41 | 84,926.35 Alice Leung | 09/09/2022 05:08:27 PM | 09/09/2022 05:08:27 PM | Alice Leung | Linkedin |
| 09/08/2022 | Rho Card Commerce Fabric, Inc | Expense | 422688367 | Paid by Katheryn Grice Rho card: flowers for Devon | 75.42 | 85,001.77 Alice Leung | 09/09/2022 06:03:21 PM | 09/09/2022 05:35:52 PM | Alice Leung | From You Flowers |
| 09/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 70.73 | 85,072.50 Alice Leung | 09/09/2022 02:57:15 PM | 09/09/2022 02:57:15 PM | Alice Leung | Wine for That |
| 09/08/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -4,834.20 | 90,238.30 Alice Leung | 09/09/2022 02:58:39 PM | 09/09/2022 02:58:39 PM | Alice Leung | Delta Air |
| 09/08/2022 | Rho Card Commerce Fabric, Inc | Expense | INV08957526 | Paid by Prakash Muppirala Rho card: professional subscription | 530.36 | 80,768.66 Alice Leung | 09/09/2022 06:10:27 PM | 09/09/2022 06:09:07 PM | Alice Leung | Zendesk |
| 09/08/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#844 | Paid by Ella Evans Rho card: baby gift set box for Sophie Cave | 65.99 | 80,834.65 Alice Leung | 09/09/2022 03:19:11 PM | 09/09/2022 03:19:11 PM | Alice Leung | Fresh Frenzy |
| 09/06/2022 | Rho Card Commerce Fabric, Inc | Expense | 33404 | Paid by Valerie Rupp Rho card: flowers for Rachael Mose' birthday | 104.04 | 80,938.69 Alice Leung | 09/09/2022 04:33:42 PM | 09/09/2022 04:33:42 PM | Alice Leung | Seattle Flowers |
| 09/08/2022 | Rho Card Commerce Fabric, Inc | Bill Payment (Credit Card) | 1669950097.1651325429 | Paid by Katheryn Grice Rho card | 3,825.00 | 84,763.69 Alice Leung | 09/09/2022 05:41:49 PM | 09/09/2022 05:38:27 PM | Alice Leung | WeWork (Hawk Tower) |
| 09/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 682.67 | 85,446.36 Alice Leung | 09/09/2022 05:32:42 PM | 09/09/2022 05:32:42 PM | Alice Leung | FedEX |
| 09/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card: design & art books for offsite meeting | 157.81 | 85,604.17 Alice Leung | 09/12/2022 11:24:01 AM | 09/12/2022 11:24:01 AM | Alice Leung | Moma |
| 09/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 36.97 | 85,641.14 Alice Leung | 09/09/2022 02:52:34 PM | 09/09/2022 02:52:34 PM | Alice Leung | Bite Society |
| 09/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 36.97 | 85,678.11 Alice Leung | 09/09/2022 02:52:49 PM | 09/09/2022 02:52:49 PM | Alice Leung | Bite Society |
| 09/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 2.31 | 85,680.42 Alice Leung | 10/07/2022 05:22:11 PM | 10/07/2022 05:22:11 PM | Alice Leung | Docker |
| 09/10/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#679 | Paid by Alice Leung Rho card: UK QuickBooks | 44.82 | 85,725.24 Alice Leung | 10/07/2022 05:01:51 PM | 10/07/2022 04:59:45 PM | Alice Leung | QuickBooks |
| 09/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Sophie Cave gift | 113.47 | 85,838.71 Alice Leung | 10/07/2022 05:30:45 PM | 10/07/2022 05:28:19 PM | Alice Leung | Spa Magnolia |
| 09/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 100.00 | 85,938.71 Alice Leung | 10/07/2022 05:22:50 PM | 10/07/2022 05:22:50 PM | Alice Leung | GitHub |
| 09/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.22 | 85,951.93 Alice Leung | 10/07/2022 09:03:22 PM | 10/07/2022 09:03:22 PM | Alice Leung | Wordpress |
| 09/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 49.62 | 86,001.55 Alice Leung | 10/07/2022 05:23:08 PM | 10/07/2022 05:23:08 PM | Alice Leung | Postman |

| Date | Name | Type | Ref | Description | Amount | | | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 18.00 | 86,019.55 Alice Leung | 10/07/2022 05:23:26 PM | 10/07/2022 05:23:26 PM | Alice Leung | Solarwinds |
| 09/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 86,026.55 Alice Leung | 10/07/2022 04:48:15 PM | 10/07/2022 04:48:15 PM | Alice Leung | NPM |
| 09/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 87,214.97 Alice Leung | 10/07/2022 08:35:18 PM | 10/07/2022 08:35:18 PM | Alice Leung | Lucid Software Inc. |
| 09/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,223.62 | 88,438.59 Alice Leung | 10/07/2022 05:21:51 PM | 10/07/2022 05:21:51 PM | Alice Leung | Zendesk |
| 09/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 148.83 | 88,587.42 Alice Leung | 10/07/2022 08:58:10 PM | 10/07/2022 08:58:10 PM | Alice Leung | Blick Art Materials |
| 09/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.77 | 88,757.19 Alice Leung | 10/07/2022 08:35:35 PM | 10/07/2022 08:35:35 PM | Alice Leung | Lucid Software Inc. |
| 09/12/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Faisal Masud Rho card: mastercard load | -0.17 | 88,757.02 Alice Leung | 10/07/2022 05:42:53 PM | 10/07/2022 05:42:53 PM | Alice Leung | Rho |
| 09/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 195.14 | 88,952.16 Alice Leung | 10/07/2022 08:24:16 PM | 10/07/2022 08:24:16 PM | Alice Leung | Mailshake |
| 09/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 29.00 | 88,981.16 Alice Leung | 10/07/2022 05:21:03 PM | 10/07/2022 05:21:03 PM | Alice Leung | Atlassian |
| 09/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 199.56 | 89,180.72 Alice Leung | 10/07/2022 05:21:22 PM | 10/07/2022 05:21:22 PM | Alice Leung | Heroku |
| 09/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Sophie Cave gift | 27.99 | 89,208.71 Alice Leung | 10/07/2022 05:30:24 PM | 10/07/2022 05:29:20 PM | Alice Leung | Amazon |
| 09/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 547.85 | 89,756.56 Alice Leung | 10/07/2022 08:36:00 PM | 10/07/2022 08:36:00 PM | Alice Leung | Adobe |
| 09/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 479.00 | 90,235.56 Alice Leung | 10/07/2022 08:23:39 PM | 10/07/2022 08:23:39 PM | Alice Leung | Artgrid |
| 09/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 90,248.51 Alice Leung | 10/07/2022 08:23:57 PM | 10/07/2022 08:23:57 PM | Alice Leung | CloudApp |
| 09/13/2022 | Rho Card Commerce Fabric, Inc | Expense | GGZ4RP | Paid by Ella Evans Rho card: Faisal's flight for October Seattle visit | 4,115.20 | 94,363.71 Alice Leung | 10/07/2022 05:32:34 PM | 10/07/2022 05:32:34 PM | Alice Leung | Delta Air |
| 09/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 0.67 | 94,364.38 Alice Leung | 10/07/2022 08:23:15 PM | 10/07/2022 08:23:15 PM | Alice Leung | Loom |
| 09/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 94,399.38 Alice Leung | 10/07/2022 04:44:15 PM | 10/07/2022 04:44:15 PM | Alice Leung | Online Payment London |
| 09/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 1,720.00 | 96,119.38 Alice Leung | 10/07/2022 08:32:05 PM | 10/07/2022 08:32:05 PM | Alice Leung | MSG Arena, LLC (Madison Square Garden) |
| 09/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 9.48 | 96,128.86 Alice Leung | 10/07/2022 05:20:25 PM | 10/07/2022 05:20:25 PM | Alice Leung | Slack |
| 09/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 164.28 | 96,293.14 Alice Leung | 10/07/2022 08:22:52 PM | 10/07/2022 08:22:52 PM | Alice Leung | Sprout Social |
| 09/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 73.31 | 96,366.45 Alice Leung | 10/07/2022 08:36:25 PM | 10/07/2022 08:36:25 PM | Alice Leung | FedEX |
| 09/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 57.00 | 96,423.45 Alice Leung | 10/07/2022 05:20:44 PM | 10/07/2022 05:20:44 PM | Alice Leung | Netlify |
| 09/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: flowers for Lisa | 59.48 | 96,482.93 Alice Leung | 10/07/2022 04:56:42 PM | 10/07/2022 04:56:42 PM | Alice Leung | Ferns N Petals |
| 09/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 31.98 | 96,514.91 Alice Leung | 10/07/2022 04:53:05 PM | 10/07/2022 04:53:05 PM | Alice Leung | Shutterstock |
| 09/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 66.15 | 96,581.06 Alice Leung | 10/07/2022 05:19:56 PM | 10/07/2022 05:19:56 PM | Alice Leung | Circleci |
| 09/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.64 | 96,588.70 Alice Leung | 10/07/2022 04:53:37 PM | 10/07/2022 04:53:37 PM | Alice Leung | Amazon |
| 09/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 754.05 | 97,342.75 Alice Leung | 10/07/2022 08:22:29 PM | 10/07/2022 08:22:29 PM | Alice Leung | Restaurant |
| 09/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 97,782.65 Alice Leung | 10/07/2022 04:43:51 PM | 10/07/2022 04:43:51 PM | Alice Leung | Atlassian |
| 09/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 97,841.65 Alice Leung | 10/07/2022 08:21:21 PM | 10/07/2022 08:21:21 PM | Alice Leung | OptinMonster |
| 09/17/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | 1131279397 | Refunded on Umer Sadiq Rho card | -24.75 | 97,816.90 Alice Leung | 10/10/2022 08:48:33 AM | 10/07/2022 04:49:29 PM | Alice Leung | Amazon Web Services |
| 09/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 97,841.90 Alice Leung | 10/07/2022 05:48:11 PM | 10/07/2022 05:48:11 PM | Alice Leung | Later |
| 09/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 744.20 | 98,586.10 Alice Leung | 10/07/2022 08:21:42 PM | 10/07/2022 08:21:42 PM | Alice Leung | Chili Piper |
| 09/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 33.08 | 98,619.18 Alice Leung | 10/07/2022 05:19:38 PM | 10/07/2022 05:19:38 PM | Alice Leung | Calendly |
| 09/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 52.62 | 98,671.80 Alice Leung | 10/07/2022 08:54:50 PM | 10/07/2022 08:54:50 PM | Alice Leung | Hotel |
| 09/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 80.00 | 98,751.80 Alice Leung | 10/07/2022 05:19:17 PM | 10/07/2022 05:19:17 PM | Alice Leung | Docker |
| 09/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 98,783.78 Alice Leung | 10/07/2022 05:47:33 PM | 10/07/2022 05:47:33 PM | Alice Leung | Shutterstock |
| 09/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 100,261.67 Alice Leung | 10/07/2022 08:39:50 PM | 10/07/2022 08:39:50 PM | Alice Leung | BOX Inc |
| 09/20/2022 | Rho Card Commerce Fabric, Inc | Expense | HUSJHD | Paid by Katheryn Grice Rho card: flight for Ben Pressley | 777.20 | 101,038.87 Alice Leung | 10/21/2022 06:04:05 PM | 10/07/2022 08:49:03 PM | Alice Leung | Delta Air |
| 09/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 101,235.95 Alice Leung | 10/07/2022 05:47:11 PM | 10/07/2022 05:47:11 PM | Alice Leung | Ahrefs |
| 09/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 101,257.97 Alice Leung | 10/07/2022 04:52:40 PM | 10/07/2022 04:52:40 PM | Alice Leung | KLAVIYO SOFTWARE |
| 09/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 853.18 | 102,111.15 Alice Leung | 10/07/2022 08:37:05 PM | 10/07/2022 08:37:05 PM | Alice Leung | Microsoft |
| 09/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 45.32 | 102,156.47 Alice Leung | 10/07/2022 08:48:38 PM | 10/07/2022 08:48:38 PM | Alice Leung | Allianz |
| 09/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 103,255.47 Alice Leung | 10/07/2022 05:18:55 PM | 10/07/2022 05:18:55 PM | Alice Leung | Cloudinary |
| 09/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 8.00 | 103,263.47 Alice Leung | 10/07/2022 08:55:20 PM | 10/07/2022 08:55:20 PM | Alice Leung | Alaska Air |
| 09/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 103,280.00 Alice Leung | 10/07/2022 08:37:34 PM | 10/07/2022 08:37:34 PM | Alice Leung | Amazon |
| 09/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 103,309.00 Alice Leung | 10/07/2022 04:43:20 PM | 10/07/2022 04:43:20 PM | Alice Leung | Shopify |
| 09/22/2022 | Rho Card Commerce Fabric, Inc | Expense | 895623739 | Paid by Marvin Perez: Yon Nuta MacBook | 1,413.44 | 104,722.44 Alice Leung | 10/10/2022 01:17:11 PM | 10/09/2022 04:37:52 PM | Alice Leung | B&H |
| 09/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 250.00 | 104,972.44 Alice Leung | 10/07/2022 05:18:30 PM | 10/07/2022 05:18:30 PM | Alice Leung | Exavault |
| 09/23/2022 | Rho Card Commerce Fabric, Inc | Expense | AA8E8726-0040 | Paid by Umer Sadiq Rho card | 10,116.00 | 115,088.44 Alice Leung | 10/07/2022 04:40:10 PM | 10/07/2022 04:40:10 PM | Alice Leung | Postman |
| 09/23/2022 | Rho Card Commerce Fabric, Inc | Expense | 114-2552304-1821831 | Paid by Ella Evans Rho card: Faisal phone stand | 14.14 | 115,102.58 Alice Leung | 10/07/2022 05:34:54 PM | 10/07/2022 05:34:54 PM | Alice Leung | Amazon |
| 09/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.38 | 115,267.96 Alice Leung | 10/07/2022 05:46:06 PM | 10/07/2022 05:46:06 PM | Alice Leung | Atlassian |
| 09/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card: hotel for customer, Kevin Cooper, at EnableKit for his London stay to speak alongside Faisal at ecomm Expo UK | 645.57 | 115,913.53 Alice Leung | 10/08/2022 08:38:14 AM | 10/08/2022 08:38:14 AM | Alice Leung | Expedia |
| 09/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 29.08 | 115,942.61 Alice Leung | 10/07/2022 08:38:03 PM | 10/07/2022 08:38:03 PM | Alice Leung | Godaddy.com |
| 09/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 500.00 | 116,442.61 Alice Leung | 10/13/2022 05:50:12 PM | 10/07/2022 05:17:54 PM | Alice Leung | Google |
| 09/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 9.99 | 116,452.60 Alice Leung | 10/07/2022 08:51:49 PM | 10/07/2022 08:51:49 PM | Alice Leung | Doordash |
| 09/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 215.00 | 116,667.60 Alice Leung | 10/07/2022 05:45:43 PM | 10/07/2022 05:45:43 PM | Alice Leung | Databox, Inc. |
| 09/25/2022 | Rho Card Commerce Fabric, Inc | Expense | 3680002 | Paid by Alice Leung Rho card | 29.00 | 116,696.60 Alice Leung | 05/24/2023 11:38:05 AM | 10/07/2022 04:57:26 PM | Alice Leung | Typeform |
| 09/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card | 82.00 | 116,778.60 Alice Leung | 10/07/2022 05:11:50 PM | 10/07/2022 05:11:50 PM | Alice Leung | Parking |

| Date | Entity | Type | Ref | Description | Amount | Balance | Date 1 | Date 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 2,238.08 | 119,016.69 Alice Leung | 10/07/2022 04:42:49 PM | 10/07/2022 04:42:49 PM | Alice Leung | Atlassian |
| 09/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 144.00 | 119,160.68 Alice Leung | 10/07/2022 05:45:04 PM | 10/07/2022 05:45:04 PM | Alice Leung | Feedly |
| 09/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 74.04 | 119,234.72 Alice Leung | 10/07/2022 04:42:19 PM | 10/07/2022 04:42:19 PM | Alice Leung | SonarCloud |
| 09/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 7.43 | 119,242.15 Alice Leung | 10/07/2022 05:45:24 PM | 10/07/2022 05:45:24 PM | Alice Leung | Wistia |
| 09/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 9.00 | 119,251.15 Alice Leung | 10/07/2022 08:44:59 PM | 10/07/2022 08:44:59 PM | Alice Leung | Parking |
| 09/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 11.58 | 119,262.73 Alice Leung | 10/22/2022 09:12:24 AM | 10/07/2022 05:36:17 PM | Alice Leung | BigFoot Java |
| 09/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Sep 2022 | 30.16 | 119,292.89 Alice Leung | 10/07/2022 05:42:08 PM | 10/07/2022 05:42:08 PM | Alice Leung | T-Mobile |
| 09/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 11.01 | 119,303.90 Alice Leung | 10/07/2022 05:44:37 PM | 10/07/2022 05:44:37 PM | Alice Leung | Spotify |
| 09/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 100.00 | 119,403.90 Alice Leung | 10/07/2022 08:29:51 PM | 10/07/2022 08:29:51 PM | Alice Leung | Madewell |
| 09/28/2022 | Rho Card Commerce Fabric, Inc | Expense | 749892 | Paid by Ella Evans Rho card: Faisal London hotel | 1,993.17 | 121,397.07 Alice Leung | 11/10/2022 06:20:41 PM | 10/07/2022 05:38:08 PM | Alice Leung | Hyatt |
| 09/28/2022 | Rho Card Commerce Fabric, Inc | Expense | 76824 | Paid by Ella Evans Rho card: Mitch birthday gift | 29.20 | 121,426.27 Alice Leung | 10/22/2022 09:15:58 AM | 10/22/2022 09:15:58 AM | Alice Leung | Sandrine French Pastry and Chocolate |
| 09/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 432.18 | 121,858.45 Alice Leung | 10/07/2022 04:41:22 PM | 10/07/2022 04:41:22 PM | Alice Leung | Slack Overflow |
| 09/29/2022 | Rho Card Commerce Fabric, Inc | Expense | fwpy0v1 | Paid by Umer Sadiq Rho card | 342.28 | 122,150.73 Alice Leung | 05/29/2023 10:58:45 AM | 10/07/2022 04:41:59 PM | Alice Leung | SonarCloud |
| 09/29/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0058153 | Paid by Marvin Perez Rho card | 22.61 | 122,123.34 Alice Leung | 10/07/2022 08:39:09 PM | 10/07/2022 08:39:09 PM | Alice Leung | Aircall |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card: Sep 2022 | 1,488.70 | 123,612.04 Alice Leung | 10/07/2022 08:53:09 PM | 10/07/2022 08:53:09 PM | Alice Leung | Restaurant |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Sep 2022 | 1,378.05 | 124,990.09 Alice Leung | 10/07/2022 05:41:15 PM | 09/09/2022 05:08:50 PM | Alice Leung | Taxi |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card: Sep 2022 | 176.78 | 125,166.87 Alice Leung | 10/07/2022 05:10:04 PM | 10/07/2022 05:10:04 PM | Alice Leung | Uber |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: Sep 2022 | 100.18 | 125,267.05 Alice Leung | 10/07/2022 08:34:02 PM | 10/07/2022 08:27:07 PM | Alice Leung | Restaurant |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Sep 2022 | 5,613.37 | 130,880.42 Alice Leung | 10/07/2022 04:36:34 PM | 09/09/2022 02:11:55 PM | Alice Leung | Linkedin |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Sep 2022 | 2,493.43 | 133,373.85 Alice Leung | 10/21/2022 04:47:16 PM | 09/09/2022 02:12:36 PM | Alice Leung | Upwork |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | W1155644661 | Paid by Marvin Perez Rho card: Yon Nuta monitor | 2,501.54 | 135,875.39 Alice Leung | 10/22/2022 09:42:04 AM | 10/09/2022 04:37:13 PM | Alice Leung | Apple Store |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 588.00 | 136,463.39 Alice Leung | 10/07/2022 04:40:54 PM | 10/07/2022 04:40:54 PM | Alice Leung | Zapier |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card: Sep 2022 | 719.17 | 137,182.56 Alice Leung | 10/07/2022 05:11:22 PM | 10/07/2022 05:11:22 PM | Alice Leung | Hotel |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Sep 2022 | 406.65 | 137,589.21 Alice Leung | 10/07/2022 05:37:24 PM | 10/07/2022 05:37:24 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 260.19 | 137,849.40 Alice Leung | 10/07/2022 05:44:14 PM | 10/07/2022 05:44:14 PM | Alice Leung | Malshake |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 72.81 | 137,922.21 Alice Leung | 10/07/2022 05:15:57 PM | 10/07/2022 05:15:57 PM | Alice Leung | SonarCloud |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 1,000.00 | 138,922.21 Alice Leung | 10/07/2022 05:15:07 PM | 10/07/2022 05:15:07 PM | Alice Leung | Restaurant |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card: Sep 2022 | 886.82 | 139,809.03 Alice Leung | 10/07/2022 05:12:38 PM | 10/07/2022 05:12:38 PM | Alice Leung | Restaurant |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 254.25 | 140,063.28 Alice Leung | 10/07/2022 08:57:28 PM | 10/07/2022 08:57:28 PM | Alice Leung | Barnes & Noble |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Sep 2022 | 215.92 | 140,279.20 Alice Leung | 10/07/2022 05:17:26 PM | 09/09/2022 05:14:24 PM | Alice Leung | UPS |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Sep 2022 | 55,500.00 | 195,779.20 Alice Leung | 10/07/2022 04:35:58 PM | 09/09/2022 02:11:05 PM | Alice Leung | Google |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Sep 2022 | 3,337.38 | 199,116.58 Alice Leung | 10/07/2022 05:39:26 PM | 09/09/2022 05:07:24 PM | Alice Leung | Restaurant |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#645 | Paid by Mike Hann Rho card: Sep 2022 | 357.37 | 199,473.95 Alice Leung | 10/07/2022 05:13:53 PM | 09/09/2022 05:43:19 PM | Alice Leung | Google |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Sep 2022 | 467.00 | 199,940.95 Alice Leung | 10/07/2022 08:47:41 PM | 09/09/2022 05:36:19 PM | Alice Leung | Imaan limousine |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card: design & art books for offsite meeting | 439.78 | 200,380.71 Alice Leung | 10/07/2022 08:56:01 PM | 09/12/2022 11:24:34 AM | Alice Leung | Amazon |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Sep 2022 | 1,749.23 | 202,129.94 Alice Leung | 10/07/2022 05:16:43 PM | 09/09/2022 05:12:45 PM | Alice Leung | FedEX |
| 09/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Sep 2022 | 74.88 | 202,204.80 Alice Leung | 10/07/2022 08:49:43 PM | 10/07/2022 08:49:43 PM | Alice Leung | IPM |
| 10/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 173.76 | 202,378.56 Alice Leung | 10/22/2022 09:52:49 AM | 10/22/2022 09:52:49 AM | Alice Leung | Google |
| 10/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473183-0033 | Paid by Umer Sadiq Rho card: base charges - Sep 2022 | 500.00 | 202,878.56 Alice Leung | 10/22/2022 10:38:38 AM | 10/22/2022 10:38:38 AM | Alice Leung | IMGIX |
| 10/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 3.20 | 202,881.76 Alice Leung | 11/10/2022 06:25:00 PM | 11/10/2022 06:25:00 PM | Alice Leung | Hotel |
| 10/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 202,898.29 Alice Leung | 10/21/2022 05:09:56 PM | 10/21/2022 05:09:56 PM | Alice Leung | Amazon |
| 10/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 203,258.29 Alice Leung | 10/22/2022 10:37:31 AM | 10/22/2022 10:37:31 AM | Alice Leung | Redocly |
| 10/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 171.21 | 203,429.50 Alice Leung | 10/22/2022 09:52:32 AM | 10/22/2022 09:52:32 AM | Alice Leung | Google |
| 10/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 103.16 | 203,532.66 Alice Leung | 10/22/2022 09:53:17 AM | 10/22/2022 09:53:17 AM | Alice Leung | Digital Ocean |
| 10/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 48.51 | 203,581.17 Alice Leung | 10/22/2022 09:52:11 AM | 10/22/2022 09:52:11 AM | Alice Leung | SENTRY |
| 10/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 29.30 | 203,610.47 Alice Leung | 10/22/2022 10:30:57 AM | 10/22/2022 10:30:57 AM | Alice Leung | Gogo Air |
| 10/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 619.15 | 204,229.62 Alice Leung | 10/21/2022 05:09:23 PM | 10/21/2022 05:09:23 PM | Alice Leung | Earth Class Mail |
| 10/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 166.46 | 204,396.10 Alice Leung | 10/22/2022 09:33:30 AM | 10/22/2022 09:33:30 AM | Alice Leung | Redis Labs |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 1538609014 | Paid by Katheryn Grice Rho card: Oct 2022 | 5,277.50 | 209,673.60 Alice Leung | 10/21/2022 05:43:44 PM | 10/21/2022 05:43:44 PM | Alice Leung | WeWork (Hawk Tower) |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 1,203.84 | 210,877.44 Alice Leung | 10/22/2022 10:08:37 AM | 10/22/2022 10:08:37 AM | Alice Leung | WeWork (Brooklyn) |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -202,204.80 | 8,672.64 Alice Leung | 10/06/2022 06:00:09 PM | 10/06/2022 06:00:09 PM | Alice Leung | |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#616 | Paid by Alex Shimamoto Rho card: Vancouver office rent - Oct 2022 (4245817492) | 4,007.41 | 12,680.05 Alice Leung | 10/21/2022 05:17:24 PM | 10/21/2022 05:12:49 PM | Alice Leung | WeWork (Canada) |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 12,810.05 Alice Leung | 10/22/2022 10:37:09 AM | 10/22/2022 10:37:09 AM | Alice Leung | Vercel |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 13,139.05 Alice Leung | 10/22/2022 10:45:30 AM | 10/22/2022 10:45:30 AM | Alice Leung | 1st Ave Self Storage |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-202732893 | Paid by Alex Shimamoto Rho card: Oct 2022 | 15,132.51 | 28,271.56 Alice Leung | 10/21/2022 05:08:13 PM | 10/21/2022 05:08:13 PM | Alice Leung | Atlassian |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | INV09052620 | Paid by Prakash Muppirala Rho card: talk usage subscription | 2.04 | 28,273.60 Alice Leung | 10/22/2022 10:47:01 AM | 10/22/2022 10:47:01 AM | Alice Leung | Zendesk |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,963.69 | 30,237.29 Alice Leung | 10/22/2022 09:33:50 AM | 10/22/2022 09:33:50 AM | Alice Leung | Redis Labs |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 241139 | Paid by Alex Shimamoto Rho card | 254.00 | 30,491.29 Alice Leung | 10/21/2022 05:10:49 PM | 10/21/2022 05:10:49 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 749892 | Paid by Faisal Masud Rho card | 809.36 | 31,300.65 Alice Leung | 11/10/2022 06:24:17 PM | 10/22/2022 10:30:28 AM | Alice Leung | Hyatt |

| Date | | Type | Num | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 59.95 | 31,360.60 Alice Leung | 10/22/2022 09:29:22 AM | 10/22/2022 09:29:22 AM | Alice Leung | Gogo Air |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 355.54 | 31,716.14 Alice Leung | 10/22/2022 09:29:01 AM | 10/22/2022 09:29:01 AM | Alice Leung | Parking |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 148.64 | 31,864.78 Alice Leung | 10/21/2022 04:53:10 PM | 10/21/2022 04:53:10 PM | Alice Leung | Unbounce |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 220.50 | 32,085.28 Alice Leung | 10/22/2022 10:54:30 AM | 10/22/2022 10:54:30 AM | Alice Leung | QuickBooks |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 94.95 | 32,180.23 Alice Leung | 10/21/2022 04:47:58 PM | 10/21/2022 04:47:58 PM | Alice Leung | Upwork |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 4.50 | 32,184.73 Alice Leung | 10/21/2022 05:57:46 PM | 10/21/2022 05:57:46 PM | Alice Leung | EcardForest Ltd |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 599.00 | 32,783.73 Alice Leung | 10/21/2022 00:04:53 PM | 10/21/2022 00:04:53 PM | Alice Leung | WFHome |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 4.50 | 32,788.23 Alice Leung | 10/21/2022 05:57:35 PM | 10/21/2022 05:57:35 PM | Alice Leung | EcardForest Ltd |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 32,802.23 Alice Leung | 10/22/2022 10:36:50 AM | 10/22/2022 10:36:50 AM | Alice Leung | NPM |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 979.89 | 33,782.12 Alice Leung | 10/22/2022 09:51:49 AM | 10/22/2022 09:51:49 AM | Alice Leung | Hubspot Inc. |
| 10/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 99.99 | 33,882.11 Alice Leung | 10/22/2022 09:34:19 AM | 10/22/2022 09:34:19 AM | Alice Leung | Godaddy.com |
| 10/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 1,803.20 | 35,685.31 Alice Leung | 10/21/2022 06:06:10 PM | 10/21/2022 06:06:10 PM | Alice Leung | WP ENGINE |
| 10/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 5,204.00 | 40,889.31 Alice Leung | 10/21/2022 05:33:33 PM | 10/21/2022 05:33:33 PM | Alice Leung | Capterra |
| 10/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 49.00 | 40,938.31 Alice Leung | 10/22/2022 09:51:26 AM | 10/22/2022 09:51:26 AM | Alice Leung | Bold Van |
| 10/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 41,026.38 Alice Leung | 10/21/2022 04:52:45 PM | 10/21/2022 04:52:45 PM | Alice Leung | Adobe |
| 10/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 41,171.66 Alice Leung | 10/22/2022 10:36:30 AM | 10/22/2022 10:36:30 AM | Alice Leung | Twilio |
| 10/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 163.31 | 41,334.97 Alice Leung | 10/22/2022 09:51:03 AM | 10/22/2022 09:51:03 AM | Alice Leung | New Relic |
| 10/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 117.17 | 41,452.14 Alice Leung | 10/22/2022 09:50:46 AM | 10/22/2022 09:50:46 AM | Alice Leung | Twilio |
| 10/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 109.40 | 41,561.54 Alice Leung | 10/21/2022 05:27:23 PM | 10/21/2022 05:27:23 PM | Alice Leung | Litmus Email Platform |
| 10/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 3,798.44 | 45,359.98 Alice Leung | 10/21/2022 06:05:47 PM | 10/21/2022 06:05:47 PM | Alice Leung | Hubspot Inc. |
| 10/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 45,404.08 Alice Leung | 10/21/2022 05:04:17 PM | 10/21/2022 05:04:17 PM | Alice Leung | Zoom |
| 10/07/2022 | Rho Card Commerce Fabric, Inc | Expense | 5036205 | Paid by Alex Shimamoto Rho card: professional membership | 350.00 | 45,754.08 Alice Leung | 10/21/2022 05:02:49 PM | 10/21/2022 05:02:49 PM | Alice Leung | WorldatWork |
| 10/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.79 | 45,767.87 Alice Leung | 10/22/2022 09:50:24 AM | 10/22/2022 09:50:24 AM | Alice Leung | Microsoft |
| 10/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 12.00 | 45,779.87 Alice Leung | 10/22/2022 09:41:33 AM | 10/22/2022 09:41:33 AM | Alice Leung | Apple Store |
| 10/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 94.58 | 45,874.43 Alice Leung | 10/22/2022 09:42:23 AM | 10/22/2022 09:42:23 AM | Alice Leung | Apple Store |
| 10/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 12.74 | 45,887.17 Alice Leung | 10/22/2022 09:49:41 AM | 10/22/2022 09:49:41 AM | Alice Leung | Wordpress |
| 10/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 100.00 | 45,987.17 Alice Leung | 10/22/2022 09:48:34 AM | 10/22/2022 09:48:34 AM | Alice Leung | GitHub |
| 10/10/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#620 | Paid by Alice Leung Rho card: UK QuickBooks | 43.20 | 46,030.37 Alice Leung | 10/22/2022 10:55:00 AM | 10/22/2022 10:55:00 AM | Alice Leung | QuickBooks |
| 10/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 18.00 | 46,048.37 Alice Leung | 10/22/2022 09:50:02 AM | 10/22/2022 09:50:02 AM | Alice Leung | Solarwinds |
| 10/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 49.62 | 46,097.99 Alice Leung | 10/22/2022 09:48:55 AM | 10/22/2022 09:48:55 AM | Alice Leung | Postman |
| 10/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 46,104.99 Alice Leung | 10/22/2022 10:36:12 AM | 10/22/2022 10:36:12 AM | Alice Leung | NPM |
| 10/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 47,293.41 Alice Leung | 10/22/2022 09:32:58 AM | 10/22/2022 09:32:58 AM | Alice Leung | Lucid Software Inc. |
| 10/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 199.56 | 47,492.97 Alice Leung | 10/22/2022 09:48:15 AM | 10/22/2022 09:48:15 AM | Alice Leung | Heroku |
| 10/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 28.13 | 47,521.10 Alice Leung | 10/21/2022 04:47:41 PM | 10/21/2022 04:47:41 PM | Alice Leung | Upwork |
| 10/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 9.78 | 47,530.88 Alice Leung | 10/22/2022 10:23:12 AM | 10/22/2022 10:23:12 AM | Alice Leung | Conn's |
| 10/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 60.00 | 47,590.86 Alice Leung | 10/22/2022 10:40:05 AM | 10/22/2022 10:40:05 AM | Alice Leung | Fuel |
| 10/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: learning and development opportunity for Katheryn's team | 1,350.00 | 48,940.86 Alice Leung | 10/22/2022 09:59:13 AM | 10/22/2022 09:59:13 AM | Alice Leung | Evnsia |
| 10/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 1,223.58 | 50,164.44 Alice Leung | 10/22/2022 09:47:54 AM | 10/22/2022 09:47:54 AM | Alice Leung | Zendesk |
| 10/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card: customer gifts for the Fabric customer council event in New York | 3,064.98 | 53,229.42 Alice Leung | 10/21/2022 05:38:31 PM | 10/21/2022 05:38:31 PM | Alice Leung | Canada Goose |
| 10/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 7.82 | 53,237.24 Alice Leung | 10/22/2022 10:23:45 AM | 10/22/2022 10:23:45 AM | Alice Leung | The National Gallery |
| 10/12/2022 | Rho Card Commerce Fabric, Inc | Expense | 13015 | Paid by Valerie Rupp Rho card: flowers for Alex Shimamoto | 85.76 | 53,323.00 Alice Leung | 10/22/2022 10:49:31 AM | 10/22/2022 10:49:31 AM | Alice Leung | Chico Florist |
| 10/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.77 | 53,492.77 Alice Leung | 10/22/2022 09:32:41 AM | 10/22/2022 09:32:41 AM | Alice Leung | Lucid Software Inc. |
| 10/12/2022 | Rho Card Commerce Fabric, Inc | Expense | 905480025 | Paid by Ella Evans Rho card: Faisal hotel deposit | 510.21 | 54,002.98 Alice Leung | 11/10/2022 06:14:27 PM | 10/22/2022 09:30:06 AM | Alice Leung | Bellagio Resort |
| 10/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card: customer gifts for the Fabric customer council event in New York | 639.46 | 54,642.44 Alice Leung | 10/21/2022 05:38:04 PM | 10/21/2022 05:38:04 PM | Alice Leung | Canada Goose |
| 10/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 547.85 | 55,190.29 Alice Leung | 10/22/2022 09:34:51 AM | 10/22/2022 09:34:51 AM | Alice Leung | Adobe |
| 10/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 423.59 | 55,613.88 Alice Leung | 10/21/2022 04:56:58 PM | 10/21/2022 04:56:58 PM | Alice Leung | Brilliant |
| 10/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card: customer gifts for the Fabric customer council event in New York | 3,064.98 | 58,678.86 Alice Leung | 10/21/2022 05:38:19 PM | 10/21/2022 05:38:19 PM | Alice Leung | Canada Goose |
| 10/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 58,691.81 Alice Leung | 10/21/2022 04:50:53 PM | 10/21/2022 04:50:53 PM | Alice Leung | CloudApp |
| 10/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 29.00 | 58,720.81 Alice Leung | 10/22/2022 09:47:28 AM | 10/22/2022 09:47:28 AM | Alice Leung | Atlassian |
| 10/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 195.14 | 58,915.95 Alice Leung | 10/21/2022 04:51:21 PM | 10/21/2022 04:51:21 PM | Alice Leung | Mailshake |
| 10/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 9.00 | 58,923.95 Alice Leung | 10/22/2022 09:28:02 AM | 10/22/2022 09:28:02 AM | Alice Leung | Alaska Air |
| 10/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card: customer gifts for the Fabric customer council event in New York | 639.46 | 59,563.41 Alice Leung | 10/21/2022 05:37:38 PM | 10/21/2022 05:37:38 PM | Alice Leung | Canada Goose |
| 10/14/2022 | Rho Card Commerce Fabric, Inc | Expense | 8898 | Paid by Valerie Rupp Rho card - trees for Val and Rachael Moss | 17.88 | 59,581.29 Alice Leung | 11/01/2022 10:09:16 PM | 10/24/2022 02:36:49 PM | Alice Leung | Evertreen |
| 10/14/2022 | Rho Card Commerce Fabric, Inc | Expense | 1519-3125 | Paid by Katheryn Grice Rho card: Asedhut paternity leave ecard | 4.50 | 59,585.79 Alice Leung | 10/21/2022 05:56:58 PM | 10/21/2022 05:56:58 PM | Alice Leung | EcardForest Ltd |
| 10/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 59,620.79 Alice Leung | 10/22/2022 10:35:51 AM | 10/22/2022 10:35:51 AM | Alice Leung | Online Payment London |
| 10/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nula Rho card | 8.00 | 59,628.79 Alice Leung | 10/22/2022 10:44:02 AM | 10/22/2022 10:44:02 AM | Alice Leung | United Airlines |
| 10/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 11,503.61 | 71,132.40 Alice Leung | 10/21/2022 05:26:48 PM | 10/21/2022 05:26:48 PM | Alice Leung | Kimpton Hotel |
| 10/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Neesa Garcia Rho card | 164.28 | 71,296.68 Alice Leung | 10/21/2022 05:25:54 PM | 10/21/2022 05:25:54 PM | Alice Leung | Sprout Social |
| 10/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nula Rho card | 340.31 | 71,636.99 Alice Leung | 10/22/2022 10:43:31 AM | 10/22/2022 10:43:31 AM | Alice Leung | Hyatt |

| Date | Entity | Type | Ref# | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 26.34 | 71,663.33 Alice Leung | 10/22/2022 09:27:41 AM | 10/22/2022 09:27:41 AM | Alice Leung | UPS |
| 10/15/2022 | Rho Card Commerce Fabric, Inc | Expense | INV00914 | Paid by Katheryn Grice Rho card: wedding gift for Jen Kennedy | 166.44 | 71,829.77 Alice Leung | 10/21/2022 05:52:50 PM | 10/21/2022 05:52:50 PM | Alice Leung | Wickaninnish Inn |
| 10/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 57.00 | 71,886.77 Alice Leung | 10/22/2022 09:47:09 AM | 10/22/2022 09:47:09 AM | Alice Leung | Netlify |
| 10/16/2022 | Rho Card Commerce Fabric, Inc | Expense | 905480025 | Paid by Faisal Masud Rho card: final payment | 51.02 | 71,937.79 Alice Leung | 11/10/2022 06:14:56 PM | 11/10/2022 06:11:36 PM | Alice Leung | Bellagio Resort |
| 10/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 25.49 | 71,963.28 Alice Leung | 10/22/2022 10:28:55 AM | 10/22/2022 10:28:55 AM | Alice Leung | Parking |
| 10/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 31.98 | 71,995.26 Alice Leung | 10/21/2022 04:59:43 PM | 10/21/2022 04:59:43 PM | Alice Leung | Shuttershock |
| 10/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 9.48 | 72,004.74 Alice Leung | 10/22/2022 09:46:47 AM | 10/22/2022 09:46:47 AM | Alice Leung | Slack |
| 10/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 66.15 | 72,070.89 Alice Leung | 10/22/2022 09:46:28 AM | 10/22/2022 09:46:28 AM | Alice Leung | Circleci |
| 10/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.30 | 72,078.19 Alice Leung | 10/21/2022 05:00:13 PM | 10/21/2022 05:00:13 PM | Alice Leung | Amazon |
| 10/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 3,303.00 | 75,381.19 Alice Leung | 10/21/2022 04:50:16 PM | 10/21/2022 04:50:16 PM | Alice Leung | Brainfilled Media |
| 10/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 75,406.19 Alice Leung | 10/21/2022 04:49:17 PM | 10/21/2022 04:49:17 PM | Alice Leung | Later |
| 10/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 75,465.19 Alice Leung | 10/21/2022 04:49:37 PM | 10/21/2022 04:49:37 PM | Alice Leung | OptinMonster |
| 10/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 33.08 | 75,498.27 Alice Leung | 10/22/2022 09:46:04 AM | 10/22/2022 09:46:04 AM | Alice Leung | Calendly |
| 10/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuta Rho card | 388.45 | 75,886.72 Alice Leung | 10/22/2022 10:44:34 AM | 10/22/2022 10:44:34 AM | Alice Leung | Apple Store |
| 10/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 76,326.62 Alice Leung | 10/22/2022 10:34:32 AM | 10/22/2022 10:34:32 AM | Alice Leung | Atlassian |
| 10/18/2022 | Rho Card Commerce Fabric, Inc | Expense | G2SE24 | Paid by Ella Evans Rho card: Faisal's flight to Seattle | 3,628.20 | 79,954.82 Alice Leung | 10/22/2022 09:05:44 AM | 10/22/2022 09:05:44 AM | Alice Leung | Delta Air |
| 10/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 79,986.80 Alice Leung | 10/21/2022 04:48:28 PM | 10/21/2022 04:48:28 PM | Alice Leung | Shuttershock |
| 10/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 161.77 | 80,148.57 Alice Leung | 10/21/2022 04:46:56 PM | 10/21/2022 04:46:56 PM | Alice Leung | Upwork |
| 10/18/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -787.20 | 79,361.37 Alice Leung | 10/22/2022 09:26:09 AM | 10/22/2022 09:26:09 AM | Alice Leung | Delta Air |
| 10/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 90.33 | 79,451.70 Alice Leung | 10/22/2022 10:25:37 AM | 10/22/2022 10:25:37 AM | Alice Leung | An Post |
| 10/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 80.00 | 79,531.70 Alice Leung | 10/22/2022 09:44:49 AM | 10/22/2022 09:44:49 AM | Alice Leung | Docker |
| 10/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Fabric customer council event | 540.00 | 80,071.70 Alice Leung | 10/21/2022 04:43:46 PM | 10/21/2022 04:43:46 PM | Alice Leung | Lyft |
| 10/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 744.20 | 80,815.90 Alice Leung | 10/21/2022 04:48:53 PM | 10/21/2022 04:48:53 PM | Alice Leung | Chili Piper |
| 10/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 82,293.79 Alice Leung | 10/22/2022 09:35:20 AM | 10/22/2022 09:35:20 AM | Alice Leung | BOX.Inc |
| 10/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 199.55 | 82,493.34 Alice Leung | 10/22/2022 09:24:37 AM | 10/22/2022 09:24:37 AM | Alice Leung | Allianz |
| 10/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 2,345.00 | 84,838.34 Alice Leung | 10/21/2022 04:46:17 PM | 10/21/2022 04:46:17 PM | Alice Leung | Filippos Tsapekis |
| 10/19/2022 | Rho Card Commerce Fabric, Inc | Expense | 239852 | Paid by Nessa Garcia Rho card: FCC hats | 1,012.46 | 85,850.80 Alice Leung | 11/07/2022 12:17:36 PM | 10/21/2022 05:24:41 PM | Alice Leung | Brilliant |
| 10/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 417.24 | 86,268.04 Alice Leung | 10/22/2022 10:34:02 AM | 10/22/2022 10:34:02 AM | Alice Leung | Uptrends |
| 10/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 86,465.12 Alice Leung | 10/21/2022 04:45:39 PM | 10/21/2022 04:45:39 PM | Alice Leung | Ahrefs |
| 10/20/2022 | Rho Card Commerce Fabric, Inc | Expense | HVTGDY | Paid by Ella Evans Rho card: Faisal's flight change to SFO | 955.00 | 87,420.12 Alice Leung | 10/22/2022 08:59:56 AM | 10/22/2022 08:59:56 AM | Alice Leung | Delta Air |
| 10/20/2022 | Rho Card Commerce Fabric, Inc | Expense | GCA27431I7541262 | Paid by Marvin Perez Rho card: Avinash Gupta laptop repair | 299.00 | 87,719.12 Alice Leung | 10/22/2022 09:41:50 AM | 10/22/2022 09:40:25 AM | Alice Leung | Apple Store |
| 10/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 6.93 | 87,726.05 Alice Leung | 10/21/2022 05:22:02 PM | 10/21/2022 05:22:02 PM | Alice Leung | Target |
| 10/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 169.29 | 87,895.34 Alice Leung | 10/21/2022 05:23:17 PM | 10/21/2022 05:23:17 PM | Alice Leung | Vistaprint |
| 10/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 87,917.36 Alice Leung | 10/21/2022 04:59:19 PM | 10/21/2022 04:59:19 PM | Alice Leung | KLAVIYO SOFTWARE |
| 10/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 140.40 | 88,057.76 Alice Leung | 10/21/2022 04:28:53 PM | 10/21/2022 04:28:53 PM | Alice Leung | Homegrown |
| 10/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 89,156.76 Alice Leung | 10/22/2022 09:43:39 AM | 10/22/2022 09:43:39 AM | Alice Leung | Cloudinary |
| 10/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 496.09 | 89,652.85 Alice Leung | 10/22/2022 09:32:00 AM | 10/22/2022 09:32:00 AM | Alice Leung | Microsoft |
| 10/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 764.81 | 90,417.66 Alice Leung | 10/21/2022 05:31:16 PM | 10/21/2022 05:31:16 PM | Alice Leung | Restaurant |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 227.18 | 90,644.84 Alice Leung | 11/01/2022 09:45:32 PM | 11/01/2022 09:45:32 PM | Alice Leung | Discount Printing Detroit |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | INV-13786 | Paid by Simon Akrouche Rho card | 1,200.00 | 91,844.84 Alice Leung | 11/01/2022 10:01:43 PM | 11/01/2022 10:01:43 PM | Alice Leung | Computan |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | INV-13598 | Paid by Simon Akrouche Rho card | 315.00 | 92,159.84 Alice Leung | 11/01/2022 10:01:15 PM | 11/01/2022 10:01:15 PM | Alice Leung | Computan |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.99 | 92,329.83 Alice Leung | 11/01/2022 09:46:52 PM | 11/01/2022 09:46:52 PM | Alice Leung | Godaddy.com |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | INV-13815 | Paid by Simon Akrouche Rho card | 435.00 | 92,764.83 Alice Leung | 11/01/2022 10:02:20 PM | 11/01/2022 10:02:20 PM | Alice Leung | Computan |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | AABE8724-0042 | Paid by Umer Sadiq Rho card | 9,360.00 | 102,124.83 Alice Leung | 11/01/2022 10:07:07 PM | 11/01/2022 10:07:07 PM | Alice Leung | Postman |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 102,153.83 Alice Leung | 11/01/2022 10:07:30 PM | 11/01/2022 10:07:30 PM | Alice Leung | Shopify |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 250.00 | 102,403.83 Alice Leung | 11/01/2022 09:37:22 PM | 11/01/2022 09:37:22 PM | Alice Leung | Exavault |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 54.02 | 102,457.85 Alice Leung | 11/01/2022 09:38:54 PM | 11/01/2022 09:38:54 PM | Alice Leung | WooCommerce |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 102,474.38 Alice Leung | 11/01/2022 09:46:30 PM | 11/01/2022 09:46:30 PM | Alice Leung | Amazon |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 41.69 | 102,516.07 Alice Leung | 11/01/2022 09:44:13 PM | 11/01/2022 09:44:13 PM | Alice Leung | Atlassian |
| 10/24/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.36 | 102,681.43 Alice Leung | 11/01/2022 09:43:58 PM | 11/01/2022 09:43:58 PM | Alice Leung | Atlassian |
| 10/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 9.99 | 102,691.44 Alice Leung | 11/01/2022 10:09:57 PM | 11/01/2022 10:09:57 PM | Alice Leung | Doordash |
| 10/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 20.24 | 102,711.68 Alice Leung | 11/01/2022 09:52:35 PM | 11/01/2022 09:52:35 PM | Alice Leung | Iberia |
| 10/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 520.49 | 103,232.17 Alice Leung | 11/01/2022 09:43:11 PM | 11/01/2022 09:43:11 PM | Alice Leung | Upwork |
| 10/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 215.00 | 103,447.17 Alice Leung | 11/01/2022 09:43:37 PM | 11/01/2022 09:43:37 PM | Alice Leung | Databox, Inc. |
| 10/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 29.00 | 103,476.17 Alice Leung | 11/01/2022 09:16:52 PM | 11/01/2022 09:16:52 PM | Alice Leung | Typeform |
| 10/26/2022 | Rho Card Commerce Fabric, Inc | Expense | GPT202210252600007 | Paid by Ella Evans Rho card: gift certificate to Brooke | 120.00 | 103,596.17 Alice Leung | 11/04/2022 07:42:30 PM | 11/01/2022 09:26:26 PM | Alice Leung | Natural Body |
| 10/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 2,105.79 | 105,701.95 Alice Leung | 11/01/2022 10:06:16 PM | 11/01/2022 10:06:16 PM | Alice Leung | Atlassian |
| 10/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 19.00 | 105,720.95 Alice Leung | 11/01/2022 10:05:34 PM | 11/01/2022 10:05:34 PM | Alice Leung | Viasat Inc. |
| 10/27/2022 | Rho Card Commerce Fabric, Inc | Expense | 202129517 | Paid by Ella Evans Rho card: Jana's ride from airport to hotel | 173.87 | 105,894.82 Alice Leung | 11/10/2022 05:49:48 PM | 11/01/2022 09:21:44 PM | Alice Leung | Blacklane |

| Date | Entity | Type | Ref | Description | Amount | | | | | Name | Merchant |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 100.00 | 105,994.82 Alice Leung | 11/01/2022 09:56:36 PM | 11/01/2022 09:56:36 PM | Alice Leung | Alaska Air |
| 10/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 74.98 | 106,069.80 Alice Leung | 11/01/2022 10:05:55 PM | 11/01/2022 10:05:55 PM | Alice Leung | SonarCloud |
| 10/27/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#626 | Paid by Marvin Perez Rho card: Katherine Bruno laptop warranty (113-8701377-9139410) | 147.65 | 106,217.45 Alice Leung | 11/02/2022 04:33:44 PM | 11/02/2022 04:33:44 PM | Alice Leung | Amazon |
| 10/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 7.43 | 106,224.88 Alice Leung | 11/01/2022 09:42:35 PM | 11/01/2022 09:42:35 PM | Alice Leung | Wistia |
| 10/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 27.06 | 106,251.94 Alice Leung | 11/01/2022 09:57:55 PM | 11/01/2022 09:57:55 PM | Alice Leung | CVS Pharmacy |
| 10/28/2022 | Rho Card Commerce Fabric, Inc | Expense | 896117796 | Paid by Marvin Perez Rho card: Yon Nuta laptop replacement | 1,880.24 | 108,132.18 Alice Leung | 11/02/2022 04:38:22 PM | 11/02/2022 04:38:22 PM | Alice Leung | B&H |
| 10/28/2022 | Rho Card Commerce Fabric, Inc | Expense | 1332 | Paid by Furgan Munir Rho card | 240.00 | 108,372.18 Alice Leung | 11/01/2022 09:32:23 PM | 11/01/2022 09:32:23 PM | Alice Leung | Pipe17, Inc |
| 10/28/2022 | Rho Card Commerce Fabric, Inc | Expense | 114-3419025-0589058 | Paid by Ella Evans Rho card: Steam holiday gifts | 373.50 | 108,745.68 Alice Leung | 11/01/2022 09:24:31 PM | 11/01/2022 09:24:31 PM | Alice Leung | Amazon |
| 10/28/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#625 | Paid by Marvin Perez Rho card: Katherine Bruno laptop (113-4878188-5389017) | 2,139.99 | 110,885.67 Alice Leung | 11/02/2022 04:32:06 PM | 11/02/2022 04:32:06 PM | Alice Leung | Amazon |
| 10/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 99.09 | 110,984.76 Alice Leung | 11/01/2022 09:58:42 PM | 11/01/2022 09:58:42 PM | Alice Leung | Fastsigns |
| 10/28/2022 | Rho Card Commerce Fabric, Inc | Expense | 1230 | Paid by Furgan Munir Rho card | 240.00 | 111,224.76 Alice Leung | 11/01/2022 09:31:54 PM | 11/01/2022 09:31:54 PM | Alice Leung | Pipe17, Inc |
| 10/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 11.01 | 111,235.77 Alice Leung | 11/01/2022 09:41:35 PM | 11/01/2022 09:41:35 PM | Alice Leung | Spotify |
| 10/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 416.75 | 111,652.52 Alice Leung | 11/01/2022 10:04:55 PM | 11/01/2022 10:04:55 PM | Alice Leung | Stack Overflow |
| 10/29/2022 | Rho Card Commerce Fabric, Inc | Expense | 86ec0fnb | Paid by Umer Sadiq Rho card | 252.86 | 111,905.38 Alice Leung | 05/29/2023 10:59:14 AM | 11/01/2022 10:05:15 PM | Alice Leung | SonarCloud |
| 10/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 1,000.00 | 112,905.38 Alice Leung | 11/01/2022 10:08:54 PM | 11/01/2022 10:08:54 PM | Alice Leung | Everlaen |
| 10/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Furgan Munir Rho card | 240.00 | 113,145.38 Alice Leung | 11/01/2022 09:32:39 PM | 11/01/2022 09:32:39 PM | Alice Leung | Pipe17, Inc |
| 10/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 260.19 | 113,405.57 Alice Leung | 11/01/2022 09:41:13 PM | 11/01/2022 09:41:13 PM | Alice Leung | Mailshake |
| 10/30/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Faisal Masud Rho card: mastercard load | -0.19 | 113,405.38 Alice Leung | 11/01/2022 09:28:29 PM | 11/01/2022 09:28:29 PM | Alice Leung | Rho |
| 10/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 113,535.38 Alice Leung | 11/01/2022 10:04:29 PM | 11/01/2022 10:04:29 PM | Alice Leung | Vercel |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Oct 2022 | 124.76 | 113,660.14 Alice Leung | 10/21/2022 05:46:48 PM | 10/21/2022 05:46:48 PM | Alice Leung | IPM |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Oct 2022 | 2,852.15 | 116,512.29 Alice Leung | 11/01/2022 09:42:03 PM | 10/21/2022 04:52:12 PM | Alice Leung | Linkedin |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card: Oct 2022 | 295.00 | 116,807.29 Alice Leung | 11/01/2022 09:54:24 PM | 10/21/2022 05:20:39 PM | Alice Leung | Parking |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 116,823.82 Alice Leung | 11/01/2022 09:15:58 PM | 11/01/2022 09:15:58 PM | Alice Leung | Amazon |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuta Rho card | 53.70 | 116,877.52 Alice Leung | 10/22/2022 10:42:14 AM | 10/22/2022 10:42:14 AM | Alice Leung | Restaurant |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Oct 2022 | 173.86 | 117,051.38 Alice Leung | 10/21/2022 05:45:49 PM | 10/21/2022 05:45:49 PM | Alice Leung | Restaurant |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Oct 2022 | 1,510.35 | 118,561.73 Alice Leung | 11/01/2022 09:39:57 PM | 10/21/2022 05:47:31 PM | Alice Leung | Blacklane |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card: Oct 2022 | 196.84 | 118,758.57 Alice Leung | 11/01/2022 09:57:24 PM | 10/21/2022 05:19:51 PM | Alice Leung | Amazon |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 151.74 | 118,910.31 Alice Leung | 10/22/2022 10:07:18 AM | 10/22/2022 10:07:18 AM | Alice Leung | Taxi |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card: Oct 2022 | 210.05 | 119,120.36 Alice Leung | 10/22/2022 10:06:21 AM | 10/22/2022 10:06:21 AM | Alice Leung | Restaurant |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuta Rho card | 153.39 | 119,273.75 Alice Leung | 10/22/2022 10:42:49 AM | 10/22/2022 10:42:49 AM | Alice Leung | Lyft |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Oct 2022 | 1,392.46 | 120,666.21 Alice Leung | 11/10/2022 06:04:01 PM | 10/22/2022 09:23:16 AM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Oct 2022 | 1,349.93 | 122,016.14 Alice Leung | 11/01/2022 09:27:41 PM | 10/22/2022 10:27:58 AM | Alice Leung | Taxi |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Oct 2022 | 2,541.03 | 124,557.17 Alice Leung | 11/01/2022 09:27:05 PM | 10/22/2022 10:27:12 AM | Alice Leung | Restaurant |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colnoir Rho card: Oct 2022 | 2,787.12 | 127,344.29 Alice Leung | 11/01/2022 09:34:13 PM | 11/01/2022 09:34:13 PM | Alice Leung | Restaurant |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#627 | Paid by Marvin Perez Rho card: Fangxiao Guo monitor and mouse (113-1737448-9331489) | 234.48 | 127,578.77 Alice Leung | 11/02/2022 04:36:45 PM | 11/02/2022 04:36:45 PM | Alice Leung | Amazon |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Oct 2022 | 502.03 | 128,080.80 Alice Leung | 11/01/2022 10:03:36 PM | 10/22/2022 10:33:02 AM | Alice Leung | Lyft |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Oct 2022 | 949.13 | 129,029.93 Alice Leung | 10/22/2022 10:35:29 AM | 10/22/2022 10:35:29 AM | Alice Leung | Hotel |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card: Oct 2022 | 1,506.33 | 130,536.26 Alice Leung | 10/21/2022 06:05:22 PM | 10/21/2022 06:05:22 PM | Alice Leung | Linkedin |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: Oct 2022 | 3,216.18 | 133,752.44 Alice Leung | 11/01/2022 09:18:46 PM | 11/01/2022 09:18:46 PM | Alice Leung | Restaurant |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Oct 2022 | 29.11 | 133,781.55 Alice Leung | 10/22/2022 09:27:02 AM | 10/22/2022 09:27:02 AM | Alice Leung | Restaurant |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Oct 2022 | 45,697.35 | 179,478.90 Alice Leung | 11/01/2022 09:40:44 PM | 10/21/2022 04:27:55 PM | Alice Leung | Google |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Oct 2022 | 1,122.62 | 180,601.52 Alice Leung | 11/01/2022 09:47:36 PM | 11/01/2022 09:47:36 PM | Alice Leung | FedEX |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Oct 2022 | 648.00 | 181,249.52 Alice Leung | 11/18/2022 11:39:56 AM | 10/22/2022 09:24:03 AM | Alice Leung | Imaan limousine |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: Oct 2022 | 395.54 | 181,645.06 Alice Leung | 11/01/2022 09:19:35 PM | 11/01/2022 09:19:35 PM | Alice Leung | Taxi |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 103.00 | 181,748.06 Alice Leung | 11/01/2022 09:53:31 PM | 11/01/2022 09:53:31 PM | Alice Leung | Lyft |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 75.14 | 181,823.20 Alice Leung | 11/01/2022 09:35:38 PM | 11/01/2022 09:35:38 PM | Alice Leung | SonarCloud |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 19.00 | 181,842.20 Alice Leung | 11/01/2022 10:04:08 PM | 11/01/2022 10:04:08 PM | Alice Leung | Viasat Inc. |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Oct 2022 | 247.47 | 182,089.67 Alice Leung | 11/01/2022 09:36:57 PM | 10/22/2022 09:45:34 AM | Alice Leung | UPS |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 2,301.48 | 184,391.15 Alice Leung | 11/01/2022 09:55:45 PM | 11/01/2022 09:55:45 PM | Alice Leung | Restaurant |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#619 | Paid by Mike Hann Rho card: Oct 2022 | 1,586.75 | 185,977.90 Alice Leung | 10/22/2022 10:03:55 AM | 10/22/2022 10:03:55 AM | Alice Leung | |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Oct 2022 | 147.27 | 186,125.17 Alice Leung | 11/01/2022 10:03:10 PM | 10/22/2022 10:32:23 AM | Alice Leung | Restaurant |
| 10/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Oct 2022 | 1,427.32 | 187,552.49 Alice Leung | 11/01/2022 09:36:21 PM | 10/22/2022 09:44:22 AM | Alice Leung | FedEX |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473183-0034 | Paid by Umer Sadiq Rho card: base charges - Oct 2022 | 500.00 | 188,052.49 Alice Leung | 12/01/2022 07:33:11 PM | 12/01/2022 07:33:11 PM | Alice Leung | IMGIX |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card | 30.26 | 188,082.75 Alice Leung | 12/01/2022 05:45:24 PM | 11/23/2022 05:27:18 PM | Alice Leung | Uber Eats |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 231.53 | 188,314.28 Alice Leung | 12/01/2022 07:09:37 PM | 12/01/2022 07:09:37 PM | Alice Leung | Figma |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | AA8E8724-0043 | Paid by Umer Sadiq Rho card | 9,360.00 | 197,674.28 Alice Leung | 12/01/2022 07:24:59 PM | 12/01/2022 07:24:59 PM | Alice Leung | Postman |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 171.02 | 197,845.30 Alice Leung | 12/01/2022 06:08:41 PM | 12/01/2022 06:08:41 PM | Alice Leung | Blacklane |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 71.95 | 197,917.25 Alice Leung | 11/23/2022 05:33:37 PM | 11/23/2022 05:33:37 PM | Alice Leung | Hey Dewy |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 23.40 | 197,940.65 Alice Leung | 12/01/2022 07:23:51 PM | 12/01/2022 07:23:51 PM | Alice Leung | Kimpton Hotel |

| Date | Entity | Type | Ref | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 97.12 | 198,037.77 Alice Leung | 11/23/2022 06:04:37 PM | 11/23/2022 06:04:37 PM | Alice Leung | Digital Ocean |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0098347 | Paid by Marvin Perez Rho card | 44.04 | 198,081.81 Alice Leung | 12/01/2022 06:31:34 PM | 12/01/2022 06:31:34 PM | Alice Leung | Aircall |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 3,346.88 | 201,428.69 Alice Leung | 11/23/2022 04:46:08 PM | 11/23/2022 04:46:08 PM | Alice Leung | Restaurant |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 201,788.69 Alice Leung | 12/01/2022 07:27:15 PM | 12/01/2022 07:27:15 PM | Alice Leung | Redocly |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Mari Strom Rho card | -540.00 | 201,248.69 Alice Leung | 11/23/2022 04:51:58 PM | 11/23/2022 04:51:58 PM | Alice Leung | Lyft |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card; workers compensation (policy# 57WECAH5F72) | 481.00 | 201,729.69 Alice Leung | 11/23/2022 05:04:47 PM | 11/23/2022 05:04:47 PM | Alice Leung | Hartford Insurance |
| 11/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 720.00 | 202,449.69 Alice Leung | 12/01/2022 06:58:10 PM | 12/01/2022 06:58:10 PM | Alice Leung | Scalefusion |
| 11/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 2,133.00 | 204,582.69 Alice Leung | 11/23/2022 06:15:20 PM | 11/23/2022 06:15:20 PM | Alice Leung | Capterra |
| 11/02/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -187,552.49 | 17,030.20 Alice Leung | 11/04/2022 08:26:20 PM | 11/04/2022 08:26:20 PM | | |
| 11/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 166.48 | 17,196.68 Alice Leung | 12/01/2022 06:54:38 PM | 12/01/2022 06:54:38 PM | Alice Leung | Redis Labs |
| 11/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 173.76 | 17,370.44 Alice Leung | 11/23/2022 06:04:14 PM | 11/23/2022 06:04:14 PM | Alice Leung | Google |
| 11/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 345.10 | 17,715.54 Alice Leung | 11/23/2022 05:02:23 PM | 11/23/2022 05:02:23 PM | Alice Leung | Earth Class Mail |
| 11/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 48.51 | 17,764.05 Alice Leung | 11/23/2022 06:03:41 PM | 11/23/2022 06:03:41 PM | Alice Leung | SENTRY |
| 11/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 166.50 | 17,930.55 Alice Leung | 11/23/2022 06:04:00 PM | 11/23/2022 06:04:00 PM | Alice Leung | Google |
| 11/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 355.54 | 18,286.09 Alice Leung | 11/23/2022 05:43:17 PM | 11/23/2022 05:43:17 PM | Alice Leung | Parking |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 59.95 | 18,346.04 Alice Leung | 11/23/2022 05:47:44 PM | 11/23/2022 05:47:44 PM | Alice Leung | Intelsat |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-206913043 | Paid by Alex Shimamoto Rho card; Nov 2022 | 16,481.07 | 34,807.11 Alice Leung | 11/23/2022 05:00:52 PM | 11/23/2022 05:00:52 PM | Alice Leung | Atlassian |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | INV09165596 | Paid by Prakash Muppirala Rho card: talk usage subscription | 2.00 | 34,809.11 Alice Leung | 12/01/2022 07:18:19 PM | 12/01/2022 07:18:19 PM | Alice Leung | Zendesk |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#967 | Paid by Alex Shimamoto Rho card; Vancouver office rent - Nov 2022 (253670311) | 4,045.19 | 38,854.30 Alice Leung | 11/23/2022 05:12:27 PM | 11/23/2022 05:12:27 PM | Alice Leung | WeWork (Canada) |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 113-1584422-8321858 | Paid by Sarah Brewer Rho card: Ezalink Password Reset Recovery USB | 21.35 | 38,875.65 Alice Leung | 12/02/2022 11:55:50 AM | 12/02/2022 11:10:34 AM | Alice Leung | Amazon |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 299.00 | 39,174.65 Alice Leung | 12/01/2022 07:10:35 PM | 12/01/2022 07:10:35 PM | Alice Leung | WeWork (Brooklyn) |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 247481 | Paid by Alex Shimamoto Rho card | 254.00 | 39,428.65 Alice Leung | 11/23/2022 05:01:51 PM | 11/23/2022 05:01:51 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 2,297.51 | 41,726.16 Alice Leung | 12/01/2022 06:54:22 PM | 12/01/2022 06:54:22 PM | Alice Leung | Redis Labs |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 8,395.00 | 50,121.16 Alice Leung | 12/01/2022 07:26:35 PM | 12/01/2022 07:26:35 PM | Alice Leung | PortSwigger |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Jason Colnoir Rho card | 329.00 | 50,450.16 Alice Leung | 11/23/2022 05:52:28 PM | 11/23/2022 05:52:28 PM | Alice Leung | 1st Ave Self Storage |
| 11/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 3612621113 | Paid by Katheryn Grice Rho card: Nov 2022 | 5,302.50 | 55,752.66 Alice Leung | 11/23/2022 06:17:21 PM | 11/23/2022 06:17:21 PM | Alice Leung | WeWork (Hawk Tower) |
| 11/04/2022 | Rho Card Commerce Fabric, Inc | Expense | HVTGDY | Paid by Ella Evans Rho card: Faisal's flight | 1,165.00 | 56,917.66 Alice Leung | 12/02/2022 03:46:28 PM | 11/23/2022 05:42:04 PM | Alice Leung | Delta Air |
| 11/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 57,062.94 Alice Leung | 12/01/2022 07:31:48 PM | 12/01/2022 07:31:38 PM | Alice Leung | Twilio |
| 11/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 117.17 | 57,180.11 Alice Leung | 11/23/2022 06:03:22 PM | 11/23/2022 06:03:22 PM | Alice Leung | Twilio |
| 11/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 57,194.11 Alice Leung | 12/01/2022 07:30:43 PM | 12/01/2022 07:30:43 PM | Alice Leung | NPM |
| 11/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 599.00 | 57,793.11 Alice Leung | 11/23/2022 04:59:39 PM | 11/23/2022 04:59:39 PM | Alice Leung | WFHome |
| 11/04/2022 | Rho Card Commerce Fabric, Inc | Expense | 13965725 | Paid by Ella Evans Rho card: food white Faisal, Reed, Mustafa and a customer were doing a working session | 146.38 | 57,939.49 Alice Leung | 12/02/2022 03:54:28 PM | 11/23/2022 05:46:03 PM | Alice Leung | Mangia |
| 11/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 979.89 | 58,919.38 Alice Leung | 11/23/2022 06:03:03 PM | 11/23/2022 06:03:03 PM | Alice Leung | Hubspot Inc. |
| 11/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 148.84 | 59,068.02 Alice Leung | 11/23/2022 04:50:52 PM | 11/23/2022 04:50:52 PM | Alice Leung | Unbounce |
| 11/04/2022 | Rho Card Commerce Fabric, Inc | Expense | HVTGDY | Paid by Ella Evans Rho card: Faisal's flight | 575.00 | 59,643.02 Alice Leung | 12/02/2022 03:46:01 PM | 11/23/2022 05:42:25 PM | Alice Leung | Delta Air |
| 11/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card: shipping for Brooke's off-site | 156.18 | 59,799.20 Alice Leung | 11/23/2022 06:11:23 PM | 11/23/2022 06:07:42 PM | Alice Leung | Ballard Sip and Ship |
| 11/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 100.00 | 59,899.20 Alice Leung | 12/01/2022 07:11:11 PM | 12/01/2022 07:11:11 PM | Alice Leung | Restaurant |
| 11/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 89.00 | 59,988.20 Alice Leung | 11/23/2022 06:02:34 PM | 11/23/2022 06:02:34 PM | Alice Leung | Bold Van |
| 11/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 1,803.20 | 61,791.40 Alice Leung | 12/01/2022 07:20:44 PM | 12/01/2022 07:20:44 PM | Alice Leung | WP ENGINE |
| 11/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 220.50 | 62,011.90 Alice Leung | 11/23/2022 05:23:36 PM | 11/23/2022 05:23:36 PM | Alice Leung | QuickBooks |
| 11/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 62,099.97 Alice Leung | 11/23/2022 04:41:14 PM | 11/23/2022 04:41:14 PM | Alice Leung | Adobe |
| 11/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 163.31 | 62,263.28 Alice Leung | 11/23/2022 06:02:08 PM | 11/23/2022 06:02:08 PM | Alice Leung | New Relic |
| 11/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 3,798.44 | 66,061.72 Alice Leung | 12/01/2022 07:20:23 PM | 12/01/2022 07:20:23 PM | Alice Leung | Hubspot Inc. |
| 11/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 66,105.82 Alice Leung | 11/23/2022 04:59:10 PM | 11/23/2022 04:59:10 PM | Alice Leung | Zoom |
| 11/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 547.82 | 66,653.64 Alice Leung | 11/23/2022 06:01:30 PM | 11/23/2022 06:01:30 PM | Alice Leung | Jetbrains |
| 11/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 137.76 | 66,791.40 Alice Leung | 11/23/2022 05:31:14 PM | 11/23/2022 05:31:14 PM | Alice Leung | Paper Source |
| 11/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 13.79 | 66,805.19 Alice Leung | 11/23/2022 06:01:48 PM | 11/23/2022 06:01:48 PM | Alice Leung | Microsoft |
| 11/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 25.00 | 66,830.19 Alice Leung | 12/01/2022 07:31:22 PM | 12/01/2022 07:31:22 PM | Alice Leung | Viasat Inc. |
| 11/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 66,939.59 Alice Leung | 12/01/2022 07:14:17 PM | 12/01/2022 07:14:17 PM | Alice Leung | Litmus Email Platform |
| 11/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 5,209.53 | 72,149.12 Alice Leung | 11/23/2022 04:58:48 PM | 11/23/2022 04:58:48 PM | Alice Leung | DOCUSIGN |
| 11/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 3.12 | 72,152.24 Alice Leung | 11/23/2022 06:01:04 PM | 11/23/2022 06:01:04 PM | Alice Leung | Docker |
| 11/09/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#974 | Paid by Marvin Perez Rho card: Liz Duo cable (112-5965556-2967442) | 34.65 | 72,186.89 Alice Leung | 12/01/2022 06:41:09 PM | 12/01/2022 06:41:09 PM | Alice Leung | Amazon |
| 11/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 25.00 | 72,211.89 Alice Leung | 12/01/2022 07:31:08 PM | 12/01/2022 07:31:08 PM | Alice Leung | Viasat Inc. |
| 11/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Nov 8 & 9, 2022 | 765.14 | 72,977.03 Alice Leung | 12/01/2022 07:22:10 PM | 12/01/2022 07:22:10 PM | Alice Leung | Restaurant |
| 11/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 18.00 | 72,995.03 Alice Leung | 11/23/2022 06:00:31 PM | 11/23/2022 06:00:31 PM | Alice Leung | Solarwinds |
| 11/10/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#968 | Paid by Alice Leung Rho card: UK QuickBooks | 44.54 | 73,039.57 Alice Leung | 11/23/2022 05:23:16 PM | 11/23/2022 05:23:16 PM | Alice Leung | QuickBooks |
| 11/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 787.05 | 73,826.62 Alice Leung | 11/23/2022 05:50:34 PM | 11/23/2022 05:50:34 PM | Alice Leung | St. Regis Hotel |
| 11/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 86.07 | 73,912.69 Alice Leung | 11/23/2022 05:59:14 PM | 11/23/2022 05:59:14 PM | Alice Leung | GitHub |
| 11/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 49.62 | 73,962.31 Alice Leung | 11/23/2022 06:00:14 PM | 11/23/2022 06:00:14 PM | Alice Leung | Postman |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Created | Last modified | Modified by | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/10/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -300.00 | 73,662.31 | Alice Leung | 11/23/2022 05:41:26 PM | 11/23/2022 05:41:26 PM | Alice Leung | Delta Air |
| 1/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card; breakfast, lunch and snacks to the WeWork Office in Vancouver for GNC offsite - Nov 7 to 9, 2022 | 1,132.13 | 74,794.44 | Alice Leung | 12/01/2022 06:21:15 PM | 12/01/2022 06:10:19 PM | Alice Leung | Edge Catering |
| 1/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 12.96 | 74,807.40 | Alice Leung | 11/23/2022 05:59:56 PM | 11/23/2022 05:59:56 PM | Alice Leung | Wordpress |
| 1/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 199.56 | 75,006.96 | Alice Leung | 11/23/2022 05:59:37 PM | 11/23/2022 05:59:37 PM | Alice Leung | Heroku |
| 1/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 75,013.96 | Alice Leung | 12/01/2022 07:30:31 PM | 12/01/2022 07:30:31 PM | Alice Leung | NPM |
| 1/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 76,202.38 | Alice Leung | 12/01/2022 06:53:34 PM | 12/01/2022 06:53:34 PM | Alice Leung | Lucid Software Inc. |
| 1/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 23.70 | 76,226.08 | Alice Leung | 12/01/2022 06:11:40 PM | 12/01/2022 06:11:40 PM | Alice Leung | IPM |
| 1/11/2022 | Rho Card Commerce Fabric, Inc | Expenses | | Paid by Umer Sadiq Rho card; Nov 2 to 11, 2022 | 459.47 | 76,685.55 | Alice Leung | 12/01/2022 07:22:55 PM | 12/01/2022 07:22:55 PM | Alice Leung | Taxi |
| 1/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 601.10 | 77,286.65 | Alice Leung | 11/23/2022 05:45:27 PM | 11/23/2022 05:45:27 PM | Alice Leung | Hotel |
| 1/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 538.88 | 77,825.53 | Alice Leung | 11/23/2022 05:44:51 PM | 11/23/2022 05:44:51 PM | Alice Leung | Hyatt |
| 1/12/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#975 | Paid by Marvin Perez Rho card: Alice Leung docking station (113-7139905-4623454) | 245.38 | 78,070.91 | Alice Leung | 12/01/2022 06:43:29 PM | 12/01/2022 06:43:29 PM | Alice Leung | Amazon |
| 1/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 776.06 | 78,846.97 | Alice Leung | 12/01/2022 06:53:58 PM | 12/01/2022 06:53:58 PM | Alice Leung | Adobe |
| 1/12/2022 | Rho Card Commerce Fabric, Inc | Expense | 14-2098305-1613057 | Paid by Katheryn Grice Rho card; stickers for water bottles | 11.96 | 78,858.93 | Alice Leung | 12/02/2022 03:24:55 PM | 12/01/2022 06:22:32 PM | Alice Leung | Amazon |
| 1/12/2022 | Rho Card Commerce Fabric, Inc | Expense | 7234 | Paid by Mari Strom Rho card; CommerceNext dinner in NYC | 4,510.62 | 83,369.55 | Alice Leung | 11/23/2022 04:45:34 PM | 11/23/2022 04:45:34 PM | Alice Leung | Cosme |
| 1/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 456.01 | 83,825.56 | Alice Leung | 11/23/2022 05:57:39 PM | 11/23/2022 05:57:39 PM | Alice Leung | Zendesk |
| 1/12/2022 | Rho Card Commerce Fabric, Inc | Expense | 114-1275604-4700200 | Paid by Katheryn Grice Rho card; supplies for Product and Engineering offsite | 759.08 | 84,584.64 | Alice Leung | 12/02/2022 03:30:51 PM | 11/23/2022 06:23:42 PM | Alice Leung | Amazon |
| 1/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.77 | 84,754.41 | Alice Leung | 12/01/2022 06:53:18 PM | 12/01/2022 06:53:18 PM | Alice Leung | Lucid Software Inc. |
| 1/12/2022 | Rho Card Commerce Fabric, Inc | Expense | 102625 A | Paid by Yon Nuta Rho card; Denver offsite charges - Dec 5 to 9, 2022 | 19,202.25 | 103,956.66 | Alice Leung | 01/13/2023 10:42:40 PM | 12/01/2022 07:36:10 PM | Alice Leung | Hotel |
| 1/12/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#975 | Paid by Marvin Perez Rho card: Rafid Saad charger (111-2538166-9073852) | 39.80 | 103,996.46 | Alice Leung | 12/01/2022 06:43:29 PM | 12/01/2022 06:43:29 PM | Alice Leung | Amazon |
| 1/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 29.00 | 104,025.46 | Alice Leung | 11/23/2022 05:56:39 PM | 11/23/2022 05:56:39 PM | Alice Leung | Atlassian |
| 1/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card; Nov 5 to 13, 2022 | 310.93 | 104,336.39 | Alice Leung | 12/01/2022 07:43:28 PM | 11/23/2022 05:30:23 PM | Alice Leung | Taxi |
| 1/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 104,349.34 | Alice Leung | 11/23/2022 04:50:00 PM | 11/23/2022 04:50:00 PM | Alice Leung | CloudApp |
| 1/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 195.14 | 104,544.48 | Alice Leung | 11/23/2022 04:50:25 PM | 11/23/2022 04:50:25 PM | Alice Leung | Mailshake |
| 1/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 1,397.49 | 105,941.97 | Alice Leung | 11/23/2022 05:29:40 PM | 11/23/2022 05:29:40 PM | Alice Leung | Kimpton Hotel |
| 1/13/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#976 | Paid by Marvin Perez Rho card; Rafid Saad power adapter (1018037502) | 61.10 | 106,003.07 | Alice Leung | 12/01/2022 07:00:55 PM | 12/01/2022 07:00:55 PM | Alice Leung | Apple Store |
| 1/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 106,038.07 | Alice Leung | 12/01/2022 07:30:06 PM | 12/01/2022 07:30:06 PM | Alice Leung | Online Payment London |
| 1/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 8.00 | 106,046.07 | Alice Leung | 11/23/2022 05:47:26 PM | 11/23/2022 05:47:26 PM | Alice Leung | Intelsat |
| 1/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 57.00 | 106,103.07 | Alice Leung | 11/23/2022 05:56:19 PM | 11/23/2022 05:56:19 PM | Alice Leung | Netlify |
| 1/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card; Nov 1 to 15, 2022 | 1,181.95 | 107,284.72 | Alice Leung | 12/01/2022 07:09:06 PM | 12/01/2022 07:09:06 PM | Alice Leung | Upwork |
| 1/15/2022 | Rho Card Commerce Fabric, Inc | Expense | INV-13969 | Paid by Simon Akrouche Rho card | 585.00 | 107,869.72 | Alice Leung | 12/01/2022 07:19:54 PM | 12/01/2022 07:19:54 PM | Alice Leung | Computan |
| 1/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 164.28 | 108,034.00 | Alice Leung | 12/01/2022 07:14:41 PM | 12/01/2022 07:14:41 PM | Alice Leung | Sprout Social |
| 1/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card | 190.75 | 108,229.75 | Alice Leung | 11/23/2022 06:13:02 PM | 11/23/2022 06:06:14 PM | Alice Leung | Restaurant |
| 1/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 9.48 | 108,239.23 | Alice Leung | 11/23/2022 05:55:57 PM | 11/23/2022 05:55:57 PM | Alice Leung | Slack |
| 1/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card; Amazon Prime subscription | 7.57 | 108,246.80 | Alice Leung | 11/23/2022 04:58:20 PM | 11/23/2022 04:58:20 PM | Alice Leung | Amazon |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 108,686.70 | Alice Leung | 12/01/2022 07:29:45 PM | 12/01/2022 07:29:45 PM | Alice Leung | Atlassian |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 16.00 | 108,702.70 | Alice Leung | 11/23/2022 04:47:05 PM | 11/23/2022 04:47:05 PM | Alice Leung | Parking |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 744.20 | 109,446.90 | Alice Leung | 11/23/2022 04:42:22 PM | 11/23/2022 04:42:22 PM | Alice Leung | Chili Piper |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 33.08 | 109,479.98 | Alice Leung | 11/23/2022 05:55:16 PM | 11/23/2022 05:55:16 PM | Alice Leung | Calendly |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card; Nov 4 to 17, 2022 | 65.90 | 109,545.88 | Alice Leung | 12/01/2022 07:48:48 PM | 11/23/2022 06:06:58 PM | Alice Leung | Parking |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 31.88 | 109,577.86 | Alice Leung | 11/23/2022 04:57:46 PM | 11/23/2022 04:57:46 PM | Alice Leung | Shutterstock |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 109,636.86 | Alice Leung | 11/23/2022 04:49:24 PM | 11/23/2022 04:49:24 PM | Alice Leung | OptinMonster |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card; Nov 7 to 17, 2022 | 1,249.30 | 110,886.16 | Alice Leung | 12/01/2022 07:42:27 PM | 11/23/2022 05:28:39 PM | Alice Leung | Restaurant |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 19.96 | 110,906.12 | Alice Leung | 12/01/2022 07:12:43 PM | 12/01/2022 07:12:43 PM | Alice Leung | IPM |
| 1/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 110,931.12 | Alice Leung | 11/23/2022 04:49:05 PM | 11/23/2022 04:49:05 PM | Alice Leung | Later |
| 1/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 101.00 | 111,032.12 | Alice Leung | 11/23/2022 05:54:54 PM | 11/23/2022 05:54:54 PM | Alice Leung | Docker |
| 1/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 613.60 | 111,645.72 | Alice Leung | 11/23/2022 05:40:41 PM | 11/23/2022 05:40:41 PM | Alice Leung | Delta Air |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,477.99 | 113,123.61 | Alice Leung | 12/01/2022 06:52:31 PM | 12/01/2022 06:52:31 PM | Alice Leung | BOX Inc |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 194.27 | 113,317.88 | Alice Leung | 12/01/2022 07:13:53 PM | 12/01/2022 07:13:53 PM | Alice Leung | Il Terrazzo |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 2,147.18 | 115,465.06 | Alice Leung | 11/23/2022 05:40:12 PM | 11/23/2022 05:40:12 PM | Alice Leung | United Airlines |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 155.67 | 115,620.73 | Alice Leung | 11/23/2022 05:36:53 PM | 11/23/2022 05:36:53 PM | Alice Leung | Travel Guard |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 2,099.02 | 117,719.75 | Alice Leung | 12/01/2022 07:11:59 PM | 12/01/2022 07:11:59 PM | Alice Leung | Kimpton Hotel |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 117,751.73 | Alice Leung | 11/23/2022 04:48:46 PM | 11/23/2022 04:48:46 PM | Alice Leung | Shutterstock |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card | 1,585.23 | 119,336.96 | Alice Leung | 11/23/2022 06:14:32 PM | 11/23/2022 06:14:32 PM | Alice Leung | Maritz |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | XR3-KQM-457K | Paid by Yon Nuta Rho card; admission tickets for Denver offsite - Dec 7, 2022 | 1,305.00 | 120,641.96 | Alice Leung | 12/02/2022 11:18:58 AM | 12/01/2022 07:37:48 PM | Alice Leung | Meow Wolf |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 47.00 | 120,688.96 | Alice Leung | 11/23/2022 05:39:16 PM | 11/23/2022 05:39:16 PM | Alice Leung | CSA Travel Protection |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 33.75 | 120,722.71 | Alice Leung | 11/23/2022 05:39:47 PM | 11/23/2022 05:39:47 PM | Alice Leung | Allianz |
| 1/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 19.96 | 120,742.67 | Alice Leung | 12/01/2022 07:13:00 PM | 12/01/2022 07:13:00 PM | Alice Leung | IPM |
| 1/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 601.55 | 121,344.22 | Alice Leung | 11/23/2022 05:35:14 PM | 11/23/2022 05:35:14 PM | Alice Leung | Air Canada |
| 1/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 121,541.30 | Alice Leung | 11/23/2022 04:41:45 PM | 11/23/2022 04:41:45 PM | Alice Leung | Ahrefs |

| Date | Account | Type | Num | Description | Amount | Balance | Created | Last Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 121,563.32 Alice Leung | 11/23/2022 04:57:21 PM | 11/23/2022 04:57:21 PM | Alice Leung | KLAVIYO SOFTWARE |
| 11/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Nov 2 to 21, 2022 | 454.20 | 122,017.52 Alice Leung | 12/01/2022 06:52:02 PM | 12/01/2022 06:52:02 PM | Alice Leung | FedEx |
| 11/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 123,116.52 Alice Leung | 11/23/2022 05:54:32 PM | 11/23/2022 05:54:32 PM | Alice Leung | Cloudinary |
| 11/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 519.86 | 123,636.38 Alice Leung | 12/01/2022 06:51:08 PM | 12/01/2022 06:51:08 PM | Alice Leung | Microsoft |
| 11/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 123,665.38 Alice Leung | 12/01/2022 07:29:25 PM | 12/01/2022 07:29:25 PM | Alice Leung | Shopify |
| 11/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 123,681.91 Alice Leung | 12/01/2022 06:37:50 PM | 12/01/2022 06:37:50 PM | Alice Leung | Amazon |
| 11/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 250.00 | 123,931.91 Alice Leung | 12/01/2022 06:03:32 PM | 12/01/2022 06:03:32 PM | Alice Leung | Exavault |
| 11/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 165.38 | 124,097.29 Alice Leung | 12/01/2022 06:27:51 PM | 12/01/2022 06:27:51 PM | Alice Leung | Atlassian |
| 11/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Nov 2 to 28, 2022 | 1,308.37 | 125,405.66 Alice Leung | 12/11/2022 10:33:45 PM | 11/23/2022 05:54:03 PM | Alice Leung | FedEx |
| 11/24/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-4465695-6572249 | Paid by Nessa Garcia Rho card: 8 frames for fabric customer council group photo to all of attendees as a thank you gift | 114.56 | 125,520.22 Alice Leung | 12/02/2022 11:11:58 AM | 12/02/2022 10:00:11 AM | Alice Leung | Amazon |
| 11/25/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -270.00 | 125,250.22 Alice Leung | 12/01/2022 05:48:29 PM | 12/01/2022 05:48:29 PM | Alice Leung | Delta Air |
| 11/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 29.00 | 125,279.22 Alice Leung | 12/01/2022 05:43:33 PM | 12/01/2022 05:43:33 PM | Alice Leung | Typeform |
| 11/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 215.00 | 125,494.22 Alice Leung | 12/01/2022 06:27:26 PM | 12/01/2022 06:27:26 PM | Alice Leung | Databox, Inc. |
| 11/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 2,078.22 | 127,572.44 Alice Leung | 12/01/2022 07:27:51 PM | 12/01/2022 07:27:51 PM | Alice Leung | Atlassian |
| 11/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 7.43 | 127,579.87 Alice Leung | 12/01/2022 06:26:59 PM | 12/01/2022 06:26:59 PM | Alice Leung | Webla |
| 11/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Nov 2 to 28, 2022 | 4,788.90 | 132,368.80 Alice Leung | 12/11/2022 10:30:40 PM | 11/23/2022 05:48:54 PM | Alice Leung | Restaurant |
| 11/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 5.00 | 132,373.80 Alice Leung | 12/11/2022 10:34:48 PM | 12/11/2022 10:34:48 PM | Alice Leung | Delta Air |
| 11/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 78.39 | 132,452.19 Alice Leung | 12/11/2022 10:31:21 PM | 12/11/2022 10:31:21 PM | Alice Leung | SonarCloud |
| 11/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 11.01 | 132,463.20 Alice Leung | 12/11/2022 10:32:04 PM | 12/11/2022 10:32:04 PM | Alice Leung | Spotify |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 35.12 | 132,498.32 Alice Leung | 12/01/2022 05:53:19 PM | 12/01/2022 05:53:19 PM | Alice Leung | Allianz |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 409.03 | 132,907.35 Alice Leung | 12/01/2022 07:28:52 PM | 12/01/2022 07:28:52 PM | Alice Leung | Slack Overflow |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#877 | Paid by Mike Hann Rho card: Nov 2022 | 2,281.21 | 135,188.56 Alice Leung | 12/01/2022 07:06:52 PM | 12/01/2022 07:06:52 PM | Alice Leung | |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | p6a2kp25 | Paid by Umer Sadiq Rho card | 261.27 | 135,449.83 Alice Leung | 05/29/2023 10:59:44 AM | 12/01/2022 07:28:32 PM | Alice Leung | SonarCloud |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | H2T685 | Paid by Faisal Masud Rho card | 1,746.00 | 137,195.83 Alice Leung | 12/02/2022 04:06:31 PM | 12/01/2022 05:50:53 PM | Alice Leung | Delta Air |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | INVUS0066347 | Paid by Marvin Perez Rho card | 12.99 | 137,208.82 Alice Leung | 12/01/2022 06:29:53 PM | 12/01/2022 06:29:53 PM | Alice Leung | Aircall |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Nov 3 to 29, 2022 | 6,053.62 | 143,262.44 Alice Leung | 12/01/2022 07:41:10 PM | 11/23/2022 04:48:07 PM | Alice Leung | Linkedin |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Nov 2022 | 203.49 | 143,465.93 Alice Leung | 12/01/2022 07:45:51 PM | 11/23/2022 05:53:21 PM | Alice Leung | UPS |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Nov 1 to 29, 2022; transportation for customers for FCC | 2,006.33 | 145,472.26 Alice Leung | 12/02/2022 03:52:41 PM | 11/23/2022 05:44:07 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Nov 9 to 29, 2022 | 148.85 | 145,621.11 Alice Leung | 12/01/2022 07:47:00 PM | 11/23/2022 05:55:37 PM | Alice Leung | Circleci |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Nov 1 to 29, 2022 | 52,000.00 | 197,621.11 Alice Leung | 12/01/2022 07:40:58 PM | 11/23/2022 04:40:34 PM | Alice Leung | Google |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | H8BUKV | Paid by Faisal Masud Rho card | 638.60 | 198,259.71 Alice Leung | 12/02/2022 04:07:24 PM | 12/02/2022 04:07:24 PM | Alice Leung | Delta Air |
| 11/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Nov 2022 | 1,284.36 | 199,544.07 Alice Leung | 12/01/2022 07:45:03 PM | 11/23/2022 05:49:40 PM | Alice Leung | Tas |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Furqan Munir Rho card | 240.00 | 199,784.07 Alice Leung | 12/01/2022 05:58:57 PM | 12/01/2022 05:58:57 PM | Alice Leung | Pipe17, Inc. |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Nov 30, 2022 | 1,000.00 | 200,784.07 Alice Leung | 12/01/2022 06:24:12 PM | 12/01/2022 06:24:12 PM | Alice Leung | Google |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card | 20.23 | 200,804.30 Alice Leung | 12/01/2022 05:45:42 PM | 12/01/2022 05:45:42 PM | Alice Leung | Uber Eats |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 260.19 | 201,064.49 Alice Leung | 12/01/2022 06:26:38 PM | 12/01/2022 06:26:38 PM | Alice Leung | Mailshake |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | 1072-8018 | Paid by Katheryn Grice Rho card: sympathy card | 5.50 | 201,069.99 Alice Leung | 12/01/2022 06:20:07 PM | 12/01/2022 06:20:07 PM | Alice Leung | GroupGreeting |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Nov 30, 2022 | 256.58 | 201,326.57 Alice Leung | 12/01/2022 06:00:38 PM | 12/01/2022 06:00:38 PM | Alice Leung | FedEx |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card: Nov 30, 2022 | 16.54 | 201,343.11 Alice Leung | 12/01/2022 06:05:08 PM | 12/01/2022 06:05:08 PM | Alice Leung | Circleci |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 78.89 | 201,422.00 Alice Leung | 12/01/2022 06:06:45 PM | 12/01/2022 06:06:45 PM | Alice Leung | SonarCloud |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Nov 2022 | 308.08 | 201,730.08 Alice Leung | 12/01/2022 05:47:37 PM | 12/01/2022 05:47:37 PM | Alice Leung | RMA Worldwide Chauffeured Transportation |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 201,860.08 Alice Leung | 12/01/2022 07:34:10 PM | 12/01/2022 07:34:10 PM | Alice Leung | Vercel |
| 11/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Nov 30, 2022 | 216.37 | 202,076.45 Alice Leung | 12/01/2022 06:25:58 PM | 12/01/2022 06:25:58 PM | Alice Leung | Linkedin |
| 12/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 97.12 | 202,173.57 Alice Leung | 01/10/2023 06:13:57 PM | 01/10/2023 06:13:57 PM | Alice Leung | Digital Ocean |
| 12/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: GNC holiday party sponsorship - Dec 16, 2022 | 5,000.00 | 207,173.57 Alice Leung | 01/10/2023 07:31:18 PM | 01/10/2023 03:10:23 PM | Alice Leung | Morton's of Pittsburgh |
| 12/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 207,533.57 Alice Leung | 01/10/2023 04:31:17 PM | 01/10/2023 04:31:17 PM | Alice Leung | Redocly |
| 12/01/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#1075 | Paid by Alex Shimamoto Rho card: Vancouver business licence renewal - 2023 | 127.78 | 207,661.35 Alice Leung | 01/10/2023 06:28:04 PM | 01/10/2023 06:28:04 PM | Alice Leung | |
| 12/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 11473183-0035 | Paid by Umer Sadiq Rho card: base charges - Nov 2022 | 500.00 | 208,161.35 Alice Leung | 01/10/2023 04:28:16 PM | 01/10/2023 04:28:16 PM | Alice Leung | IMGIX |
| 12/01/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: subscription | 16.53 | 208,177.88 Alice Leung | 01/10/2023 06:23:45 PM | 01/10/2023 06:23:45 PM | Alice Leung | Amazon |
| 12/01/2022 | Rho Card Commerce Fabric, Inc | Expense | 1017909 & 1017911 | Paid by Ben Pressley Rho card: breakfast catering for GNC offsite | 520.30 | 208,698.18 Alice Leung | 01/13/2023 10:03:53 PM | 01/10/2023 07:13:36 PM | Alice Leung | Savoury Chef Foods Ltd |
| 12/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 355.54 | 209,053.72 Alice Leung | 01/10/2023 06:53:35 PM | 01/10/2023 06:53:35 PM | Alice Leung | Parking |
| 12/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 409.60 | 209,463.32 Alice Leung | 01/10/2023 06:21:17 PM | 01/10/2023 06:21:17 PM | Alice Leung | Earth Class Mail |
| 12/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 48.51 | 209,511.83 Alice Leung | 01/10/2023 06:18:01 PM | 01/10/2023 06:18:01 PM | Alice Leung | SENTRY |
| 12/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 75.83 | 209,587.66 Alice Leung | 01/10/2023 06:15:52 PM | 01/10/2023 06:15:52 PM | Alice Leung | Google |
| 12/02/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -199,395.28 | 10,192.38 Alice Leung | 12/05/2022 04:02:51 PM | 12/05/2022 04:02:51 PM | Alice Leung | |
| 12/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 173.76 | 10,366.14 Alice Leung | 01/10/2023 06:12:16 PM | 01/10/2023 06:12:16 PM | Alice Leung | Gsuite |
| 12/02/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#1072 | Paid by Marvin Perez Rho card: Fangxiao Guo adaptor (111-9662585-1374640) | 50.04 | 10,416.18 Alice Leung | 01/10/2023 06:41:34 PM | 01/10/2023 06:41:34 PM | Alice Leung | Amazon |
| 12/02/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Karen Brewer Rho card | 6,001.25 | 16,417.43 Alice Leung | 01/10/2023 01:58:05 PM | 01/10/2023 01:58:05 PM | Alice Leung | Capterra |
| 12/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 2,642.16 | 19,059.59 Alice Leung | 01/10/2023 02:12:00 PM | 01/10/2023 02:12:00 PM | Alice Leung | Reds Labs |

| Date | Account | Type | Ref | Description | Amount | Balance | Date/Time 1 | Date/Time 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 299.00 | 19,358.59 Alice Leung | 01/10/2023 03:41:30 PM | 01/10/2023 03:41:30 PM | Alice Leung | WeWork (Brooklyn) |
| 12/03/2022 | Rho Card Commerce Fabric, Inc | Expense | INV09277297 | Paid by Prakash Muppirala Rho card: talk usage subscription | 2.08 | 19,360.67 Alice Leung | 01/10/2023 07:23:04 PM | 01/10/2023 07:23:04 PM | Alice Leung | Zendesk |
| 12/03/2022 | Rho Card Commerce Fabric, Inc | Expense | 252326 | Paid by Alex Shimamoto Rho card | 254.00 | 19,614.67 Alice Leung | 01/10/2023 06:22:15 PM | 01/10/2023 06:22:15 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 12/03/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card | 59.95 | 19,674.62 Alice Leung | 01/10/2023 06:54:15 PM | 01/10/2023 06:54:15 PM | Alice Leung | Intelxat |
| 12/03/2022 | Rho Card Commerce Fabric, Inc | Expense | AT-211330531 | Paid by Alex Shimamoto Rho card: Dec 2022 | 17,203.59 | 36,878.21 Alice Leung | 01/10/2023 01:52:58 PM | 01/10/2023 01:52:58 PM | Alice Leung | Atlassian |
| 12/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 36,892.21 Alice Leung | 01/10/2023 04:37:59 PM | 01/10/2023 04:37:59 PM | Alice Leung | NPM |
| 12/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 979.89 | 37,872.10 Alice Leung | 01/10/2023 03:04:56 PM | 01/10/2023 03:04:56 PM | Alice Leung | Hubspot Inc. |
| 12/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 599.00 | 38,471.10 Alice Leung | 01/10/2023 03:53:25 PM | 01/10/2023 03:53:25 PM | Alice Leung | WFHome |
| 12/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 148.64 | 38,619.74 Alice Leung | 01/10/2023 06:42:58 PM | 01/10/2023 06:42:58 PM | Alice Leung | Unbounce |
| 12/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: GNC holiday party sponsorship - Dec 16, 2022 | 950.82 | 39,570.56 Alice Leung | 01/10/2023 07:32:44 PM | 01/10/2023 07:32:44 PM | Alice Leung | Amazon |
| 12/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 220.50 | 39,791.06 Alice Leung | 01/10/2023 07:15:17 PM | 01/10/2023 07:15:17 PM | Alice Leung | QuickBooks |
| 12/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuta Rho card | 8.00 | 39,799.06 Alice Leung | 01/10/2023 07:09:37 PM | 01/10/2023 07:09:37 PM | Alice Leung | United Airlines |
| 12/04/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 13.45 | 39,812.51 Alice Leung | 01/10/2023 07:26:12 PM | 01/10/2023 07:26:12 PM | Alice Leung | Shutterfly |
| 12/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 88.07 | 39,900.58 Alice Leung | 01/10/2023 06:43:40 PM | 01/10/2023 06:43:40 PM | Alice Leung | Adobe |
| 12/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 89.00 | 39,989.58 Alice Leung | 01/10/2023 06:14:17 PM | 01/10/2023 06:14:17 PM | Alice Leung | Bold Van |
| 12/05/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 1,803.20 | 41,792.78 Alice Leung | 01/10/2023 02:17:53 PM | 01/10/2023 02:17:53 PM | Alice Leung | WP ENGINE |
| 12/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 117.17 | 41,909.95 Alice Leung | 01/10/2023 06:13:15 PM | 01/10/2023 06:13:15 PM | Alice Leung | Twilio |
| 12/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: GNC holiday party sponsorship - Dec 16, 2022 | 639.86 | 42,549.81 Alice Leung | 01/10/2023 07:38:24 PM | 01/10/2023 07:38:24 PM | Alice Leung | Walmart |
| 12/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuta Rho card | 109.33 | 42,659.14 Alice Leung | 01/10/2023 07:07:10 PM | 01/10/2023 07:07:10 PM | Alice Leung | Apple Spice Box Lunch Delivery & Catering Co. |
| 12/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card | 295.41 | 42,954.55 Alice Leung | 01/10/2023 03:42:01 PM | 01/10/2023 03:42:01 PM | Alice Leung | Upwork |
| 12/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 43,099.83 Alice Leung | 01/10/2023 04:31:44 PM | 01/10/2023 04:31:44 PM | Alice Leung | Twilio |
| 12/06/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 163.31 | 43,263.14 Alice Leung | 01/10/2023 06:12:51 PM | 01/10/2023 06:12:51 PM | Alice Leung | New Relic |
| 12/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 13.79 | 43,276.93 Alice Leung | 01/10/2023 06:19:19 PM | 01/10/2023 06:19:19 PM | Alice Leung | Microsoft |
| 12/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Simon Akrouche Rho card | 3,798.44 | 47,075.37 Alice Leung | 01/10/2023 02:09:15 PM | 01/10/2023 02:09:15 PM | Alice Leung | Hubspot Inc. |
| 12/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 45.00 | 47,120.37 Alice Leung | 01/10/2023 04:17:25 PM | 01/10/2023 04:17:25 PM | Alice Leung | United Airlines |
| 12/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 47,229.77 Alice Leung | 01/10/2023 07:20:47 PM | 01/10/2023 07:20:47 PM | Alice Leung | Litmus Email Platform |
| 12/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 63.00 | 47,292.77 Alice Leung | 01/10/2023 05:30:01 PM | 01/10/2023 05:30:01 PM | Alice Leung | Cypress.io |
| 12/07/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 47,336.87 Alice Leung | 01/10/2023 06:25:14 PM | 01/10/2023 06:25:14 PM | Alice Leung | Zoom |
| 12/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisel Masud Rho card | 8.88 | 47,345.55 Alice Leung | 01/10/2023 03:51:03 PM | 01/10/2023 03:51:03 PM | Alice Leung | Intelxat |
| 12/08/2022 | Rho Card Commerce Fabric, Inc | Expense | 3424956656 | Paid by Katheryn Grice Rho card: Dec 2022 | 5,277.50 | 52,623.05 Alice Leung | 01/10/2023 02:02:30 PM | 01/10/2023 02:02:30 PM | Alice Leung | WeWork (Hawk Tower) |
| 12/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuta Rho card | 15.00 | 52,638.05 Alice Leung | 01/10/2023 07:10:45 PM | 01/10/2023 07:10:45 PM | Alice Leung | Meow Wolf |
| 12/08/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 4.88 | 52,642.93 Alice Leung | 01/10/2023 04:22:48 PM | 01/10/2023 04:22:48 PM | Alice Leung | GroupGreeting |
| 12/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 3836 | Paid by Katheryn Grice Rho card: gift card for Karen's birthday | 150.00 | 52,792.93 Alice Leung | 01/10/2023 04:22:11 PM | 01/10/2023 04:22:11 PM | Alice Leung | International Orange |
| 12/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 199.58 | 52,992.49 Alice Leung | 01/10/2023 06:11:45 PM | 01/10/2023 06:11:45 PM | Alice Leung | Heroku |
| 12/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-2789336-0743415 | Paid by Yon Nuta Rho card: gift cards for winners at Product offsite | 300.00 | 53,292.49 Alice Leung | 01/10/2023 07:03:09 PM | 01/10/2023 07:03:09 PM | Alice Leung | Amazon |
| 12/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 24160 | Paid by Katheryn Grice Rho card: birthday to Mark Nanchy | 59.12 | 53,351.61 Alice Leung | 01/10/2023 04:25:56 PM | 01/10/2023 04:25:56 PM | Alice Leung | Milk Jar Cookies |
| 12/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: for GNC onsite (mimosas per Corral/GNC request) | 10.53 | 53,362.14 Alice Leung | 01/10/2023 07:44:13 PM | 01/10/2023 07:44:13 PM | Alice Leung | Rexall Pharmacy |
| 12/09/2022 | Rho Card Commerce Fabric, Inc | Credit Card Payment | | | -2,681.17 | 50,680.97 Alice Leung | 12/09/2022 05:49:05 PM | 12/09/2022 05:49:05 PM | Alice Leung | |
| 12/09/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: for GNC onsite (mimosas per Corral/GNC request) | 62.91 | 50,743.88 Alice Leung | 01/10/2023 07:41:57 PM | 01/10/2023 07:41:57 PM | Alice Leung | BC Liquor |
| 12/09/2022 | Rho Card Commerce Fabric, Inc | Expense | 112-7909096-0245009 | Paid by Yon Nuta Rho card: gift cards to winners of Tinker Toy challenge at Product offsite | 200.00 | 50,943.88 Alice Leung | 01/10/2023 07:04:37 PM | 01/10/2023 07:04:37 PM | Alice Leung | Amazon |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 18.00 | 50,961.88 Alice Leung | 01/10/2023 06:18:58 PM | 01/10/2023 06:18:58 PM | Alice Leung | Solarwinds |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 12.80 | 50,974.68 Alice Leung | 01/10/2023 06:19:43 PM | 01/10/2023 06:19:43 PM | Alice Leung | Wordpress |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#1076 | Paid by Alice Leung Rho card: UK QuickBooks | 47.42 | 51,022.10 Alice Leung | 01/10/2023 07:17:03 PM | 01/10/2023 07:17:03 PM | Alice Leung | QuickBooks |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 6.90 | 51,029.00 Alice Leung | 01/10/2023 06:47:27 PM | 01/10/2023 06:47:27 PM | Alice Leung | Drizly, Inc. |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 49.62 | 51,078.62 Alice Leung | 01/10/2023 06:17:42 PM | 01/10/2023 06:17:42 PM | Alice Leung | Postman |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card | 630.39 | 51,709.01 Alice Leung | 01/10/2023 03:52:47 PM | 01/10/2023 03:52:47 PM | Alice Leung | Maritz |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 55.54 | 51,764.55 Alice Leung | 01/10/2023 06:24:51 PM | 01/10/2023 06:24:51 PM | Alice Leung | Amazon |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 5.14 | 51,769.69 Alice Leung | 01/10/2023 06:20:30 PM | 01/10/2023 06:20:30 PM | Alice Leung | Solarwinds |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: lunch catering | 108.01 | 51,877.70 Alice Leung | 01/13/2023 10:16:45 PM | 01/13/2023 10:16:45 PM | Alice Leung | Apple Spice Box Lunch Delivery & Catering Co. |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 70.98 | 51,948.68 Alice Leung | 01/10/2023 06:44:04 PM | 01/10/2023 06:44:04 PM | Alice Leung | Drizly, Inc. |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 88.00 | 52,036.68 Alice Leung | 01/10/2023 06:14:44 PM | 01/10/2023 06:14:44 PM | Alice Leung | GitHub |
| 12/10/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisel Masud Rho card | 110.24 | 52,146.92 Alice Leung | 01/10/2023 03:47:26 PM | 01/10/2023 03:47:26 PM | Alice Leung | Microsoft |
| 12/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,186.42 | 53,335.34 Alice Leung | 01/10/2023 02:28:03 PM | 01/10/2023 02:28:03 PM | Alice Leung | Lucid Software Inc. |
| 12/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 53,342.34 Alice Leung | 01/10/2023 04:37:42 PM | 01/10/2023 04:37:42 PM | Alice Leung | NPM |
| 12/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card: Dec 2022 | 2,029.36 | 55,371.70 Alice Leung | 01/10/2023 02:28:50 PM | 01/10/2023 02:28:50 PM | Alice Leung | FedEX |
| 12/11/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card | 15.00 | 55,386.70 Alice Leung | 01/13/2023 10:04:54 PM | 01/13/2023 10:04:54 PM | Alice Leung | Uber Eats |
| 12/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 776.00 | 56,162.76 Alice Leung | 01/10/2023 03:42:38 PM | 01/10/2023 03:42:38 PM | Alice Leung | Adobe |
| 12/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 166.48 | 56,329.24 Alice Leung | 01/10/2023 05:36:23 PM | 01/10/2023 05:36:23 PM | Alice Leung | Redis Labs |
| 12/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 456.01 | 56,785.25 Alice Leung | 01/10/2023 06:09:59 PM | 01/10/2023 06:09:59 PM | Alice Leung | Zendesk |

| Date | Account | Type | Ref | Description | Amount | Balance | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/12/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 169.77 | 56,955.02 Alice Leung | 01/10/2023 05:35:53 PM | 01/10/2023 05:35:53 PM | Alice Leung | Lucid Software Inc. |
| 12/13/2022 | Rho Card Commerce Fabric, Inc | Expense | 350816 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery US team | 1,094.99 | 58,050.01 Alice Leung | 01/10/2023 04:12:07 PM | 01/10/2023 02:39:36 PM | Alice Leung | Boxfox |
| 12/13/2022 | Rho Card Commerce Fabric, Inc | Expense | H3ZYTR | Paid by Faisal Masud Rho card: flight to and from Seattle | 2,097.20 | 60,147.21 Alice Leung | 01/13/2023 10:10:10 PM | 01/10/2023 02:13:36 PM | Alice Leung | Delta Air |
| 12/13/2022 | Rho Card Commerce Fabric, Inc | Expense | 1133 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery UK team | 101.22 | 60,248.43 Alice Leung | 01/10/2023 04:14:58 PM | 01/10/2023 04:14:58 PM | Alice Leung | Shopbood |
| 12/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 195.14 | 60,443.57 Alice Leung | 01/10/2023 06:41:39 PM | 01/10/2023 06:41:39 PM | Alice Leung | Mailshake |
| 12/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 12.95 | 60,456.52 Alice Leung | 01/10/2023 06:46:14 PM | 01/10/2023 06:46:14 PM | Alice Leung | CloudApp |
| 12/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 15.00 | 60,471.52 Alice Leung | 01/10/2023 04:03:06 PM | 01/10/2023 04:03:06 PM | Alice Leung | Inteiuat |
| 12/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card | 136.32 | 60,607.84 Alice Leung | 01/10/2023 03:46:41 PM | 01/10/2023 03:46:41 PM | Alice Leung | Allianz |
| 12/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 15.00 | 60,622.84 Alice Leung | 01/10/2023 04:37:16 PM | 01/10/2023 04:37:16 PM | Alice Leung | Inteiuat |
| 12/13/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 29.00 | 60,651.84 Alice Leung | 01/10/2023 06:18:35 PM | 01/10/2023 06:18:35 PM | Alice Leung | Atlassian |
| 12/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuta Rho card | 8.00 | 60,659.84 Alice Leung | 01/10/2023 07:09:25 PM | 01/10/2023 07:09:25 PM | Alice Leung | United Airlines |
| 12/14/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 240.92 | 60,900.76 Alice Leung | 01/10/2023 06:39:20 PM | 01/10/2023 06:39:20 PM | Alice Leung | The London Plane |
| 12/14/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#1074 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery Canada team (invoice# 1038) | 1,123.37 | 62,024.13 Alice Leung | 01/10/2023 06:01:54 PM | 01/10/2023 06:01:54 PM | Alice Leung | Grey Willow Gifts Inc. |
| 12/14/2022 | Rho Card Commerce Fabric, Inc | Expense | 1038 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery India team | 219.89 | 62,244.02 Alice Leung | 01/10/2023 04:58:35 PM | 01/10/2023 02:36:03 PM | Alice Leung | The Zappy Box |
| 12/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 9.48 | 62,253.50 Alice Leung | 01/10/2023 06:20:03 PM | 01/10/2023 06:20:03 PM | Alice Leung | Slack |
| 12/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 62,288.50 Alice Leung | 01/10/2023 05:33:44 PM | 01/10/2023 05:33:44 PM | Alice Leung | BlueSnap |
| 12/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 83.60 | 62,372.10 Alice Leung | 01/10/2023 06:15:04 PM | 01/10/2023 06:15:04 PM | Alice Leung | Netlify |
| 12/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 206.98 | 62,579.08 Alice Leung | 01/10/2023 07:20:24 PM | 01/10/2023 07:20:24 PM | Alice Leung | Sprout Social |
| 12/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 189.58 | 62,768.66 Alice Leung | 01/10/2023 06:42:29 PM | 01/10/2023 06:42:29 PM | Alice Leung | FedEX |
| 12/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 58.00 | 62,826.66 Alice Leung | 01/10/2023 04:01:02 PM | 01/10/2023 04:01:02 PM | Alice Leung | Parking |
| 12/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card | 16.00 | 62,842.66 Alice Leung | 01/10/2023 06:37:50 PM | 01/10/2023 06:37:50 PM | Alice Leung | Parking |
| 12/15/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Nessa Garcia Rho card | 19.96 | 62,862.62 Alice Leung | 01/10/2023 07:21:21 PM | 01/10/2023 07:21:21 PM | Alice Leung | IPM |
| 12/16/2022 | Rho Card Commerce Fabric, Inc | Expense | AA8E8724-0044 | Paid by Umer Sadiq Rho card: monitoring blocks | 40.00 | 62,902.62 Alice Leung | 01/10/2023 04:35:41 PM | 01/10/2023 04:35:41 PM | Alice Leung | Postman |
| 12/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: subscription | 7.40 | 62,910.02 Alice Leung | 01/10/2023 06:24:07 PM | 01/10/2023 06:24:07 PM | Alice Leung | Amazon |
| 12/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: QNC holiday party sponsorship - Dec 16, 2022 | 2,130.53 | 65,040.55 Alice Leung | 01/10/2023 07:37:17 PM | 01/10/2023 07:37:17 PM | Alice Leung | Best Buy |
| 12/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: QNC holiday party sponsorship - Dec 16, 2022 | 599.18 | 65,639.73 Alice Leung | 01/10/2023 07:35:47 PM | 01/10/2023 07:33:51 PM | Alice Leung | Target |
| 12/16/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuta Rho card | 8.00 | 65,647.73 Alice Leung | 01/10/2023 07:09:13 PM | 01/10/2023 07:09:13 PM | Alice Leung | United Airlines |
| 12/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 165.50 | 65,813.23 Alice Leung | 01/10/2023 04:18:05 PM | 01/10/2023 04:18:05 PM | Alice Leung | Blacklane |
| 12/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 744.20 | 66,557.43 Alice Leung | 01/10/2023 03:43:15 PM | 01/10/2023 03:43:15 PM | Alice Leung | Chili Piper |
| 12/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 33.08 | 66,590.51 Alice Leung | 01/10/2023 06:18:19 PM | 01/10/2023 06:18:19 PM | Alice Leung | Calendly |
| 12/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 59.00 | 66,649.51 Alice Leung | 01/10/2023 06:44:27 PM | 01/10/2023 06:44:27 PM | Alice Leung | OptinMonster |
| 12/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 25.00 | 66,674.51 Alice Leung | 01/10/2023 06:45:01 PM | 01/10/2023 06:45:01 PM | Alice Leung | Later |
| 12/17/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 31.98 | 66,706.49 Alice Leung | 01/10/2023 06:25:38 PM | 01/10/2023 06:25:38 PM | Alice Leung | Shuttershock |
| 12/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card | 1,333.84 | 68,040.13 Alice Leung | 01/10/2023 02:27:24 PM | 01/10/2023 02:27:24 PM | Alice Leung | Snipes USA |
| 12/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card | 1,333.64 | 69,373.77 Alice Leung | 01/10/2023 02:27:08 PM | 01/10/2023 02:27:08 PM | Alice Leung | Snipes USA |
| 12/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 69,813.67 Alice Leung | 01/10/2023 04:29:30 PM | 01/10/2023 04:29:30 PM | Alice Leung | Atlassian |
| 12/18/2022 | Rho Card Commerce Fabric, Inc | Expense | SNP06482707 | Paid by Nessa Garcia Rho card | 1,333.64 | 71,147.31 Alice Leung | 01/10/2023 02:30:03 PM | 01/10/2023 02:25:33 PM | Alice Leung | Snipes USA |
| 12/18/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 101.00 | 71,248.31 Alice Leung | 01/10/2023 06:13:34 PM | 01/10/2023 06:13:34 PM | Alice Leung | Docker |
| 12/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 31.98 | 71,280.29 Alice Leung | 01/10/2023 06:44:44 PM | 01/10/2023 06:44:44 PM | Alice Leung | Shuttershock |
| 12/19/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 72,758.18 Alice Leung | 01/10/2023 02:19:45 PM | 01/10/2023 02:19:45 PM | Alice Leung | BOX Inc |
| 12/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: 4 Doordash gift cards for Lori Berman's directs | 91.98 | 72,850.16 Alice Leung | 01/11/2023 11:34:10 AM | 01/11/2023 11:34:10 AM | Alice Leung | CashStar |
| 12/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 197.08 | 73,047.24 Alice Leung | 01/10/2023 06:41:17 PM | 01/10/2023 06:41:17 PM | Alice Leung | Ahrefs |
| 12/20/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 73,069.26 Alice Leung | 01/10/2023 06:26:02 PM | 01/10/2023 06:26:02 PM | Alice Leung | KLAVIYO SOFTWARE |
| 12/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 74,168.26 Alice Leung | 01/10/2023 02:59:24 PM | 01/10/2023 02:59:24 PM | Alice Leung | Cloudinary |
| 12/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 74,197.26 Alice Leung | 01/10/2023 04:36:29 PM | 01/10/2023 04:36:29 PM | Alice Leung | Shopify |
| 12/21/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Dec 2022 | 550.34 | 74,747.60 Alice Leung | 01/10/2023 05:35:19 PM | 01/10/2023 05:35:19 PM | Alice Leung | Microsoft |
| 12/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card | 30.80 | 74,778.40 Alice Leung | 01/10/2023 04:03:46 PM | 01/10/2023 04:03:46 PM | Alice Leung | USPS |
| 12/22/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | 1207933808 | Refunded on Umer Sadiq Rho card: May 2022 | -26.27 | 74,752.13 Alice Leung | 01/09/2023 05:35:36 PM | 01/09/2023 05:35:36 PM | Alice Leung | Amazon Web Services |
| 12/22/2022 | Rho Card Commerce Fabric, Inc | Expense | N4129T | Paid by Yon Nuta Rho card: flight for NRF show | 267.30 | 75,019.43 Alice Leung | 01/10/2023 07:08:35 PM | 01/10/2023 07:08:35 PM | Alice Leung | United Airlines |
| 12/22/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: subscription | 16.53 | 75,035.96 Alice Leung | 01/10/2023 05:38:30 PM | 01/10/2023 05:38:30 PM | Alice Leung | Amazon |
| 12/23/2022 | Rho Card Commerce Fabric, Inc | Expense | AA8E8724-0046 | Paid by Umer Sadiq Rho card | 7,560.00 | 82,595.96 Alice Leung | 01/10/2023 01:54:52 PM | 01/10/2023 01:54:52 PM | Alice Leung | Postman |
| 12/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 110.25 | 82,706.21 Alice Leung | 01/10/2023 06:43:20 PM | 01/10/2023 06:43:20 PM | Alice Leung | Atlassian |
| 12/23/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Wexler Rho card | 250.00 | 82,956.21 Alice Leung | 01/10/2023 06:10:21 PM | 01/10/2023 06:10:21 PM | Alice Leung | Exavault |
| 12/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alice Leung Rho card | 29.00 | 82,985.21 Alice Leung | 01/10/2023 07:22:11 PM | 01/10/2023 07:22:11 PM | Alice Leung | Typeform |
| 12/25/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 215.00 | 83,200.21 Alice Leung | 01/10/2023 06:40:49 PM | 01/10/2023 06:40:49 PM | Alice Leung | Databox, Inc. |
| 12/26/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 2,050.65 | 85,250.86 Alice Leung | 01/10/2023 02:14:33 PM | 01/10/2023 02:14:33 PM | Alice Leung | Atlassian |
| 12/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 79.92 | 85,330.78 Alice Leung | 01/10/2023 04:33:29 PM | 01/10/2023 04:33:29 PM | Alice Leung | SonarCloud |
| 12/27/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 9.09 | 85,339.87 Alice Leung | 01/10/2023 06:47:01 PM | 01/10/2023 06:47:01 PM | Alice Leung | Webla |
| 12/28/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card | 11.01 | 85,350.88 Alice Leung | 01/10/2023 06:46:39 PM | 01/10/2023 06:46:39 PM | Alice Leung | Spotify |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | User | Loc | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 401.31 | 85,752.19 Alice Leung | 01/10/2023 04:30:54 PM | 01/10/2023 04:30:54 PM | Alice Leung | | Slack Overflow |
| 12/29/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card | 2,027.20 | 87,779.39 Alice Leung | 01/10/2023 02:15:53 PM | 01/10/2023 02:15:53 PM | Alice Leung | | Delta Air |
| 12/29/2022 | Rho Card Commerce Fabric, Inc | Expense | pp12e10s | Paid by Umer Sadiq Rho card | 534.58 | 88,313.97 Alice Leung | 05/29/2023 11:00:35 AM | 01/10/2023 04:26:46 PM | Alice Leung | | SonarCloud |
| 12/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Furgan Munir Rho card | 240.00 | 88,553.97 Alice Leung | 01/10/2023 07:14:41 PM | 01/10/2023 07:14:41 PM | Alice Leung | | Pipe17, Inc |
| 12/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card | 80.22 | 88,634.19 Alice Leung | 01/10/2023 06:15:29 PM | 01/10/2023 06:15:29 PM | Alice Leung | | SonarCloud |
| 12/30/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 88,764.19 Alice Leung | 01/10/2023 04:32:51 PM | 01/10/2023 04:32:51 PM | Alice Leung | | Vercel |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: Dec 2022 | 4,529.29 | 93,293.48 Alice Leung | 01/11/2023 10:31:03 AM | 01/10/2023 02:05:19 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ben Pressley Rho card: Dec 2022 | 281.62 | 93,575.10 Alice Leung | 01/10/2023 07:14:02 PM | 01/10/2023 07:14:02 PM | Alice Leung | | Uber |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card: Dec 2022 | 414.08 | 93,989.16 Alice Leung | 01/10/2023 06:37:15 PM | 01/10/2023 06:37:15 PM | Alice Leung | | Moo |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Dec 2022 | 3,362.40 | 97,351.56 Alice Leung | 01/13/2023 10:23:40 PM | 01/13/2023 10:23:40 PM | Alice Leung | | The Art Hotel |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Dec 2022 | 1,637.72 | 98,989.28 Alice Leung | 01/10/2023 04:17:01 PM | 01/10/2023 04:17:01 PM | Alice Leung | | Hotel |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Ella Evans Rho card | -373.50 | 98,615.78 Alice Leung | 01/10/2023 06:57:07 PM | 01/10/2023 06:57:07 PM | Alice Leung | | Amazon |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | 102625 A | Paid by Yon Nuila Rho card: product office | 10,746.14 | 109,361.92 Alice Leung | 01/13/2023 10:39:40 PM | 01/10/2023 01:56:49 PM | Alice Leung | | The Art Hotel |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Kara Bonilla Rho card | 394.47 | 109,756.39 Alice Leung | 01/10/2023 06:36:10 PM | 01/10/2023 06:36:10 PM | Alice Leung | | 1st Ave Self Storage |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Journal Entry | AJE#1070 | Paid by Mike Hann Rho card: Dec 2022 | 682.44 | 110,438.83 Alice Leung | 01/10/2023 03:54:30 PM | 01/10/2023 03:54:30 PM | Alice Leung | | |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Alex Shimamoto Rho card: subscription | 16.53 | 110,455.36 Alice Leung | 01/10/2023 06:23:31 PM | 01/10/2023 06:23:31 PM | Alice Leung | | Amazon |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card: Dec 2022 | 164.50 | 110,619.86 Alice Leung | 01/10/2023 06:16:34 PM | 01/10/2023 06:16:34 PM | Alice Leung | | UPS |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuila Rho card: Dec 2022 | 72.50 | 110,692.36 Alice Leung | 01/10/2023 07:00:23 PM | 01/10/2023 07:00:23 PM | Alice Leung | | Parking |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Dec 2022 | 938.92 | 111,631.28 Alice Leung | 01/13/2023 10:14:55 PM | 01/10/2023 04:30:18 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card: Dec 2022 | 877.50 | 112,508.78 Alice Leung | 01/27/2023 07:24:52 AM | 01/10/2023 03:55:46 PM | Alice Leung | | Hotel |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Marvin Perez Rho card: Dec 2022 | -291.68 | 112,217.10 Alice Leung | 01/10/2023 05:45:46 PM | 01/10/2023 05:45:46 PM | Alice Leung | | Amazon |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Dec 2022 | 567.79 | 112,784.89 Alice Leung | 01/10/2023 04:32:22 PM | 01/10/2023 04:32:22 PM | Alice Leung | | Taxi |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card | 185.60 | 112,970.49 Alice Leung | 01/10/2023 03:14:01 PM | 01/10/2023 03:14:01 PM | Alice Leung | | Uber |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Credit Card Credit | | Refunded on Yon Nuila Rho card: Dec 2022 | -3,864.84 | 109,105.65 Alice Leung | 01/13/2023 10:40:58 PM | 01/13/2023 10:40:58 PM | Alice Leung | | Amazon |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | 268285128 | Paid by Yon Nuila Rho card: hotel in NY for ETeam meeting | 594.44 | 109,700.09 Alice Leung | 01/13/2023 10:27:46 PM | 01/13/2023 10:27:46 PM | Alice Leung | | Arlo |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuila Rho card | 2,308.09 | 112,008.18 Alice Leung | 01/10/2023 07:06:05 PM | 01/10/2023 07:17:04 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Yon Nuila Rho card: Dec 2022 | 217.31 | 112,225.49 Alice Leung | 01/10/2023 07:01:12 PM | 01/10/2023 07:01:12 PM | Alice Leung | | Taxi |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Dec 2022 | 23,000.00 | 135,225.49 Alice Leung | 01/10/2023 03:01:09 PM | 01/10/2023 03:01:09 PM | Alice Leung | | Google |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Dec 2022 | 2,094.73 | 137,320.22 Alice Leung | 01/10/2023 03:50:15 PM | 01/10/2023 03:45:12 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Josh Weeler Rho card: Dec 2022 | 297.71 | 137,617.93 Alice Leung | 01/10/2023 06:17:19 PM | 01/10/2023 06:17:19 PM | Alice Leung | | Circled |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Umer Sadiq Rho card: Dec 2022 | 594.44 | 138,212.37 Alice Leung | 01/13/2023 10:20:17 PM | 01/10/2023 02:11:21 PM | Alice Leung | | Arlo |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: Dec 2022 | 374.00 | 138,586.37 Alice Leung | 01/10/2023 03:13:07 PM | 01/10/2023 03:13:07 PM | Alice Leung | | Fairmont |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Dec 2022 | 30.95 | 138,617.32 Alice Leung | 01/10/2023 06:45:48 PM | 01/10/2023 06:45:48 PM | Alice Leung | | Parking |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Ella Evans Rho card: Dec 2022 | 15.58 | 138,632.88 Alice Leung | 01/10/2023 06:54:53 PM | 01/10/2023 06:54:53 PM | Alice Leung | | BigFoot Java |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Muriel Naim Rho card: Dec 2022 | 1,176.27 | 139,809.15 Alice Leung | 01/10/2023 03:40:46 PM | 01/10/2023 03:40:46 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Dec 2022 | 2,520.52 | 142,329.67 Alice Leung | 01/10/2023 03:45:58 PM | 01/10/2023 03:45:58 PM | Alice Leung | | Taxi |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Catherine Ambler Rho card: Dec 2022 | 39.44 | 142,369.11 Alice Leung | 01/10/2023 03:17:24 PM | 01/10/2023 03:17:24 PM | Alice Leung | | Delta Air |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Marvin Perez Rho card: Dec 2022 | 51.80 | 142,420.91 Alice Leung | 01/10/2023 05:37:17 PM | 01/10/2023 05:37:17 PM | Alice Leung | | FedEX |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Katheryn Grice Rho card: Dec 2022 | 2,113.07 | 144,533.98 Alice Leung | 01/10/2023 04:23:33 PM | 01/10/2023 02:19:02 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Faisal Masud Rho card: Dec 2022 | 720.45 | 145,254.43 Alice Leung | 01/10/2023 03:49:04 PM | 01/10/2023 03:44:10 PM | Alice Leung | | Hotel |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card: Dec 2022 | 628.03 | 145,882.46 Alice Leung | 01/10/2023 03:58:58 PM | 01/10/2023 03:57:02 PM | Alice Leung | | Uber |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Mari Strom Rho card: Dec 2022 | 3,099.51 | 148,981.97 Alice Leung | 01/10/2023 06:40:12 PM | 01/10/2023 06:40:12 PM | Alice Leung | | Linkedin |
| 12/31/2022 | Rho Card Commerce Fabric, Inc | Expense | | Paid by Valerie Rupp Rho card: Dec 2022 | 109.58 | 149,091.55 Alice Leung | 01/10/2023 04:06:03 PM | 01/10/2023 04:02:01 PM | Alice Leung | | Restaurant |

**Total for Rho Card Commerce Fabric, Inc**   -$ 231,797.01

**TripActions Payable**

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | User | Loc | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | TripActions Payable | Journal Entry | AJE#768 | TripActions - Jul 2022 (US) | 26,435.86 | 26,435.86 Alice Leung | 08/31/2022 09:10:08 PM | 09/04/2022 03:09:12 PM | Alice Leung | | |
| 07/31/2022 | TripActions Payable | Journal Entry | AJE#769 | TripActions - Jul 2022 (Canada) | 6,673.11 | 33,108.97 Alice Leung | 08/04/2022 04:52:18 PM | 08/04/2022 04:52:18 PM | Alice Leung | | YDV Canada |
| 07/31/2022 | TripActions Payable | Journal Entry | AJE#770 | TripActions - Jul 2022 (UK) | 1,077.03 | 34,186.00 Alice Leung | 08/04/2022 05:09:23 PM | 08/04/2022 05:09:23 PM | Alice Leung | Commerce Fabric UK | |
| 08/11/2022 | TripActions Payable | Credit Card Payment | | | -26,435.86 | 7,750.14 Alice Leung | 08/15/2022 10:32:12 AM | 08/15/2022 10:32:12 AM | Alice Leung | | |
| 08/12/2022 | TripActions Payable | Credit Card Payment | | | -6,673.11 | 1,077.03 Alice Leung | 08/15/2022 10:33:53 AM | 08/15/2022 10:33:53 AM | Alice Leung | | |
| 08/12/2022 | TripActions Payable | Credit Card Payment | | | -1,077.03 | 0.00 Alice Leung | 08/15/2022 10:33:12 AM | 08/15/2022 10:33:12 AM | Alice Leung | | |
| 08/31/2022 | TripActions Payable | Journal Entry | AJE#826 | TripActions - Aug 2022 (UK) | 4,125.66 | 4,125.66 Alice Leung | 09/04/2022 10:04:21 AM | 09/04/2022 10:04:21 AM | Alice Leung | Commerce Fabric UK | |
| 08/31/2022 | TripActions Payable | Journal Entry | AJE#819 | TripActions - Aug 2022 (US) | 21,403.32 | 25,528.98 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | | |
| 08/31/2022 | TripActions Payable | Journal Entry | AJE#826 | TripActions - Aug 2022 (Canada) | 7,703.91 | 33,232.89 Alice Leung | 09/04/2022 09:48:33 AM | 09/04/2022 09:48:33 AM | Alice Leung | | YDV Canada |
| 09/12/2022 | TripActions Payable | Credit Card Payment | | | -4,125.66 | 29,107.23 Alice Leung | 10/05/2022 07:20:55 PM | 10/05/2022 07:20:55 PM | Alice Leung | | |
| 09/12/2022 | TripActions Payable | Credit Card Payment | | | -21,403.32 | 7,703.91 Alice Leung | 10/05/2022 07:20:12 PM | 10/05/2022 07:20:12 PM | Alice Leung | | |
| 09/12/2022 | TripActions Payable | Credit Card Payment | | | -7,703.91 | 0.00 Alice Leung | 10/05/2022 07:20:37 PM | 10/05/2022 07:20:37 PM | Alice Leung | | |
| 09/30/2022 | TripActions Payable | Journal Entry | AJE#884 | TripActions - Sep 2022 (Canada) | 6,428.64 | 6,428.64 Alice Leung | 10/10/2022 07:16:49 PM | 10/10/2022 07:16:49 PM | Alice Leung | | YDV Canada |
| 09/30/2022 | TripActions Payable | Journal Entry | AJE#883 | TripActions - Sep 2022 (US) | 38,230.65 | 44,659.29 Alice Leung | 10/10/2022 06:57:55 PM | 10/10/2022 06:54:55 PM | Alice Leung | | |
| 09/30/2022 | TripActions Payable | Journal Entry | AJE#884 | TripActions - Sep 2022 (UK) | 3,312.44 | 47,971.73 Alice Leung | 10/10/2022 07:16:49 PM | 10/10/2022 07:16:49 PM | Alice Leung | Commerce Fabric UK | |
| 10/11/2022 | TripActions Payable | Credit Card Payment | | | -6,428.64 | 41,543.09 Alice Leung | 10/14/2022 06:23:00 PM | 10/14/2022 06:23:00 PM | Alice Leung | | |
| 10/11/2022 | TripActions Payable | Credit Card Payment | | | -38,230.65 | 3,312.44 Alice Leung | 10/14/2022 06:23:20 PM | 10/14/2022 06:23:20 PM | Alice Leung | | |
| 10/11/2022 | TripActions Payable | Credit Card Payment | | | -3,312.44 | 0.00 Alice Leung | 10/14/2022 06:22:36 PM | 10/14/2022 06:22:36 PM | Alice Leung | | |
| 10/31/2022 | TripActions Payable | Journal Entry | AJE#636 | TripActions - Oct 2022 (Canada) | 4,992.52 | 4,992.52 Alice Leung | 11/03/2022 10:00:48 PM | 11/03/2022 10:00:48 PM | Alice Leung | | YDV Canada |
| 10/31/2022 | TripActions Payable | Journal Entry | AJE#635 | TripActions - Oct 2022 (US) | 29,345.14 | 34,337.66 Alice Leung | 11/03/2022 09:24:22 PM | 11/03/2022 09:23:29 PM | Alice Leung | | |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created By | Create Date | Last Modified | Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | TripActions Payable | Journal Entry | AJE#936 | TripActions - Oct 2022 (UK) | 3,942.23 | 36,279.89 Alice Leung | 11/03/2022 10:00:48 PM | 11/03/2022 10:00:48 PM | Alice Leung | | Commerce Fabric UK |
| 11/14/2022 | TripActions Payable | Credit Card Payment | | | -29,345.14 | 6,934.75 Alice Leung | 11/18/2022 06:46:42 PM | 11/18/2022 06:45:48 PM | Alice Leung | | |
| 11/14/2022 | TripActions Payable | Credit Card Payment | | | -4,992.52 | 3,942.23 Alice Leung | 11/18/2022 06:46:02 PM | 11/18/2022 06:46:02 PM | Alice Leung | | |
| 11/14/2022 | TripActions Payable | Credit Card Payment | | | -3,942.23 | 0.00 Alice Leung | 11/18/2022 06:46:14 PM | 11/18/2022 06:46:14 PM | Alice Leung | | |
| 11/30/2022 | TripActions Payable | Journal Entry | AJE#979 | TripActions - Nov 2022 (UK) | 1,115.01 | 1,115.01 Alice Leung | 12/01/2022 09:35:03 PM | 12/01/2022 09:35:03 PM | Alice Leung | | Commerce Fabric UK |
| 11/30/2022 | TripActions Payable | Journal Entry | AJE#979 | TripActions - Nov 2022 (Canada) | 7,056.98 | 8,171.99 Alice Leung | 12/01/2022 09:35:03 PM | 12/01/2022 09:35:03 PM | Alice Leung | | YDV Canada |
| 11/30/2022 | TripActions Payable | Journal Entry | AJE#978 | TripActions - Nov 2022 (US) | 49,106.88 | 57,278.87 Alice Leung | 12/01/2022 09:28:16 PM | 12/01/2022 09:28:40 PM | Alice Leung | | |
| 12/12/2022 | TripActions Payable | Credit Card Payment | | | -1,115.01 | 56,163.86 Alice Leung | 12/13/2022 04:44:29 PM | 12/13/2022 04:44:29 PM | Alice Leung | | |
| 12/12/2022 | TripActions Payable | Credit Card Payment | | | -49,106.88 | 7,056.98 Alice Leung | 12/13/2022 04:43:48 PM | 12/13/2022 04:43:48 PM | Alice Leung | | |
| 12/12/2022 | TripActions Payable | Credit Card Payment | | | -7,056.98 | 0.00 Alice Leung | 12/13/2022 04:44:10 PM | 12/13/2022 04:44:10 PM | Alice Leung | | |
| 12/31/2022 | TripActions Payable | Journal Entry | AJE#1073 | TripActions - Dec 2022 (India) | 374.98 | 374.98 Alice Leung | 01/10/2023 05:52:12 PM | 01/10/2023 05:52:12 PM | Alice Leung | | YDV Limited, Pune (IN) |
| 12/31/2022 | TripActions Payable | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 26,704.00 | 29,078.98 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | |
| 12/31/2022 | TripActions Payable | Journal Entry | AJE#1073 | TripActions - Dec 2022 (Canada) | 8,796.94 | 37,875.92 Alice Leung | 01/10/2023 05:52:11 PM | 01/10/2023 05:52:11 PM | Alice Leung | | YDV Canada |
| 12/31/2022 | TripActions Payable | Journal Entry | AJE#1073 | TripActions - Dec 2022 (UK) | -17.45 | 37,858.47 Alice Leung | 01/10/2023 05:52:11 PM | 01/10/2023 05:52:11 PM | Alice Leung | | Commerce Fabric UK |

**Total for TripActions Payable**

**Accrued Expenses**     $ 37,858.47

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created By | Create Date | Last Modified | Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 3,031,836.25 | | | | | |
| 01/01/2022 | Accrued Expenses | Bill | FAB-018 | Monthly PR services - Dec 2021 | -21,473.00 | 3,010,363.25 Alice Leung | 01/14/2022 12:11:18 PM | 01/14/2022 12:11:18 PM | Alice Leung | | Mission North |
| 01/01/2022 | Accrued Expenses | Bill | 1127 | Varo Plimai - in-house recruiting services for technical recruiting (2 weeks @40 hours) sate recruiting- Dec 2021 | -8,500.00 | 3,001,863.25 Alice Leung | 01/06/2022 06:00:29 PM | 01/06/2022 06:00:29 PM | Alice Leung | | Emerald Talent, LLC |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332288 | SOW 12 - 100% dev complete (40%) and Fabric handover / support handoff completed (40%) - Project: Contentful POC | -6,784.00 | 2,995,079.25 Alice Leung | 02/10/2022 11:43:17 AM | 02/10/2022 11:43:17 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | INV-0511 | KIS SI onboarding and analysis August through project completion | -70,945.00 | 2,924,134.25 Alice Leung | 01/13/2022 08:10:36 PM | 01/13/2022 08:10:36 PM | Alice Leung | | KIS Solutions |
| 01/01/2022 | Accrued Expenses | Bill | ZTN-FAB/1221-0008 | Radha Krishna - Dec 2021 | -2,000.00 | 2,922,134.25 Alice Leung | 01/13/2022 10:53:19 PM | 01/13/2022 10:53:19 PM | Alice Leung | | Zytun LLC |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332348 | Fabric loyalty - quality assurance - Dec 2021 | -4,000.00 | 2,918,134.25 Alice Leung | 01/05/2022 01:00:40 AM | 01/05/2022 01:00:40 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | 199011039067 | Software engineering services - Dec 2021 (less $40k retainer) | -3,200.00 | 2,914,934.25 Alice Leung | 01/19/2022 11:42:28 AM | 01/19/2022 11:42:28 AM | Alice Leung | | Capgemini |
| 01/01/2022 | Accrued Expenses | Bill | FBIABEFD-0013 | Dec 2021 | -498.28 | 2,914,435.97 Alice Leung | 01/05/2022 04:47:17 PM | 01/05/2022 04:47:17 PM | Alice Leung | | VETTY |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332335 | Costco - contractors - Dec 2021 | -24,402.50 | 2,890,033.47 Alice Leung | 01/05/2022 10:54:20 AM | 01/05/2022 10:54:20 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332334 | NBF - contractors - Dec 2021 | -8,014.75 | 2,882,018.72 Alice Leung | 01/05/2022 11:07:58 AM | 01/05/2022 11:07:58 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332341 | GNC mobile production support - support infrastructure - Dec 2021 | -3,000.00 | 2,879,018.72 Alice Leung | 01/19/2022 11:48:24 AM | 01/19/2022 11:48:24 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | 19/12/2021/FVS | React dev - Pavel Waikul - Dec 2021 | -7,000.00 | 2,872,018.72 Alice Leung | 01/17/2022 11:48:24 AM | 01/17/2022 11:48:24 AM | Alice Leung | | Applandeo |
| 01/01/2022 | Accrued Expenses | Bill | 88553 | Digital accessibility manual/functional evaluations and audit program fees - Dec 2021 | -625.00 | 2,871,393.72 Alice Leung | 01/19/2022 08:55:48 PM | 01/19/2022 08:55:48 PM | Alice Leung | | eSSENTIAL Accessibility Inc. |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332230 | Reference store front - contractors - Dec 2021 | -3,075.00 | 2,868,318.72 Alice Leung | 01/05/2022 10:25:10 AM | 01/05/2022 10:25:10 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | Fa-011-BM | Benjamin Mach - Dec 27 to 31, 2021 | -880.00 | 2,867,638.72 Alice Leung | 01/04/2022 07:51:21 PM | 01/04/2022 07:51:21 PM | Alice Leung | | Braintrust |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332237 | NRF storefront demo - contractors - Dec 2021 | -17,335.00 | 2,850,303.72 Alice Leung | 01/05/2022 10:32:01 AM | 01/05/2022 10:32:01 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | Fa-025-EL | Elena Liakou - Dec 20 to 31, 2021 | -5,110.00 | 2,845,193.72 Alice Leung | 01/04/2022 08:02:04 PM | 01/04/2022 08:02:04 PM | Alice Leung | | Braintrust |
| 01/01/2022 | Accrued Expenses | Expense | 11473183-0024 | Paid by Umer Sadiq Rho card: base charges - Dec 2021 | -500.00 | 2,844,693.72 Alice Leung | 02/01/2022 09:01:16 PM | 02/01/2022 09:01:16 PM | Alice Leung | | IMGIX |
| 01/01/2022 | Accrued Expenses | Bill | INV22113 | Erick Eduardo Ramirez Velasquez, Srikantha J S, Shreyas B S, Philip Nehrt, Slack subscription - Dec 2021 | -27,362.42 | 2,817,311.30 Alice Leung | 01/28/2022 01:37:06 PM | 01/28/2022 01:37:06 PM | Alice Leung | | Qualiteel |
| 01/01/2022 | Accrued Expenses | Journal Entry | AJE#512 | Revenue: estimated accrual - Dec 2021 | -421,707.32 | 2,395,603.98 Alice Leung | 01/14/2022 11:33:06 AM | 01/14/2022 11:33:06 AM | Alice Leung | | BairesDev LLC |
| 01/01/2022 | Accrued Expenses | Journal Entry | AJE#512 | Estimated: general corporate - Dec 2021 | -16,609.50 | 2,378,994.48 Alice Leung | 02/01/2022 02:27:27 PM | 02/01/2022 02:27:27 PM | Alice Leung | | Cooley LLP |
| 01/01/2022 | Accrued Expenses | Journal Entry | AJE#512 | Revenue: estimated accrual - Dec 2021 | -1,604.54 | 2,377,389.94 Alice Leung | 02/01/2022 02:27:27 PM | 01/27/2022 03:18:40 PM | Alice Leung | | Washington Department of Revenue |
| 01/01/2022 | Accrued Expenses | Bill | US157813-1 | US1 technology newsline length charge - Jul 2021 | -1,380.00 | 2,376,009.94 Alice Leung | 01/17/2022 10:23:20 AM | 01/17/2022 10:23:20 AM | Alice Leung | | Cision US Inc. |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332340 | Black Rifle Coffee discovery - contractors - Dec 2021 | -6,786.25 | 2,369,223.69 Alice Leung | 01/05/2022 01:03:31 AM | 01/05/2022 01:03:31 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332579 | Black Rifle Coffee discovery - Amer Abushamma's trip expenses | -2,015.46 | 2,367,208.23 Alice Leung | 01/05/2022 12:57:47 AM | 01/05/2022 12:57:47 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332332 | Universal Lacrosse - contractors - Dec 2021 | -49,050.00 | 2,318,158.23 Alice Leung | 01/05/2022 12:39:47 AM | 01/05/2022 12:39:47 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332336 | Staff augmentation team - Dec 2021 | -33,606.25 | 2,284,551.98 Alice Leung | 01/05/2022 10:38:42 AM | 01/05/2022 10:38:42 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332333 | Product development - Dec 2021 | -34,140.00 | 2,250,411.98 Alice Leung | 01/05/2022 11:16:31 AM | 01/05/2022 11:16:31 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | 2021US332338 | Customer Delivery Team - Hamza Farhan - Dec 2021 | -6,160.00 | 2,244,251.98 Alice Leung | 01/05/2022 10:28:41 AM | 01/05/2022 10:28:41 AM | Alice Leung | | ITG |
| 01/01/2022 | Accrued Expenses | Bill | US152884-1 | US1 technology newsline length charge, basic photo and rush turnaround time - Jul 2021 | -2,370.00 | 2,241,881.98 Alice Leung | 01/17/2022 10:22:24 AM | 01/17/2022 10:22:24 AM | Alice Leung | | Cision US Inc. |
| 01/01/2022 | Accrued Expenses | Bill | INVUS601143/7766 | 12-month membership fee | -249.00 | 2,241,632.98 Alice Leung | 01/17/2022 10:24:12 AM | 01/17/2022 10:24:12 AM | Alice Leung | | Cision US Inc. |
| 01/01/2022 | Accrued Expenses | Bill | Fa-026-EL | Elena Liakou - video services - Dec 19 to 31, 2021 | -4,410.00 | 2,237,222.98 Alice Leung | 01/04/2022 08:03:01 PM | 01/04/2022 08:03:01 PM | Alice Leung | | Braintrust |
| 01/01/2022 | Accrued Expenses | Bill | US89662-1 | US1 technology newsline length charge - May 2021 | -1,115.00 | 2,236,107.98 Alice Leung | 01/17/2022 10:21:19 AM | 01/17/2022 10:21:19 AM | Alice Leung | | Cision US Inc. |
| 01/03/2022 | Accrued Expenses | Bill | PN0063339 | Ann Nemesh - Dec 26, 2021 | -3,780.00 | 2,232,327.98 Alice Leung | 01/05/2022 04:51:10 PM | 01/05/2022 04:51:10 PM | Alice Leung | | Clarity Consultants |
| 01/03/2022 | Accrued Expenses | Bill | 8 | Jules Nguyen - recruiting services - Dec 2021 | -6,000.00 | 2,226,327.98 Alice Leung | 01/10/2022 10:38:46 AM | 01/10/2022 10:38:46 AM | Alice Leung | | Embauche Talent LLC |
| 01/03/2022 | Accrued Expenses | Bill | CCSS/1100 | Ahsan Baber, Bilal Amir, Safdar Qasim - Dec 20, 2021 to Jan 2, 2022 | -8,480.00 | 2,217,847.98 Alice Leung | 01/05/2022 01:08:20 PM | 01/05/2022 01:08:20 PM | Alice Leung | | Creative Chaos North America, LLC |
| 01/03/2022 | Accrued Expenses | Expense | 922734277 | Paid by Rachana Desai Rho card: Amazon web services - Dec 2021 | -163.83 | 2,217,684.15 Alice Leung | 02/01/2022 08:45:35 PM | 02/01/2022 08:45:15 PM | Alice Leung | | Amazon Web Services |
| 01/04/2022 | Accrued Expenses | Expense | | Contractors - Dec 2021 | -68,336.55 | 2,149,347.60 Alice Leung | 01/06/2022 11:38:30 PM | 01/06/2022 11:38:30 PM | Alice Leung | | Rippling |
| 01/04/2022 | Accrued Expenses | Bill | CCSS/1110 | Ali Ammar - Dec 2021 | -6,806.00 | 2,142,541.60 Alice Leung | 01/05/2022 11:54:22 AM | 01/05/2022 11:54:22 AM | Alice Leung | | Creative Chaos North America, LLC |
| 01/05/2022 | Accrued Expenses | Bill | 2178 | Google workspace enterprise plus and voice - Dec 2021 | -703.40 | 2,141,838.20 Alice Leung | 02/04/2022 12:10:25 PM | 01/05/2022 03:11:23 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 01/05/2022 | Accrued Expenses | Bill | FB-SU-2846 | Software technical support (subscription team) - Dec 2021 | -6,804.00 | 2,135,034.20 Alice Leung | 01/31/2022 02:19:25 PM | 01/31/2022 02:19:25 PM | Alice Leung | | Shopdev |
| 01/05/2022 | Accrued Expenses | Bill | FB-SU-2845 | Omar Waseem - Dec 2021 | -3,000.00 | 2,132,034.20 Alice Leung | 01/13/2022 10:44:36 PM | 01/13/2022 10:44:36 PM | Alice Leung | | Shopdev |
| 01/05/2022 | Accrued Expenses | Bill | 6439858 | Rakesh Uppala - immigration - Dec 2021 | -14.65 | 2,132,019.55 Alice Leung | 01/05/2022 05:09:18 PM | 01/05/2022 05:09:18 PM | Alice Leung | | Quarles & Brady LLP |
| 01/06/2022 | Accrued Expenses | Bill | PN0063412 | Ann Nemesh - Jan 2, 2022 | -3,780.00 | 2,128,239.55 Alice Leung | 01/06/2022 02:02:01 PM | 01/06/2022 02:02:01 PM | Alice Leung | | Clarity Consultants |
| 01/07/2022 | Accrued Expenses | Expense | 921939741 | Paid by Rachana Desai Rho card: Amazon web services - Dec 2021 | -156,886.79 | 1,971,352.76 Alice Leung | 02/01/2022 08:44:24 PM | 02/01/2022 08:43:29 PM | Alice Leung | | Amazon Web Services |
| 01/09/2022 | Accrued Expenses | Expense | | Abdel Tefridj - Jul to Nov, 2021 (final paycheck) | -14,000.00 | 1,957,352.76 Alice Leung | 01/26/2022 03:39:05 PM | | Alice Leung | | Rippling |
| 01/10/2022 | Accrued Expenses | Bill | 811117972S4 to 893005 | Document retrieval, domestic/foreign filings, annual report - Dec 1 to 29, 2021 | -6,016.08 | 1,951,336.68 Alice Leung | 03/31/2022 06:43:21 AM | 01/26/2022 10:13:37 AM | Alice Leung | | CSC |
| 01/10/2022 | Accrued Expenses | Bill | FB-SU-2849-1 | Software technical support (product team) (Devon team) - Dec 2021 | -9,396.00 | 1,941,940.68 Alice Leung | 01/31/2022 02:22:36 PM | 01/31/2022 02:22:36 PM | Alice Leung | | Shopdev |
| 01/10/2022 | Accrued Expenses | Bill | FB-SU-2849-2 | Software technical support (product team) (Khalid team) - Dec 2021 | -7,776.00 | 1,934,164.68 Alice Leung | 01/13/2022 10:36:23 PM | 01/13/2022 10:36:23 PM | Alice Leung | | Shopdev |
| 01/13/2022 | Accrued Expenses | Expense | | $9 x 46 active users - Dec 2021 | -414.00 | 1,933,750.68 Alice Leung | 01/13/2022 05:40:09 PM | 01/13/2022 05:40:09 PM | Alice Leung | | Abacus |
| 01/13/2022 | Accrued Expenses | Bill | 2431055 | Acquisition of Takeshape.io - Oct 2021 | -1,676.50 | 1,932,074.18 Alice Leung | 01/13/2022 02:46:09 PM | 01/13/2022 02:46:09 PM | Alice Leung | | Cooley LLP |
| 01/13/2022 | Accrued Expenses | Bill | 572057-01062022 | On-demand services - Dec 2021 | -11,690.35 | 1,920,413.83 Alice Leung | 02/10/2022 11:47:48 AM | 02/10/2022 11:47:48 AM | Alice Leung | | Datadog, Inc. |
| 01/14/2022 | Accrued Expenses | Bill | 5755273 | Employment counseling - Dec 2021 | -3,239.10 | 1,917,174.73 Alice Leung | 01/18/2022 10:18:09 AM | 01/18/2022 10:18:09 AM | Alice Leung | | Neal Gerber & Eisenberg |
| 01/14/2022 | Accrued Expenses | Bill | 110102 | Contractor recruiting services: 10% of contractor's compensation, final payment - Oct 25 to Dec 27, 2021 | -1,000.00 | 1,916,174.73 Alice Leung | 01/24/2022 09:34:09 PM | 01/23/2022 11:55:52 AM | Alice Leung | | Elaela Jobs LLC |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Estimated accrual - Jan 2022 | 17,000.00 | 1,933,174.73 Alice Leung | 02/14/2022 12:33:06 PM | 02/08/2022 02:49:09 PM | Alice Leung | | Shopdev |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Estimated accrual - Jan 2022 | 366,723.67 | 2,301,898.40 Alice Leung | 02/11/2022 03:56:48 PM | 02/04/2022 10:38:46 AM | Alice Leung | | BairesDev LLC |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Google workspace enterprise plus and voice - Jan 2022 (2199) | 11,297.98 | 2,313,196.58 Alice Leung | 02/14/2022 12:33:06 PM | 02/04/2022 11:46:14 AM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Suraj Ankam - Jan 2022 (6450487) | 16.41 | 2,313,212.99 Alice Leung | 02/14/2022 12:33:06 PM | 02/08/2022 06:25:56 PM | Alice Leung | | Quarles & Brady LLP |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Estimated accrual - Jan 2022 | 4,400.00 | 2,317,612.99 Alice Leung | 02/09/2022 01:59:59 PM | 02/07/2022 10:21:31 AM | Alice Leung | | Benesch |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Estimated: Delaware franchise tax - Jan 2022 | 16,666.67 | 2,334,279.66 Alice Leung | 02/09/2022 01:58:59 PM | 02/09/2022 09:57:31 AM | Alice Leung | | CSC |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | $9 x 36 active users - Jan 2022 | 324.00 | 2,334,603.66 Alice Leung | 02/08/2022 11:15:02 AM | 02/08/2022 11:15:02 AM | Alice Leung | | Abacus |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Business account licenses - Jan 5, 2022 to Jan 4, 2023 (INV08640274) | 594.54 | 2,335,198.20 Alice Leung | 02/09/2022 01:59:59 PM | 02/04/2022 02:14:13 PM | Alice Leung | | BOX Inc |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Ahsan Baber, Bilal Amir, Safdar Qasim - Jan 17 to Jan 30, 2022 (CCSS/1126) | 8,480.00 | 2,343,678.20 Alice Leung | 02/09/2022 01:58:59 PM | 02/01/2022 09:14:13 PM | Alice Leung | | Creative Chaos North America, LLC |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Monthly PR services - Jan 2022 (FAB-019) | 18,607.00 | 2,362,335.20 Alice Leung | 02/09/2022 09:43:40 PM | 02/08/2022 12:44:33 PM | Alice Leung | | Mission North |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Estimated: warehouse management system implementation - SOW 02204071821 - Jan 2022 | 13,000.00 | 2,375,335.20 Alice Leung | 02/14/2022 12:33:06 PM | 02/08/2022 12:32:54 PM | Alice Leung | | Stratevfy, Inc. |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Atlas pro package monthly invoicing - Jan 2022 (IUS224391) | 1,674.03 | 2,377,209.23 Alice Leung | 02/09/2022 09:43:40 PM | 02/03/2022 03:05:54 PM | Alice Leung | | MongoDB Cloud |

| Date | Account | Type | Num | Description | Amount | Balance | Entered/Modified | User | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Ahtisham Kashif - Jan 2022 (CCSS/1135) | 4,000.00 | 2,381,209.23 Alice Leung | 02/09/2022 01:58:59 PM | 02/03/2022 10:22:03 AM | Alice Leung | Creative Chaos North America, LLC |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Manish Varma Datla - Jan 2022 (6450498) | 7,260.00 | 2,388,469.23 Alice Leung | 02/14/2022 12:33:06 PM | 02/09/2022 10:24:20 AM | Alice Leung | Quarles & Brady LLP |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | On-demand services - Jan 2022 (572057-02062022) | 16,619.78 | 2,405,088.99 Alice Leung | 02/10/2022 12:19:40 PM | 02/06/2022 12:59:20 PM | Alice Leung | Datadog, Inc. |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Jan 2022 (FB8ABEFD-0015) | 100.68 | 2,405,189.67 Alice Leung | 02/14/2022 12:33:06 PM | 02/01/2022 02:17:42 PM | Alice Leung | VETTY |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Employment counseling - Jan 2022 (5757457) | 115.20 | 2,405,304.87 Alice Leung | 02/14/2022 12:33:06 PM | 02/14/2022 12:33:06 PM | Alice Leung | Neal Gerber & Eisenberg |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Estimated: general corporate - Jan 2022 | 13,765.35 | 2,419,070.22 Alice Leung | 02/09/2022 01:58:59 PM | 02/04/2022 05:28:03 PM | Alice Leung | Cooley LLP |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Estimated: Series C financing - Jan 2022 | 40,799.04 | 2,459,869.26 Alice Leung | 02/09/2022 01:58:59 PM | 02/04/2022 05:28:03 PM | Alice Leung | Cooley LLP |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Estimated accrual - Jan 2022 | 9,040.43 | 2,468,909.69 Alice Leung | 02/14/2022 12:33:06 PM | 02/08/2022 03:36:25 PM | Alice Leung | Washington Department of Revenue |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Universal Lacrosse - contractors - Jan 2022 (2022US332419) | 49,455.00 | 2,518,364.69 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Product development - Fabric OMS, Fabric pay and data engineering - Jan 2022 (2022US332420) | 33,345.00 | 2,551,709.69 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | NBF - contractors - Jan 2022 (2022US332421) | 11,275.00 | 2,562,984.69 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Costco - contractors - Jan 2022 (2022US332422) | 11,905.00 | 2,574,889.69 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Staff augmentation team - Jan 2022 (2022US332423) | 41,142.50 | 2,616,032.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | NRF storefront demo - contractors - Jan 2022 (2022US332424) | 5,760.00 | 2,621,792.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Customer delivery team - Hamza Farhan - Jan 2022 (2022US332425) | 5,880.00 | 2,627,672.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Reference store front - Jan 2022 (2022US332426) | 965.00 | 2,628,237.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Black Rifle Coffee discovery - contractors - Jan 2022 (2022US332427) | 12,340.00 | 2,640,577.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | GNC mobile production support - support infrastructure - Jan 2022 (2022US332428) | 3,000.00 | 2,643,577.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | GNC mobile CR3 - general technical & development - Jan 2022 (2022US332429) | 4,000.00 | 2,647,577.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Autocado phase 2 discovery - Jose Cadima - Jan 2022 (2022US332430) | 10,230.00 | 2,657,807.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Treez discovery - Jose Cadima - Jan 2022 (2022US332431) | 5,830.00 | 2,663,637.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Trimark OMS discovery - Rahaf Hawamdeh - Jan 2022 (2022US332432) | 3,080.00 | 2,666,717.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | GNC - contractors - Jan 2022 (new credit balance) (2022US332433) | -6,200.00 | 2,660,517.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Fabric loyalty - quality assurance - Jan 2022 (2022US332434) | 4,425.00 | 2,664,942.19 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Voice usage: international minutes and domestic VOIP - Jan 2022 (INV0024255) | 21.37 | 2,664,963.56 Alice Leung | 02/14/2022 12:33:06 PM | 02/03/2022 04:33:22 PM | Alice Leung | Outreach |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Omar Waseem - Jan 2022 (FB-SU-2894) | 3,000.00 | 2,667,963.56 Alice Leung | 02/14/2022 12:33:06 PM | 02/02/2022 03:11:38 PM | Alice Leung | Shopdev |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Software technical support (subscription team) - Jan 2022 (FB-SU-2895) | 4,212.00 | 2,672,175.56 Alice Leung | 02/14/2022 12:33:06 PM | 02/02/2022 03:18:07 PM | Alice Leung | Shopdev |
| 01/31/2022 | Accrued Expenses | Journal Entry | AJE#505 | Base charges - Jan 2022 (11473183-0025) | 500.00 | 2,672,675.56 Alice Leung | 02/09/2022 09:43:40 PM | 01/31/2022 06:16:53 PM | Alice Leung | IMGIX |
| 01/31/2022 | Accrued Expenses | Journal Entry | SC3 | SoClean to be reimbursed to GNG | 5,000.00 | 2,677,675.56 Lucy Harrington | 02/23/2022 07:12:30 PM | 02/23/2022 07:12:30 PM | Lucy Harrington | |
| 01/31/2022 | Accrued Expenses | Bill | AJE#505 | Amazon web services - Jan 2022 (950261229, 951841401) | 175,812.02 | 2,853,488.08 Alice Leung | 02/08/2022 11:15:02 AM | 02/02/2022 04:05:26 PM | Alice Leung | Amazon Web Services |
| 02/01/2022 | Accrued Expenses | Bill | INV0242555 | Voice usage: international minutes and domestic VOIP - Jan 2022 | -21.37 | 2,853,466.71 Alice Leung | 02/14/2022 03:56:18 PM | 02/14/2022 03:56:18 PM | Alice Leung | Outreach |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332422 | Costco - contractors - Jan 2022 | -11,905.00 | 2,841,561.71 Alice Leung | 02/02/2022 11:59:50 AM | 02/02/2022 11:59:50 AM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332432 | Trimark OMS discovery - Rahaf Hawamdeh - Jan 2022 | -3,080.00 | 2,838,481.71 Alice Leung | 02/02/2022 12:08:26 PM | 02/02/2022 12:08:26 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332425 | Customer delivery team - Hamza Farhan - Jan 2022 | -5,880.00 | 2,832,601.71 Alice Leung | 02/02/2022 12:03:31 PM | 02/02/2022 12:03:31 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332420 | Product development - Fabric OMS, Fabric pay and data engineering - Jan 2022 | -33,345.00 | 2,799,256.71 Alice Leung | 02/02/2022 11:57:27 AM | 02/02/2022 11:57:27 AM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332430 | Autocado phase 2 discovery - Jose Cadima - Jan 2022 | -10,230.00 | 2,789,026.71 Alice Leung | 02/02/2022 12:07:08 PM | 02/02/2022 12:07:08 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332427 | Black Rifle Coffee discovery - contractors - Jan 2022 | -12,340.00 | 2,776,686.71 Alice Leung | 02/02/2022 12:05:04 PM | 02/02/2022 12:05:04 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332419 | Universal Lacrosse - contractors - Jan 2022 | -49,455.00 | 2,727,231.71 Alice Leung | 02/02/2022 11:55:58 AM | 02/02/2022 11:55:58 AM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | CCSS/1135 | Ahtisham Kashif - Jan 2022 | -4,000.00 | 2,723,231.71 Alice Leung | 02/03/2022 10:23:05 AM | 02/03/2022 10:23:05 AM | Alice Leung | Creative Chaos North America, LLC |
| 02/01/2022 | Accrued Expenses | Bill | FB8ABEFD-0015 | Jan 2022 | -100.68 | 2,723,131.03 Alice Leung | 02/01/2022 02:18:32 PM | 02/01/2022 02:18:32 PM | Alice Leung | VETTY |
| 02/01/2022 | Accrued Expenses | Bill | CCSS/1126 | Ahsan Babar, Bilal Amir, Safdar Qasim - Jan 17 to Jan 30, 2022 | -8,480.00 | 2,714,651.03 Alice Leung | 02/01/2022 09:15:14 PM | 02/01/2022 09:15:14 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332429 | GNC mobile CR3 - general technical & development - Jan 2022 | -4,000.00 | 2,710,651.03 Alice Leung | 02/02/2022 12:06:25 PM | 02/02/2022 12:06:25 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332426 | Reference store front - Jan 2022 | -965.00 | 2,710,686.03 Alice Leung | 02/02/2022 12:04:20 PM | 02/02/2022 12:04:20 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332431 | Treez discovery - Jose Cadima - Jan 2022 | -5,830.00 | 2,704,256.03 Alice Leung | 02/02/2022 12:07:48 PM | 02/02/2022 12:07:48 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332421 | NBF - contractors - Jan 2022 | -11,275.00 | 2,692,981.03 Alice Leung | 02/02/2022 11:59:03 AM | 02/02/2022 11:59:03 AM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332428 | GNC mobile production support - support infrastructure - Jan 2022 | -3,000.00 | 2,689,981.03 Alice Leung | 02/02/2022 12:05:46 PM | 02/02/2022 12:05:46 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | FB-SU-2895 | Software technical support (subscription team) - Jan 2022 | -4,212.00 | 2,685,769.03 Alice Leung | 02/02/2022 03:16:31 PM | 02/02/2022 03:16:31 PM | Alice Leung | Shopdev |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332434 | Fabric loyalty - quality assurance - Jan 2022 | -4,425.00 | 2,681,344.03 Alice Leung | 02/02/2022 12:09:13 PM | 02/02/2022 12:09:13 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332423 | Staff augmentation team - Jan 2022 | -41,142.50 | 2,640,201.53 Alice Leung | 02/02/2022 12:00:34 PM | 02/02/2022 12:00:34 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | 2022US332424 | NRF storefront demo - contractors - Jan 2022 | -5,760.00 | 2,634,441.53 Alice Leung | 02/02/2022 12:01:19 PM | 02/02/2022 12:01:19 PM | Alice Leung | ITG |
| 02/01/2022 | Accrued Expenses | Bill | FB-SU-2894 | Omar Waseem - Jan 2022 | -3,000.00 | 2,631,441.53 Alice Leung | 02/02/2022 03:14:51 PM | 02/02/2022 03:14:51 PM | Alice Leung | Shopdev |
| 02/01/2022 | Accrued Expenses | Expense | 11473183-0025 | Paid by Umer Sadiq Rho card: base charges - Jan 2022 | -500.00 | 2,630,941.53 Alice Leung | 03/04/2022 01:22:12 AM | 03/04/2022 01:22:12 AM | Alice Leung | IMGIX |
| 02/01/2022 | Accrued Expenses | Journal Entry | AJE#566 | Reverse: estimated accrual - Jan 2022 | -4,400.00 | 2,626,541.53 Alice Leung | 02/23/2022 02:38:01 PM | 02/23/2022 02:38:01 PM | Alice Leung | Benesch |
| 02/01/2022 | Accrued Expenses | Journal Entry | AJE#566 | Reverse: estimated accrual - Jan 2022 | -9,040.43 | 2,617,501.10 Alice Leung | 03/09/2022 10:02:04 AM | 03/01/2022 05:53:07 PM | Alice Leung | Washington Department of Revenue |
| 02/01/2022 | Accrued Expenses | Journal Entry | AJE#566 | Reverse: estimated accrual - Jan 2022 | -17,000.00 | 2,600,501.10 Alice Leung | 02/23/2022 02:38:01 PM | 02/17/2022 12:03:45 PM | Alice Leung | Shopdev |
| 02/01/2022 | Accrued Expenses | Journal Entry | AJE#566 | Reverse: estimated accrual - Jan 2022 | -368,723.67 | 2,231,777.23 Alice Leung | 02/11/2022 03:58:28 PM | 02/11/2022 03:58:28 PM | Alice Leung | BairesDev LLC |
| 02/01/2022 | Accrued Expenses | Bill | FAB-019 | Monthly PR services - Jan 2022 | -18,857.00 | 2,212,920.23 Alice Leung | 02/15/2022 11:09:12 AM | 02/15/2022 11:09:12 AM | Alice Leung | Mission North |
| 02/01/2022 | Accrued Expenses | Journal Entry | AJE#566 | Reverse: estimated warehouse management system implementation - SOW 0230407291 - Dec 16, 2021 to Jan 31, 2022 | -19,500.00 | 2,193,420.23 Alice Leung | 03/09/2022 10:02:04 AM | 03/09/2022 10:02:04 AM | Alice Leung | Stratedy, Inc. |
| 02/01/2022 | Accrued Expenses | Bill | IU5224391 | Atlas pro package monthly invoicing - Jan 2022 | -1,674.03 | 2,191,746.20 Alice Leung | 02/11/2022 12:05:53 PM | 02/11/2022 12:05:53 PM | Alice Leung | MongoDB Cloud |
| 02/03/2022 | Accrued Expenses | Expense | 9502612229 | Paid by Rachana Desai Rho card: Jan 2022 | -163.83 | 2,191,582.37 Alice Leung | 03/04/2022 12:53:22 AM | 03/04/2022 12:53:22 AM | Alice Leung | Amazon Web Services |
| 02/03/2022 | Accrued Expenses | Expense | 951841401 | Paid by Rachana Desai Rho card: Jan 2022 | -175,648.69 | 2,015,933.68 Alice Leung | 03/04/2022 12:54:24 AM | 03/04/2022 12:54:24 AM | Alice Leung | Amazon Web Services |
| 02/04/2022 | Accrued Expenses | Bill | 2199 | Google workspace enterprise plus and voice - Jan 2022 | -11,297.98 | 2,004,635.70 Alice Leung | 02/04/2022 12:10:08 PM | 02/04/2022 12:10:08 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 02/07/2022 | Accrued Expenses | Expense | SC1 | SoClean to be reimbursed to GNG (ref RCSC-002) | -5,000.00 | 1,999,635.70 Alice Leung | 03/19/2022 08:00:51 PM | 03/19/2022 08:00:51 PM | Alice Leung | GrowGutter |
| 02/09/2022 | Accrued Expenses | Bill | 6450497 | Suraj Ankam - Jan 2022 | -16.41 | 1,999,619.29 Alice Leung | 02/09/2022 11:06:52 AM | 02/09/2022 11:06:52 AM | Alice Leung | Quarles & Brady LLP |
| 02/09/2022 | Accrued Expenses | Bill | 6450498 | Manish Varma Datla - Jan 2022 | -7,260.00 | 1,992,359.29 Alice Leung | 02/09/2022 11:07:26 AM | 02/09/2022 11:07:26 AM | Alice Leung | Quarles & Brady LLP |
| 02/10/2022 | Accrued Expenses | Bill | 572057-02062022 | On-demand services - Jan 2022 | -16,619.78 | 1,975,739.51 Alice Leung | 02/10/2022 01:22:57 PM | 02/10/2022 01:22:57 PM | Alice Leung | Datadog, Inc. |
| 02/10/2022 | Accrued Expenses | Bill | 5757457 | Employment counseling - Jan 2022 | -115.20 | 1,975,624.33 Alice Leung | 02/15/2022 11:23:40 AM | 02/15/2022 11:23:40 AM | Alice Leung | Neal Gerber & Eisenberg |
| 02/10/2022 | Accrued Expenses | Journal Entry | AJE#574 | $9 x 38 active users - Jan 2022 | -324.00 | 1,975,300.33 Alice Leung | 02/16/2022 03:20:27 PM | 02/16/2022 03:20:27 PM | Alice Leung | Abacus |
| 02/15/2022 | Accrued Expenses | Expense | 9111217420 (Part 1) | Delaware franchise tax - 2021 | -164,629.73 | 1,810,670.60 Alice Leung | 02/16/2022 03:13:55 PM | 02/16/2022 03:13:55 PM | Alice Leung | CSC |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Estimated accrual - Feb 2022 | 3,000.00 | 1,813,670.60 Alice Leung | 03/18/2022 12:19:20 AM | 03/18/2022 12:19:20 AM | Alice Leung | Shopdev |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Estimated accrual - Feb 2022 | 1,940.92 | 1,815,611.52 Alice Leung | 03/03/2022 12:04:04 PM | 03/03/2022 02:46:27 PM | Alice Leung | Benesch |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Monthly PR services - Feb 2022 (FAB-020) | 29,866.00 | 1,845,477.10 Alice Leung | 03/18/2022 12:19:20 AM | 03/18/2022 12:19:20 AM | Alice Leung | Mission North |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Employment counseling - Feb 2022 (5759786) | 771.75 | 1,846,248.85 Alice Leung | 03/17/2022 12:35:29 PM | 03/17/2022 12:35:29 PM | Alice Leung | Neal Gerber & Eisenberg |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | React dev - contractors - Feb 2022 (2022022F5Pot) | 9,000.00 | 1,855,248.85 Alice Leung | 03/18/2022 12:19:20 AM | 03/04/2022 09:28:21 AM | Alice Leung | Applandeo |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Premier pass voice: additional usage 2 months - Feb 2022 (COMJ53585522500233) | 6,084.15 | 1,878,333.00 Alice Leung | 03/08/2022 02:46:09 PM | 03/18/2022 12:19:20 AM | Alice Leung | Algolia |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Base charges - Feb 2022 (11473183-0026) | 500.00 | 1,878,833.00 Alice Leung | 03/18/2022 12:19:20 AM | 03/18/2022 12:19:20 AM | Alice Leung | IMGIX |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Amazon web services - Feb 2022 (974160993, 974921185) | 206,812.38 | 2,067,645.38 Alice Leung | 03/08/2022 02:46:09 PM | 03/10/2022 03:45:43 PM | Alice Leung | Amazon Web Services |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Trimark OMS - contractors - Feb 2022 (2022US332542) | 10,750.00 | 2,078,395.38 Alice Leung | 03/18/2022 12:19:20 AM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | SC4 | SoClean to be reimbursed to GNG | 5,000.00 | 2,083,395.38 Lucy Harrington | 03/01/2022 02:57:30 PM | 03/01/2022 02:57:30 PM | Lucy Harrington | |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | David Luhman - Feb 21 to 25, 2022 (Fa-003-DL) | 5,200.00 | 2,106,595.38 Alice Leung | 03/08/2022 02:46:09 PM | 03/08/2022 02:46:09 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Washington state B&O tax - Feb 2022 | 41,845.64 | 2,150,441.02 Alice Leung | 03/08/2022 02:24:12 PM | 03/08/2022 02:24:12 PM | Alice Leung | Washington Department of Revenue |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Contractors - Feb 2022 (13706, 13768) | 2,678,046.01 | 2,428,487.03 Alice Leung | 03/08/2022 02:00:49 AM | 03/04/2022 10:40:14 AM | Alice Leung | BairesDev LLC |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Manish Varma Datla - immigration - Feb 2022 (6458508) | 45.02 | 2,428,532.05 Alice Leung | 03/10/2022 11:37:02 AM | 03/08/2022 10:13:32 AM | Alice Leung | Quarles & Brady LLP |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Trisha Subudhi - immigration - Feb 2022 (6458629) | 3,632.00 | 2,432,164.80 Alice Leung | 03/10/2022 11:37:02 AM | 03/08/2022 10:35:18 AM | Alice Leung | Quarles & Brady LLP |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Estimated: general corporate - Feb 2022 | 17,455.35 | 2,449,620.15 Alice Leung | 03/08/2022 02:46:09 PM | 03/03/2022 09:09:33 AM | Alice Leung | Cooley LLP |

| Date | Account | Type | Number | Description | Amount | Amount 2 | Created By | Created Date | Modified Date | Modified By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Estimated: M&A - Feb 2022 | 5,126.00 | 2,454,746.15 Alice Leung | | 03/08/2022 02:46:09 PM | 03/03/2022 01:09:33 AM | Alice Leung | Cooley LLP |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Estimated: Series C Financing - Feb 2022 | 163,817.01 | 2,618,563.66 Alice Leung | | 03/08/2022 02:46:09 PM | 03/03/2022 01:09:33 AM | Alice Leung | Cooley LLP |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Customer delivery team - Feb 2022 (2022US332536) | 5,600.00 | 2,624,163.66 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Reference store front - Feb 2022 (2022US332536) | 760.00 | 2,624,923.66 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Black Rifle Coffee discovery - contractors - Feb 2022 (2022US332537) | 4,715.00 | 2,629,638.66 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | GNC mobile production support - support infrastructure - Feb 2022 (2022US332536) | 3,000.00 | 2,632,638.66 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | GNC mobile CR3 - general technical & development - Feb 2022 (2022US332536) | 4,000.00 | 2,636,638.66 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Autocado phase 2 discovery - Jose Cadima - Feb 2022 (2022US332540) | 14,080.00 | 2,650,718.66 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Treez discovery - Jose Cadima - Feb 2022 (2022US332541) | 220.00 | 2,650,938.66 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Aaron Enequist-Leiker - Feb 21 to 27, 2022 (Fa-002-AE) | 5,200.00 | 2,656,138.66 Alice Leung | | 03/08/2022 02:46:09 PM | 03/08/2022 02:17:24 PM | Alice Leung | Braintrust |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | $9 x 56 active users - Feb 2022 | 504.00 | 2,656,642.66 Alice Leung | | 03/08/2022 02:46:09 PM | 03/08/2022 02:46:09 PM | Alice Leung | Abacus |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Warehouse management system implementation - SOW 0230407/1921 - Dec 16, 2021 to Jan 13, 2022 (CIN1352) | 8,400.00 | 2,665,042.66 Alice Leung | | 03/10/2022 11:37:02 AM | 03/09/2022 10:03:40 AM | Alice Leung | Stratexfy, Inc. |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Software technical support (product team) (Devon team) - Feb 2022 (FB-SU-3000) | 6,156.00 | 2,671,198.66 Alice Leung | | 03/10/2022 11:37:02 AM | 03/10/2022 11:12:00 AM | Alice Leung | Shopdev |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Software technical support (product team) (Khalid team) - Feb 2022 (FB-SU-3001) | 6,156.00 | 2,677,354.66 Alice Leung | | 03/10/2022 11:37:02 AM | 03/10/2022 11:12:00 AM | Alice Leung | Shopdev |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Voice usage: international minutes and domestic VOIP - Feb 2022 (INV00246124) | 9.33 | 2,677,363.99 Alice Leung | | 03/08/2022 04:43:36 PM | 03/06/2022 07:50:33 PM | Alice Leung | Outreach |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | NBF - contractors - Feb 2022 (2022US332531) | 10,992.50 | 2,688,356.49 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 01:56:06 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Costco - contractors - Feb 2022 (2022US332532) | 6,275.00 | 2,694,631.49 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 01:56:06 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Staff augmentation team - Feb 2022 (2022US332533) | 43,465.00 | 2,738,096.49 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 01:56:06 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | NRF storefront demo - contractors - Feb 2022 (2022US332534) | 1,555.00 | 2,739,651.49 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 01:56:06 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Eyden Villanueva Alpuche - Feb 15 to 28, 2022 (234) | 2,800.00 | 2,742,451.49 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 03:06:04 PM | Alice Leung | Nearshore Depot LLC |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Gonzalo Pastor Pelaez - Feb 15 to 28, 2022 (235) | 3,712.00 | 2,746,163.49 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 03:06:04 PM | Alice Leung | Nearshore Depot LLC |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Fabric loyalty - quality assurance - Feb 2022 (2022US332544) | 4,150.00 | 2,750,313.49 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 02:37:34 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Product development - Fabric OMS, Fabric pay and data engineering - Feb 2022 (2022US332530) | 30,840.00 | 2,781,153.49 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 01:48:38 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Warehouse management system implementation - SOW 0230407/1921 - Jan 17, 2022 to Feb 15, 2022 (CIN1353) | 6,930.00 | 2,788,083.49 Alice Leung | | 03/10/2022 11:37:02 AM | 03/10/2022 11:18:20 AM | Alice Leung | Stratexfy, Inc. |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Rakesh Uppala - immigration - Feb 2022 (6458627) | 59.00 | 2,788,142.49 Alice Leung | | 03/10/2022 11:37:02 AM | 03/08/2022 11:23:37 AM | Alice Leung | Quarles & Brady LLP |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Radha Krishna - Feb 2022 (ZTN-FAB/0222-0002) | 2,000.00 | 2,790,142.49 Alice Leung | | 03/10/2022 11:37:02 AM | 03/09/2022 09:44:59 AM | Alice Leung | Zytun LLC |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Estimated accrual - Feb 2022 | 17,000.00 | 2,807,142.49 Alice Leung | | 03/08/2022 04:43:36 PM | 03/07/2022 01:11:58 AM | Alice Leung | Datadog, Inc. |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Estimated: Delaware franchise tax - Feb 2022 | 16,686.67 | 2,823,809.16 Alice Leung | | 03/08/2022 04:43:36 PM | 02/24/2022 12:18:25 PM | Alice Leung | CSC |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | GNC - contractors - Feb 2022 (2022US332543) | 15,275.00 | 2,839,084.16 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 02:34:44 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Varsha Devadas - immigration - Feb 2022 (6458630) | 7,288.58 | 2,846,372.74 Alice Leung | | 03/10/2022 11:37:02 AM | 03/08/2022 11:38:03 AM | Alice Leung | Quarles & Brady LLP |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Google workspace enterprise plus and voice - Feb 2022 (2346) | 11,986.53 | 2,858,359.27 Alice Leung | | 03/10/2022 11:37:02 AM | 03/07/2022 01:27:29 AM | Alice Leung | StrataPrime Solutions USA Inc. |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Preaudit AJE# 6R: Reverse: preaudit AJE# 6 - To true up 2021 bonus accrual to actual | -1,385,000.00 | 1,473,359.27 Alice Leung | | 02/23/2023 03:06:51 PM | 02/23/2023 03:06:51 PM | Alice Leung | |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Feb 2022 (FB&BEFD-0016) | 58.11 | 1,473,417.38 Alice Leung | | 03/10/2022 11:37:02 AM | 03/01/2022 12:05:09 PM | Alice Leung | VETTY |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Universal Lacrosse - contractors - Feb 2022 (2022US332529) | 24,054.50 | 1,497,471.88 Alice Leung | | 03/08/2022 04:43:36 PM | 03/01/2022 01:46:11 PM | Alice Leung | ITG |
| 02/28/2022 | Accrued Expenses | Journal Entry | AJE#575 | Software technical support (subscription team) - Feb 2022 (FB-SU-2998) | 6,318.00 | 1,503,789.88 Alice Leung | | 03/10/2022 11:37:02 AM | 03/07/2022 10:11:01 AM | Alice Leung | Shopdev |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332536 | Reference store front - Feb 2022 | -760.00 | 1,503,029.88 Alice Leung | | 03/07/2022 09:38:43 PM | 03/07/2022 09:38:43 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332536 | Product development - Fabric OMS, Fabric pay and data engineering - Feb 2022 | -30,840.00 | 1,472,189.88 Alice Leung | | 03/01/2022 10:59:06 PM | 03/01/2022 10:59:06 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332536 | GNC mobile production support - support infrastructure - Feb 2022 | -3,000.00 | 1,469,189.88 Alice Leung | | 03/07/2022 09:40:51 PM | 03/07/2022 09:40:51 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332541 | Treez discovery - Jose Cadima - Feb 2022 | -220.00 | 1,468,969.88 Alice Leung | | 03/07/2022 09:43:33 PM | 03/07/2022 09:43:33 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | F86ABEFD-0016 | Feb 2022 | -58.11 | 1,468,911.77 Alice Leung | | 03/01/2022 12:07:19 PM | 03/01/2022 12:07:19 PM | Alice Leung | VETTY |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332532 | Costco - contractors - Feb 2022 | -6,275.00 | 1,462,636.77 Alice Leung | | 03/07/2022 09:34:57 PM | 03/07/2022 09:34:57 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Journal Entry | AJE#57 | Reverse: estimated accrual - Feb 2022 | -17,000.00 | 1,445,636.77 Alice Leung | | 04/07/2022 03:24:02 PM | 03/14/2022 12:49:39 PM | Alice Leung | Datadog, Inc. |
| 03/01/2022 | Accrued Expenses | Journal Entry | AJE#57 | Reverse: estimated general corporate - Jan 2022 | -13,765.35 | 1,431,871.42 Alice Leung | | 04/07/2022 03:24:02 PM | 04/07/2022 03:24:02 PM | Alice Leung | Cooley LLP |
| 03/01/2022 | Accrued Expenses | Journal Entry | AJE#57 | Reverse: estimated Series C Financing - Jan 2022 | -40,799.04 | 1,391,072.38 Alice Leung | | 04/07/2022 03:24:02 PM | 04/07/2022 03:24:02 PM | Alice Leung | Cooley LLP |
| 03/01/2022 | Accrued Expenses | Journal Entry | AJE#57 | Reverse: estimated general corporate - Feb 2022 | -17,455.35 | 1,373,617.03 Alice Leung | | 04/07/2022 03:24:02 PM | 04/05/2022 12:29:20 PM | Alice Leung | Cooley LLP |
| 03/01/2022 | Accrued Expenses | Journal Entry | AJE#57 | Reverse: estimated M&A - Feb 2022 | -5,126.00 | 1,368,491.03 Alice Leung | | 04/07/2022 03:24:02 PM | 04/05/2022 12:29:20 PM | Alice Leung | Cooley LLP |
| 03/01/2022 | Accrued Expenses | Journal Entry | AJE#57 | Reverse: estimated Series C Financing - Feb 2022 | -163,817.01 | 1,204,673.52 Alice Leung | | 04/07/2022 03:24:02 PM | 04/05/2022 12:29:20 PM | Alice Leung | Cooley LLP |
| 03/01/2022 | Accrued Expenses | Journal Entry | AJE#57 | Reverse: estimated accrual - Feb 2022 | -3,000.00 | 1,201,673.52 Alice Leung | | 04/07/2022 03:59:22 PM | 04/07/2022 03:59:22 PM | Alice Leung | Shopdev |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332537 | Black Rifle Coffee discovery - contractors - Feb 2022 | -4,715.00 | 1,196,958.52 Alice Leung | | 03/07/2022 09:39:35 PM | 03/07/2022 09:39:35 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332531 | NBF - contractors - Feb 2022 | -10,992.50 | 1,185,966.02 Alice Leung | | 03/07/2022 09:34:07 PM | 03/07/2022 09:34:07 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332542 | Trimerk OMS - contractors - Feb 2022 | -10,750.00 | 1,175,216.02 Alice Leung | | 03/07/2022 09:45:15 PM | 03/07/2022 09:45:15 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | CIN1353 | Warehouse management system implementation - SOW 0230407/1921 - Jan 17, 2022 to Feb 15, 2022 | -6,930.00 | 1,168,286.02 Alice Leung | | 03/15/2022 02:37:59 PM | 03/15/2022 02:37:59 PM | Alice Leung | Stratexfy, Inc. |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332529 | Universal Lacrosse - contractors - Feb 2022 | -24,054.50 | 1,144,231.52 Alice Leung | | 03/07/2022 09:32:56 PM | 03/07/2022 09:32:56 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | INV00246124 | Voice usage: international minutes and domestic VOIP - Feb 2022 | -9.33 | 1,144,222.19 Alice Leung | | 03/09/2022 03:31:04 PM | 03/09/2022 03:31:04 PM | Alice Leung | Outreach |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332543 | GNC - contractors - Feb 2022 | -9,075.00 | 1,135,147.19 Alice Leung | | 03/08/2022 01:03:05 AM | 03/08/2022 01:03:05 AM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332539 | GNC mobile CR3 - general technical & development - Feb 2022 | -4,000.00 | 1,131,147.19 Alice Leung | | 03/07/2022 09:41:45 PM | 03/07/2022 09:41:45 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | CIN1352 | Warehouse management system implementation - SOW 0230407/1921 - Dec 16, 2021 to Jan 13, 2022 | -8,400.00 | 1,122,747.19 Alice Leung | | 03/09/2022 01:09:10 PM | 03/09/2022 01:09:10 PM | Alice Leung | Stratexfy, Inc. |
| 03/01/2022 | Accrued Expenses | Bill | COMUS3505520S2203 | Premium (committed) plan - additional units - Nov 2021 to Feb 2022 | -6,064.15 | 1,116,683.04 Alice Leung | | 03/08/2022 05:17:07 PM | 03/08/2022 05:17:07 PM | Alice Leung | Algolia |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332540 | Autocado phase 2 discovery - Jose Cadima - Feb 2022 | -14,080.00 | 1,102,583.04 Alice Leung | | 03/07/2022 09:42:37 PM | 03/07/2022 09:42:37 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 06/02/2022FVS | React dev - contractors - Feb 2022 | -26,000.00 | 1,076,583.04 Alice Leung | | 03/29/2022 10:46:16 AM | 03/29/2022 10:46:16 AM | Alice Leung | Applandeo |
| 03/01/2022 | Accrued Expenses | Bill | 235 | Gonzalo Pastor Pelaez - Feb 15 to 28, 2022 | -3,712.00 | 1,072,871.04 Alice Leung | | 03/08/2022 04:23:24 PM | 03/08/2022 04:23:24 PM | Alice Leung | Nearshore Depot LLC |
| 03/01/2022 | Accrued Expenses | Bill | FAB-020 | Monthly PR services - Feb 2022 | -29,666.00 | 1,043,205.04 Alice Leung | | 03/17/2022 12:33:20 PM | 03/17/2022 12:33:20 PM | Alice Leung | Mission North |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332544 | Fabric loyalty - quality assurance - Feb 2022 | -4,150.00 | 1,038,855.04 Alice Leung | | 03/07/2022 09:46:48 PM | 03/07/2022 09:46:48 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332535 | Customer delivery team - Feb 2022 | -5,600.00 | 1,033,255.04 Alice Leung | | 03/07/2022 09:37:55 PM | 03/07/2022 09:37:55 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 234 | Eyden Villanueva Alpuche - Feb 15 to 28, 2022 | -2,800.00 | 1,030,455.04 Alice Leung | | 03/08/2022 04:22:20 PM | 03/08/2022 04:22:20 PM | Alice Leung | Nearshore Depot LLC |
| 03/01/2022 | Accrued Expenses | Expense | SC2 (Part 2) | SoClean to be reimbursed to GNG (ref. RCSC-004) | -5,000.00 | 1,025,455.04 Alice Leung | | 03/19/2022 08:28:12 PM | 03/19/2022 08:28:16 PM | Alice Leung | Gray/Gustavsen |
| 03/01/2022 | Accrued Expenses | Bill | ZTN-FAB/0222-0002 | Radha Krishna - Feb 2022 | -2,000.00 | 1,023,455.04 Alice Leung | | 04/04/2022 02:12:06 PM | 04/04/2022 02:12:06 PM | Alice Leung | Zytun LLC |
| 03/01/2022 | Accrued Expenses | Expense | 11473183-0026 | Paid by Umer Sadiq Rho card: base charges - Feb 2022 | -500.00 | 1,022,955.04 Alice Leung | | 04/04/2022 10:01:07 PM | 04/04/2022 10:00:47 PM | Alice Leung | IMGIX |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332533 | Staff augmentation team - Feb 2022 | -43,465.00 | 979,490.04 Alice Leung | | 03/07/2022 09:35:59 PM | 03/07/2022 09:35:57 PM | Alice Leung | ITG |
| 03/01/2022 | Accrued Expenses | Bill | 2022US332534 | NRF storefront demo - contractors - Feb 2022 | -1,555.00 | 977,935.04 Alice Leung | | 03/07/2022 09:36:52 PM | 03/07/2022 09:36:52 PM | Alice Leung | ITG |
| 03/02/2022 | Accrued Expenses | Expense | 974031185 | Paid by Rachana Desai Rho card: Amazon web services - Feb 2022 | -208,664.41 | 769,270.63 Alice Leung | | 04/04/2022 09:20:48 PM | 04/04/2022 09:20:34 PM | Alice Leung | Amazon Web Services |
| 03/02/2022 | Accrued Expenses | Expense | 973193893 | Paid by Rachana Desai Rho card: Amazon web services - Feb 2022 | -147.97 | 769,122.66 Alice Leung | | 04/04/2022 09:34:53 PM | 04/04/2022 09:34:33 PM | Alice Leung | Amazon Web Services |
| 03/04/2022 | Accrued Expenses | Bill | Fa-003-DL | David Luhman - Feb 21 to 25, 2022 | -5,200.00 | 763,922.66 Alice Leung | | 03/10/2022 03:29:54 PM | 03/10/2022 03:29:54 PM | Alice Leung | Braintrust |
| 03/07/2022 | Accrued Expenses | Bill | 6458628 | Manish Varma Datla - immigration - Feb 2022 | -45.02 | 763,877.64 Alice Leung | | 03/09/2022 03:43:20 PM | 03/09/2022 03:43:20 PM | Alice Leung | Quarles & Brady LLP |
| 03/07/2022 | Accrued Expenses | Bill | Fa-002-AE | Aaron Enequist-Leiker - Feb 21 to 27, 2022 | -5,200.00 | 758,677.64 Alice Leung | | 03/09/2022 01:01:54 PM | 03/09/2022 01:01:54 PM | Alice Leung | Braintrust |
| 03/07/2022 | Accrued Expenses | Bill | 2346 | Google workspace enterprise plus and voice - Feb 2022 | -11,986.53 | 746,691.11 Alice Leung | | 03/09/2022 01:50:27 PM | 03/09/2022 01:50:27 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 03/07/2022 | Accrued Expenses | Bill | 6458629 | Trinath Subudhi - immigration - Feb 2022 | -3,632.16 | 743,058.95 Alice Leung | | 03/09/2022 03:43:20 PM | 03/09/2022 03:43:20 PM | Alice Leung | Quarles & Brady LLP |
| 03/07/2022 | Accrued Expenses | Bill | 6458630 | Varsha Devadas - immigration - Feb 2022 | -7,288.58 | 735,770.37 Alice Leung | | 03/09/2022 03:44:11 PM | 03/09/2022 03:44:11 PM | Alice Leung | Quarles & Brady LLP |
| 03/07/2022 | Accrued Expenses | Bill | 6458627 | Rakesh Uppala - immigration - Feb 2022 | -59.00 | 735,711.37 Alice Leung | | 03/09/2022 03:41:36 PM | 03/09/2022 03:41:36 PM | Alice Leung | Quarles & Brady LLP |
| 03/09/2022 | Accrued Expenses | Bill | FB-SU-2998 | Software technical support (subscription team) - Feb 2022 | -6,318.00 | 729,393.37 Alice Leung | | 03/14/2022 12:43:14 PM | 03/14/2022 12:43:13 PM | Alice Leung | Shopdev |
| 03/09/2022 | Accrued Expenses | Bill | FB-SU-3000 | Software technical support (product team) (Devon team) - Feb 2022 | -6,156.00 | 723,237.37 Alice Leung | | 03/14/2022 12:43:13 PM | 03/14/2022 12:43:13 PM | Alice Leung | Shopdev |
| 03/09/2022 | Accrued Expenses | Bill | FB-SU-3001 | Software technical support (product team) (Khalid team) - Feb 2022 | -6,156.00 | 717,081.37 Alice Leung | | 03/14/2022 12:27:18 AM | 03/22/2022 12:22:12 AM | Alice Leung | Shopdev |
| 03/14/2022 | Accrued Expenses | Expense | SC2 (Part 1) | SoClean to be reimbursed to GNG (ref. RCSC-003) | -5,000.00 | 712,081.37 Alice Leung | | 03/19/2022 08:28:15 PM | 03/19/2022 08:30:13 PM | Alice Leung | Gray/Gustavsen |

| Date | Category | Type | Number | Description | Amount | Created | Modified | Name | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | Paid by Faisal Masud Rho card: business account licenses - Jan 5, 2022 to | | | | | | |
| 03/15/2022 | Accrued Expenses | Expense | INV09640274 | Jan 4, 2023 | -594.54 | 711,486.83 Alice Leung | 04/07/2022 06:45:34 PM | 04/04/2022 05:58:56 PM | Alice Leung | BOX.Inc |
| 03/16/2022 | Accrued Expenses | Expense | | $9 x 56 active users - Feb 2022 | -504.00 | 710,982.83 Alice Leung | 03/18/2022 10:28:43 PM | 03/18/2022 10:28:43 PM | Alice Leung | BOX.Inc |
| 03/17/2022 | Accrued Expenses | Bill | 5759786 | Employment counseling - Feb 2022 | -771.75 | 710,211.08 Alice Leung | 03/18/2022 03:14:01 PM | 03/18/2022 03:14:01 PM | Alice Leung | Neal Gerber & Eisenberg |
| 03/24/2022 | Accrued Expenses | Bill | 13768 | Contractors - Feb 2022 | -133,628.40 | 576,582.68 Alice Leung | 03/25/2022 11:01:42 AM | 03/25/2022 11:01:42 AM | Alice Leung | BairesDev LLC |
| 03/24/2022 | Accrued Expenses | Bill | 13769 | Contractors - Feb 2022 | -144,418.20 | 432,164.48 Alice Leung | 03/25/2022 11:02:29 AM | 03/25/2022 11:02:29 AM | Alice Leung | BairesDev LLC |
| 03/25/2022 | Accrued Expenses | Expense | | Washington state B&O tax - Feb 2022 | -41,845.64 | 390,318.84 Alice Leung | 03/25/2022 04:11:12 PM | 03/25/2022 04:11:12 PM | Alice Leung | Washington Department of Revenue |
| | | | | UK sales incentive plans - professional fees - Feb 26 to Mar 25, 2022 | | | | | | |
| 03/25/2022 | Accrued Expenses | Journal Entry | AJE#97 | (008817) | 3,798.72 | 394,117.56 Alice Leung | 04/07/2022 04:14:49 PM | 04/07/2022 04:14:49 PM | Alice Leung | Tandon Hildebrand |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Costco - contractors - Mar 2022 (2022US332639) | 4,230.00 | 398,347.56 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Staff augmentation team - Mar 2022 (2022US332640) | 46,977.50 | 445,325.06 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | NBF - contractors - Mar 2022 (2022US332641) | 6,375.00 | 451,700.06 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:58 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Universal Lacrosse - contractors - Mar 2022 (2022US332642) | 21,205.00 | 472,905.06 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Product development - Mar 2022 (2022US332643) | 35,520.00 | 508,425.06 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Fabric SFCC cartridge development - Mar 2022 (2022US332644) | 5,200.00 | 513,625.06 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | GNC mobile production support - Mar 2022 (2022US332645) | 3,675.00 | 517,300.06 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Mar 2022 | 76.42 | 517,376.48 Alice Leung | 04/21/2022 09:52:02 AM | 04/04/2022 09:17:32 AM | Alice Leung | VETTY |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | One time setup fee - Mar 2022 (INV03567) | 5,512.50 | 522,888.98 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 12:25:58 PM | Alice Leung | Impartner, Inc |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Subscription fee - Mar 17 to 31, 2022 (INV03588) | 1,102.50 | 523,991.48 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 12:25:58 PM | Alice Leung | Impartner, Inc |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Base charges - Mar 2022 (11473183-0027) | 500.00 | 524,491.48 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 04:36:34 PM | Alice Leung | IMGIX |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated accrual - Mar 2022 | 4,075.72 | 528,565.20 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 09:43:46 AM | Alice Leung | Quarles & Brady LLP |
| | | | | Voice usage: international minutes and domestic VOIP - Mar 2022 | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | (INV0026579) | 15.72 | 528,580.92 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 09:50:51 AM | Alice Leung | Outreach |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated: Delaware franchise tax - Mar 2022 | 16,666.67 | 545,247.59 Alice Leung | 04/08/2022 12:05:42 PM | 02/24/2022 12:19:22 PM | Alice Leung | CSC |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Ann Nemesh - Apr 3, 2021 (PN0064436) | 4,200.00 | 549,447.59 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 05:53:26 PM | Alice Leung | Clarity Consultants |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | $9 x 78 active users - Mar 2022 | 702.00 | 550,149.59 Alice Leung | 04/08/2022 12:05:42 PM | 04/08/2022 12:05:42 PM | Alice Leung | Abacus |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Google workspace enterprise plus and voice - Mar 2022 (2748) | 12,896.69 | 563,046.28 Alice Leung | 04/21/2022 09:52:02 AM | 04/05/2022 02:30:50 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| | | | | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Feb 2021 (INV25363) | 27,300.00 | 590,346.28 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 10:03:42 AM | Alice Leung | Qualified |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Software technical support (subscription team) - Mar 2022 (FB-SU-3062) | 6,480.00 | 596,826.28 Alice Leung | 04/21/2022 09:52:02 AM | 04/07/2022 09:55:49 AM | Alice Leung | Shopdev |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated accrual - Mar 2022 | 7,480.50 | 604,306.78 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 09:10:45 AM | Alice Leung | Benesch |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated accrual - Mar 2022 | 6,500.00 | 610,806.78 Alice Leung | 04/21/2022 09:52:02 AM | 04/07/2022 06:35:10 PM | Alice Leung | PagerDuty |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | General corporate - Jan 2022 (2452058) | 13,142.85 | 623,949.63 Alice Leung | 04/08/2022 12:05:42 PM | 04/07/2022 03:26:07 PM | Alice Leung | Cooley LLP |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Series C financing - Jan 2022 (2452060) | 40,713.50 | 664,663.13 Alice Leung | 04/08/2022 12:05:42 PM | 04/07/2022 03:26:07 PM | Alice Leung | Cooley LLP |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | General corporate - Feb 2022 (2469864) | 13,873.85 | 678,536.98 Alice Leung | 04/08/2022 12:05:42 PM | 04/05/2022 12:32:31 PM | Alice Leung | Cooley LLP |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | M&A matters - Feb 2022 (2469865) | 1,281.50 | 679,818.48 Alice Leung | 04/08/2022 12:05:42 PM | 04/05/2022 12:32:31 PM | Alice Leung | Cooley LLP |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Series C Financing - Feb 2022 (2469866) | 134,616.15 | 814,434.63 Alice Leung | 04/08/2022 12:05:42 PM | 04/05/2022 12:32:31 PM | Alice Leung | Cooley LLP |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Amazon web services - Mar 2022 (992716673) | 292,633.17 | 1,107,067.80 Alice Leung | 04/08/2022 12:05:42 PM | 04/04/2022 10:29:07 AM | Alice Leung | Amazon Web Services |
| | | | | Warehouse management system implementation - SOW 02304071821 - Mar | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | 1, 2022 to Mar 31, 2022 (FAB1355) | 6,055.00 | 1,113,122.80 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 06:23:07 PM | Alice Leung | Strately, Inc. |
| | | | | POS implementation for Universal Lacrosse - project kick-off (20%) and 50% | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | dev complete (20%) (FAB1356) | 14,000.00 | 1,127,122.80 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 06:23:07 PM | Alice Leung | Strately, Inc. |
| | | | | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Mar 2021 (INV27172) | 27,300.00 | 1,154,422.80 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 09:56:11 AM | Alice Leung | Qualified |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated accrual - Mar 2022 | 273,047.07 | 1,427,469.87 Alice Leung | 04/08/2022 12:05:42 PM | 04/04/2022 03:37:32 PM | Alice Leung | BairesDev LLC |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Jennifer Montano - Mar 27 to Apr 2, 2022 (Fa-006-JM) | 3,600.00 | 1,431,069.87 Alice Leung | 04/08/2022 12:05:42 PM | 04/05/2022 10:49:29 AM | Alice Leung | Braintrust |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Aaron Enequist-Leker - Mar 21 to Apr 3, 2022 (Fa-004-AE) | 10,790.00 | 1,441,859.87 Alice Leung | 04/08/2022 12:05:42 PM | 04/04/2022 09:42:18 AM | Alice Leung | Braintrust |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Bob Kuonetz - Mar 26 to Apr 1, 2022 (BK-fabric-220401) | 3,600.00 | 1,445,459.87 Alice Leung | 04/08/2022 12:05:42 PM | 04/04/2022 09:42:18 AM | Alice Leung | Braintrust |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | David Luhman - Mar 21 to Apr 1, 2022 (Fa-005-DL) | 5,460.00 | 1,450,919.87 Alice Leung | 04/08/2022 12:05:42 PM | 04/04/2022 09:42:18 AM | Alice Leung | Braintrust |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Washington state B&O tax - Mar 2022 | 15,477.91 | 1,466,397.78 Alice Leung | 06/28/2022 12:09:29 PM | 04/07/2022 06:11:15 PM | Alice Leung | Washington Department of Revenue |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Eyden Villanueva Arpuche - Mar 2022 (250) | 6,440.00 | 1,472,837.78 Alice Leung | 04/21/2022 09:52:02 AM | 04/01/2022 04:47:10 PM | Alice Leung | Nearshore Depot LLC |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Gonzalo Pastor Peisez - Mar 2022 (251) | 10,672.00 | 1,483,509.78 Alice Leung | 04/21/2022 09:52:02 AM | 04/01/2022 04:47:10 PM | Alice Leung | Nearshore Depot LLC |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated accrual - Mar 2022 | 12,312.00 | 1,495,821.78 Alice Leung | 04/21/2022 09:52:02 AM | 04/07/2022 04:01:11 PM | Alice Leung | Shopdev |
| | | | | GNC mobile CR3 - general technical & development (additional development | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | hours) - Mar 2022 (2022US332646) | 2,590.00 | 1,498,411.78 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | GNC - contractors - Mar 2022 (2022US332647) | 36,080.00 | 1,534,471.78 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Alpaca Audiology - contractors - Mar 2022 (2022US332648) | 39,732.50 | 1,574,204.28 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | GNC loyalty data migration - Shonnuq Jarmat - Mar 2022 (2022US332649) | 495.00 | 1,574,699.28 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Trimark OMS - contractors - Mar 2022 (2022US332650) | 11,810.00 | 1,586,509.28 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | 2021 employment forms and handbook review - Mar 2022 (5761761) | 3,150.00 | 1,589,659.28 Alice Leung | 04/21/2022 09:52:02 AM | 04/21/2022 09:52:02 AM | Alice Leung | Neal Gerber & Eisenberg |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | On-demand services - Mar 2022 (572057-04102022) | 46,285.47 | 1,635,944.75 Alice Leung | 04/12/2022 10:12:04 AM | 04/27/2022 04:39:35 PM | Alice Leung | Dataloug, Inc. |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#655 | Reverse Preaudit AJE# 4 - Accrue 2021 expenses recorded in 2022 | -15,913.00 | 1,620,031.75 Eric Chan | 09/23/2022 02:22:43 PM | 09/23/2022 02:21:18 PM | Eric Chan | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | NRF storefront demo - Mar 2022 (2022US333251) | 1,860.00 | 1,621,891.75 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | UI/UX design - Klondike - Mar 2022 (2022US332652) | 4,000.00 | 1,625,890.75 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Fabric loyalty - quality assurance hours - Mar 2022 (2022US332653) | 4,000.00 | 1,629,890.75 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| | | | | BRCC grounds & hounds discovery - Oday Ibrahim - Mar 2022 | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | (2022US332654) | 2,400.00 | 1,632,290.75 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| | | | | GNC mobile subscriptions and loyalty enhancements - Mar 2022 | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | (2022US332655) | 9,520.00 | 1,641,810.75 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Product development team - Mar 2022 (220331-FBRC) | 5,390.00 | 1,647,206.75 Alice Leung | 04/08/2022 12:05:42 PM | 09/08/2022 06:24:49 PM | Alice Leung | Encora Nearshore, Inc |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Employment counseling - Mar 2022 (5761760) | 4,220.10 | 1,651,426.85 Alice Leung | 04/21/2022 09:52:02 AM | 04/21/2022 09:52:02 AM | Alice Leung | Neal Gerber & Eisenberg |
| | | | | Pawel Majkut, Grzegorz Tokarz, Marek Tkaczyk, Andrzej Wrobel - Mar 2022 | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | (04/03/2022/FVS) | 26,000.00 | 1,677,426.85 Alice Leung | 04/08/2022 12:05:42 PM | 04/07/2022 09:28:04 AM | Alice Leung | Applandeo |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated: general corporate - Mar 2022 | 27,837.06 | 1,705,263.91 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2021 11:36:21 AM | Alice Leung | Cooley LLP |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated: Series C Financing - Mar 2022 | 3,220.50 | 1,708,484.41 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2021 11:36:21 AM | Alice Leung | Cooley LLP |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated: M&A - Mar 2022 | 349.50 | 1,708,833.91 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2021 11:36:21 AM | Alice Leung | Cooley LLP |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | Estimated: Onera acquisition - Mar 2022 | 11,300.50 | 1,720,134.41 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2021 11:36:21 AM | Alice Leung | Cooley LLP |
| | | | | Customer delivery team - H. Farhan/Omar Barkawi - Mar 2022 | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | (2022US332636) | 6,440.00 | 1,726,574.41 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| | | | | GNC mobile CR3 - general technical & development - Mar 2022 | | | | | | |
| 03/31/2022 | Accrued Expenses | Journal Entry | AJE#576 | (2022US332637) | 4,000.00 | 1,730,574.41 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 04/03/2022/FVS | React dev - contractors - Mar 2022 | -26,000.00 | 1,704,574.41 Alice Leung | 04/14/2022 09:57:38 AM | 04/14/2022 09:57:38 AM | Alice Leung | Applandeo |
| 04/01/2022 | Accrued Expenses | Bill | Fa-005-DL | David Luhman - Mar 21 to Apr 1, 2022 | -5,460.00 | 1,699,114.41 Alice Leung | 04/04/2022 02:08:10 PM | 04/04/2022 02:08:10 PM | Alice Leung | Braintrust |
| 04/01/2022 | Accrued Expenses | Bill | 251 | Gonzalo Pastor Peisez - Mar 2022 | -10,672.00 | 1,688,442.41 Alice Leung | 04/05/2022 11:30:10 AM | 04/05/2022 11:30:10 AM | Alice Leung | Nearshore Depot LLC |
| 04/01/2022 | Accrued Expenses | Journal Entry | AJE#115 | Reverse: estimated accrual - Mar 2022 | -7,480.50 | 1,680,961.91 Alice Leung | 05/05/2022 12:22:39 PM | 05/05/2022 12:22:39 PM | Alice Leung | Benesch |
| 04/01/2022 | Accrued Expenses | Journal Entry | AJE#115 | Reverse: estimated accrual - Feb 2022 | -1,940.00 | 1,679,021.41 Alice Leung | 05/05/2022 12:22:39 PM | 05/05/2022 12:22:39 PM | Alice Leung | Benesch |
| 04/01/2022 | Accrued Expenses | Bill | F89ABEFD-0017 | Mar 2022 | -76.42 | 1,678,944.99 Alice Leung | 04/04/2022 09:18:30 AM | 04/04/2022 09:18:30 AM | Alice Leung | VETTY |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332649 | GNC loyalty data migration - Shonnuq Jarmat - Mar 2022 | -495.00 | 1,678,449.99 Alice Leung | 04/11/2022 03:46:54 PM | 04/11/2022 03:46:54 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332651 | NRF storefront demo - Mar 2022 | -1,860.00 | 1,676,589.99 Alice Leung | 04/11/2022 03:46:54 PM | 04/11/2022 03:46:54 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332644 | Fabric SFCC cartridge development - Mar 2022 | -5,200.00 | 1,671,389.99 Alice Leung | 04/11/2022 03:41:01 PM | 04/11/2022 03:41:01 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332642 | Universal Lacrosse - contractors - Mar 2022 | -21,205.00 | 1,650,184.99 Alice Leung | 04/11/2022 03:41:01 PM | 04/11/2022 03:41:01 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332636 | Customer delivery team - H. Farhan/Omar Barkawi - Mar 2022 | -6,440.00 | 1,643,744.99 Alice Leung | 04/11/2022 03:35:43 PM | 04/11/2022 03:35:43 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332640 | Staff augmentation team - Mar 2022 | -46,977.50 | 1,596,767.49 Alice Leung | 04/11/2022 03:38:47 PM | 04/11/2022 03:38:47 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332652 | UI/UX design - Klondike - Mar 2022 | -4,000.00 | 1,592,762.49 Alice Leung | 04/11/2022 03:49:39 PM | 04/11/2022 03:49:39 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332655 | GNC mobile subscriptions and loyalty enhancements - Mar 2022 | -9,520.00 | 1,583,242.49 Alice Leung | 04/11/2022 03:49:39 PM | 04/11/2022 03:49:39 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332641 | NBF - contractors - Mar 2022 | -6,375.00 | 1,576,867.49 Alice Leung | 04/11/2022 03:39:39 PM | 04/11/2022 03:39:39 PM | Alice Leung | ITG |

| Date | Account | Type | Num | Memo/Description | Amount | | | | | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Accrued Expenses | Bill | BK-fabric-220401 | Bob Kusnetz - Mar 26 to Apr 1, 2022 | -3,600.00 | 1,573,267.49 Alice Leung | 04/04/2022 11:36:32 AM | 04/04/2022 11:36:32 AM | Alice Leung | Braintrust |
| 04/01/2022 | Accrued Expenses | Bill | 220331-FBRC | Product development team - Mar 2022 | -5,390.00 | 1,567,877.49 Alice Leung | 04/14/2022 09:18:43 AM | 04/14/2022 09:18:43 AM | Alice Leung | Encora Nearshore, Inc |
| 04/01/2022 | Accrued Expenses | Bill | 2452058 | General corporate - Jan 2022 | -13,142.85 | 1,554,734.64 Alice Leung | 04/25/2022 04:00:33 PM | 04/25/2022 04:00:33 PM | Alice Leung | Cooley LLP |
| 04/01/2022 | Accrued Expenses | Journal Entry | AJE#97R | UK sales incentive plans - professional fees - Feb 26 to Mar 25, 2022 (006817) | -3,798.72 | 1,550,935.92 Alice Leung | 04/29/2022 10:50:01 AM | 04/29/2022 10:50:01 AM | Alice Leung | Tandon Hildebrand |
| 04/01/2022 | Accrued Expenses | Bill | 2452060 | Series C financing - Jan 2022 | -40,713.50 | 1,510,222.42 Alice Leung | 04/25/2022 04:02:18 PM | 04/25/2022 04:02:18 PM | Alice Leung | Cooley LLP |
| 04/01/2022 | Accrued Expenses | Journal Entry | AJE#115 | Reverse: estimated accrual - Mar 2022 | -4,073.72 | 1,506,148.70 Alice Leung | 05/05/2022 08:30:47 PM | 04/28/2022 03:22:11 PM | Alice Leung | Quarles & Brady LLP |
| 04/01/2022 | Accrued Expenses | Journal Entry | AJE#115 | Reverse: estimated accrual - Mar 2022 | -12,312.00 | 1,493,836.70 Alice Leung | 05/05/2022 08:30:47 PM | 04/27/2022 09:47:34 AM | Alice Leung | Shopdev |
| 04/01/2022 | Accrued Expenses | Journal Entry | AJE#115 | Estimated: general corporate - Mar 2022 | -27,837.06 | 1,465,999.64 Alice Leung | 05/05/2022 01:13:34 PM | 05/05/2022 01:13:34 PM | Alice Leung | Cooley LLP |
| 04/01/2022 | Accrued Expenses | Journal Entry | AJE#115 | Estimated: Series C Financing - Mar 2022 | -3,220.50 | 1,462,779.14 Alice Leung | 05/05/2022 01:13:34 PM | 05/05/2022 01:13:34 PM | Alice Leung | Cooley LLP |
| 04/01/2022 | Accrued Expenses | Journal Entry | AJE#115 | Reverse: estimated accrual - Mar 2022 | -6,500.00 | 1,456,279.14 Alice Leung | 05/05/2022 08:30:47 PM | 05/05/2022 08:30:47 PM | Alice Leung | PagerDuty |
| 04/01/2022 | Accrued Expenses | Journal Entry | AJE#115 | Reverse: estimated accrual - Mar 2022 | -273,047.07 | 1,183,232.07 Alice Leung | 04/19/2022 11:19:52 AM | 04/19/2022 11:19:52 AM | Alice Leung | BairesDev LLC |
| 04/01/2022 | Accrued Expenses | Bill | 250 | Eyden Villanueva Alpuorte - Mar 2022 | -6,640.00 | 1,176,792.07 Alice Leung | 04/13/2022 11:47:41 AM | 04/13/2022 11:47:41 AM | Alice Leung | Nearshore Depot LLC |
| 04/01/2022 | Accrued Expenses | Bill | INV25393 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Feb 2022 | -27,300.00 | 1,149,492.07 Alice Leung | 07/14/2022 02:26:33 PM | 04/19/2022 03:44:06 PM | Alice Leung | Qualified |
| 04/01/2022 | Accrued Expenses | Bill | INV27172 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Mar 2022 | -27,300.00 | 1,122,192.07 Alice Leung | 07/14/2022 11:44:04 AM | 04/19/2022 11:44:04 AM | Alice Leung | Qualified |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332643 | Product development - Mar 2022 | -35,520.00 | 1,086,672.07 Alice Leung | 04/14/2022 09:09:58 AM | 04/14/2022 09:09:58 AM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Expense | 11473183-0027 | Paid by Umer Sadiq Rho card: base charges - Mar 2022 | -500.00 | 1,086,172.07 Alice Leung | 05/03/2022 08:23:41 PM | 05/03/2022 08:23:41 PM | Alice Leung | IMGIX |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332646 | GNC mobile CR3 - general technical & development (additional development hours) - Mar 2022 | -2,590.00 | 1,083,582.07 Alice Leung | 04/11/2022 03:43:45 PM | 04/11/2022 03:43:45 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332650 | Trmark CMS - contractors - Mar 2022 | -11,810.00 | 1,071,772.07 Alice Leung | 04/11/2022 07:50 PM | 04/11/2022 03:47:50 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332654 | BRCC grounds & hounds discovery - Oday Ibrahim - Mar 2022 | -2,400.00 | 1,069,372.07 Alice Leung | 04/11/2022 03:51:25 PM | 04/11/2022 03:51:25 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332637 | GNC mobile CR3 - general technical & development - Mar 2022 | -4,000.00 | 1,065,372.07 Alice Leung | 04/11/2022 03:36:52 PM | 04/11/2022 03:36:52 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332647 | GNC - contractors - Mar 2022 | -36,080.00 | 1,029,312.07 Alice Leung | 04/11/2022 03:44:25 PM | 04/11/2022 03:44:25 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332653 | Fabric loyalty - quality assurance hours - Mar 2022 | -4,000.00 | 1,025,312.07 Alice Leung | 04/11/2022 03:50:30 PM | 04/11/2022 03:50:30 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | INV0026079 | Voice usage: international minutes and domestic VOIP - Mar 2022 | -15.72 | 1,025,296.35 Alice Leung | 04/11/2022 04:49:06 PM | 04/11/2022 04:49:06 PM | Alice Leung | Outreach |
| 04/01/2022 | Accrued Expenses | Bill | INV03568 | Subscription fee - Mar 17 to 31, 2022 | -1,102.50 | 1,024,193.85 Alice Leung | 04/11/2022 03:17:31 PM | 04/11/2022 03:17:31 PM | Alice Leung | Imperinet, Inc |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332648 | Alpaca Audiology - contractors - Mar 2022 | -39,732.50 | 984,461.35 Alice Leung | 04/11/2022 03:43:32 PM | 04/11/2022 03:43:32 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332645 | GNC mobile production support - Mar 2022 | -3,675.00 | 980,786.35 Alice Leung | 04/11/2022 03:42:44 PM | 04/11/2022 03:42:44 PM | Alice Leung | ITG |
| 04/01/2022 | Accrued Expenses | Bill | INV03567 | One time setup fee - Mar 2022 | -5,512.50 | 975,273.85 Alice Leung | 04/11/2022 03:11:36 PM | 04/11/2022 03:11:36 PM | Alice Leung | Imperinet, Inc |
| 04/01/2022 | Accrued Expenses | Bill | 2022US332639 | Costco - contractors - Mar 2022 | -4,230.00 | 971,043.85 Alice Leung | 04/11/2022 03:37:50 PM | 04/11/2022 03:37:50 PM | Alice Leung | ITG |
| 04/03/2022 | Accrued Expenses | Expense | 992716673 | Paid by Rachana Desai Rho card: Amazon web services - Mar 2022 | -163.83 | 970,880.02 Alice Leung | 05/03/2022 07:58:53 PM | 05/03/2022 07:58:53 PM | Alice Leung | Amazon Web Services |
| 04/03/2022 | Accrued Expenses | Expense | 993637789 | Paid by Rachana Desai Rho card: Amazon web services - Mar 2022 | -292,469.34 | 678,410.68 Alice Leung | 05/03/2022 07:58:52 PM | 05/03/2022 07:58:52 PM | Alice Leung | Amazon Web Services |
| 04/03/2022 | Accrued Expenses | Bill | Fa-604-AE | Aaron Enequist-Leiker - Mar 21 to Apr 3, 2022 | -10,790.00 | 667,620.68 Alice Leung | 04/04/2022 02:09:21 PM | 04/04/2022 02:09:21 PM | Alice Leung | Braintrust |
| 04/05/2022 | Accrued Expenses | Bill | Fa-606-JM | Jennifer Montano - Mar 27 to Apr 2, 2022 | -3,600.00 | 664,020.68 Alice Leung | 04/13/2022 11:52:34 AM | 04/13/2022 11:52:34 AM | Alice Leung | Braintrust |
| 04/05/2022 | Accrued Expenses | Bill | 2748 | Google workspace enterprise plus and voice - Mar 2022 | -12,896.69 | 651,123.99 Alice Leung | 04/05/2022 02:58:32 PM | 04/05/2022 02:58:32 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 04/06/2022 | Accrued Expenses | Bill | PN0004436 | Ann Nemesh - Apr 3, 2022 | -4,200.00 | 646,923.99 Alice Leung | 04/11/2022 04:46:11 PM | 04/11/2022 04:46:11 PM | Alice Leung | Clarity Consultants |
| 04/06/2022 | Accrued Expenses | Expense | SC3 | SoClean to be reimbursed to GNG (ref RCSC-005) | -5,000.00 | 641,923.99 Alice Leung | 04/12/2022 05:36:43 PM | 04/12/2022 05:36:43 PM | Alice Leung | Gray+Gustavsen |
| 04/06/2022 | Accrued Expenses | Bill | FB-SU-3062 | Software technical support (subscription team) - Mar 2022 | -6,480.00 | 635,443.99 Alice Leung | 04/14/2022 09:35:36 AM | 04/14/2022 09:35:36 AM | Alice Leung | Shopdev |
| 04/08/2022 | Accrued Expenses | Bill | FAB1355 | Warehouse management system implementation - SOW 02304071821 - Mar 1, 2022 to Mar 31, 2022 | -6,055.00 | 629,388.99 Alice Leung | 04/11/2022 02:58:43 PM | 04/11/2022 02:58:43 PM | Alice Leung | Stratedly, Inc. |
| 04/08/2022 | Accrued Expenses | Bill | FAB1356 | POS implementation for Universal Lacrosse - project kick-off (20%) and 50% dev complete (30%) | -14,000.00 | 615,388.99 Alice Leung | 04/11/2022 02:59:26 PM | 04/11/2022 02:59:26 PM | Alice Leung | Stratedly, Inc. |
| 04/10/2022 | Accrued Expenses | Bill | 572057-0410/2022 | On-demand services - Mar 2022 | -46,285.47 | 569,103.52 Alice Leung | 04/13/2022 09:38:58 AM | 04/13/2022 09:38:58 AM | Alice Leung | Datadog, Inc. |
| 04/15/2022 | Accrued Expenses | Expense | | $9 x 78 active users - Mar 2022 | -702.00 | 568,401.52 Alice Leung | 04/19/2022 02:54:29 PM | 04/19/2022 02:54:29 PM | Alice Leung | Abacus |
| 04/19/2022 | Accrued Expenses | Bill | 5761761 | 2021 employment forms and handbook review - Mar 2022 | -3,150.00 | 565,251.52 Alice Leung | 04/22/2022 10:21:50 AM | 04/22/2022 10:21:50 AM | Alice Leung | Neal Gerber & Eisenberg |
| 04/19/2022 | Accrued Expenses | Bill | 5761760 | Employment counseling - Mar 2022 | -4,220.10 | 561,031.42 Alice Leung | 04/22/2022 10:21:16 AM | 04/22/2022 10:21:16 AM | Alice Leung | Neal Gerber & Eisenberg |
| 04/25/2022 | Accrued Expenses | Expense | | Washington state B&O tax - Mar 2022 | -15,477.61 | 545,553.51 Alice Leung | 04/25/2022 05:12:32 PM | 04/25/2022 05:12:32 PM | Alice Leung | Washington Department of Revenue |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Software technical support (product team) (Devon team) - Apr 2022 (FB-SU-3116) | 8,882.00 | 555,435.51 Alice Leung | 05/10/2022 08:04:44 AM | 05/05/2022 10:56:02 AM | Alice Leung | Shopdev |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Software technical support (subscription team) - Apr 2022 (FB-SU-3109) | 6,642.00 | 562,077.51 Alice Leung | 05/10/2022 08:04:44 AM | 05/03/2022 11:24:37 AM | Alice Leung | Shopdev |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Google workspace enterprise plus and voice - Apr 2022 (2850) | 12,991.45 | 575,068.96 Alice Leung | 05/10/2022 08:04:44 AM | 05/03/2022 08:35:28 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Product development team - Apr 2022 (2022US332760) | 29,800.00 | 604,868.96 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | GNC loyalty data migration - Shonvuj Jannat - Apr 2022 (2022US332761) | 7,200.00 | 612,068.96 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Fabric SFCC cartridge development - Apr 2022 (2022US332762) | 10,400.00 | 622,468.96 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | BRCC grounds & hounds discovery - Oday Ibrahim - Apr 2022 (2022US332763) | 7,275.00 | 629,743.96 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Estimated: general corporate - Apr 2022 | 19,812.50 | 649,556.46 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 12:13:10 PM | Alice Leung | Cooley LLP |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Estimated: Series C Financing - Apr 2022 | 6,889.50 | 656,445.96 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 12:13:10 PM | Alice Leung | Cooley LLP |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Estimated: Tender offer 2022 | 52,484.50 | 708,930.46 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 12:13:10 PM | Alice Leung | Cooley LLP |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Customer delivery team - H. Farhan/Omar Barkawi - Apr 2022 (2022US332708) | 5,880.00 | 714,810.46 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | GNC mobile CR3 - general technical & development - Apr 2022 (2022US332709) | 4,000.00 | 718,810.46 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Trmark CMS - contractors - Apr 2022 (2022US332751) | 9,465.00 | 728,275.46 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | GNC mobile CR3 - general technical & development (additional development hours) - Apr 2022 (2022US332752) | 980.00 | 729,255.46 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | GNC mobile production support - Mar & Apr, 2022 (2022US332753) | 6,105.00 | 735,360.46 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Costco - General Gawas - Apr 2022 (2022US332754) | 1,800.00 | 737,160.46 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Staff augmentation team - Apr 2022 (2022US332755) | 29,535.00 | 766,695.46 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | NBF - contractors - Apr 2022 (2022US332756) | 7,432.50 | 774,127.96 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | GNC - contractors - Apr 2022 (2022US332757) | 28,245.00 | 802,372.96 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Universal Lacrosse - contractors - Apr 2022 (2022US332758) | 16,287.50 | 818,660.46 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Alpaca Audiology - contractors - Apr 2022 (2022US332759) | 40,485.00 | 859,145.46 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | $9 x 58 active users - Apr 2022 | 522.00 | 859,667.46 Alice Leung | 05/09/2022 10:10:50 AM | 05/09/2022 10:10:50 AM | Alice Leung | Abacus |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | IP audit, ABC home & carpet matter and trade secret counseling - Dec 2021 to Mar 2022 (951751) | 10,236.00 | 869,903.46 Alice Leung | 05/09/2022 10:10:50 AM | 05/05/2022 12:25:56 PM | Alice Leung | Benesch |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Licences & implementation fees - Jan 19, 2022 to Apr 30, 2022 (FC-2022-042) | 11,593.48 | 881,496.92 Alice Leung | 05/09/2022 10:47:23 AM | 05/09/2022 10:33:04 AM | Alice Leung | Pigment SAS |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Estimated accrual - Apr 2022 | 229,888.04 | 1,111,384.96 Alice Leung | 05/09/2022 03:11:17 PM | 05/05/2022 11:06:48 AM | Alice Leung | BairesDev LLC |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Elena Liakou - Apr 11 to 24, 2022 (Fa-034-EL) | 7,280.00 | 1,118,664.96 Alice Leung | 05/09/2022 10:10:50 AM | 05/06/2022 02:45:34 PM | Alice Leung | Braintrust |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Amazon web services - Apr 2022 (102624897/103710597) | 318,194.55 | 1,436,859.51 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 10:33:32 AM | Alice Leung | Amazon Web Services |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Changes to Form 941 - Mar 31, 2020 & Sep 30, 2021 (CP220) | 13,220.46 | 1,450,079.97 Alice Leung | 05/09/2022 10:47:23 AM | 05/06/2022 11:36:33 AM | Alice Leung | IRS |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | General corporate - Apr 2022 (2476585) | 12,938.00 | 1,465,008.63 Alice Leung | 05/09/2022 10:10:50 AM | 05/06/2022 01:16:24 PM | Alice Leung | Cooley LLP |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Series C Financing - Mar 2022 (2476586) | 3,740.50 | 1,468,749.03 Alice Leung | 05/09/2022 10:10:50 AM | 05/06/2022 01:16:24 PM | Alice Leung | Cooley LLP |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Estimated accrual - Apr 2022 | 866.00 | 1,469,615.03 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 11:16:06 AM | Alice Leung | Neal Gerber & Eisenberg |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | GNC mobile subscriptions and loyalty enhancements - Apr 2022 (2022US332765) | 10,200.00 | 1,479,815.03 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 02:00:33 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Fabric subscriptions product team - GNC use-case focus - Apr 2022 (2022US332766) | 18,704.00 | 1,498,519.03 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 02:00:33 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Fabric loyalty - quality assurance hours - Apr 2022 (2022US332767) | 4,000.00 | 1,502,519.03 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 02:00:33 PM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Base charges - Apr 2022 (11473183-0028) | 500.00 | 1,503,019.03 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 02:00:33 PM | Alice Leung | IMGIX |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Apr 2022 (INV021-0021) | 105.14 | 1,503,124.17 Alice Leung | 05/09/2022 08:04:44 AM | 05/03/2022 09:18:10 AM | Alice Leung | VETTY |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Radha Krishna - Apr 2022 (ZTN-FAB0422-0004) | 2,500.00 | 1,505,624.17 Alice Leung | 05/09/2022 08:04:44 AM | 05/06/2022 11:18:48 AM | Alice Leung | Zyfun LLC |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Aaron Enequist-Leiker - Apr 18 to May 1, 2022 (Fa-006-AE) | 7,800.00 | 1,513,424.17 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 11:39:00 AM | Alice Leung | Braintrust |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Atlas pro package monthly invoicing - Apr 2022 (IUS230518) | 37,281.49 | 1,550,705.66 Alice Leung | 05/09/2022 10:47:23 AM | 05/09/2022 10:52:44 AM | Alice Leung | MongoDB Cloud |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Date/Time | Date/Time | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | React dev - contractors - Apr 2022 (10/04/2022 FVS) | 21,500.00 | 1,572,205.66 Alice Leung | 05/09/2022 10:10:50 AM | 05/06/2022 09:43:02 AM | Alice Leung | Applandeo |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Washington state B&O tax - Apr 2022 | 6,366.37 | 1,580,572.03 Alice Leung | 05/26/2022 03:52:54 PM | 05/06/2022 01:25:39 PM | Alice Leung | Washington Department of Revenue |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Estimated: Delaware franchise tax - Apr 2022 | 27,300.00 | 1,607,872.03 Alice Leung | 05/10/2022 08:04:44 AM | 05/06/2022 03:35:47 PM | Alice Leung | Qualtest |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Klondike - Amer Qaraeei and UI/UX design - Apr 2022 (2022U3332704) Services renders on SOW that is part of an implementation project on behalf of Fabric - Mar 28 to Apr 30, 2022 (220426-FBRC) | 11,775.00 | 1,619,647.03 Alice Leung | 05/09/2022 10:47:23 AM | 04/29/2022 10:25:13 AM | Alice Leung | ITG |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Encora Nearshore services | 36,348.00 | 1,655,995.03 Alice Leung | 05/09/2022 10:10:30 AM | 05/06/2022 11:13:36 AM | Alice Leung | Encora Nearshore, Inc |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Product development team - Apr 2022 (220430-FBRC) | 5,390.00 | 1,661,385.03 Alice Leung | 05/09/2022 10:10:50 AM | 05/06/2022 11:13:36 AM | Alice Leung | Encora Nearshore, Inc |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Eyden Villanueva Alpuche - Apr 2022 (262) | 5,880.00 | 1,667,265.03 Alice Leung | 05/09/2022 10:47:23 AM | 05/03/2022 01:24:19 PM | Alice Leung | Nearshore Depot LLC |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Gonzalo Pastor Pelaez - Apr 2022 (263) | 9,744.00 | 1,677,009.03 Alice Leung | 05/09/2022 10:47:23 AM | 05/03/2022 01:24:19 PM | Alice Leung | Nearshore Depot LLC |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Durga Amarnath - immigration - Apr 2022 (6476228) | 59.00 | 1,677,068.03 Alice Leung | 05/10/2022 08:04:44 AM | 05/04/2022 11:28:24 AM | Alice Leung | Quarles & Brady LLP |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Piyush Kurkure - immigration - Apr 2022 (6478229) | 10.00 | 1,677,078.03 Alice Leung | 05/10/2022 08:04:44 AM | 05/04/2022 11:28:24 AM | Alice Leung | Quarles & Brady LLP |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Estimated accrual - Apr 2022 | 4,294.50 | 1,681,372.53 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 12:59:32 PM | Alice Leung | Beneach |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Pitch deck system - design & revisions (1504) | 3,000.00 | 1,684,372.53 Alice Leung | 05/09/2022 10:47:23 AM | 05/06/2022 10:47:23 AM | Alice Leung | Finao Agency |
| 04/30/2022 | Accrued Expenses | Bill | 8111268602 (Part 1) | Delaware estimated tax - Q1 2022 | -65,831.89 | 1,618,540.64 Alice Leung | 05/06/2022 12:13:01 PM | 05/06/2022 12:13:01 PM | Alice Leung | CSC |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Estimated: Delaware franchise tax - Apr 2022 Subscription service - brandfolder - legacy platform - Oct 28, 2021 to Apr 30, 2022 (INV771105) | 16,666.67 | 1,635,207.31 Alice Leung | 05/09/2022 10:10:50 AM | 05/06/2022 12:20:36 PM | Alice Leung | CSC |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Smartsheet | 71,662.50 | 1,706,869.81 Alice Leung | 05/10/2022 08:04:44 AM | 05/06/2022 10:33:31 AM | Alice Leung | Smartsheet |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Estimated accrual - Apr 2022 | 30,000.00 | 1,736,869.81 Alice Leung | 05/09/2022 10:10:50 AM | 05/06/2022 02:31:48 PM | Alice Leung | Datadog, Inc |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Elena Liakou - Apr 25 to 30, 2022 (Fa-035-EL) | 3,485.00 | 1,740,334.81 Alice Leung | 05/09/2022 10:10:50 AM | 05/06/2022 09:54:21 AM | Alice Leung | Braintrust |
| 04/30/2022 | Accrued Expenses | Journal Entry | AJE#577 | Software technical support (product team) (Khalid team) - Apr 2022 (FB-SU-3115) | 6,642.00 | 1,746,976.81 Alice Leung | 05/10/2022 08:04:44 AM | 05/05/2022 10:58:02 AM | Alice Leung | Shopdev |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332704 | Klondike - Amer Qaraeei and UI/UX design - Apr 2022 | -11,775.00 | 1,735,201.81 Alice Leung | 05/05/2022 10:13:37 AM | 05/05/2022 10:13:37 AM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332737 | GNC - contractors - Apr 2022 | -28,245.00 | 1,706,956.81 Alice Leung | 05/24/2022 02:36:29 PM | 05/24/2022 02:36:29 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Journal Entry | AJE#631 | Reverse: estimated accrual - Apr 2022 | -229,888.04 | 1,477,068.77 Alice Leung | 05/17/2022 11:12:14 AM | 05/17/2022 11:12:14 AM | Alice Leung | BairesDev LLC |
| 05/01/2022 | Accrued Expenses | Journal Entry | AJE#631 | Reverse: estimated general corporate - Apr 2022 | -19,812.50 | 1,457,256.27 Alice Leung | 06/06/2022 03:59:12 PM | 06/03/2022 04:34:24 PM | Alice Leung | Cooley LLP |
| 05/01/2022 | Accrued Expenses | Journal Entry | AJE#631 | Reverse: estimated Series C Financing - Apr 2022 | -6,889.50 | 1,450,366.77 Alice Leung | 06/06/2022 03:59:12 PM | 06/03/2022 04:34:24 PM | Alice Leung | Cooley LLP |
| 05/01/2022 | Accrued Expenses | Journal Entry | AJE#631 | Reverse: estimated Tender offer 2022 - Apr 2022 | -52,484.50 | 1,397,882.27 Alice Leung | 06/06/2022 03:59:12 PM | 06/03/2022 04:34:24 PM | Alice Leung | Cooley LLP |
| 05/01/2022 | Accrued Expenses | Journal Entry | AJE#631 | Reverse: estimated accrual - Apr 2022 | -966.00 | 1,397,016.27 Alice Leung | 06/06/2022 03:59:12 PM | 05/24/2022 10:18:29 AM | Alice Leung | Neal Gerber & Eisenberg |
| 05/01/2022 | Accrued Expenses | Journal Entry | AJE#631 | Reverse: estimated accrual - Apr 2022 | -4,294.50 | 1,392,721.77 Alice Leung | 06/01/2022 03:14:50 PM | 06/01/2022 03:14:50 PM | Alice Leung | Beneach |
| 05/01/2022 | Accrued Expenses | Journal Entry | AJE#631 | Reverse: estimated M&A accrual - Mar 2022 | -349.50 | 1,392,372.27 Alice Leung | 06/06/2022 03:59:12 PM | 06/06/2022 03:59:12 PM | Alice Leung | Cooley LLP |
| 05/01/2022 | Accrued Expenses | Journal Entry | AJE#631 | Reverse: estimated Orera acquisition accrual - Mar 2022 | -11,300.50 | 1,381,071.77 Alice Leung | 06/06/2022 03:59:12 PM | 06/06/2022 03:59:12 PM | Alice Leung | Cooley LLP |
| 05/01/2022 | Accrued Expenses | Bill | INV771105 | Subscription service - brandfolder - legacy platform - Nov 2021 to Apr 2022 (INV771105) | -71,662.50 | 1,309,409.27 Alice Leung | 05/10/2022 11:07:14 AM | 05/10/2022 11:07:14 AM | Alice Leung | Smartsheet |
| 05/01/2022 | Accrued Expenses | Journal Entry | AJE#631 | Reverse: estimated accrual - Apr 2022 | -30,000.00 | 1,279,409.27 Alice Leung | 06/06/2022 03:59:12 PM | 05/18/2022 11:31:51 AM | Alice Leung | Datadog, Inc |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332767 | Fabric loyalty - quality assurance hours - Apr 2022 | -4,000.00 | 1,275,409.27 Alice Leung | 05/24/2022 02:41:59 PM | 05/24/2022 02:41:59 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332752 | GNC mobile CR3 - general technical & development (additional development hours) - Apr 2022 | -980.00 | 1,274,429.27 Alice Leung | 05/24/2022 02:32:18 PM | 05/24/2022 02:32:18 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332754 | Costco - Schwal Qaeaas - Apr 2022 | -1,800.00 | 1,272,629.27 Alice Leung | 05/24/2022 02:34:00 PM | 05/24/2022 02:34:00 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332766 | Fabric subscriptions product team - GNC use-case focus - Apr 2022 | -18,704.00 | 1,253,925.27 Alice Leung | 05/24/2022 02:41:19 PM | 05/24/2022 02:41:19 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332761 | GNC loyalty data migration - Shomsuj Jannat - Apr 2022 | -7,200.00 | 1,246,725.27 Alice Leung | 05/24/2022 02:38:35 PM | 05/24/2022 02:38:35 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332756 | NBF - contractors - Apr 2022 | -7,432.50 | 1,239,292.77 Alice Leung | 05/24/2022 02:35:36 PM | 05/24/2022 02:35:36 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332765 | GNC mobile subscriptions and loyalty enhancements - Apr 2022 | -10,200.00 | 1,229,092.77 Alice Leung | 05/24/2022 02:40:41 PM | 05/24/2022 02:40:41 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332762 | Fabric SFCC cartridge development - Apr 2022 | -10,400.00 | 1,218,692.77 Alice Leung | 05/24/2022 02:39:23 PM | 05/24/2022 02:39:23 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 1504 | Pitch deck system - design & revisions | -3,000.00 | 1,215,692.77 Alice Leung | 05/09/2022 02:20:10 PM | 05/09/2022 02:20:10 PM | Alice Leung | Finao Agency |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332758 | Universal Lacrosse - contractors - Apr 2022 | -16,287.50 | 1,199,405.27 Alice Leung | 05/24/2022 02:37:12 PM | 05/24/2022 02:37:12 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | IUS230518 | Atlas pro package monthly invoicing - Apr 2022 | -37,281.49 | 1,162,123.78 Alice Leung | 05/18/2022 11:20:07 AM | 05/18/2022 11:20:07 AM | Alice Leung | MongoDB Cloud |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332751 | Trimark OMS - contractors - Apr 2022 | -9,485.00 | 1,152,658.78 Alice Leung | 05/24/2022 02:31:38 PM | 05/24/2022 02:31:38 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332760 | Product development - Apr 2022 | -29,800.00 | 1,122,858.78 Alice Leung | 05/03/2022 12:00:45 PM | 05/03/2022 12:00:45 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | INV28740 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Apr 2022 | -27,300.00 | 1,095,558.78 Alice Leung | 07/14/2022 02:26:16 PM | 05/12/2022 10:11:25 AM | Alice Leung | Qualtest |
| 05/01/2022 | Accrued Expenses | Bill | 220430-FBRC | Product development team - Apr 2022 | -5,390.00 | 1,090,168.78 Alice Leung | 05/10/2022 09:09:23 AM | 05/10/2022 09:09:23 AM | Alice Leung | Encora Nearshore, Inc |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332763 | BRCC grounds & hounds discovery - Oday Ibrahim - Apr 2022 | -7,275.00 | 1,082,893.78 Alice Leung | 05/24/2022 02:40:03 PM | 05/24/2022 02:40:03 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332753 | GNC mobile production support - Mar & Apr, 2022 | -6,105.00 | 1,076,788.78 Alice Leung | 05/24/2022 02:33:07 PM | 05/24/2022 02:33:07 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332759 | GNC mobile CR3 - general technical & development - Apr 2022 | -4,000.00 | 1,072,788.78 Alice Leung | 05/24/2022 02:30:49 PM | 05/24/2022 02:30:49 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332755 | Staff augmentation team - Apr 2022 | -29,535.00 | 1,043,253.78 Alice Leung | 05/24/2022 02:34:43 PM | 05/24/2022 02:34:43 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | ZTN-FAB/0422-0004 | Radha Krishna - Apr 2022 | -2,500.00 | 1,040,753.78 Alice Leung | 05/10/2022 01:54:18 PM | 05/10/2022 01:54:18 PM | Alice Leung | Zytun LLC |
| 05/01/2022 | Accrued Expenses | Bill | FIMABEFD-0018 | Apr 2022 | -105.14 | 1,040,648.64 Alice Leung | 05/02/2022 04:49:09 PM | 05/02/2022 04:49:09 PM | Alice Leung | VETTY |
| 05/01/2022 | Accrued Expenses | Bill | 10/04/2022FVS | React dev - contractors - Apr 2022 | -21,500.00 | 1,019,148.64 Alice Leung | 05/10/2022 08:33:55 AM | 05/10/2022 08:33:55 AM | Alice Leung | Applandeo |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332708 | Customer delivery team - H. Farhan/Omar Barkawi - Apr 2022 | -5,880.00 | 1,013,268.64 Alice Leung | 05/24/2022 02:29:57 PM | 05/24/2022 02:29:57 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | 2022U3332708 | Alpaca Audiology - contractors - Apr 2022 | -40,485.00 | 972,783.64 Alice Leung | 05/24/2022 02:37:53 PM | 05/24/2022 02:37:53 PM | Alice Leung | ITG |
| 05/01/2022 | Accrued Expenses | Bill | FB-SU-3108 | Software technical support (subscription team) - Apr 2022 | -6,642.00 | 966,141.64 Alice Leung | 05/10/2022 08:49:59 AM | 05/10/2022 08:49:59 AM | Alice Leung | Shopdev |
| 05/02/2022 | Accrued Expenses | Bill | 262 | Eyden Villanueva Alpuche - Apr 2022 | -5,880.00 | 960,261.64 Alice Leung | 05/04/2022 02:26:28 PM | 05/04/2022 02:26:28 PM | Alice Leung | Nearshore Depot LLC |
| 05/02/2022 | Accrued Expenses | Bill | Fa-006-AE | Aaron Enejuela-Leiker - Apr 18 to May 1, 2022 | -7,800.00 | 952,461.64 Alice Leung | 05/04/2022 10:06:19 AM | 05/04/2022 10:06:19 AM | Alice Leung | Braintrust |
| 05/02/2022 | Accrued Expenses | Bill | 263 | Gonzalo Pastor Pelaez - Apr 2022 | -9,744.00 | 942,717.64 Alice Leung | 05/04/2022 02:27:15 PM | 05/04/2022 02:27:15 PM | Alice Leung | Nearshore Depot LLC |
| 05/03/2022 | Accrued Expenses | Expense | 11473183-0028 | Paid by Umer Sadiq Rho card: base charges - Apr 2022 | -500.00 | 942,217.64 Alice Leung | 05/18/2022 05:14:54 PM | 05/18/2022 05:14:54 PM | Alice Leung | IMGIX |
| 05/03/2022 | Accrued Expenses | Bill | 3800 | Google workspace enterprise plus and voice - Apr 2022 | -12,991.45 | 929,226.19 Alice Leung | 05/04/2022 09:42:32 AM | 05/04/2022 09:42:32 AM | Alice Leung | StrataPrime Solutions USA Inc. |
| 05/03/2022 | Accrued Expenses | Expense | 1028246637 | Paid by Umer Sadiq Rho card: Amazon web services - Apr 2022 | -158.54 | 929,067.65 Alice Leung | 05/18/2022 05:18:53 PM | 05/18/2022 05:18:53 PM | Alice Leung | Amazon Web Services |
| 05/03/2022 | Accrued Expenses | Expense | 1031099337 | Paid by Umer Sadiq Rho card: Amazon web services - Apr 2022 | -318,036.01 | 611,031.64 Alice Leung | 05/18/2022 05:17:54 PM | 05/18/2022 05:17:54 PM | Alice Leung | Amazon Web Services |
| 05/04/2022 | Accrued Expenses | Bill | 2476588 | General corporate - Apr 2022 | -14,928.56 | 596,103.09 Alice Leung | 05/26/2022 08:58:38 AM | 05/26/2022 08:58:38 AM | Alice Leung | Cooley LLP |
| 05/04/2022 | Accrued Expenses | Bill | 2476586 | Series C Financing - Mar 2022 | -3,740.50 | 592,362.59 Alice Leung | 05/26/2022 09:58:21 AM | 05/26/2022 09:58:21 AM | Alice Leung | Cooley LLP |
| 05/04/2022 | Accrued Expenses | Bill | 6478228 | Durga Amarnath - immigration - Apr 2022 | -59.00 | 592,303.59 Alice Leung | 05/04/2022 12:36:47 PM | 05/04/2022 12:36:47 PM | Alice Leung | Quarles & Brady LLP |
| 05/04/2022 | Accrued Expenses | Bill | 6478229 | Piyush Kurkure - immigration - Apr 2022 | -10.00 | 592,293.59 Alice Leung | 05/04/2022 12:37:28 PM | 05/04/2022 12:37:28 PM | Alice Leung | Quarles & Brady LLP |
| 05/05/2022 | Accrued Expenses | Bill | FB-SU-3116 | Software technical support (product team) (Devon team) - Apr 2022 | -9,582.00 | 582,411.58 Alice Leung | 05/10/2022 09:02:02 AM | 05/10/2022 09:02:02 AM | Alice Leung | Shopdev |
| 05/05/2022 | Accrued Expenses | Bill | FB-SU-3115 | Software technical support (product team) (Khalid team) - Apr 2022 | -6,642.00 | 575,769.58 Alice Leung | 05/05/2022 12:28:53 PM | 05/05/2022 12:28:53 PM | Alice Leung | Shopdev |
| 05/05/2022 | Accrued Expenses | Bill | 951751 | IP audit, ABC home & carpet matter and trademark secret counseling - Dec 2021 to Mar 2022 | -13,238.00 | 565,533.58 Alice Leung | 05/06/2022 12:44:13 PM | 05/06/2022 12:44:13 PM | Alice Leung | Beneach |
| 05/06/2022 | Accrued Expenses | Bill | Fa-034-EL | Elena Liakou - Apr 11 to 24, 2022 | -7,260.00 | 558,253.58 Alice Leung | 05/09/2022 12:22:57 PM | 05/09/2022 12:22:57 PM | Alice Leung | Braintrust |
| 05/06/2022 | Accrued Expenses | Bill | FC-2022-042 | Implementation fee (portion already expensed in Apr 2022) | -4,687.50 | 553,266.08 Alice Leung | 05/30/2022 11:59:00 AM | 05/30/2022 11:59:00 AM | Alice Leung | Pigment SAS |
| 05/06/2022 | Accrued Expenses | Bill | Fa-035-EL | Elena Liakou - Apr 25 to 30, 2022 | -3,485.00 | 549,801.08 Alice Leung | 05/09/2022 12:52:42 PM | 05/13/2022 12:51:05 PM | Alice Leung | Braintrust |
| 05/06/2022 | Accrued Expenses | Bill | FC-2022-042 | Licences - Jan 19, 2022 to Apr 30, 2022 | -6,605.96 | 543,195.12 Alice Leung | 05/30/2022 11:59:30 AM | 05/30/2022 11:59:30 AM | Alice Leung | Pigment SAS |
| 05/11/2022 | Accrued Expenses | Expense | CP220 (Apr 11, 2022) | Changes to Form 941 - Mar 2022 | -9,055.80 | 534,139.32 Alice Leung | 05/13/2022 06:01:15 PM | 05/13/2022 06:01:15 PM | Alice Leung | IRS |
| 05/13/2022 | Accrued Expenses | Expense | CP220 (Apr 18, 2022) | Changes to Form 941 - Sep 30, 2021 | -4,164.66 | 529,974.66 Alice Leung | 05/13/2022 05:03:23 PM | 05/13/2022 05:03:23 PM | Alice Leung | IRS |
| 05/18/2022 | Accrued Expenses | Expense |  | $8 x 58 active users - Apr 2022 | -522.00 | 529,452.66 Alice Leung | 05/18/2022 04:45:53 PM | 05/18/2022 04:45:53 PM | Alice Leung | Abacus |
| 05/26/2022 | Accrued Expenses | Expense |  | Washington state B&O tax - Apr 2022 | -6,366.37 | 523,086.29 Alice Leung | 05/26/2022 03:55:53 PM | 05/26/2022 03:55:53 PM | Alice Leung | Washington Department of Revenue |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Ahsan Baber & Syed Safdar Qasim - May 23 to 31, 2022 (CC55/1265) Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - May 2021 (INV30182) | 4,032.00 | 526,118.29 Alice Leung | 06/07/2022 10:55:54 AM | 06/07/2022 10:55:54 AM | Alice Leung | Creative Chaos North America, LLC |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 |  | 27,300.00 | 552,418.29 Alice Leung | 06/13/2022 12:37:23 PM | 06/06/2022 04:19:56 PM | Alice Leung | Qualtest |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Base charges - May 2022 (11473183-0028) | 500.00 | 552,918.29 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 09:03:08 AM | Alice Leung | IMGIX |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Estimated: Delaware franchise tax - May 2022 | 16,666.67 | 569,584.96 Alice Leung | 06/07/2022 10:55:54 AM | 06/01/2022 12:40:42 PM | Alice Leung | CSC |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Concierge design partnership - May 2022 (46865) | 4,200.00 | 573,784.96 Alice Leung | 06/07/2022 10:55:54 AM | 06/06/2022 02:28:36 PM | Alice Leung | Flatfile Inc. |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Employment counseling - May 2022 (5766178) | 710.00 | 574,494.96 Alice Leung | 06/21/2022 11:07:11 AM | 06/06/2022 04:33:56 PM | Alice Leung | Neal Gerber & Eisenberg |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Atlas pro package monthly invoicing - May 2022 (IUS232836) | 45,624.76 | 620,119.72 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 11:17:07 AM | Alice Leung | MongoDB Cloud |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Google workspace enterprise plus and voice - May 2022 (3070) | 12,991.45 | 633,111.17 Alice Leung | 06/07/2022 03:49:28 PM | 06/06/2022 02:12:49 PM | Alice Leung | StrataPrime Solutions USA Inc. |

| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Heard POC - SOW 0130741122-1: POC discovery (50% at the time of PCD sign-off ) (FAB1364) | 6,200.00 | 639,311.17 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 11:48:21 AM | Alice Leung | Stratedy, Inc. |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Warehouse management system implementation - SOW 0230407 1821 - May 2022 (FAB1365) | 7,900.00 | 647,211.17 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 11:48:21 AM | Alice Leung | Stratedy, Inc. |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Amazon web services - May 2022 (1037329093, 1037428397) | 412,915.14 | 1,060,126.31 Alice Leung | 06/02/2022 09:52:45 AM | 06/02/2022 09:52:45 AM | Alice Leung | Amazon Web Services |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | React dev - contractors - May 2022 (04/05/2022FVS) | 20,000.00 | 1,080,126.31 Alice Leung | 06/08/2022 10:24:52 AM | 06/06/2022 05:21:14 PM | Alice Leung | Applandeo |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Aaron Enequist-Leiker - May 16 to 29, 2022 (Fa-008-AE) | 10,400.00 | 1,090,526.31 Alice Leung | 06/06/2022 06:09:08 AM | 06/02/2022 09:08:30 AM | Alice Leung | Brainloud |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Staff augmentation team and NBF contractors - May 2022 (2022US332625) | 30,831.75 | 1,121,358.06 Alice Leung | 06/01/2022 10:39:11 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Customer delivery team - May 2022 (2022US332627) | 5,880.00 | 1,127,238.06 Alice Leung | 06/01/2022 10:39:11 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Fabric loyalty - quality assurance hours - May 2022 (2022US332628) | 3,800.00 | 1,131,038.06 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | GNC mobile CR3 - general technical & development - May 2022 (2022US332629) | 4,000.00 | 1,135,038.06 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | IP audit, open source audit, trade secret counseling - May 2022 (966220) | 8,644.50 | 1,143,682.56 Alice Leung | 06/23/2022 11:34:17 AM | 06/01/2022 02:37:04 PM | Alice Leung | Benesch |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Estimated - general corporate - May 2022 | 26,068.33 | 1,169,750.89 Alice Leung | 06/06/2022 09:21:14 PM | 06/02/2022 09:31:31 AM | Alice Leung | Cooley LLP |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Estimated: Series C financing - May 2022 | 1,604.00 | 1,171,354.89 Alice Leung | 06/06/2022 09:21:14 PM | 06/02/2022 09:31:31 AM | Alice Leung | Cooley LLP |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Estimated: Tender offer 2022 - May 2022 | 35,717.76 | 1,207,072.65 Alice Leung | 06/06/2022 05:21:14 PM | 06/02/2022 09:31:31 AM | Alice Leung | Cooley LLP |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Estimated: Embezzlement litigation 2022 - May 2022 | 67,320.50 | 1,274,393.15 Alice Leung | 06/06/2022 05:21:14 PM | 06/02/2022 09:31:31 AM | Alice Leung | Cooley LLP |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | PPC management - May 2022 (FAB060824) | 6,000.00 | 1,280,393.15 Alice Leung | 06/07/2022 03:49:28 PM | 06/06/2022 01:56:39 PM | Alice Leung | SevenAtoms |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Estimated accrual - May 2022 | 3,476.99 | 1,283,870.14 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 02:47:18 PM | Alice Leung | Quarles & Brady LLP |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | GNC mobile subscriptions and loyalty enhancements - May 2022 (2022US332630) | 15,175.00 | 1,299,045.14 Alice Leung | 06/01/2022 10:39:11 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | UI/UX design - Klondike - May 2022 (2022US332631) | 4,275.00 | 1,303,320.14 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Product development - Fabric loyalty, OMS and data engineering - May 2022 (2022US332632) | 23,880.00 | 1,327,200.14 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Trimark OMS - May 2022 (2022US332633) | 3,445.00 | 1,330,645.14 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Alpaca Audiology - contractors - May 2022 (2022US332634) | 37,368.75 | 1,368,013.89 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Fabric SFCC cartridge development - May 2022 (2022US332635) | 9,880.00 | 1,377,893.89 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | GNC loyalty data migration - May 2022 (2022US332636) | 4,545.00 | 1,382,438.89 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Fabric subscriptions product team - GNC use-case focus - May 2022 (2022US332637) | 40,080.00 | 1,422,518.89 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | NBF storefront demo - May 2022 (2022US332638) | 2,645.00 | 1,425,163.89 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Universal Lacrosse - contractors - May 2022 (2022US332639) | 18,238.75 | 1,443,402.64 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | GNC - contractors - May 2022 (2022US332640) | 28,580.00 | 1,471,982.64 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | GNC mobile CR3 - general technical & development (additional development hours) - May 2022 (2022US332886) | 1,155.00 | 1,473,137.64 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | GNC mobile production support - May 2022 (2022US332887) | 4,080.00 | 1,477,217.64 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Eyden Villanueva Alpuche - May 2022 (275) | 6,670.40 | 1,483,888.04 Alice Leung | 06/07/2022 03:49:28 PM | 06/02/2022 10:45:28 AM | Alice Leung | Nearshore Depot LLC |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Gonzalo Pastor Pelaez - May 2022 (291) | 10,200.00 | 1,494,088.04 Alice Leung | 06/07/2022 03:49:28 PM | 06/02/2022 10:45:28 AM | Alice Leung | Nearshore Depot LLC |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Software technical support (subscription team) - May 2022 (FB-SU-3219) | 5,022.00 | 1,499,110.04 Alice Leung | 06/07/2022 03:49:28 PM | 06/07/2022 10:09:14 AM | Alice Leung | Shopdev |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Estimated accrual - May 2022 | 17,000.00 | 1,516,110.04 Alice Leung | 06/07/2022 03:49:28 PM | 06/06/2022 05:10:33 PM | Alice Leung | Shopdev |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Estimated accrual - May 2022 | 40,000.00 | 1,556,110.04 Alice Leung | 06/07/2022 10:55:54 AM | 06/06/2022 04:24:39 PM | Alice Leung | Datadog, Inc. |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | POS implementation for Universal Lacrosse - 100 % development work complete (FAB1369) | 10,500.00 | 1,566,610.04 Alice Leung | 06/07/2022 03:49:28 PM | 06/02/2022 04:28:44 PM | Alice Leung | Stratedy, Inc. |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | UKG/OKTA API integration SOW 0830405022 invoice 01 of 02: SOW sign-off (50%) (FAB1368) | 6,000.00 | 1,572,610.04 Alice Leung | 06/07/2022 03:49:28 PM | 06/03/2022 04:10:33 PM | Alice Leung | Stratedy, Inc. |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Pitch deck system - design, revisions, full deck system (1531) | 8,000.00 | 1,581,610.04 Alice Leung | 06/07/2022 10:55:54 AM | 06/06/2022 10:37:16 AM | Alice Leung | Finao Agency |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Washington state B&O tax - May 2022 | 6,924.19 | 1,588,534.23 Alice Leung | 06/28/2022 12:05:57 PM | 06/08/2022 09:17:24 PM | Alice Leung | Washington Department of Revenue |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Jianam Shah - May 2022 (PIJUS2-000192) | 5,390.00 | 1,593,924.23 Alice Leung | 06/17/2022 10:44:21 AM | 06/07/2022 10:13:01 AM | Alice Leung | Encora Nearshore, Inc |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Radha Krishna - May 2022 (2TN-FAB0522-0005) | 2,500.00 | 1,596,424.23 Alice Leung | 06/10/2022 12:53:31 PM | 06/06/2022 05:52:46 PM | Alice Leung | Zylun LLC |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Elena Liakou - May 23 to 31, 2022 (Fa-037-EL) | 4,802.00 | 1,601,226.23 Alice Leung | 06/06/2022 05:21:14 PM | 06/06/2022 09:31:24 AM | Alice Leung | Brainloud |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Sheikh Abdul Saud & Muhammad Rabeetuddin - May 2022 (FAB1366) | 12,285.00 | 1,613,511.23 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 06:43:00 PM | Alice Leung | Stratedy, Inc. |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Lamian Hussain - May 2022 (FAB1367) | 4,032.00 | 1,617,543.23 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 06:43:00 PM | Alice Leung | Stratedy, Inc. |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Contractors - May 2022 (15526) | 234,604.20 | 1,852,147.43 Alice Leung | 06/10/2022 11:17:11 AM | 06/06/2022 10:20:59 AM | Alice Leung | BairesDev LLC |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | General corporate - Apr 2022 (2500203) | 3,912.00 | 1,856,059.43 Alice Leung | 06/06/2022 06:21:14 PM | 06/03/2022 04:37:52 PM | Alice Leung | Cooley LLP |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Series C Financing - Apr 2022 (2500205) | 446.00 | 1,856,505.43 Alice Leung | 06/06/2022 05:21:14 PM | 06/03/2022 04:37:52 PM | Alice Leung | Cooley LLP |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Tender offer 2022 - Apr 2022 (2500207) | 69,151.00 | 1,925,656.43 Alice Leung | 06/06/2022 05:21:14 PM | 06/03/2022 04:37:52 PM | Alice Leung | Cooley LLP |
| 05/31/2022 | Accrued Expenses | Journal Entry | AJE#578 | Estimated accrual - May 2022 | 2,500.00 | 1,928,156.43 Alice Leung | 06/07/2022 03:49:28 PM | 06/07/2022 10:40:27 AM | Alice Leung | Sedai Inc. |
| 06/01/2022 | Accrued Expenses | Bill | FAB1367 | Lamian Hussain - May 2022 | -4,032.00 | 1,924,124.43 Alice Leung | 06/03/2022 09:38:45 AM | 06/03/2022 09:38:45 AM | Alice Leung | Stratedy, Inc. |
| 06/01/2022 | Accrued Expenses | Bill | 2TN-FAB0522-0005 | Radha Krishna - May 2022 | -2,500.00 | 1,921,624.43 Alice Leung | 06/16/2022 10:27:47 AM | 06/16/2022 10:27:47 AM | Alice Leung | Zylun LLC |
| 06/01/2022 | Accrued Expenses | Bill | 46863 | Concierge design partnership - May 19 to Jun 19, 2022 | -4,200.00 | 1,917,424.43 Alice Leung | 06/21/2022 09:16:34 AM | 06/21/2022 09:16:34 AM | Alice Leung | Flatfile Inc. |
| 06/01/2022 | Accrued Expenses | Bill | INV30162 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - May 2022 | -27,300.00 | 1,890,124.43 Alice Leung | 07/14/2022 02:25:53 PM | 06/28/2022 04:34:49 PM | Alice Leung | Qualitest |
| 06/01/2022 | Accrued Expenses | Bill | IUS232636 | Atlas pro package monthly invoicing - May 2022 | -45,624.76 | 1,844,499.67 Alice Leung | 06/21/2022 10:01:45 AM | 06/21/2022 10:01:45 AM | Alice Leung | MongoDB Cloud |
| 06/01/2022 | Accrued Expenses | Journal Entry | SC4R | SoClean to be reimbursed to GNG | -5,000.00 | 1,839,499.67 Alice Leung | 06/16/2022 02:11:44 PM | 06/16/2022 02:11:44 PM | Alice Leung | |
| 06/01/2022 | Accrued Expenses | Bill | 2466986 | Series C Financing - Feb 2022 | -134,616.15 | 1,704,883.52 Alice Leung | 06/15/2022 11:27:43 AM | 06/15/2022 11:27:43 AM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Bill | 2500205 | Series C Financing - Apr 2022 | -446.00 | 1,704,437.52 Alice Leung | 06/15/2022 10:56:16 AM | 06/15/2022 10:56:16 AM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Bill | 2500203 | General corporate - Apr 2022 | -3,912.00 | 1,700,525.52 Alice Leung | 06/15/2022 10:55:17 AM | 06/15/2022 10:55:17 AM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Bill | FAB1365 | Warehouse management system implementation - SOW 0230407 1821 - May 2022 | -7,900.00 | 1,692,625.52 Alice Leung | 06/02/2022 08:46:11 AM | 06/02/2022 08:46:11 AM | Alice Leung | Stratedy, Inc. |
| 06/01/2022 | Accrued Expenses | Bill | FAB1364 | Heard POC - SOW 0130741122-1: POC discovery (50% at the time of PCD sign-off ) | -6,200.00 | 1,686,425.52 Alice Leung | 06/02/2022 08:46:38 AM | 06/02/2022 08:43:58 AM | Alice Leung | Stratedy, Inc. |
| 06/01/2022 | Accrued Expenses | Bill | 04/05/2022FVS | React dev - contractors - May 2022 | -20,000.00 | 1,666,425.52 Alice Leung | 06/13/2022 04:56:43 PM | 06/13/2022 04:56:43 PM | Alice Leung | Applandeo |
| 06/01/2022 | Accrued Expenses | Bill | 15526 | Contractors - May 2022 | -234,604.20 | 1,431,821.32 Alice Leung | 06/10/2022 11:18:37 AM | 06/10/2022 11:18:37 AM | Alice Leung | BairesDev LLC |
| 06/01/2022 | Accrued Expenses | Bill | 2466984 | General corporate - Feb 2022 | -13,873.85 | 1,417,947.47 Alice Leung | 06/15/2022 11:26:24 AM | 06/15/2022 11:26:24 AM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Bill | 2500207 | Tender offer 2022 - Apr 2022 | -69,151.00 | 1,348,796.47 Alice Leung | 06/15/2022 10:57:05 AM | 06/15/2022 10:57:05 AM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Journal Entry | AJE#681 | Reverse: estimated general corporate - May 2022 | -26,068.33 | 1,322,728.14 Alice Leung | 07/07/2022 03:42:14 PM | 07/07/2022 03:42:14 PM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Journal Entry | AJE#681 | Reverse: estimated Series C financing - May 2022 | -1,604.00 | 1,321,124.14 Alice Leung | 07/07/2022 03:42:14 PM | 07/07/2022 03:42:14 PM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Journal Entry | AJE#681 | Reverse: estimated Tender offer 2022 - May 2022 | -35,717.76 | 1,285,406.38 Alice Leung | 07/07/2022 03:42:14 PM | 07/07/2022 03:42:14 PM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Journal Entry | AJE#681 | Reverse: estimated Embezzlement litigation 2022 - May 2022 | -67,320.50 | 1,218,085.88 Alice Leung | 07/07/2022 03:42:14 PM | 07/07/2022 03:42:14 PM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Journal Entry | AJE#681 | Reverse: estimated accrual - May 2022 | -3,476.99 | 1,214,608.89 Alice Leung | 07/07/2022 03:42:14 PM | 06/27/2022 11:18:19 AM | Alice Leung | Quarles & Brady LLP |
| 06/01/2022 | Accrued Expenses | Journal Entry | AJE#681 | Reverse: estimated accrual - May 2022 | -17,000.00 | 1,197,608.89 Alice Leung | 07/07/2022 03:42:14 PM | 06/30/2022 06:26:24 AM | Alice Leung | Shopdev |
| 06/01/2022 | Accrued Expenses | Journal Entry | AJE#681 | Reverse: estimated accrual - May 2022 | -2,500.00 | 1,195,108.89 Alice Leung | 07/07/2022 03:42:14 PM | 07/06/2022 07:50:48 PM | Alice Leung | Sedai Inc. |
| 06/01/2022 | Accrued Expenses | Bill | FAB1366 | Sheikh Abdul Saud & Muhammad Rabeetuddin - May 2022 | -12,285.00 | 1,182,823.89 Alice Leung | 06/02/2022 08:54:00 AM | 06/02/2022 08:54:00 AM | Alice Leung | Stratedy, Inc. |
| 06/01/2022 | Accrued Expenses | Journal Entry | AJE#681 | Reverse: estimated accrual - May 2022 | -40,000.00 | 1,142,823.89 Alice Leung | 07/07/2022 03:42:14 PM | 06/15/2022 04:24:17 PM | Alice Leung | Datadog, Inc. |
| 06/01/2022 | Accrued Expenses | Bill | 1531 | Pitch deck system - design, revisions, full deck system | -8,000.00 | 1,133,823.89 Alice Leung | 06/09/2022 03:25:05 PM | 06/09/2022 03:25:05 PM | Alice Leung | Finao Agency |
| 06/01/2022 | Accrued Expenses | Bill | 2466985 | M&A matters - Feb 2022 | -1,281.50 | 1,132,542.39 Alice Leung | 06/15/2022 11:27:05 AM | 06/15/2022 11:27:05 AM | Alice Leung | Cooley LLP |
| 06/01/2022 | Accrued Expenses | Bill | Fa-008-AE | Aaron Enequist-Leiker - May 16 to 29, 2022 | -10,400.00 | 1,122,142.39 Alice Leung | 06/03/2022 03:51:19 PM | 06/03/2022 03:51:19 PM | Alice Leung | Brainloud |
| 06/01/2022 | Accrued Expenses | Bill | 275 | Eyden Villanueva Alpuche - May 2022 | -6,670.40 | 1,115,471.99 Alice Leung | 06/02/2022 06:23:34 PM | 06/02/2022 06:23:34 PM | Alice Leung | Nearshore Depot LLC |
| 06/01/2022 | Accrued Expenses | Expense | 1074335-0029 | Paid by Umer Sadiq Rho card: sase charges - May 2022 | -500.00 | 1,114,971.99 Alice Leung | 06/24/2022 03:02:06 PM | 06/24/2022 02:59:11 PM | Alice Leung | |
| 06/02/2022 | Accrued Expenses | Bill | FAB1369 | POS implementation for Universal Lacrosse - 100 % development work complete | -10,500.00 | 1,104,471.99 Alice Leung | 06/06/2022 10:13:42 AM | 06/06/2022 10:13:42 AM | Alice Leung | Stratedy, Inc. |
| 06/02/2022 | Accrued Expenses | Bill | 291 | Gonzalo Pastor Pelaez - May 2022 | -10,200.00 | 1,094,271.99 Alice Leung | 06/02/2022 06:24:08 PM | 06/02/2022 06:24:08 PM | Alice Leung | Nearshore Depot LLC |
| 06/02/2022 | Accrued Expenses | Bill | FAB1368 | UKG/OKTA API integration SOW 0830405022 invoice 01 of 02: SOW sign-off (50%) | -6,000.00 | 1,088,271.99 Alice Leung | 06/15/2022 10:08:13 AM | 06/15/2022 10:08:13 AM | Alice Leung | Stratedy, Inc. |
| 06/03/2022 | Accrued Expenses | Expense | 1037428397 | Paid by Umer Sadiq Rho card: Amazon web services - May 2022 | -412,751.31 | 675,520.68 Alice Leung | 06/24/2022 03:02:52 PM | 06/24/2022 03:01:52 PM | Alice Leung | Amazon Web Services |
| 06/03/2022 | Accrued Expenses | Expense | 1037329093 | Paid by Umer Sadiq Rho card: Amazon web services - May 2022 | -163.83 | 675,356.85 Alice Leung | 06/24/2022 03:02:24 PM | 06/24/2022 03:02:24 PM | Alice Leung | Amazon Web Services |

| Date | Type | Category | Doc # | Description | Amount | Balance | Entered By | Created Date | Modified Date | Name | Vendor/Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/06/2022 | Accrued Expenses | Bill | Fa-037-EL | Elena Liakou - May 23 to 31, 2022 | -4,802.00 | 670,554.85 Alice Leung | 06/06/2022 03:32:08 PM | 06/06/2022 03:32:08 PM | Alice Leung | | Braintrust |
| 06/06/2022 | Accrued Expenses | Bill | 3070 | Google workspace enterprise plus and voice - May 2022 | -12,991.45 | 657,563.40 Alice Leung | 06/06/2022 02:32:34 PM | 06/06/2022 02:32:34 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 06/06/2022 | Accrued Expenses | Bill | FAB060624 | PPC management - May 2022 | -6,000.00 | 651,563.40 Alice Leung | 06/06/2022 05:07:46 PM | 06/06/2022 05:07:46 PM | Alice Leung | | SevenAtoms |
| 06/06/2022 | Accrued Expenses | Bill | FB-SU-3219 | Software technical support (subscription team) - May 2022 | -5,022.00 | 646,541.40 Alice Leung | 06/30/2022 08:37:17 AM | 06/30/2022 08:37:17 AM | Alice Leung | | Shopdev |
| 06/07/2022 | Accrued Expenses | Bill | CC55/1265 | Ahsan Baber & Syed Safdar Qasim - May 23 to 31, 2022 | -4,032.00 | 642,509.40 Alice Leung | 06/15/2022 01:30:48 PM | 06/15/2022 01:30:48 PM | Alice Leung | | Creative Chaos North America, LLC |
| 06/17/2022 | Accrued Expenses | Bill | PUU52-0000192 | Jainam Shah - May 2022 | -5,390.00 | 637,119.40 Alice Leung | 07/05/2022 10:45:16 AM | 07/05/2022 10:45:16 AM | Alice Leung | | Encora Nearshore, Inc |
| 06/20/2022 | Accrued Expenses | Bill | 5766178 | Employment counseling - May 2022 | -710.00 | 636,409.40 Alice Leung | 06/22/2022 01:56:49 PM | 06/22/2022 01:56:49 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 06/23/2022 | Accrued Expenses | Bill | 956220 | IP audit, open source audit, trade secret counseling - May 2022 | -8,644.50 | 627,764.90 Alice Leung | 06/23/2022 02:27:36 PM | 06/23/2022 02:27:36 PM | Alice Leung | | Benesch |
| 06/27/2022 | Accrued Expenses | Expense | | Washington state B&O tax - May 2022 | -6,924.19 | 620,840.71 Alice Leung | 06/28/2022 12:09:46 PM | 06/28/2022 12:09:46 PM | Alice Leung | | Washington Department of Revenue |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Klondike website change request - technical document - 50% remaining of total project cost (FB-SU-3237) | 1,750.00 | 622,590.71 Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 04:45:30 PM | Alice Leung | | Shopdev |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Warehouse management system implementation - SOW 0230407/1821 - Jun 2022 (FAB1374) | 4,480.00 | 627,070.71 Alice Leung | 06/17/2022 10:31:06 AM | 07/07/2022 03:24:56 PM | Alice Leung | | Stratedy, Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | POS implementation for Universal Lacrosse - additional development work performed beyond original SOW - Jun 2022 (FAB1375) | 6,500.00 | 633,570.71 Alice Leung | 06/17/2022 10:31:06 AM | 07/07/2022 03:24:56 PM | Alice Leung | | Stratedy, Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Remi Perrichon - Jun 27 to Jul 1, 2022 (Fa-013-RP) | 4,200.00 | 637,770.71 Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 11:33:28 AM | Alice Leung | | Braintrust |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | PPC management - Jun 2022 (FAB050625) | 6,000.00 | 643,770.71 Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 04:40:47 PM | Alice Leung | | SevenAtoms |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - May 2022 (IN_17585) | 7,150.00 | 650,920.71 Alice Leung | 09/01/2022 12:01:57 PM | 09/17/2022 10:31:06 AM | Alice Leung | | BloomReach, Inc |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - Jun 2022 (IN_17672) | 19,750.00 | 670,670.71 Alice Leung | 09/01/2022 12:01:57 PM | 09/17/2022 10:31:06 AM | Alice Leung | | BloomReach, Inc |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Ahsan Baber & Syed Safdar Qasim - Jun 20 to Jul 1, 2022 (CC55/1290) | 5,760.00 | 676,430.71 Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 10:13:42 AM | Alice Leung | | Creative Chaos North America, LLC |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Core loyalty GNC project - Fabric invoice - UAT sign off (FB-SU-3148) | 25,000.00 | 701,430.71 Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 04:58:30 PM | Alice Leung | | Shopdev |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Core loyalty GNC project - Fabric invoice - 30 days post UAT sign off (FB-SU-3148) | 37,500.00 | 738,930.71 Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 04:58:30 PM | Alice Leung | | Shopdev |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Employment counseling - Jun 2022 (5766669) | 5,149.50 | 744,080.21 Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 03:12:25 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Amazon web services - Jun 2022 (1071927988, 1079170641) | 374,683.05 | 1,118,763.26 Alice Leung | 07/06/2022 05:49:15 PM | 07/04/2022 04:01:29 PM | Alice Leung | | Amazon Web Services |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | SOW 31 - 100% dev complete (30%) - project: BTTN phase 1 (2022US332910) | 29,271.00 | 1,148,034.26 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:07:19 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Estimated accrual - Jun 2022 | 12,500.00 | 1,160,534.26 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 08:52:45 PM | Alice Leung | | Shopdev |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | $9 x 44 active users - Jun 2022 | 396.00 | 1,160,930.26 Alice Leung | 07/08/2022 12:04:44 PM | 07/06/2022 05:49:15 PM | Alice Leung | | Abacus |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Contractors - Jun 2022 (2022_150) | 59,593.81 | 1,220,524.07 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:36:55 PM | Alice Leung | | Remotely Works, Inc |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Bob Kusnetz - Jun 25 to Jul 1, 2022 (BK-fabric-22070) | 3,600.00 | 1,224,124.07 Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 10:44:13 AM | Alice Leung | | Braintrust |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Estimated accrual - Jun 2022 | 1,939.50 | 1,226,063.57 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 11:53:01 AM | Alice Leung | | Quarles & Brady LLP |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Monthly PR services - Jun 2022 (FAB-024) | 18,857.00 | 1,244,920.57 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 08:29:25 PM | Alice Leung | | Mission North |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Aaron Enequist-Leker - Jun 13 to Jul 1, 2022 (Fa-010-AE) | 14,560.00 | 1,259,480.57 Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 10:51:58 AM | Alice Leung | | Braintrust |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Estimated accrual - Jun 2022 | 3,890.00 | 1,263,370.57 Alice Leung | 07/07/2022 11:04:34 AM | 07/05/2022 09:42:34 AM | Alice Leung | | Benesch |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Estimated general corporate - Jun 2022 | 18,450.99 | 1,281,821.56 Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 04:33:20 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Estimated: Series C financing - Jun 2022 | 700.00 | 1,282,556.56 Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 04:33:20 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Estimated: Tender offer 2022 - Jun 2022 | 6,172.88 | 1,288,729.44 Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 04:33:20 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Estimated: Embezzlement litigation 2022 - Jun 2022 | 33,305.52 | 1,322,034.96 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 04:33:20 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Staff augmentation team and NBF contractors - Jun 2022 (2022US332912) | 39,007.40 | 1,361,042.36 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Universal Lacrosse - contractors - Jun 2022 (2022US332913) | 11,935.00 | 1,372,977.36 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | GNC - contractors - Jun 2022 (2022US332914) | 34,619.00 | 1,407,796.36 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Customer delivery team - Jun 2022 (2022US332915) | 6,160.00 | 1,413,956.36 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Fabric loyalty - quality assurance hours - Jun 2022 (2022US332916) | 4,237.50 | 1,418,193.86 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | GNC mobile CR3 - general technical & development - Jun 2022 (2022US332946) | 4,000.00 | 1,422,193.86 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | GNC mobile subscriptions and loyalty enhancements - Jun 2022 (2022US332947) | 16,490.00 | 1,438,683.86 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | UI/UX design - Klondike - Jun 2022 (2022US332948) | 3,240.00 | 1,441,923.86 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Fabric SFCC cartridge development - Jun 2022 (2022US332949) | 11,440.00 | 1,453,363.86 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Fabric subscriptions product team - GNC use-case focus (2022US332950) | 40,080.00 | 1,493,443.86 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | SOW 41 - 50% dev complete (25%) - project: Klondike (2022US332954) | 26,760.00 | 1,520,203.86 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Alpaca Audiology - contractors - Jun 2022 (2022US332955) | 45,855.00 | 1,566,058.86 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | SOW 42 - 100% dev complete (35%) - project: Trimark OMS phase 1 (2022US332958) | 27,046.25 | 1,593,105.11 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | GNC mobile production support - support infrastructure - Jun 2022 (2022US332958) | 3,000.00 | 1,596,105.11 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | GNC mobile CR3 - general technical & development (additional development hours) - Jun 2022 (2022US332959) | 542.50 | 1,596,647.61 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Product development - Fabric OMS & data engineering - Jun 2022 (2022US332960) | 34,320.00 | 1,630,967.61 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | NRF storefront demo - Jun 2022 (2022US332961) | 470.00 | 1,631,437.61 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | GNC loyalty data migration - Jun 2022 (2022US332962) | 7,065.00 | 1,638,502.61 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Erick Eduardo Ramirez Velasquez, Shreya B S, Philip Nehrt, Venkatesh T S - Jun 2021 (INV31547) | 26,281.82 | 1,664,784.43 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 05:35:15 PM | Alice Leung | | Qualitest |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | SOW 42 - 50% dev complete (25%) - project: Trimark OMS phase 1 (2022US332911) | 19,318.75 | 1,684,103.18 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:50:23 PM | Alice Leung | | ITG |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Mustapha Turki - Jun 2022 (20058738?1) | 8,000.00 | 1,692,103.18 Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 05:29:24 PM | Alice Leung | | Gemography |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Eyden Villanueva Alpuche - Jun 2022 (296) | 7,282.88 | 1,699,386.06 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 05:30:50 PM | Alice Leung | | Nearshore Depot LLC |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Gonzalo Pastor Pelaez - Jun 2022 (297) | 10,190.40 | 1,709,576.46 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 05:30:50 PM | Alice Leung | | Nearshore Depot LLC |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Monthly fee - Jun 2022 (10482578) | 100.00 | 1,709,676.46 Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 01:43:19 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Google workspace enterprise plus and voice - Jun 2022 (3209) | 12,941.05 | 1,722,617.51 Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 11:46:16 AM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Software technical support (subscription team) - Jun 2022 (FB-SU-3305) | 6,156.00 | 1,728,773.51 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 11:56:21 PM | Alice Leung | | Shopdev |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | General corporate - May 2022 (2514340) | 19,861.33 | 1,748,634.84 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 03:48:46 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Series C financing - May 2022 (2514350) | 884.50 | 1,749,519.34 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 03:48:46 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Tender offer 2022 - May 2022 (2514351) | 45,059.76 | 1,794,579.10 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 03:48:46 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Embezzlement litigation 2022 - May 2022 (2514352) | 143,271.32 | 1,937,850.42 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 03:48:46 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Jun 2022 (FB4&BEFO-0019) | 246.14 | 1,938,096.56 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 05:06:36 PM | Alice Leung | | VETTY |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | SOW1: Fabric PIM implementation for Pemcom - invoice 2: based on actuals for May'22 (SAL/875/22-22) | 14,330.00 | 1,952,426.56 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 02:10:52 PM | Alice Leung | | Born Group Inc |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Sheikh Abdul Saud & Muhammad Rabeenuddin - Jun 2022 (FAB1370) | 12,110.00 | 1,964,536.56 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 04:52:45 PM | Alice Leung | | Stratedy, Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Lamaan Hussain - Jun 2022 (FAB1371) | 4,704.00 | 1,969,240.56 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 04:52:47 PM | Alice Leung | | Stratedy, Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Estimated accrual - Jun 2022 | 33,000.00 | 2,002,240.56 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 05:29:45 PM | Alice Leung | | Dataleap, Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Washington state B&O tax - Jun 2022 | 4,698.67 | 2,006,939.23 Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 06:40:44 PM | Alice Leung | | Washington Department of Revenue |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Monthly fee - May 2022 (10471636) | 100.00 | 2,007,039.23 Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 01:41:08 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Elena Liakou - Jun 20 to Jul 1, 2022 (Fa-039-EL) | 5,390.00 | 2,012,429.23 Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 11:36:44 AM | Alice Leung | | Braintrust |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | 2 MacBooks (294) | 4,340.86 | 2,016,770.09 Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 05:10:36 PM | Alice Leung | | Nearshore Depot LLC |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | POS implementation for Universal Lacrosse - production release (20%) and Fabric handover (10%) (FAB1372) | 10,500.00 | 2,027,270.09 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 03:24:56 PM | Alice Leung | | Stratedy, Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Warehouse management system implementation and integration for Universal Lacrosse - payment 05/05 (10% of total cost) milestone - Fabric handover (FAB1373) | 4,900.00 | 2,032,170.09 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 03:24:56 PM | Alice Leung | | Stratedy, Inc. |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Contractors - Jun 2022 (16406) | 233,738.50 | 2,265,908.59 Alice Leung | 07/13/2022 07:09:59 PM | 07/07/2022 11:36:54 AM | Alice Leung | | BairesDev LLC |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Estimated: Delaware franchise tax - Jun 2022 | 16,666.67 | 2,282,575.26 Alice Leung | 08/17/2022 10:31:06 AM | 02/24/2022 12:22:47 PM | Alice Leung | | CSC |

| Date | Category | Type | Num | Memo/Description | Amount | Name | Date | Date | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Voice usage: international minutes and domestic VOIP - Jun 2022 (INV00282394) | 7.37 | 2,282,582.63 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 11:19:23 AM | Alice Leung | | Outreach |
| 06/30/2022 | Accrued Expenses | Journal Entry | AJE#579 | Base charges - Jun 2022 (11473183-0030) | 500.00 | 2,283,082.63 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 10:27:01 AM | Alice Leung | | IMGIX |
| 07/01/2022 | Accrued Expenses | Bill | 294 | 2 MacBooks | -4,340.86 | 2,278,741.77 Alice Leung | 07/19/2022 03:36:51 PM | 07/19/2022 03:36:51 PM | Alice Leung | | Nearshore Depot LLC |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332947 | GNC mobile subscriptions and loyalty enhancements - Jun 2022 | -16,490.00 | 2,262,251.77 Alice Leung | 08/08/2022 04:22:07 PM | 08/06/2022 04:22:07 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332831 | UI/UX design - Klondike - May 2022 | -4,275.00 | 2,257,976.77 Alice Leung | 07/14/2022 11:18:33 AM | 07/14/2022 11:18:33 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332961 | NRF storefront demo - Jun 2022 | -470.00 | 2,257,506.77 Alice Leung | 08/08/2022 04:29:31 PM | 08/08/2022 04:29:31 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332954 | SOW 41 - 50% dev complete (25%) - project: Klondike | -26,760.00 | 2,230,746.77 Alice Leung | 08/08/2022 04:25:33 PM | 08/08/2022 04:25:33 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332829 | GNC mobile CR3 - general technical & development - May 2022 | -4,000.00 | 2,226,746.77 Alice Leung | 07/14/2022 11:17:27 AM | 07/14/2022 11:17:27 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332960 | Product development - Fabric OMS & data engineering - Jun 2022 | -34,320.00 | 2,192,426.77 Alice Leung | 07/22/2022 09:19:15 PM | 07/22/2022 09:19:15 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | BK.fabric.220701 | Bob Kuenetz - Jun 21 to Jul 1, 2022 | -3,600.00 | 2,188,826.77 Alice Leung | 07/07/2022 10:26:16 AM | 07/07/2022 10:26:16 AM | Alice Leung | | Brainsal |
| 07/01/2022 | Accrued Expenses | Bill | FBIA6EFD-0019 | Jun 2022 | -246.14 | 2,188,580.63 Alice Leung | 07/04/2022 05:40:05 PM | 07/04/2022 05:40:05 PM | Alice Leung | | VETTY |
| 07/01/2022 | Accrued Expenses | Bill | 296 | Eyden Villanueva Alpurde - Jun 2022 | -7,282.88 | 2,181,297.75 Alice Leung | 07/05/2022 10:03:16 AM | 07/05/2022 10:03:16 AM | Alice Leung | | Nearshore Depot LLC |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332956 | SOW 42 - 100% dev complete (35%) - project: Trimark OMS phase 1 | -27,046.25 | 2,154,251.50 Alice Leung | 08/08/2022 04:27:05 PM | 08/08/2022 04:27:05 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332913 | Universal Lacrosse - contractors - Jun 2022 | -11,935.00 | 2,142,316.50 Alice Leung | 08/08/2022 04:17:31 PM | 08/08/2022 04:17:31 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332946 | GNC mobile CR3 - general technical & development - Jun 2022 | -4,000.00 | 2,138,316.50 Alice Leung | 08/08/2022 04:21:13 PM | 08/08/2022 04:21:13 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332950 | Fabric subscriptions product team - GNC use-case focus - Jun 2022 | -40,080.00 | 2,098,236.50 Alice Leung | 08/08/2022 04:24:43 PM | 08/08/2022 04:24:43 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332916 | Fabric loyalty - quality assurance hours - Jun 2022 | -4,237.50 | 2,093,999.00 Alice Leung | 08/08/2022 04:20:16 PM | 08/08/2022 04:20:16 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332959 | GNC mobile CR3 - general technical & development (additional development hours) - Jun 2022 | -542.50 | 2,093,456.50 Alice Leung | 08/08/2022 04:28:41 PM | 08/08/2022 04:28:41 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332914 | GNC - contractors - Jun 2022 | -34,819.00 | 2,058,637.50 Alice Leung | 08/08/2022 04:18:36 PM | 08/08/2022 04:18:36 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332948 | UI/UX design - Klondike - Jun 2022 | -3,240.00 | 2,055,397.50 Alice Leung | 08/08/2022 04:22:50 PM | 08/08/2022 04:22:50 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 297 | Gonzalo Pastor Pelaez - Jun 2022 | -10,190.40 | 2,045,207.10 Alice Leung | 07/05/2022 10:04:06 AM | 07/05/2022 10:04:06 AM | Alice Leung | | Nearshore Depot LLC |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332833 | Trimark OMS - May 2022 | -3,445.00 | 2,041,762.10 Alice Leung | 07/14/2022 11:19:08 AM | 07/14/2022 11:19:08 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332827 | Customer delivery team - May 2022 | -5,880.00 | 2,035,882.10 Alice Leung | 07/14/2022 11:16:20 AM | 07/14/2022 11:16:20 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332836 | NRF storefront demo - May 2022 | -2,645.00 | 2,033,237.10 Alice Leung | 07/14/2022 11:21:34 AM | 07/14/2022 11:21:34 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332835 | GNC loyalty data migration - May 2022 | -4,545.00 | 2,028,692.10 Alice Leung | 07/14/2022 11:20:35 AM | 07/14/2022 11:20:35 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332911 | SOW 42 - 50% dev complete (25%) - project: Trimark OMS phase I | -19,318.75 | 2,009,373.35 Alice Leung | 07/20/2022 02:04:16 PM | 07/20/2022 02:04:16 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | Fa-039-EL | Elena Liakou - Jun 20 to Jul 3, 2022 | -5,390.00 | 2,003,983.35 Alice Leung | 07/19/2022 05:38:26 PM | 07/19/2022 05:38:26 PM | Alice Leung | | Brainsal |
| 07/01/2022 | Accrued Expenses | Bill | FAB-024 | Monthly PR services - Jun 2022 | -18,857.00 | 1,985,126.35 Alice Leung | 07/13/2022 03:03:49 PM | 07/13/2022 03:03:49 PM | Alice Leung | | Mission North |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332834 | Alpaca Audiology - contractors - May 2022 | -37,368.75 | 1,947,757.60 Alice Leung | 07/14/2022 11:19:40 AM | 07/14/2022 11:19:40 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332839 | Universal Lacrosse - contractors - May 2022 | -18,238.75 | 1,929,518.85 Alice Leung | 07/14/2022 11:22:07 AM | 07/14/2022 11:22:07 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | INV00282394 | Voice usage: international minutes and domestic VOIP - Jun 2022 | -7.37 | 1,929,511.48 Alice Leung | 07/15/2022 10:04:08 AM | 07/15/2022 10:00:22 AM | Alice Leung | | Outreach |
| 07/01/2022 | Accrued Expenses | Bill | INV15147 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Jun 2022 | -26,281.82 | 1,903,229.66 Alice Leung | 07/14/2022 02:25:25 PM | 07/14/2022 02:25:25 PM | Alice Leung | | Qualbind |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332830 | GNC mobile subscriptions and loyalty enhancements - May 2022 | -15,175.00 | 1,888,054.66 Alice Leung | 07/14/2022 11:17:57 AM | 07/14/2022 11:17:57 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332886 | GNC mobile CR3 - general technical & development (additional development hours) - May 2022 | -1,155.00 | 1,886,899.66 Alice Leung | 07/14/2022 11:23:03 AM | 07/14/2022 11:23:03 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332887 | GNC mobile production support - May 2022 | -4,080.00 | 1,882,819.66 Alice Leung | 07/14/2022 11:23:30 AM | 07/14/2022 11:23:30 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332962 | GNC loyalty data migration - Jun 2022 | -7,065.00 | 1,875,754.66 Alice Leung | 08/08/2022 04:30:21 PM | 08/08/2022 04:30:21 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332828 | Fabric loyalty - quality assurance hours - May 2022 | -3,800.00 | 1,871,954.66 Alice Leung | 07/14/2022 11:16:54 AM | 07/14/2022 11:16:54 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332993 | Alpaca Audiology - contractors - Jun 2022 | -45,855.00 | 1,826,099.66 Alice Leung | 08/08/2022 04:26:17 PM | 08/08/2022 04:26:17 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332912 | Staff augmentation team and NBF contractors - Jun 2022 | -39,007.40 | 1,787,092.26 Alice Leung | 08/08/2022 04:16:35 PM | 08/08/2022 04:16:35 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332915 | Customer delivery team - Jun 2022 | -6,180.00 | 1,780,932.26 Alice Leung | 08/08/2022 04:19:25 PM | 08/08/2022 04:19:25 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332958 | GNC mobile production support - support infrastructure - Jun 2022 | -3,000.00 | 1,777,932.26 Alice Leung | 08/08/2022 04:27:54 PM | 08/08/2022 04:27:54 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022_150 | Contractors - Jun 2022 | -59,593.81 | 1,718,338.45 Alice Leung | 08/08/2022 03:19:14 PM | 08/08/2022 03:19:14 PM | Alice Leung | | Remotely Works, Inc |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332949 | Fabric SFCC cartridge development - Jun 2022 | -11,440.00 | 1,706,898.45 Alice Leung | 08/08/2022 04:23:33 PM | 08/08/2022 04:23:33 PM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2514350 | Series C Financing - May 2022 | -884.50 | 1,706,013.95 Alice Leung | 07/19/2022 03:53:33 PM | 07/19/2022 03:53:33 PM | Alice Leung | | Cooley LLP |
| 07/01/2022 | Accrued Expenses | Bill | 2514351 | Tender offer 2022 - May 2022 | -45,059.76 | 1,660,954.19 Alice Leung | 07/19/2022 03:54:21 PM | 07/19/2022 03:54:21 PM | Alice Leung | | Cooley LLP |
| 07/01/2022 | Accrued Expenses | Bill | 20058T351 | Mustapha Turki - Jun 2022 | -8,000.00 | 1,652,954.19 Alice Leung | 07/15/2022 10:03:48 AM | 07/15/2022 10:03:48 AM | Alice Leung | | Gemography |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332837 | Fabric subscriptions product team - GNC use-case focus - May 2022 | -40,080.00 | 1,612,874.19 Alice Leung | 07/14/2022 11:21:06 AM | 07/14/2022 11:21:06 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332825 | Staff augmentation team and NBF contractors - May 2022 | -30,831.75 | 1,582,042.44 Alice Leung | 07/14/2022 11:15:37 AM | 07/14/2022 11:15:37 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332840 | GNC - contractors - May 2022 | -28,580.00 | 1,553,462.44 Alice Leung | 07/14/2022 11:22:36 AM | 07/14/2022 11:22:36 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332832 | Product development - Fabric loyalty, OMS and data engineering - May 2022 | -23,880.00 | 1,529,582.44 Alice Leung | 07/20/2022 11:10:13 AM | 07/20/2022 11:10:13 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Bill | 2022US332835 | Fabric SFCC cartridge development - May 2022 | -9,880.00 | 1,519,702.44 Alice Leung | 07/14/2022 11:20:09 AM | 07/14/2022 11:20:09 AM | Alice Leung | | ITG |
| 07/01/2022 | Accrued Expenses | Expense | 11473183-0030 | Paid by Umer Sadiq Rho card; base charges - Jun 2022 | -500.00 | 1,519,202.44 Alice Leung | 07/28/2022 08:44:43 PM | 07/28/2022 08:44:43 PM | Alice Leung | | IMGIX |
| 07/01/2022 | Accrued Expenses | Journal Entry | AJE#742 | Reverse: estimated accrual - Jun 2022 | -3,890.00 | 1,515,312.44 Alice Leung | 08/08/2022 11:05:20 PM | 08/08/2022 11:05:20 PM | Alice Leung | | Benesch |
| 07/01/2022 | Accrued Expenses | Journal Entry | AJE#742 | Reverse: estimated general corporate - Jun 2022 | -18,450.99 | 1,496,861.45 Alice Leung | 08/08/2022 11:05:20 PM | 08/05/2022 11:00:36 AM | Alice Leung | | Cooley LLP |
| 07/01/2022 | Accrued Expenses | Journal Entry | AJE#742 | Reverse: estimated Tender offer 2022 - Jun 2022 | -6,172.88 | 1,490,688.57 Alice Leung | 08/08/2022 11:05:20 PM | 08/05/2022 11:00:36 AM | Alice Leung | | Cooley LLP |
| 07/01/2022 | Accrued Expenses | Journal Entry | AJE#742 | Reverse: estimated accrual - Jun 2022 | -33,000.00 | 1,457,688.57 Alice Leung | 08/08/2022 11:05:20 PM | 07/29/2022 11:05:22 AM | Alice Leung | | Datadog, Inc. |
| 07/01/2022 | Accrued Expenses | Journal Entry | AJE#742 | Reverse: estimated accrual - Jun 2022 | -12,500.00 | 1,445,188.57 Alice Leung | 08/08/2022 11:05:20 PM | 07/22/2022 09:09:28 PM | Alice Leung | | Shopdev |
| 07/01/2022 | Accrued Expenses | Journal Entry | AJE#742 | Reverse: estimated accrual - Jun 2022 | -1,939.50 | 1,443,249.07 Alice Leung | 08/08/2022 11:05:20 PM | 07/21/2022 04:19:35 PM | Alice Leung | | Quarles & Brady LLP |
| 07/01/2022 | Accrued Expenses | Journal Entry | AJE#742 | Reverse: estimated Embezzlement litigation 2022 - Jun 2022 | -33,305.52 | 1,409,943.55 Alice Leung | 08/08/2022 11:05:20 PM | 08/05/2022 11:05:14 AM | Alice Leung | | Cooley LLP |
| 07/22/2022 | Accrued Expenses | Bill | Fa-013-RP | Rene Perrichon - Jun 21 to Jul 1, 2022 | -4,200.00 | 1,405,743.55 Alice Leung | 07/13/2022 06:05:03 PM | 07/13/2022 06:05:03 PM | Alice Leung | | Brainsal |
| 07/02/2022 | Accrued Expenses | Bill | 1071927869 | Amazon web services - Jun 2022 | -158.74 | 1,405,585.01 Alice Leung | 07/25/2022 11:03:18 AM | 07/25/2022 11:03:18 AM | Alice Leung | | Amazon Web Services |
| 07/02/2022 | Accrued Expenses | Bill | Fa-010-AE | Aaron Enequist-Lidner - Jun 13 to Jul 1, 2022 | -14,560.00 | 1,391,025.01 Alice Leung | 07/13/2022 06:00:15 PM | 07/13/2022 06:00:15 PM | Alice Leung | | Brainsal |
| 07/04/2022 | Accrued Expenses | Bill | 1079170841 | Amazon web services - Jun 2022 | -374,524.51 | 1,016,500.50 Alice Leung | 07/25/2022 11:03:53 AM | 07/25/2022 11:03:53 AM | Alice Leung | | Amazon Web Services |
| 07/05/2022 | Accrued Expenses | Bill | CC55/1290 | Ahsan Babar & Syed Safdar Qasim - Jun 20 to Jul 3, 2022 | -5,760.00 | 1,010,740.50 Alice Leung | 08/08/2022 03:58:01 PM | 07/21/2022 09:15:40 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/05/2022 | Accrued Expenses | Bill | FAB008025 | PPC management - Jun 2022 | -6,000.00 | 1,004,740.50 Alice Leung | 07/05/2022 04:41:44 PM | 07/05/2022 04:41:44 PM | Alice Leung | | SevenAtoms |
| 07/06/2022 | Accrued Expenses | Bill | FAB1370 | Sheikh Abdul Saud & Muhammad Rabeeluddin - Jun 2022 | -12,110.00 | 992,630.50 Alice Leung | 07/06/2022 10:32:54 AM | 07/06/2022 10:32:54 AM | Alice Leung | | Stratetly, Inc. |
| 07/06/2022 | Accrued Expenses | Bill | 3209 | Google workspace enterprise plus and voice - Jun 2022 | -12,941.05 | 979,689.45 Alice Leung | 07/19/2022 03:42:21 PM | 07/19/2022 03:42:21 PM | Alice Leung | | StrataPrime Solutions USA Inc |
| 07/06/2022 | Accrued Expenses | Bill | FAB1371 | Leneam Hussein - Jun 2022 | -4,704.00 | 974,985.45 Alice Leung | 07/22/2022 07:56:48 PM | 07/22/2022 07:56:48 PM | Alice Leung | | Stratetly, Inc. |
| 07/06/2022 | Accrued Expenses | Bill | FB-SU-3305 | Software technical support (subscription team) - Jun 2022 | -6,156.00 | 968,829.45 Alice Leung | 07/22/2022 09:10:40 PM | 07/22/2022 09:10:40 PM | Alice Leung | | Shopdev |
| 07/07/2022 | Accrued Expenses | Bill | FAB1372 | POS implementation for Universal Lacrosse - production release (20%) and Fabric handover (10%) | -10,500.00 | 958,329.45 Alice Leung | 07/13/2022 06:41:27 PM | 07/13/2022 06:41:27 PM | Alice Leung | | Stratetly, Inc. |
| 07/07/2022 | Accrued Expenses | Bill | FAB1373 | Warehouse management system implementation and integration for Universal Lacrosse - payment 05/05 (10% of total cost) milestone - Fabric handover | -4,900.00 | 953,429.45 Alice Leung | 07/13/2022 06:42:13 PM | 07/13/2022 06:42:13 PM | Alice Leung | | Stratetly, Inc. |
| 07/07/2022 | Accrued Expenses | Bill | FAB1375 | POS implementation for Universal Lacrosse - additional development work performed beyond original SOW - Jun 2022 | -6,500.00 | 946,929.45 Alice Leung | 07/13/2022 06:43:44 PM | 07/13/2022 06:43:44 PM | Alice Leung | | Stratetly, Inc. |
| 07/07/2022 | Accrued Expenses | Bill | SALI875/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 2: based on actuals - May 2022 | -14,330.00 | 932,599.45 Alice Leung | 10/05/2022 10:34:33 AM | 08/04/2022 06:10:26 PM | Alice Leung | | Born Group Inc |
| 07/07/2022 | Accrued Expenses | Bill | FAB1374 | Warehouse management system implementation - SOW 02304071921 - Jun 2022 | -4,480.00 | 928,119.45 Alice Leung | 07/13/2022 06:43:02 PM | 07/13/2022 06:43:02 PM | Alice Leung | | Stratetly, Inc. |
| 07/11/2022 | Accrued Expenses | Expense | 10482578 | HSA monthly fee - Jun 2022 | -100.00 | 928,019.45 Alice Leung | 07/20/2022 04:27:23 PM | 07/14/2022 04:51:41 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 07/11/2022 | Accrued Expenses | Bill | 16456 | Contractors - Jun 2022 | -233,738.50 | 694,280.95 Alice Leung | 07/20/2022 09:21:31 PM | 07/20/2022 09:21:31 PM | Alice Leung | | BairesDev LLC |
| 07/14/2022 | Accrued Expenses | Expense | | $9 x 44 active users - Jun 2022 | -396.00 | 693,884.95 Alice Leung | 07/14/2022 04:01:50 PM | 07/14/2022 04:01:50 PM | Alice Leung | | Abacus |
| 07/20/2022 | Accrued Expenses | Expense | 10471636 | HSA monthly fee - May 2022 | -100.00 | 693,784.95 Alice Leung | 07/20/2022 04:26:33 PM | 07/20/2022 04:26:33 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 07/25/2022 | Accrued Expenses | Expense | | $9 x 55 active users - Jun 2022 | -495.00 | 693,289.95 Alice Leung | 07/26/2022 06:03:10 PM | 07/26/2022 04:36:46 PM | Alice Leung | | Washington State B&O tax - Jun 2022 |
| 07/25/2022 | Accrued Expenses | Expense | 5788869 | Employment counseling - Jun 2022 | -5,149.50 | 683,939.45 Alice Leung | 07/28/2022 05:59:44 PM | 07/28/2022 05:59:44 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Base charges - Jul 2022 (11473183-0031) | 500.00 | 684,439.45 Alice Leung | 08/17/2022 10:21:53 AM | 08/02/2022 11:39:08 AM | Alice Leung | | IMGIX |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#586 | Contractors - Jul 2022 | 144.00 | 718,580.75 Alice Leung | 08/08/2022 02:16:13 PM | 08/08/2022 02:16:13 PM | Alice Leung | | Abacus |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | $9 x 16 active users - Jul 2022 | 144.00 | 718,883.78 Alice Leung | 08/08/2022 02:28:16 PM | 08/05/2022 03:56:39 PM | Alice Leung | | Abacus |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Amazon web services - Jul 2022 (1085588457, 1093432929) | 363,349.11 | 1,082,232.89 Alice Leung | 08/11/2022 05:19:43 PM | 08/08/2022 02:16:13 PM | Alice Leung | | Amazon Web Services |

| Date | Account | Type | Num | Memo | Amount | Balance | Created | Last Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | OMS integrations for Chicos - milestone: project kick-off (20%) (FAB1379) | 13,376.00 | 1,095,608.89 Alice Leung | 08/17/2022 10:27:54 AM | 08/03/2022 01:50:48 PM | Alice Leung | Strately, Inc. |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | UKG/OKTA API integration SOW 0830400622 invoice 02 of 02: 100% development complete (50%) (FAB1580) | 6,000.00 | 1,101,608.89 Alice Leung | 08/17/2022 10:27:54 AM | 08/03/2022 01:50:48 PM | Alice Leung | Strately, Inc. |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Jul 2022 (FB&ABTD-0021) | 179.69 | 1,101,788.58 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 06:21:03 PM | Alice Leung | VETTY |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | General corporate - Jun 2022 (2526801) | 11,117.00 | 1,112,905.58 Alice Leung | 08/17/2022 10:27:53 AM | 08/05/2022 11:08:37 AM | Alice Leung | Cooley LLP |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Tender offer 2022 - Jun 2022 (2526802) | 6,175.93 | 1,119,081.51 Alice Leung | 08/17/2022 10:27:53 AM | 08/05/2022 11:08:37 AM | Alice Leung | Cooley LLP |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Mercer - Jun 2022 (2526803) | 38,426.82 | 1,157,508.33 Alice Leung | 08/17/2022 10:27:53 AM | 08/05/2022 11:08:37 AM | Alice Leung | Cooley LLP |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Pending on Faisal Rho credit card: Aug 4, 2022 | 42,000.00 | 1,199,508.33 Alice Leung | 08/17/2022 10:27:53 AM | 08/09/2022 01:33:53 PM | Alice Leung | Hilton |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Software engineering services - Jul 2022 (PULIS2-0000323) | 49,820.00 | 1,249,428.33 Alice Leung | 08/17/2022 10:27:53 AM | 08/05/2022 09:57:00 AM | Alice Leung | Encora Nearshore, Inc |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Google workspace enterprise plus and voice - Jul 2022 (3438) | 12,887.00 | 1,262,315.33 Alice Leung | 08/17/2022 10:27:54 AM | 08/04/2022 12:37:25 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Estimated accrual - Jul 2022 | 6,580.05 | 1,268,895.38 Alice Leung | 08/17/2022 10:27:54 AM | 08/03/2022 03:52:37 PM | Alice Leung | Quarles & Brady LLP |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | General, USTM: RevCascade and company logo - Jun & Jul, 2022 (96292) | 5,481.50 | 1,274,356.88 Alice Leung | 08/23/2022 11:01:16 AM | 08/08/2022 11:06:49 PM | Alice Leung | Beneech |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Booth at Shoptalk (Mandalay Bay Convention Resort) - Mar 28 & 29, 2022 (410000152878) | 165,142.39 | 1,459,499.27 Alice Leung | 08/17/2022 10:27:53 AM | 08/04/2022 07:31:08 PM | Alice Leung | Freeman |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Universal Lacrosse - contractors - Jul 2022 (2022US33062) | 8,947.50 | 1,468,446.77 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Product development - Fabric OMS & data engineering - Jul 2022 (2022US33063) | 27,720.00 | 1,496,166.77 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Staff augmentation team and NBF contractors - Jul 2022 (2022US333064) | 31,490.00 | 1,527,656.77 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Customer delivery team - Jul 2022 (2022US333065) | 5,040.00 | 1,532,696.77 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Fabric loyalty - quality assurance hours - Jul 2022 (2022US333066) | 3,405.00 | 1,536,096.77 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | GNC mobile CR3 - general technical & development (additional development hours) - Jul 2022 (2022US33067) | 4,000.00 | 1,540,096.77 Alice Leung | 08/17/2022 10:27:52 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | GNC mobile CR3 - general technical & development (additional development hours) - Jul 2022 (2022US333068) | 630.00 | 1,540,726.77 Alice Leung | 08/17/2022 10:27:52 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | GNC - contractors - Jul 2022 (2022US333072) | 31,301.25 | 1,572,028.02 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Alpaca Audiology - contractors - Jul 2022 (2022US333073) | 33,855.00 | 1,605,883.02 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Fabric SFCC cartridge development - Jul 2022 (2022US333074) | 9,360.00 | 1,615,243.02 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | GNC loyalty data migration - Jul 2022 (2022US333075) | 4,725.00 | 1,619,968.02 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Fabric subscriptions product team - GNC use-case focus - Jul 2022 (2022US333076) | 40,080.00 | 1,660,048.02 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Gonzalo Pastor Pelaez - Jul 2022 (316) | 9,727.20 | 1,669,775.22 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 05:40:39 PM | Alice Leung | Nearshore Depot LLC |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | SON1: Fabric PIM implementation for Pencom - invoice 4: based on actuals for Jul'22 (SAL/1063/22-22) | 18,446.00 | 1,688,221.22 Alice Leung | 08/17/2022 10:27:53 AM | 08/15/2022 08:57:30 AM | Alice Leung | Born Group Inc |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | React dev - contractors - Jul 2022 (07/07/2022/FVS) | 20,000.00 | 1,708,221.22 Alice Leung | 08/11/2022 05:09:43 PM | 08/02/2022 09:44:11 AM | Alice Leung | Applandeo |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Contractors - Jul 2022 (17257) | 203,967.30 | 1,912,128.52 Alice Leung | 08/16/2022 02:16:02 PM | 08/03/2022 05:48:05 PM | Alice Leung | BairesDev LLC |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | On-demand services - Jul 2022 (572057-0807/2022) | 22,291.41 | 1,934,419.93 Alice Leung | 08/17/2022 10:27:53 AM | 08/03/2022 03:45:55 PM | Alice Leung | Datadog, Inc. |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Ahsan Baber & Syed Safdar Qasim - Jul 18 to 31, 2022 (CCSS/1312) | 5,760.00 | 1,940,179.93 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 02:34:45 PM | Alice Leung | Creative Chaos North America, LLC |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Estimated accrual - Jul 2022 | 6,000.00 | 1,946,179.93 Alice Leung | 08/17/2022 10:27:54 AM | 08/05/2022 04:26:04 PM | Alice Leung | Shopdev |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Washington state B&O tax - Jul 2022 | 14,968.02 | 1,961,147.95 Alice Leung | 08/29/2022 09:16:17 AM | 08/05/2022 12:54:59 PM | Alice Leung | Washington Department of Revenue |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Sheikh Abdul Saud & Muhammad Rabeetuddin - Jul 2022 (FAB1377) | 12,600.00 | 1,973,747.95 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 06:07:46 PM | Alice Leung | Strately, Inc. |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Lamaan Hussain - Jul 2022 (FAB1378) | 4,480.00 | 1,978,227.95 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 06:07:46 PM | Alice Leung | Strately, Inc. |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | SaaS - premium - Jul 2022 (INV00181223) | 5,959.59 | 1,984,187.54 Alice Leung | 08/17/2022 10:27:53 AM | 08/04/2022 06:42:54 PM | Alice Leung | Gitlab |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Radha Krishna - Jul 2022 (2TN-FAB/0722-0007) | 2,500.00 | 1,986,687.54 Alice Leung | 08/17/2022 10:27:54 AM | 08/05/2022 04:19:34 PM | Alice Leung | Zylun LLC |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | PPC marketing services (FAB080826) | 6,000.00 | 1,992,687.54 Alice Leung | 09/06/2022 02:40:34 PM | 08/02/2022 01:46:48 PM | Alice Leung | SevenAtoms |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Software technical support (product team) (Khalid team) - Jul 2022 (FB-SU-3376) | 5,832.00 | 1,998,519.54 Alice Leung | 08/17/2022 10:27:54 AM | 08/06/2022 12:10:49 PM | Alice Leung | Shopdev |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Software technical support (product team) (Devon team) - Jul 2022 (FB-SU-3377) | 2,916.00 | 2,001,435.54 Alice Leung | 08/17/2022 10:27:54 AM | 08/06/2022 12:10:49 PM | Alice Leung | Shopdev |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Estimated accrual - Jul 2022 | 71.50 | 2,001,507.04 Alice Leung | 08/17/2022 10:27:54 AM | 08/05/2022 10:06:28 AM | Alice Leung | Reed Smith LLP |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Mustapha Turki - Jul 2022 (250587382) | 8,000.00 | 2,009,507.04 Alice Leung | 08/17/2022 10:27:53 AM | 08/04/2022 07:23:54 PM | Alice Leung | Gemography |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Employment counseling - Jul 2022 (5771267) | 330.00 | 2,009,837.04 Alice Leung | 08/23/2022 09:34:26 AM | 08/02/2022 01:31:46 PM | Alice Leung | Neal Gerber & Eisenberg |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - Jul 2022 (IN_17748) | 23,300.00 | 2,033,137.04 Alice Leung | 09/01/2022 12:00:09 PM | 08/17/2022 10:08:33 AM | Alice Leung | BloomReach, Inc |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Software quality assurance testing services - Jul 2022 (FAB1381) | 12,000.00 | 2,045,137.04 Alice Leung | 08/17/2022 10:27:53 AM | 08/04/2022 10:04:26 AM | Alice Leung | Strately, Inc. |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Travel & liquid spend edition - Jun to Jul, 2022 (INV6209) | 3,708.00 | 2,048,845.04 Alice Leung | 08/17/2022 10:27:54 AM | 08/08/2022 03:08:03 PM | Alice Leung | TripActions |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Estimated: general corporate - Jul 2022 | 589.00 | 2,049,434.04 Alice Leung | 08/17/2022 10:27:53 AM | 08/03/2022 05:29:36 PM | Alice Leung | Cooley LLP |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Estimated: Series C financing - Jul 2022 | 245.00 | 2,049,679.04 Alice Leung | 08/17/2022 10:27:53 AM | 08/03/2022 05:29:36 PM | Alice Leung | Cooley LLP |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Mercer - Jul 2022 (2540202) | 14,973.00 | 2,064,652.04 Alice Leung | 09/01/2022 04:40:43 PM | 08/04/2022 12:11:09 PM | Alice Leung | Cooley LLP |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | GNC mobile production support - support infrastructure - Jul 2022 (2022US33099) | 3,000.00 | 2,067,652.04 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | GNC mobile subscriptions and loyalty enhancements - Jul 2022 (2022US333070) | 11,260.00 | 2,078,912.04 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | UI/UX design - Klondike - Jul 2022 (2022US333071) | 2,115.00 | 2,081,027.04 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Accrued Expenses | Journal Entry | AJE#580 | Estimated: Delaware franchise tax - Jul 2022 | 16,666.60 | 2,097,693.71 Alice Leung | 08/17/2022 10:27:53 AM | 02/04/2022 12:23:34 PM | Alice Leung | CSC |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333064 | Staff augmentation team - Jul 2022 | -25,920.00 | 2,071,773.71 Alice Leung | 08/31/2022 09:16:32 AM | 08/31/2022 09:16:32 AM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333068 | GNC mobile CR3 - general technical & development (additional development hours) - Jul 2022 | -630.00 | 2,071,143.71 Alice Leung | 08/31/2022 01:44:00 PM | 08/31/2022 01:44:00 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | PULIS2-0000323 | Software engineering services - Jul 2022 | -49,820.00 | 2,021,323.71 Alice Leung | 08/25/2022 02:21:23 PM | 08/25/2022 02:21:23 PM | Alice Leung | Encora Nearshore, Inc |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333066 | Fabric loyalty - quality assurance hours - Jul 2022 | -3,405.00 | 2,017,921.71 Alice Leung | 08/31/2022 01:42:25 PM | 08/31/2022 01:42:25 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US33067 | GNC mobile CR3 - general technical & development - Jul 2022 | -4,000.00 | 2,013,921.71 Alice Leung | 08/31/2022 01:43:53 PM | 08/31/2022 01:43:53 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333071 | UI/UX design - Klondike - Jul 2022 | -2,115.00 | 2,011,790.71 Alice Leung | 08/31/2022 01:49:35 PM | 08/31/2022 01:49:35 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333076 | Fabric subscriptions product team - GNC use-case focus - Jul 2022 | -40,080.00 | 1,971,710.71 Alice Leung | 08/31/2022 01:57:07 PM | 08/31/2022 01:57:07 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333099 | GNC mobile production support - support infrastructure - Jul 2022 | -3,000.00 | 1,968,700.71 Alice Leung | 08/31/2022 01:45:59 PM | 08/31/2022 01:45:59 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333073 | Alpaca Audiology - contractors - Jul 2022 | -33,855.00 | 1,934,845.71 Alice Leung | 08/31/2022 02:03:43 PM | 08/31/2022 02:03:43 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333072 | GNC - contractors - Jul 2022 | -31,301.25 | 1,903,472.46 Alice Leung | 08/31/2022 01:51:06 PM | 08/31/2022 01:51:06 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333063 | Product development - Fabric OMS & data engineering - Jul 2022 | -27,720.00 | 1,875,752.46 Alice Leung | 08/30/2022 11:22:24 AM | 08/30/2022 11:22:24 AM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2526802 | Tender offer 2022 - Jun 2022 | -6,175.93 | 1,869,576.53 Alice Leung | 09/15/2022 11:34:33 AM | 09/15/2022 11:34:33 AM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accrued Expenses | Bill | INV6209 | Travel & liquid spend edition - Jun to Jul, 2022 | -3,708.00 | 1,865,868.53 Alice Leung | 09/16/2022 11:02:14 AM | 09/16/2022 11:02:14 AM | Alice Leung | TripActions |
| 08/01/2022 | Accrued Expenses | Bill | 316 | Gonzalo Pastor Pelaez - Jul 2022 | -9,727.20 | 1,856,141.33 Alice Leung | 08/03/2022 09:51:11 AM | 08/03/2022 09:51:11 AM | Alice Leung | Nearshore Depot LLC |
| 08/01/2022 | Accrued Expenses | Expense | 11473183-0031 | Paid by Umer Sadiq Rho card: base charges - Jul 2022 | -500.00 | 1,855,641.33 Alice Leung | 08/04/2022 04:52:50 PM | 08/16/2022 04:52:50 PM | Alice Leung | IMGIX |
| 08/01/2022 | Accrued Expenses | Bill | 250587382 | Mustapha Turki - Jul 2022 | -8,000.00 | 1,847,641.33 Alice Leung | 08/11/2022 11:16:08 AM | 08/11/2022 11:16:08 AM | Alice Leung | Gemography |
| 08/01/2022 | Accrued Expenses | Journal Entry | AJE#796 | Reverse: estimated accrual - Jul 2022 | -71.50 | 1,847,569.83 Alice Leung | 09/02/2022 12:02:04 PM | 08/30/2022 11:51:39 AM | Alice Leung | Reed Smith LLP |
| 08/01/2022 | Accrued Expenses | Journal Entry | AJE#796 | Reverse: estimated accrual - Jul 2022 | -6,000.00 | 1,841,569.83 Alice Leung | 09/02/2022 12:02:04 PM | 08/15/2022 12:41:14 PM | Alice Leung | Shopdev |
| 08/01/2022 | Accrued Expenses | Journal Entry | AJE#796 | Reverse: estimated accrual - Jul 2022 | -6,580.05 | 1,834,989.78 Alice Leung | 09/02/2022 12:02:04 PM | 08/16/2022 05:01:26 PM | Alice Leung | Quarles & Brady LLP |
| 08/01/2022 | Accrued Expenses | Journal Entry | AJE#796 | Reverse: pending on Faisal Rho credit card: Aug 4, 2022 | -42,000.00 | 1,792,989.78 Alice Leung | 09/02/2022 12:02:04 PM | 08/16/2022 03:12:14 PM | Alice Leung | Hilton |
| 08/01/2022 | Accrued Expenses | Journal Entry | AJE#796 | Reverse: Embezzlement litigation 2022 - May 2022 (2514352 (old)) | -143,271.32 | 1,649,718.46 Alice Leung | 09/02/2022 12:02:04 PM | 08/16/2022 03:12:14 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accrued Expenses | Bill | FB-SU-3237 | Klondike website change request - technical document - 50% remaining of total project cost | -1,750.00 | 1,647,968.46 Alice Leung | 09/09/2022 09:37:36 AM | 09/09/2022 09:37:36 AM | Alice Leung | Shopdev |
| 08/01/2022 | Accrued Expenses | Bill | 07/07/2022/FVS | React dev - contractors - Jul 2022 | -20,000.00 | 1,627,968.46 Alice Leung | 08/16/2022 11:36:45 AM | 08/16/2022 11:36:45 AM | Alice Leung | Applandeo |
| 08/01/2022 | Accrued Expenses | Bill | 2TN-FAB/0722-0007 | Radha Krishna - Jul 2022 | -2,500.00 | 1,625,468.46 Alice Leung | 08/11/2022 10:07:32 AM | 08/11/2022 10:07:32 AM | Alice Leung | Zylun LLC |
| 08/01/2022 | Accrued Expenses | Bill | FAB080826 | PPC marketing services | -6,000.00 | 1,619,468.46 Alice Leung | 09/06/2022 02:38:50 PM | 09/06/2022 02:38:50 PM | Alice Leung | SevenAtoms |
| 08/01/2022 | Accrued Expenses | Bill | 2526801 | General corporate - Jun 2022 | -11,117.00 | 1,608,351.46 Alice Leung | 08/15/2022 11:33:47 AM | 08/15/2022 11:33:47 AM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accrued Expenses | Bill | 2526803 | Mercer - Jun 2022 | -38,426.82 | 1,569,924.64 Alice Leung | 08/15/2022 11:35:12 AM | 08/15/2022 11:35:12 AM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accrued Expenses | Bill | INV00181223 | SaaS - premium - Jul 2022 | -5,959.59 | 1,563,965.05 Alice Leung | 08/10/2022 02:56:55 PM | 08/10/2022 02:49:39 PM | Alice Leung | Gitlab |
| 08/01/2022 | Accrued Expenses | Bill | 2022US33062 | Universal Lacrosse - contractors - Jul 2022 | -8,947.50 | 1,555,017.55 Alice Leung | 08/31/2022 01:37:55 PM | 08/31/2022 01:37:55 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333070 | GNC mobile subscriptions and loyalty enhancements - Jul 2022 | -11,260.00 | 1,543,757.55 Alice Leung | 08/31/2022 01:47:54 PM | 08/31/2022 01:47:54 PM | Alice Leung | ITG |

| Date | Category | Type | Number/ID | Description | Amount | | | | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2022 | Accrued Expenses | Bill | 2022US333075 | GNC loyalty data migration - Jul 2022 | -4,725.00 | 1,539,032.55 Alice Leung | 08/31/2022 01:55:20 PM | 08/31/2022 01:55:20 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 2022US333074 | Fabric SFCC cartridge development - Jul 2022 | -9,360.00 | 1,529,672.55 Alice Leung | 08/31/2022 01:53:29 PM | 08/31/2022 01:53:29 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Bill | 220429-FBRC | Product development team - Apr 2022 | -36,348.00 | 1,493,324.55 Alice Leung | 08/29/2022 11:05:33 AM | 08/29/2022 11:05:33 AM | Alice Leung | Encora Nearshore, Inc |
| 08/01/2022 | Accrued Expenses | Journal Entry | AJE#796 | Reverse: estimated general corporate - Jul 2022 | -569.00 | 1,492,735.55 Alice Leung | 09/02/2022 12:02:04 PM | 09/02/2022 12:02:04 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Accrued Expenses | Journal Entry | AJE#796 | Reverse: NBF - contractors - Jul 2022 (2022US333064) | -5,570.00 | 1,487,165.55 Alice Leung | 08/31/2022 09:14:44 AM | 08/31/2022 09:14:44 AM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Journal Entry | AJE#796 | Reverse: customer delivery team - Jul 2022 (2022US333065) voided | -5,040.00 | 1,482,125.55 Alice Leung | 09/02/2022 12:02:04 PM | 09/01/2022 06:37:14 PM | Alice Leung | ITG |
| 08/01/2022 | Accrued Expenses | Journal Entry | AJE#796 | Reverse: general corporate - May 2022 (2514349 (old)) | -19,881.33 | 1,462,264.22 Alice Leung | 08/16/2022 03:12:14 PM | 08/16/2022 03:12:14 PM | Alice Leung | Cooley LLP |
| 08/02/2022 | Accrued Expenses | Bill | 1085588457 | Amazon web services - Jul 2022 | -363,185.28 | 1,099,078.94 Alice Leung | 08/09/2022 11:13:00 AM | 08/09/2022 11:13:00 AM | Alice Leung | Amazon Web Services |
| 08/02/2022 | Accrued Expenses | Bill | FAB1376 | Lamaan Hussain - Jul 2022 | -4,480.00 | 1,094,598.94 Alice Leung | 08/03/2022 09:20:20 AM | 08/03/2022 09:20:20 AM | Alice Leung | Strately, Inc. |
| 08/02/2022 | Accrued Expenses | Bill | F8648EFD-0021 | Jul 2022 | -179.69 | 1,094,419.25 Alice Leung | 08/08/2022 11:07:46 AM | 08/08/2022 11:07:46 AM | Alice Leung | VETTY |
| 08/02/2022 | Accrued Expenses | Bill | FAB1377 | Sheikh Abdul Saud & Muhammad Rabeeluddin - Jul 2022 | -12,600.00 | 1,081,819.25 Alice Leung | 08/03/2022 09:46:18 AM | 08/03/2022 09:46:18 AM | Alice Leung | Strately, Inc. |
| 08/02/2022 | Accrued Expenses | Bill | CCSS/1312 | Ahsan Babar & Syed Safdar Qasim - Jul 18 to 31, 2022 | -5,760.00 | 1,076,059.25 Alice Leung | 08/15/2022 12:35:05 PM | 08/15/2022 12:35:05 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/02/2022 | Accrued Expenses | Bill | FAB1379 | CMS integrations for Chicos - milestone: project kick-off (20%) | -13,376.00 | 1,062,683.25 Alice Leung | 08/03/2022 02:35:30 PM | 08/03/2022 02:35:30 PM | Alice Leung | Strately, Inc. |
| 08/03/2022 | Accrued Expenses | Bill | 1093432929 | Amazon web services - Jul 2022 | -163.83 | 1,062,519.42 Alice Leung | 08/09/2022 11:13:50 AM | 08/09/2022 11:13:50 AM | Alice Leung | Amazon Web Services |
| 08/03/2022 | Accrued Expenses | Bill | FAB1381 | Software quality assurance - QA testing services - Jul 2022 | -12,000.00 | 1,050,519.42 Alice Leung | 10/06/2022 09:11:43 AM | 08/04/2022 06:13:45 PM | Alice Leung | Strately, Inc. |
| 08/03/2022 | Accrued Expenses | Bill | 3438 | Google workspace enterprise plus and voice - Jul 2022 | -12,887.00 | 1,037,632.42 Alice Leung | 08/15/2022 04:16:24 PM | 08/15/2022 04:16:24 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 08/04/2022 | Accrued Expenses | Journal Entry | AJE#776 | Contractors - Jul 2022 | -34,303.00 | 1,003,329.42 Alice Leung | 08/05/2022 06:27:55 PM | 08/05/2022 06:27:55 PM | Alice Leung | UKG Inc. |
| 08/07/2022 | Accrued Expenses | Bill | FB-SU-3377 | Software technical support (product team) (Devon team) - Jul 2022 | -2,916.00 | 1,000,413.42 Alice Leung | 08/08/2022 02:47:51 PM | 08/08/2022 02:47:51 PM | Alice Leung | Shopdev |
| 08/07/2022 | Accrued Expenses | Bill | FB-SU-3376 | Software technical support (product team) (Khalid team) - Jul 2022 | -5,832.00 | 994,581.42 Alice Leung | 08/11/2022 02:16:04 PM | 08/11/2022 02:16:04 PM | Alice Leung | Shopdev |
| 08/09/2022 | Accrued Expenses | Bill | 572007-08072022 | On-demand services - Jul 2022 | -22,291.41 | 972,290.01 Alice Leung | 08/10/2022 04:15:03 PM | 08/10/2022 04:15:03 PM | Alice Leung | Datadog, Inc. |
| 08/12/2022 | Accrued Expenses | Bill | SAL/106322-22 | SO61: Fabric FIM implementation for Pencom - invoice 4: based on actuals - Jul 2022 | -18,446.00 | 953,844.01 Alice Leung | 10/05/2022 10:33:55 AM | 08/30/2022 11:29:54 AM | Alice Leung | Born Group Inc |
| 08/15/2022 | Accrued Expenses | Expense | 811131120856 (Part 1) | Delaware estimated tax - Q2 2022 | -32,915.95 | 920,928.06 Alice Leung | 08/15/2022 05:07:46 PM | 08/15/2022 05:07:46 PM | Alice Leung | CSC |
| 08/15/2022 | Accrued Expenses | Bill | 17257 | Contractors - Jul 2022 | -203,907.30 | 717,020.76 Alice Leung | 08/15/2022 02:18:00 PM | 08/15/2022 02:18:00 PM | Alice Leung | BairesDev LLC |
| 08/16/2022 | Accrued Expenses | Expense | | $9 x 16 active users - Jul 2022 | -144.00 | 716,876.76 Alice Leung | 08/16/2022 08:00:10 PM | 08/16/2022 08:00:10 PM | Alice Leung | Abacus |
| 08/22/2022 | Accrued Expenses | Bill | 902921 | General, USTM: RevCascade and company logo - Jun & Jul, 2022 | -5,461.50 | 711,415.26 Alice Leung | 08/23/2022 12:58:55 PM | 08/23/2022 12:58:55 PM | Alice Leung | Benexch |
| 08/22/2022 | Accrued Expenses | Bill | 5771267 | Employment counseling - Jul 2022 | -330.00 | 711,085.26 Alice Leung | 08/24/2022 11:17:42 AM | 08/24/2022 11:17:42 AM | Alice Leung | Neal Gerber & Eisenberg |
| 08/25/2022 | Accrued Expenses | Expense | | Washington state B&O tax - Jul 2022 | -14,966.02 | 696,117.24 Alice Leung | 08/29/2022 09:15:26 AM | 08/29/2022 09:15:26 AM | Alice Leung | Washington Department of Revenue |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Bob Kusnetz - Aug 6 to 31, 2022 (BK-fabric-220909) | 14,400.00 | 710,517.24 Alice Leung | 09/12/2022 11:09:19 AM | 09/12/2022 11:09:19 AM | Alice Leung | Brainitud |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Estimated accrual - Aug 2022 | 22,000.00 | 732,517.24 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 01:30:08 AM | Alice Leung | Datadog, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Estimated accrual - Aug 2022 | 360.00 | 732,877.24 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 02:05:11 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | POS implementation for Universal Lacrosse - 3P integrations (Klayvio, TaxJar and ShipStation) - Aug 2022 (FAB1388) | 9,380.00 | 742,257.24 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Strately, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Allas pro package monthly invoicing - Aug 2022 (US240211) | 42,284.99 | 784,542.23 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 10:25:50 AM | Alice Leung | MongoDB Cloud |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | CMS integrations for Chicos - milestone: 50% dev complete (20%) and 100% dev complete (30%) (FAB1382) | 33,440.00 | 817,982.23 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 12:46:20 PM | Alice Leung | Strately, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Google workspace enterprise plus and voice - Aug 2022 (3787) | 12,886.96 | 830,869.19 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 12:53:27 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Estimated accrual - Aug 2022 | 332.00 | 831,201.19 Alice Leung | 09/05/2022 10:44:28 PM | 09/01/2022 02:54:53 PM | Alice Leung | Benexch |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | PPC marketing services (FAB080827) | 6,000.00 | 837,201.19 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 02:39:54 PM | Alice Leung | SevenAtoms |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | SO61: Fabric FIM implementation for Pencom - invoice 5: based on actuals - Aug 2022 (SAL/118822-22) | 17,082.50 | 854,283.69 Alice Leung | 09/12/2022 12:53:08 PM | 09/06/2022 09:04:18 AM | Alice Leung | Born Group Inc |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Software quality assurance testing services - Aug 2022 (FAB1383) | 12,000.00 | 866,283.69 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Strately, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Sheikh Abdul Saud & Muhammad Rabeeluddin - Aug 2022 (FAB1384) | 12,600.00 | 878,863.69 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Strately, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Lamaan Hussain - Aug 2022 (FAB1385) | 4,480.00 | 883,343.69 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Strately, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | POS implementation for Universal Lacrosse - additional development work performed beyond original SOW - Jul 2022 (FAB1386) | 4,250.00 | 887,593.69 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Strately, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Warehouse management system implementation - Jul 2022 (FAB1387) | 3,100.00 | 890,693.69 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Strately, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Estimated: Delaware franchise tax - Aug 2022 | 16,666.67 | 907,360.36 Alice Leung | 09/12/2022 11:09:19 AM | 02/24/2022 12:24:31 PM | Alice Leung | CSC |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Aug 2022 (F8648EFD-0023) | 123.53 | 907,483.89 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 02:20:17 AM | Alice Leung | VETTY |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Software technical support (subscription team) - Aug 2022 (FB-SU-3436) | 6,000.00 | 913,483.89 Alice Leung | 09/12/2022 11:09:19 AM | 09/08/2022 10:33:53 AM | Alice Leung | Shopdev |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Contractors - Aug 2022 | 55,940.00 | 969,423.89 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 09:54:08 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Software engineering services - Aug 2022 (PUUS2-0000423) | 49,920.00 | 1,019,343.89 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 08:59:23 AM | Alice Leung | Encora Nearshore, Inc |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Global workforce insight - excess fee for ultimate launch - Jun 2022 (PRINV029127) | 950.00 | 1,020,293.89 Alice Leung | 09/12/2022 11:09:19 AM | 09/05/2022 03:22:59 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | HR only & terminated web employees and global workforce insight - incremental subscription fees - Jun & Jul 2022 (PRINV029109) | 5,881.35 | 1,026,175.24 Alice Leung | 09/12/2022 11:09:19 AM | 09/05/2022 03:22:59 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Jairam Shah - Aug 2022 (PUUS2-0000377) | 5,390.00 | 1,031,565.24 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 01:05:05 PM | Alice Leung | Encora Nearshore, Inc |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Business user pack - May to Aug 2022 (INV-24146) | 10,090.67 | 1,041,655.91 Alice Leung | 09/12/2022 11:09:19 AM | 09/08/2022 10:57:33 AM | Alice Leung | Snyk Inc |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Base charges - Aug 2022 (11473183-0032) | 500.00 | 1,042,155.91 Alice Leung | 09/12/2022 11:09:19 AM | 08/31/2022 07:24:41 PM | Alice Leung | IMGIX |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Contractors - Aug 2022 (18021) | 239,458.20 | 1,281,614.11 Alice Leung | 09/16/2022 06:04:16 PM | 09/05/2022 11:12:30 AM | Alice Leung | BairesDev LLC |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Washington state B&O tax - Aug 2022 | 18,715.80 | 1,300,329.91 Alice Leung | 09/12/2022 11:09:19 AM | 09/04/2022 05:25:06 PM | Alice Leung | Washington Department of Revenue |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Radha Krishna - Aug 2022 (2T74-FAB/0622-0008) | 2,500.00 | 1,302,829.91 Alice Leung | 09/12/2022 11:10:32 AM | 09/06/2022 02:38:02 AM | Alice Leung | Zylun LLC |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Shipping wellness kit and gift - Aug 2022 (236123) | 292.35 | 1,303,122.26 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 12:33:30 PM | Alice Leung | Brilliant |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Estimated: general corporate - Aug 2022 | 20,745.51 | 1,323,867.77 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 03:06:16 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Accrued Expenses | Bill | 2543202 | Mercer - Jul 2022 | -14,973.00 | 1,308,894.77 Alice Leung | 09/02/2022 12:55:19 PM | 09/02/2022 12:05:15 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Accrued Expenses | Bill | IN_17805 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - May 2022 | -7,150.00 | 1,301,744.77 Alice Leung | 09/01/2022 12:06:38 PM | 09/01/2022 12:06:38 PM | Alice Leung | BloomReach, Inc |
| 08/31/2022 | Accrued Expenses | Bill | IN_17805 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - Jun 2022 | -19,750.00 | 1,281,994.77 Alice Leung | 09/01/2022 12:06:38 PM | 09/01/2022 12:06:38 PM | Alice Leung | BloomReach, Inc |
| 08/31/2022 | Accrued Expenses | Bill | IN_17805 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - Jun 2022 | -23,300.00 | 1,258,694.77 Alice Leung | 09/01/2022 12:06:38 PM | 09/01/2022 12:06:38 PM | Alice Leung | BloomReach, Inc |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Series C financing - Aug 2022 (255007) | 1,660.00 | 1,260,354.77 Alice Leung | 10/04/2022 10:50:00 PM | 09/01/2022 03:06:16 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Estimated: Mercer - Aug 2022 | 10,009.50 | 1,270,364.27 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 03:06:16 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Product development - Fabric CMS & data engineering - Aug 2022 (2022US333158) | 35,600.00 | 1,305,964.27 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Staff augmentation team - Aug 2022 (2022US333159) | 32,120.00 | 1,338,084.27 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | NBF - script development and data control - Aug 2022 (2022US333160) | 4,235.00 | 1,342,319.27 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Fabric loyalty - quality assurance hours - Aug 2022 (2022US333161) | 4,600.00 | 1,346,919.27 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | GNC loyalty data migration - Aug 2022 (2022US333162) | 5,445.00 | 1,352,364.27 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Alpaca Audiology - contractors - Aug 2022 (2022US333163) | 33,956.25 | 1,386,320.52 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | GNC mobile subscriptions and loyalty enhancements - Aug 2022 (2022US333164) | 10,940.00 | 1,397,260.52 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Fabric subscriptions product team - GNC use-case focus - Aug 2022 (2022US333165) | 40,080.00 | 1,437,340.52 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Universal Lacrosse - contractors - Aug 2022 (2022US333177) | 16,845.00 | 1,454,185.52 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | GNC mobile CR3 - general technical & development - Aug 2022 (2022US333178) | 4,000.00 | 1,458,185.52 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Employment counseling - Aug 2022 (5773401) | 632.50 | 1,458,818.02 Alice Leung | 10/03/2022 05:19:27 PM | 09/01/2022 10:38:57 AM | Alice Leung | Neal Gerber & Eisenberg |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | GNC mobile CR3 - general technical & development (additional development hours) - Aug 2022 (2022US333179) | 2,415.00 | 1,461,233.02 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | GNC mobile production support - Aug 2022 (2022US333180) | 3,000.00 | 1,464,233.02 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Fabric SFCC cartridge - development and quality assurance - Aug 2022 (2022US333181) | 13,900.00 | 1,478,133.02 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | GNC - contractors - Aug 2022 (2022US333182) | 37,575.00 | 1,515,708.02 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | UI/UX design - Klondike - Aug 2022 (2022US333183) | 855.00 | 1,516,623.02 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Amazon web services - Aug 2022 (1101018641, 1112657987) | 449,407.96 | 1,966,030.98 Alice Leung | 09/02/2022 10:04:43 AM | 09/02/2022 09:59:59 AM | Alice Leung | Amazon Web Services |

| Date | Account | Type | Num | Description | Amount | Date/Time | Date/Time | Name | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Technical consultancy - National Business Furniture implementation (sales order: 1165799) - Aug 2022 (IN_17817) | 2,200.00 | 1,968,230.98 Alice Leung | 09/08/2022 10:19:15 AM | 09/08/2022 10:19:15 AM | Alice Leung | BloomReach, Inc. |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Gonzalo Pastor Pelaez - Aug 2022 (337) | 9,727.20 | 1,977,958.18 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:56:42 PM | Alice Leung | Nearshore Depot LLC |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Software technical support (product team) - Aug 2022 (FB-SU-3442) | 17,286.00 | 1,995,244.18 Alice Leung | 09/12/2022 11:10:43 AM | 09/06/2022 12:10:16 PM | Alice Leung | Shopdev |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Estimated accrual - Aug 2022 | 6,485.16 | 2,001,729.34 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 03:12:11 PM | Alice Leung | Quarles & Brady LLP |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Estimated accrual - Aug 2022 | 22,000.00 | 2,023,729.34 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 01:33:43 AM | Alice Leung | Mission North |
| 08/31/2022 | Accrued Expenses | Journal Entry | AJE#581 | Fixed price milestone 2 as per SOW#1 - re: design & development - Aug 22 to Nov 11, 2022 (FABAPPD201122) | 5,833.33 | 2,029,562.67 Alice Leung | 09/12/2022 11:09:19 AM | 09/05/2022 03:47:08 PM | Alice Leung | PackageX, Inc. |
| 09/01/2022 | Accrued Expenses | Bill | 337 | Gonzalo Pastor Pelaez - Aug 2022 | -9,727.20 | 2,019,835.47 Alice Leung | 09/01/2022 06:42:44 PM | 09/01/2022 06:42:44 PM | Alice Leung | Nearshore Depot LLC |
| 09/01/2022 | Accrued Expenses | Bill | INV-24146 | Business user pack - May 2022 to Aug 2022 | -10,090.67 | 2,009,744.80 Alice Leung | 09/12/2022 12:05:17 PM | 09/12/2022 12:05:17 PM | Alice Leung | Snyk Inc |
| 09/01/2022 | Accrued Expenses | Expense | 11473183-0032 | Paid by Umer Sadiq Rho card: base charges - Aug 2022 | -500.00 | 2,009,244.80 Alice Leung | 09/09/2022 06:15:10 PM | 09/09/2022 06:15:10 PM | Alice Leung | IMGIX |
| 09/01/2022 | Accrued Expenses | Bill | FBIABEFD-0023 | Aug 2022 | -123.53 | 2,009,121.27 Alice Leung | 10/09/2022 06:45:17 AM | 09/01/2022 04:10:19 PM | Alice Leung | VETTY |
| 09/01/2022 | Accrued Expenses | Bill | 236123 | Shipping wellness kit and gift - Aug 2022 | -292.35 | 2,008,828.92 Alice Leung | 09/02/2022 01:02:12 PM | 09/02/2022 01:02:12 PM | Alice Leung | Brilliant |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#632 | Contractors - Aug 2022 | -55,940.00 | 1,952,888.92 Alice Leung | 09/04/2022 06:05:30 PM | 09/04/2022 06:05:30 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Accrued Expenses | Bill | IUS240211 | Atlas pro package monthly invoicing - Aug 2022 | -42,284.99 | 1,910,603.93 Alice Leung | 10/04/2022 10:45:59 AM | 10/04/2022 10:45:59 AM | Alice Leung | MongoDB Cloud |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333179 | GNC mobile CR3 - general technical & development (additional development hours) - Aug 2022 | -2,415.00 | 1,908,188.93 Alice Leung | 10/04/2022 09:49:45 AM | 10/04/2022 09:49:45 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333180 | GNC mobile production support - support infrastructure - Aug 2022 | -3,000.00 | 1,905,188.93 Alice Leung | 10/04/2022 09:50:17 AM | 10/04/2022 09:50:17 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | PUUS2-0000377 | Jairam Shah - Aug 2022 | -5,390.00 | 1,899,798.93 Alice Leung | 10/05/2022 11:26:06 AM | 10/05/2022 11:26:06 AM | Alice Leung | Encora Nearshore, Inc. |
| 09/01/2022 | Accrued Expenses | Bill | FABAPPD201122 | Fixed price milestone 1 as per SOW#1 - re: design & development - Aug 22 to 31, 2022 | -5,833.33 | 1,893,965.60 Alice Leung | 05/30/2023 09:44:47 AM | 10/03/2022 10:27:37 PM | Alice Leung | PackageX, Inc. |
| 09/01/2022 | Accrued Expenses | Bill | PRINV3291527 | Global workforce insight - excess fee for ultimate launch - Jun 2022 | -950.00 | 1,893,015.60 Alice Leung | 10/03/2022 03:06:34 PM | 10/03/2022 02:21:38 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333160 | NBF - script development and data control - Aug 2022 | -4,235.00 | 1,888,780.60 Alice Leung | 10/04/2022 09:42:49 AM | 10/04/2022 09:42:49 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | ZTN-FAB/0822-0008 | Radha Krishna - Aug 2022 | -2,500.00 | 1,886,280.60 Alice Leung | 10/05/2022 12:22:55 AM | 10/05/2022 12:22:55 AM | Alice Leung | Zytun LLC |
| 09/01/2022 | Accrued Expenses | Bill | 2022US332910 | SOW 31 - 100% dev complete (30%) - project: BTTN phase 1 | -29,271.00 | 1,857,009.60 Alice Leung | 10/04/2022 09:37:52 AM | 10/04/2022 09:37:52 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#656 | Reverse: estimated accrual - Aug 2022 | -360.00 | 1,856,649.60 Alice Leung | 10/10/2022 09:29:28 AM | 10/10/2022 09:29:28 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#656 | Reverse: estimated accrual - Aug 2022 | -6,485.16 | 1,850,164.44 Alice Leung | 10/10/2022 09:29:28 AM | 10/05/2022 10:56:12 AM | Alice Leung | Quarles & Brady LLP |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#656 | Reverse: estimated accrual - Aug 2022 | -22,000.00 | 1,828,164.44 Alice Leung | 10/09/2022 09:44:38 PM | 10/04/2022 10:54:06 AM | Alice Leung | Datadog, Inc. |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#656 | Reverse: estimated accrual - Aug 2022 | -332.00 | 1,827,832.44 Alice Leung | 10/09/2022 09:31:53 PM | 10/09/2022 09:31:53 PM | Alice Leung | Benesch |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#656 | Reverse: estimated accrual - Aug 2022 | -22,000.00 | 1,805,832.44 Alice Leung | 10/09/2022 09:54:25 PM | 10/09/2022 09:54:25 PM | Alice Leung | Mission North |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#656 | Reverse: estimated Series C financing - Jun 2022 | -735.00 | 1,805,097.44 Alice Leung | 10/09/2022 09:44:38 PM | 10/09/2022 09:44:38 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#656 | Reverse: estimated Series C financing - Jul 2022 | -245.00 | 1,804,852.44 Alice Leung | 10/09/2022 09:44:38 PM | 10/09/2022 09:44:38 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#656 | Reverse: estimated general corporate - Aug 2022 | -20,745.51 | 1,784,106.93 Alice Leung | 10/09/2022 09:44:38 PM | 10/09/2022 09:44:38 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Accrued Expenses | Journal Entry | AJE#656 | Reverse: estimated Mercer - Aug 2022 | -10,009.50 | 1,774,097.43 Alice Leung | 10/09/2022 09:44:38 PM | 10/09/2022 09:44:38 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333161 | Fabric loyalty - quality assurance hours - Aug 2022 | -4,600.00 | 1,769,497.43 Alice Leung | 10/04/2022 09:44:27 AM | 10/04/2022 09:44:27 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | PRINV02501109 | HR only & terminated web employees and global workforce insight - incremental subscription fees - Jun & Jul 2022 | -5,881.35 | 1,763,616.08 Alice Leung | 10/03/2022 02:41:36 PM | 10/03/2022 02:41:36 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Accrued Expenses | Bill | PUUS2-0000423 | Software engineering services - Aug 2022 | -49,920.00 | 1,713,696.08 Alice Leung | 10/05/2022 10:37:47 AM | 10/05/2022 10:37:47 AM | Alice Leung | Encora Nearshore, Inc. |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333162 | GNC loyalty data migration - Aug 2022 | -5,445.00 | 1,708,251.08 Alice Leung | 10/04/2022 09:45:18 AM | 10/04/2022 09:45:18 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333164 | GNC mobile subscriptions and loyalty enhancements - Aug 2022 | -10,940.00 | 1,697,311.08 Alice Leung | 10/04/2022 09:45:33 AM | 10/04/2022 09:45:33 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333163 | Alpaca Audiology - contractors - Aug 2022 | -33,958.25 | 1,663,354.83 Alice Leung | 10/04/2022 09:46:13 AM | 10/04/2022 09:46:13 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333177 | Universal Lacrosse - contractors - Aug 2022 | -16,845.00 | 1,646,509.83 Alice Leung | 10/04/2022 09:48:21 AM | 10/04/2022 09:48:21 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333183 | UI/UX design - Klondike - Aug 2022 | -855.00 | 1,645,654.83 Alice Leung | 10/04/2022 09:52:12 AM | 10/04/2022 09:52:12 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333176 | GNC mobile CR3 - general technical & development - Aug 2022 | -4,000.00 | 1,641,654.83 Alice Leung | 10/04/2022 09:49:03 AM | 10/04/2022 09:49:03 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333181 | Fabric SFCC cartridge - development and quality assurance - Aug 2022 | -13,960.00 | 1,627,694.83 Alice Leung | 10/04/2022 09:50:52 AM | 10/04/2022 09:50:52 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333165 | Fabric subscriptions product team - GNC use-case focus - Aug 2022 | -60,080.00 | 1,567,614.83 Alice Leung | 10/04/2022 09:47:33 AM | 10/04/2022 09:47:33 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333159 | Staff augmentation team - Aug 2022 | -32,120.00 | 1,535,494.83 Alice Leung | 10/04/2022 09:40:48 AM | 10/04/2022 09:40:48 AM | Alice Leung | ITG |
| 09/01/2022 | Accrued Expenses | Bill | 2022US333182 | GNC - contractors - Aug 2022 | -37,575.00 | 1,517,919.83 Alice Leung | 10/04/2022 09:51:28 AM | 10/04/2022 09:51:28 AM | Alice Leung | ITG |
| 09/02/2022 | Accrued Expenses | Bill | FAB1385 | Lamaan Hussain - Aug 2022 | -4,460.00 | 1,513,459.83 Alice Leung | 09/02/2022 06:47:04 PM | 09/02/2022 06:47:04 PM | Alice Leung | Strateefy, Inc. |
| 09/02/2022 | Accrued Expenses | Bill | FAB1388 | POS implementation for Universal Lacrosse - 3P integrations (Klayvio, TaxJar and ShipStation) - Aug 2022 | -9,360.00 | 1,504,099.83 Alice Leung | 09/06/2022 09:35:34 AM | 09/06/2022 09:35:34 AM | Alice Leung | Strateefy, Inc. |
| 09/02/2022 | Accrued Expenses | Bill | 1110118641 | Aug 2022 | -449,244.13 | 1,054,815.70 Alice Leung | 10/13/2022 03:04:46 PM | 10/13/2022 03:04:46 PM | Alice Leung | Amazon Web Services |
| 09/02/2022 | Accrued Expenses | Bill | 3787 | Google workspace enterprise plus and voice - Aug 2022 | -12,686.96 | 1,041,928.74 Alice Leung | 10/04/2022 11:36:27 PM | 09/08/2022 06:26:10 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 09/02/2022 | Accrued Expenses | Bill | FAB1384 | Sheikh Abdul Saud & Muhammad Rabeetuddin - Aug 2022 | -12,600.00 | 1,029,328.74 Alice Leung | 09/06/2022 09:31:03 AM | 09/06/2022 09:31:03 AM | Alice Leung | Strateefy, Inc. |
| 09/02/2022 | Accrued Expenses | Bill | FAB1382 | OMS integrations for Chicos - milestone: 50% dev complete (20%) and 100% dev complete (30%) | -33,440.00 | 995,888.74 Alice Leung | 09/06/2022 08:48:23 AM | 09/06/2022 09:48:23 AM | Alice Leung | Strateefy, Inc. |
| 09/02/2022 | Accrued Expenses | Bill | FAB1386 | POS implementation for Universal Lacrosse - additional development work performed beyond original SOW - Jul 2022 | -4,250.00 | 991,638.74 Alice Leung | 09/06/2022 09:33:19 AM | 09/06/2022 09:33:19 AM | Alice Leung | Strateefy, Inc. |
| 09/02/2022 | Accrued Expenses | Bill | FAB1387 | Warehouse management system implementation - Jul 2022 | -3,100.00 | 988,538.74 Alice Leung | 09/06/2022 09:34:29 AM | 09/06/2022 09:34:29 AM | Alice Leung | Strateefy, Inc. |
| 09/02/2022 | Accrued Expenses | Bill | 1112857957 | Aug 2022 | -163.83 | 988,374.91 Alice Leung | 10/13/2022 03:05:16 PM | 10/13/2022 03:05:16 PM | Alice Leung | Amazon Web Services |
| 09/03/2022 | Accrued Expenses | Bill | FAB1383 | Software quality assurance - QA testing services - Aug 2022 | -12,000.00 | 976,374.91 Alice Leung | 10/06/2022 09:11:22 AM | 09/06/2022 09:29:14 AM | Alice Leung | Strateefy, Inc. |
| 09/06/2022 | Accrued Expenses | Bill | FAB080827 | PPC marketing services | -6,000.00 | 970,374.91 Alice Leung | 09/06/2022 06:22:43 PM | 09/06/2022 06:22:43 PM | Alice Leung | SevenAtoms |
| 09/07/2022 | Accrued Expenses | Bill | IN_17817 | Technical consultancy - National Business Furniture implementation (sales order: 1165799) - Aug 2022 | -2,200.00 | 968,174.91 Alice Leung | 09/08/2022 10:20:38 AM | 09/08/2022 10:20:38 AM | Alice Leung | BloomReach, Inc. |
| 09/09/2022 | Accrued Expenses | Bill | BK-fabric-220909 | Bob Kuzreitz - Aug 6 to 31, 2022 | -14,400.00 | 953,774.91 Alice Leung | 09/15/2022 05:31:31 PM | 09/15/2022 05:31:31 PM | Alice Leung | Braintrust |
| 09/12/2022 | Accrued Expenses | Bill | SAU1108/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 5: based on actuals - Aug 2022 | -17,082.50 | 936,712.41 Alice Leung | 10/05/2022 10:33:30 AM | 10/05/2022 10:33:30 AM | Alice Leung | Born Group Inc |
| 09/12/2022 | Accrued Expenses | Bill | FB-SU-3442 | Software technical support (product team) - Aug 2022 | -17,286.00 | 919,426.41 Alice Leung | 10/04/2022 10:37:29 PM | 10/04/2022 10:37:29 PM | Alice Leung | Shopdev |
| 09/14/2022 | Accrued Expenses | Bill | 18021 | Contractors - Aug 2022 | -239,458.20 | 679,968.21 Alice Leung | 09/15/2022 06:05:06 PM | 09/15/2022 06:05:06 PM | Alice Leung | BairesDev LLC |
| 09/20/2022 | Accrued Expenses | Bill | 5773401 | Employment counseling - Aug 2022 | -632.50 | 679,335.71 Alice Leung | 10/04/2022 08:09:31 PM | 10/04/2022 08:09:31 PM | Alice Leung | Neal Gerber & Eisenberg |
| 09/20/2022 | Accrued Expenses | Expense | | Washington state B&O tax - Aug 2022 | -16,715.80 | 660,619.91 Alice Leung | 10/04/2022 08:09:31 PM | 10/04/2022 08:09:31 PM | Alice Leung | Washington Department of Revenue |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Employment counseling - Sep 2022 (5775524) | 2,132.50 | 662,751.91 Alice Leung | 10/17/2022 10:46:11 AM | 10/04/2022 04:56:08 AM | Alice Leung | Neal Gerber & Eisenberg |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | PPC management - Sep 2022 (FAB100822) | 6,000.00 | 668,751.91 Alice Leung | 10/13/2022 10:37:47 AM | 10/13/2022 07:59:08 PM | Alice Leung | SevenAtoms |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Reverse: Product development - Fabric OMS & data engineering - Aug 2022 (2022US333158) | -35,600.00 | 633,151.91 Alice Leung | 05/25/2023 12:06:34 PM | 10/03/2022 05:33:49 PM | Alice Leung | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Product development - Fabric OMS & data engineering and discount - Aug 2022 (2022US333158 (revised)) | 11,539.16 | 644,691.07 Alice Leung | 05/25/2023 12:08:34 PM | 10/09/2022 05:33:49 PM | Alice Leung | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Universal Lacrosse - contractors - Sep 2022 (2022US333273) | 11,165.00 | 655,856.07 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Product development - Fabric OMS & data engineering - Sep 2022 (2022US333274) | 26,160.00 | 682,016.07 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Base charges - Sep 2022 (11473183-0033) | 500.00 | 682,516.07 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | IMGIX |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Syed Safdar Qasim - Sep 28 to Oct 2, 2022 (CCS51364) | 1,800.00 | 684,316.07 Alice Leung | 10/13/2022 10:37:47 AM | 10/11/2022 10:33:19 AM | Alice Leung | Creative Chaos North America, LLC |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Google workspace enterprise plus and voice - Sep 2022 (3916) | 12,686.96 | 697,003.03 Alice Leung | 10/17/2022 01:37:08 PM | 10/14/2022 11:34:46 AM | Alice Leung | StrataPrime Solutions USA Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Software quality assurance - QA testing services - Sep 2022 (FAB1389) | 12,000.00 | 709,203.03 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 09:10:49 AM | Alice Leung | Strateefy, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Subscription - Sep 2022 (572057-09232022) | 17,257.83 | 726,460.86 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 06:48:45 AM | Alice Leung | Datadog, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | On-demand services - Sep 2022 (572057-10122022) | 9,551.41 | 736,011.67 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 06:48:45 AM | Alice Leung | Datadog, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Contractors - Sep 2022 (2022_246) | 43,416.00 | 779,427.87 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 05:56:11 PM | Alice Leung | Remotely Works, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Radha Krishna - Sep 2022 (ZTN-FAB/0922-0009) | 2,500.00 | 781,927.87 Alice Leung | 10/18/2022 04:34:28 AM | 10/13/2022 05:40:45 PM | Alice Leung | Zytun LLC |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Atlas pro package monthly invoicing - Sep 2022 (IUS242900) | 43,472.02 | 825,399.89 Alice Leung | 10/13/2022 10:37:47 AM | 10/11/2022 02:36:11 PM | Alice Leung | MongoDB Cloud |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Cobra base monthly fee, HSA participant fee and sec. 125 participant fee - Sep 2022 (10520775) | 360.00 | 825,759.89 Alice Leung | 10/17/2022 01:37:08 PM | 10/10/2022 09:33:47 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Amazon web services - Sep 2022 (1129934025, 1154567673, 1154577441) | 408,939.16 | 1,234,699.05 Alice Leung | 10/13/2022 05:59:52 PM | 10/13/2022 05:56:11 PM | Alice Leung | Amazon Web Services |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | SOW1: Fabric PIM implementation for Pencom - invoice 6: based on actuals - Sep 2022 (SAU1076/22-22) | 5,970.75 | 1,240,669.80 Alice Leung | 10/11/2022 07:51:58 PM | 10/11/2022 10:38:49 PM | Alice Leung | Born Group Inc |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#682 | Contractors - Sep 2022 | 21,369.00 | 1,262,038.80 Alice Leung | 10/17/2022 01:37:08 PM | 10/04/2022 03:15:24 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Reference | Description | Amount | Balance | Date/Time | User | Date/Time | User | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Voice usage: international minutes and domestic VOIP - Sep 2022 (INV0030661) | 2.58 | 1,262,041.78 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 09:28:20 PM | Alice Leung | | Outreach |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Software technical support (product team) - Sep 2022 (FB-SU-3472) | 12,571.00 | 1,274,612.78 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 10:20:08 PM | Alice Leung | | Shopdev |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Software technical support (subscription team) - Sep 2022 (FB-SU-3471) | 6,000.00 | 1,280,612.78 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 10:16:19 PM | Alice Leung | | Shopdev |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | General corporate - Aug 2022 (2555006) | 11,682.91 | 1,292,295.29 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 09:47:10 PM | Alice Leung | | Cooley LLP |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Mercer - Aug 2022 (2555008) | 10,775.87 | 1,303,071.16 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 09:47:10 PM | Alice Leung | | Cooley LLP |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Warehouse management system implementation - additional development work - changes and enhancement performed - Aug & Sep, 2022 (FAB1397) | 6,776.00 | 1,309,847.16 Alice Leung | 10/17/2022 01:37:08 PM | 10/09/2022 10:12:51 PM | Alice Leung | | Stratefy, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | POS implementation for Universal Lacrosse - additional development work - changes and enhancement performed - Aug & Sep, 2022 (FAB1398) | 7,166.00 | 1,317,015.16 Alice Leung | 10/17/2022 01:37:08 PM | 10/09/2022 10:12:51 PM | Alice Leung | | Stratefy, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | NBF - contractors - Sep 2022 (2022US333275) | 7,285.00 | 1,324,300.16 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Staff augmentation team - Sep 2022 (2022US333276) | 30,240.00 | 1,354,540.16 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Fabric loyalty - quality assurance hours - Sep 2022 (2022US333277) | 2,706.25 | 1,357,246.41 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | GNC mobile CR3 - general technical & development - Sep 2022 (2022US333278) | 4,000.00 | 1,361,246.41 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | GNC mobile CR3 - general technical & development (additional development hours) and quality assurance - Sep 2022 (2022US333279) | 4,222.50 | 1,365,468.91 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | GNC mobile production support - support infrastructure - Sep 2022 (2022US333280) | 3,000.00 | 1,368,468.91 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | GNC mobile subscriptions and loyalty enhancements - Sep 2022 (2022US333281) | 10,995.00 | 1,379,463.91 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | SOW 44 - 50% dev complete (25%) - project: Dukeshill phase I (2022US333282) | 24,610.94 | 1,404,074.85 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | UI/UX design - Klondike - Sep 2022 (2022US333283) | 1,800.00 | 1,405,874.85 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Alpaca Audiology - contractors - Sep 2022 (2022US333284) | 8,777.50 | 1,414,652.35 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | GNC - contractors - Sep 2022 (2022US333285) | 30,189.50 | 1,444,841.85 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Fabric SFCC cartridge - development and quality assurance - Sep 2022 (2022US333286) | 22,952.50 | 1,467,794.35 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | GNC loyalty data migration - Sep 2022 (2022US333287) | 5,760.00 | 1,473,554.35 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Fabric subscriptions product team - GNC use-case focus - Sep 2022 (2022US333288) | 40,080.00 | 1,513,634.35 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Yasir Nadeem & Naveed Ahmed Khan - Apr to Sep, 2022 (FB 04/2022 to FB 09/2022) | 43,200.00 | 1,556,834.35 Alice Leung | 10/13/2022 10:37:47 AM | 10/10/2022 11:30:02 AM | Alice Leung | | Remotebase |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Staff augmentation for storefront support team - Sep 2022 (FAB1390) | 12,320.00 | 1,569,154.35 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 09:47:05 AM | Alice Leung | | Stratefy, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Project Mercer - tech - May 2022 (7631719) | 15,725.97 | 1,584,880.32 Alice Leung | 11/23/2022 11:57:14 AM | 10/11/2022 03:23:04 PM | Alice Leung | | FTI Consulting, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Project Mercer - tech - Jun 2022 (7634142) | 2,793.06 | 1,587,673.38 Alice Leung | 11/23/2022 11:57:14 AM | 10/11/2022 03:23:04 PM | Alice Leung | | FTI Consulting, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Jack Warner - Sep 19 to 30, 2022 (003) | 3,000.00 | 1,590,673.38 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 06:59:19 PM | Alice Leung | | Partner Insights LLC |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Washington state B&O tax - Sep 2022 | 10,810.97 | 1,601,484.35 Alice Leung | 10/27/2022 11:34:12 AM | 10/10/2022 01:01:57 AM | Alice Leung | | Washington Department of Revenue |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Estimated: Delaware franchise tax - Sep 2022 | 16,666.67 | 1,618,151.02 Alice Leung | 10/13/2022 10:37:47 AM | 02/24/2022 12:25:20 PM | Alice Leung | | CSC |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Estimated accrual - Sep 2022 | 12,912.50 | 1,631,063.52 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 05:55:04 PM | Alice Leung | | Quarles & Brady LLP |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Audit fee | 8,000.00 | 1,639,063.52 Alice Leung | 05/10/2023 12:00:41 PM | 08/31/2022 09:52:47 AM | Alice Leung | | KPMG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Fabric OMS integration for Chico's (17087) | 125,000.00 | 1,764,063.52 Alice Leung | 11/23/2022 10:09:27 AM | 10/10/2022 03:22:50 PM | Alice Leung | | Bounteous, Inc. |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Contractors - Sep 2022 (18801) | 201,752.10 | 1,965,815.62 Alice Leung | 10/17/2022 10:52:48 AM | 10/05/2022 11:58:38 AM | Alice Leung | | BairesDev LLC |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | SOW 34 CR1 - Alpaca Audiology Phase 1 (2022US5331201) | 20,769.00 | 1,986,584.62 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 06:16:13 PM | Alice Leung | | ITG |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Estimated: general corporate - Sep 2022 | 4,043.50 | 1,990,628.12 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:44:20 PM | Alice Leung | | Cooley LLP |
| 09/30/2022 | Accrued Expenses | Journal Entry | AJE#582 | Estimated: Mercer - Sep 2022 | 1,542.00 | 1,992,170.12 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:44:20 PM | Alice Leung | | Cooley LLP |
| 10/01/2022 | Accrued Expenses | Bill | ZTN-FAB/0822-0009 | Radha Krishna - Sep 2022 | -2,500.00 | 1,989,670.12 Alice Leung | 10/18/2022 10:06:33 AM | 10/18/2022 10:06:33 AM | Alice Leung | | Zylun LLC |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333284 | Alpaca Audiology - contractors - Sep 2022 | -8,777.50 | 1,980,892.62 Alice Leung | 10/28/2022 09:31:29 AM | 10/28/2022 09:31:29 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333280 | GNC mobile production support - support infrastructure - Sep 2022 | -3,000.00 | 1,977,892.62 Alice Leung | 10/28/2022 09:29:17 AM | 10/28/2022 09:29:17 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333279 | GNC mobile CR3 - general technical & development (additional development hours) and quality assurance - Sep 2022 | -4,222.50 | 1,973,670.12 Alice Leung | 10/28/2022 09:28:20 AM | 10/28/2022 09:28:20 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333275 | NBF - contractors - Sep 2022 | -7,285.00 | 1,966,385.12 Alice Leung | 10/28/2022 09:25:43 AM | 10/28/2022 09:25:43 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | IUS242900 | Atlas pro package monthly invoicing - Sep 2022 | -43,472.02 | 1,922,913.10 Alice Leung | 10/31/2022 02:13:12 PM | 10/31/2022 02:13:12 PM | Alice Leung | | MongoDB Cloud |
| 10/01/2022 | Accrued Expenses | Bill | FB-SU-3438 | Software technical support (subscription team) - Aug 2022 | -6,000.00 | 1,916,913.10 Alice Leung | 10/19/2022 08:35:32 AM | 10/19/2022 08:35:32 AM | Alice Leung | | Shopdev |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333273 | Universal Lacrosse - contractors - Sep 2022 | -11,165.00 | 1,905,748.10 Alice Leung | 10/28/2022 09:24:55 AM | 10/28/2022 09:24:55 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333276 | Staff augmentation team - Sep 2022 | -30,240.00 | 1,875,508.10 Alice Leung | 10/28/2022 09:26:38 AM | 10/28/2022 09:26:38 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Expense | 1147183-0033 | Paid by Umer Sadiq Rho card: base charges - Sep 2022 | -500.00 | 1,875,008.10 Alice Leung | 10/22/2022 10:38:38 AM | 10/22/2022 10:38:38 AM | Alice Leung | | IMGIX |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333285 | GNC - contractors - Sep 2022 | -30,189.50 | 1,844,818.60 Alice Leung | 10/28/2022 09:32:17 AM | 10/28/2022 09:32:17 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 7634142 | Project Mercer - tech - Jun 2022 | -2,793.06 | 1,842,025.54 Alice Leung | 12/01/2022 01:03:04 PM | 11/07/2022 11:51:34 AM | Alice Leung | | FTI Consulting, Inc. |
| 10/01/2022 | Accrued Expenses | Bill | 7631719 | Project Mercer - tech - May 2022 | -15,725.97 | 1,826,299.57 Alice Leung | 12/01/2022 01:02:49 PM | 10/17/2022 01:56:58 PM | Alice Leung | | FTI Consulting, Inc. |
| 10/01/2022 | Accrued Expenses | Expense | 10520775 | Cobra base monthly fee, HSA participant fee and sec. 125 participant fee - Sep 2022 | -360.00 | 1,825,939.57 Alice Leung | 10/14/2022 04:00:41 PM | 10/14/2022 04:00:41 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 10/01/2022 | Accrued Expenses | Bill | FAB1390 | Staff augmentation for storefront support team - Sep 2022 | -12,320.00 | 1,813,619.57 Alice Leung | 10/06/2022 09:47:49 AM | 10/06/2022 09:47:49 AM | Alice Leung | | Stratefy, Inc. |
| 10/01/2022 | Accrued Expenses | Bill | INV0030661 | Voice usage: international minutes and domestic VOIP - Sep 2022 | -2.58 | 1,813,616.99 Alice Leung | 10/15/2022 01:41:00 AM | 10/15/2022 01:41:00 AM | Alice Leung | | Outreach |
| 10/01/2022 | Accrued Expenses | Bill | FAB1389 | Software quality assurance - QA testing services - Sep 2022 | -12,000.00 | 1,801,616.99 Alice Leung | 10/06/2022 09:12:29 AM | 10/06/2022 09:12:29 AM | Alice Leung | | Stratefy, Inc. |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333158 | Product development - Fabric OMS & data engineering and discount - Aug 2022 | -11,539.16 | 1,790,077.43 Alice Leung | 10/19/2022 09:28:25 AM | 10/19/2022 09:28:25 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333274 | Product development - Fabric OMS & data engineering - Sep 2022 | -26,160.00 | 1,763,917.43 Alice Leung | 11/01/2022 01:46:26 PM | 11/01/2022 01:46:26 PM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022_246 | Contractors - Sep 2022 | -43,416.00 | 1,720,501.43 Alice Leung | 10/21/2022 10:35:01 AM | 10/21/2022 10:35:01 AM | Alice Leung | | Remotely Works, Inc. |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333286 | Fabric SFCC cartridge - development and quality assurance - Sep 2022 | -22,952.50 | 1,697,548.93 Alice Leung | 10/28/2022 09:33:16 AM | 10/28/2022 09:33:16 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 572057-09302022 | Subscription - Sep 2022 | -17,257.43 | 1,680,291.50 Alice Leung | 10/31/2022 02:31:42 PM | 10/31/2022 02:31:42 PM | Alice Leung | | Datadog, Inc. |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333278 | GNC mobile CR3 - general technical & development - Sep 2022 | -4,000.00 | 1,676,291.50 Alice Leung | 10/28/2022 09:27:31 AM | 10/28/2022 09:27:31 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022US5331201 | SOW 34 CR1 - Alpaca Audiology Phase 1 | -20,769.00 | 1,655,522.50 Alice Leung | 11/02/2022 10:22:07 AM | 11/02/2022 10:22:07 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333283 | UI/UX design - Klondike - Sep 2022 | -1,800.00 | 1,653,722.50 Alice Leung | 10/28/2022 09:30:52 AM | 10/28/2022 09:30:52 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333277 | Fabric loyalty - quality assurance hours - Sep 2022 | -2,706.25 | 1,651,016.25 Alice Leung | 10/27/2022 10:19:49 AM | 10/27/2022 10:19:49 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333287 | GNC loyalty data migration - Sep 2022 | -5,760.00 | 1,645,256.25 Alice Leung | 10/27/2022 10:20:44 AM | 10/27/2022 10:20:44 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Journal Entry | AJE#624 | Reverse: estimated accrual - Sep 2022 | -12,912.50 | 1,632,343.75 Alice Leung | 11/04/2022 03:22:38 PM | 10/31/2022 04:18:01 PM | Alice Leung | | Quarles & Brady LLP |
| 10/01/2022 | Accrued Expenses | Journal Entry | AJE#624 | Reverse: estimated general corporate - Sep 2022 | -4,043.50 | 1,628,300.25 Alice Leung | 11/04/2022 03:22:38 PM | 11/04/2022 03:22:38 PM | Alice Leung | | Cooley LLP |
| 10/01/2022 | Accrued Expenses | Journal Entry | AJE#624 | Reverse: estimated Mercer - Sep 2022 | -1,542.00 | 1,626,758.25 Alice Leung | 11/04/2022 03:22:38 PM | 11/04/2022 03:22:38 PM | Alice Leung | | Cooley LLP |
| 10/01/2022 | Accrued Expenses | Bill | 1129934325 | APN annual program fee - Sep 7, 2022 to Sep 7, 2023 | -2,500.00 | 1,624,258.25 Alice Leung | 10/28/2022 10:15:42 AM | 10/28/2022 10:15:42 AM | Alice Leung | | Amazon Web Services |
| 10/01/2022 | Accrued Expenses | Bill | 2022US333282 | SOW 44 - 50% dev complete (25%) - project: Dukeshill phase I | -24,610.94 | 1,599,647.31 Alice Leung | 10/28/2022 09:30:10 AM | 10/28/2022 09:30:10 AM | Alice Leung | | ITG |
| 10/01/2022 | Accrued Expenses | Bill | 1154567673 | Amazon web services - Sep 2022 | -158.54 | 1,599,488.77 Alice Leung | 10/27/2022 09:43:00 AM | 10/27/2022 09:43:00 AM | Alice Leung | | Amazon Web Services |
| 10/03/2022 | Accrued Expenses | Bill | 1154577441 | Amazon web services - Sep 2022 | -406,260.62 | 1,193,208.15 Alice Leung | 10/27/2022 09:43:30 AM | 10/27/2022 09:43:30 AM | Alice Leung | | Amazon Web Services |
| 10/03/2022 | Accrued Expenses | Bill | 3 | Jack Warner - Sep 19 to 30, 2022 | -3,000.00 | 1,190,208.15 Alice Leung | 10/04/2022 06:56:12 PM | 10/04/2022 06:56:12 PM | Alice Leung | | Partner Insights LLC |
| 10/03/2022 | Accrued Expenses | Journal Entry | AJE#573 | Contractors - Sep 2022 | -21,369.00 | 1,168,839.15 Alice Leung | 10/06/2022 05:57:32 PM | 10/06/2022 05:57:32 PM | Alice Leung | | UKG Inc. |
| 10/04/2022 | Accrued Expenses | Bill | 9916 | Google workspace enterprise plus and voice - Sep 2022 | -12,886.96 | 1,155,952.19 Alice Leung | 10/05/2022 12:42:41 PM | 10/05/2022 12:42:41 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 10/04/2022 | Accrued Expenses | Bill | FAB100822 | PCI marketing - Sep 2022 | -6,000.00 | 1,149,952.19 Alice Leung | 10/05/2022 12:44:34 PM | 10/05/2022 12:42:44 PM | Alice Leung | | SevenAtoms |
| 10/06/2022 | Accrued Expenses | Bill | FAB1397 | Warehouse management system implementation - additional development work - changes and enhancement performed - Aug & Sep, 2022 | -6,776.00 | 1,143,176.19 Alice Leung | 10/13/2022 09:47:26 AM | 10/13/2022 09:47:26 AM | Alice Leung | | Stratefy, Inc. |
| 10/06/2022 | Accrued Expenses | Bill | FAB1398 | POS implementation for Universal Lacrosse - additional development work - changes and enhancement performed - Aug & Sep, 2022 | -7,166.00 | 1,136,008.19 Alice Leung | 10/13/2022 09:48:28 AM | 10/13/2022 09:48:28 AM | Alice Leung | | Stratefy, Inc. |
| 10/06/2022 | Accrued Expenses | Bill | SAU127632-22 | SOW1: Fabric PIM implementation for Pencrew - invoice #: based on actuals - Sep 2022 | -5,970.75 | 1,130,037.44 Alice Leung | 10/12/2022 10:59:49 AM | 10/12/2022 10:59:49 AM | Alice Leung | | Born Group Inc. |
| 10/07/2022 | Accrued Expenses | Bill | FB 09/2022 | Yasir Nadeem & Naveed Ahmed Khan - Sep 2022 | -9,600.00 | 1,120,437.44 Alice Leung | 10/21/2022 10:23:24 AM | 10/21/2022 10:23:24 AM | Alice Leung | | Remotebase |

| Date | Account | Type | Num | Memo | Amount | Balance | | Created | Modified | Created By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/07/2022 | Accrued Expenses | Bill | FB 07/2022 | Yasir Nadeem & Naveed Ahmed Khan - Jul 2022 | -9,600.00 | 1,110,837.44 | Alice Leung | 10/21/2022 10:22:24 AM | 10/21/2022 10:22:24 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accrued Expenses | Bill | FB-SU-3471 | Software technical support (subscription team) - Sep 2022 | -6,000.00 | 1,104,837.44 | Alice Leung | 10/21/2022 10:38:24 AM | 10/21/2022 10:38:24 AM | Alice Leung | Shopdev |
| 10/07/2022 | Accrued Expenses | Bill | FB 06/2022 | Yasir Nadeem & Naveed Ahmed Khan - Jun 2022 | -8,400.00 | 1,096,437.44 | Alice Leung | 10/21/2022 10:21:50 AM | 10/21/2022 10:21:50 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accrued Expenses | Bill | FB 04/2022 | Yasir Nadeem - Apr 2022 | -1,200.00 | 1,095,237.44 | Alice Leung | 10/20/2022 10:01:49 AM | 10/20/2022 10:01:49 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accrued Expenses | Bill | FB 05/2022 | Yasir Nadeem - May 2022 | -4,800.00 | 1,090,437.44 | Alice Leung | 10/20/2022 10:02:26 AM | 10/20/2022 10:02:26 AM | Alice Leung | Remotebase |
| 10/07/2022 | Accrued Expenses | Bill | FB 08/2022 | Yasir Nadeem & Naveed Ahmed Khan - Aug 2022 | -9,600.00 | 1,080,837.44 | Alice Leung | 10/21/2022 10:23:07 AM | 10/21/2022 10:23:07 AM | Alice Leung | Remotebase |
| 10/10/2022 | Accrued Expenses | Bill | FB-SU-3472 | Software technical support (product team) - Sep 2022 | -12,571.00 | 1,068,266.44 | Alice Leung | 10/15/2022 01:30:05 AM | 10/15/2022 01:30:05 AM | Alice Leung | Shopdev |
| 10/11/2022 | Accrued Expenses | Bill | CC55/1364 | Syed Safder Qasim - Sep 26 to Oct 2, 2022 | -1,800.00 | 1,066,466.44 | Alice Leung | 11/04/2022 06:05:40 PM | 11/04/2022 06:05:40 PM | Alice Leung | Creative Chaos North America, LLC |
| 10/12/2022 | Accrued Expenses | Bill | 572057-1012/2022 | On-demand services - Sep 2022 | -9,551.41 | 1,056,915.03 | Alice Leung | 10/31/2022 02:34:39 PM | 10/31/2022 02:34:39 PM | Alice Leung | Datadog, Inc. |
| 10/14/2022 | Accrued Expenses | Bill | 18801 | Contractors - Sep 2022 | -201,752.10 | 855,162.93 | Alice Leung | 10/17/2022 10:54:29 AM | 10/17/2022 10:54:29 AM | Alice Leung | BairesDev LLC |
| 10/17/2022 | Accrued Expenses | Bill | 5775524 | Employment counseling - Sep 2022 | -2,132.00 | 853,030.93 | Alice Leung | 10/17/2022 11:29:26 AM | 10/17/2022 11:29:26 AM | Alice Leung | Neal Gerber & Eisenberg |
| 10/26/2022 | Accrued Expenses | Expense | | Washington state B&O tax - Sep 2022 | -10,810.97 | 842,219.96 | Alice Leung | 10/27/2022 11:33:36 AM | 10/27/2022 11:33:36 AM | Alice Leung | Washington Department of Revenue |
| 10/26/2022 | Accrued Expenses | Bill | 8111349153 (Part 1) | Delaware estimated tax - Q3 2022 | -32,915.95 | 809,304.01 | Alice Leung | 10/27/2022 04:04:20 PM | 10/27/2022 04:04:20 PM | Alice Leung | CSC |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | NBF - contractors - Oct 2022 (2022US333353) | 3,625.00 | 812,929.01 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Staff augmentation team - Oct 2022 (2022US333354) | 30,240.00 | 843,169.01 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | GNC mobile CR3 - general technical & development - Oct 2022 (2022US333355) | 4,000.00 | 847,169.01 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | GNC mobile quality assurance - Oct 2022 (2022US333356) | 1,600.00 | 848,769.01 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | GNC mobile production support - support infrastructure - Oct 2022 (2022US333357) | 3,000.00 | 851,769.01 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | GNC mobile subscriptions and loyalty enhancements - Oct 2022 (2022US333358) | 13,300.00 | 865,069.01 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | UI/UX design - Klondike - Oct 2022 (2022US333359) | 3,150.00 | 868,219.01 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | GNC - contractors - Oct 2022 (2022US333360) | 31,233.75 | 899,452.76 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Fabric SFCC cartridge - development and quality assurance - Oct 2022 (2022US333361) | 17,097.50 | 916,550.26 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | GNC loyalty data migration - Oct 2022 (2022US333362) | 7,200.00 | 923,750.26 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Fabric subscriptions product team - GNC use-case focus - Oct 2022 | 40,080.00 | 963,830.26 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#631 | | 62,165.00 | 1,025,995.26 | Alice Leung | 11/03/2022 03:49:22 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Fabric EnableAll marketplace & OMS integration - Oct 2022 (2022US333364) | 3,867.50 | 1,029,862.76 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Fabric BrainTree integration - Oct 2022 (2022US333365) | 5,040.00 | 1,034,902.76 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | BTTN phase 1 CR4 (2022US333366) | 1,405.00 | 1,036,302.76 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | BTTN phase 1 CR 1 - development complete (2022US333368) | 12,500.00 | 1,048,802.76 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | GNC loyalty data migration - Oct 2022 (2022US333379) | 5,000.00 | 1,053,802.76 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Amazon web services - Oct 2022 (1179293009, 1179295405) | 415,457.47 | 1,469,260.23 | Alice Leung | 11/03/2022 10:01:41 AM | 11/03/2022 10:01:41 AM | Alice Leung | Amazon Web Services |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Estimated accrual - Oct 2022 | 14,185.53 | 1,483,445.76 | Alice Leung | 11/08/2022 05:11:30 PM | 11/02/2022 10:27:04 AM | Alice Leung | Quarles & Brady LLP |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Google workspace enterprise plus and voice - Oct 2022 (4047) | 12,886.73 | 1,496,332.49 | Alice Leung | 11/08/2022 05:11:30 PM | 11/03/2022 12:49:05 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | AP archive & newsroom - subscription - Oct 2022 (US481804-1) | 22.92 | 1,496,355.41 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:17:40 PM | Alice Leung | Cision US Inc. |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Estimated accrual - Oct 2022 | 10,000.00 | 1,506,355.41 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:54:39 PM | Alice Leung | Datadog, Inc. |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Atlas pro package monthly invoicing - Oct 2022 (IU5245825) | 41,944.62 | 1,548,300.03 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:41:13 PM | Alice Leung | MongoDB Cloud |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | SOW1: Fabric PIM implementation for Pencom - invoice 7, based on actuals - Oct 2022 (SAL1441/22-22) | 2,236.00 | 1,550,536.03 | Alice Leung | 11/07/2022 03:11:44 PM | 11/07/2022 03:11:44 PM | Alice Leung | Born Group Inc |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Paid search campaigns and reporting - Oct 2022 (FAB110823) | 6,000.00 | 1,556,536.03 | Alice Leung | 11/08/2022 05:11:30 PM | 11/04/2022 02:16:31 PM | Alice Leung | SevenAtoms |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Technical consultancy - National Business Furniture implementation - Oct 2022 (IN_17947) | 14,400.00 | 1,570,936.03 | Alice Leung | 11/04/2022 10:42:39 AM | 11/04/2022 10:11:35 AM | Alice Leung | BloomReach, Inc |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Outplacement fee - Oct 31, 2022 (5753546) | 500.00 | 1,571,436.03 | Alice Leung | 11/08/2022 05:11:30 PM | 11/07/2022 05:22:32 PM | Alice Leung | VelvetJobs LLC |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Washington state B&O tax - Oct 2022 | 8,868.50 | 1,580,334.53 | Alice Leung | 12/05/2022 01:30:10 PM | 11/04/2022 05:57:27 PM | Alice Leung | Washington Department of Revenue |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Staff augmentation for storefront support team - Oct 2022 (FAB1400) | 12,320.00 | 1,592,654.53 | Alice Leung | 11/08/2022 05:11:30 PM | 11/02/2022 05:08:12 PM | Alice Leung | Stratedy, Inc. |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Software quality assurance - QA testing services - Oct 2022 (FAB1401) | 12,000.00 | 1,604,654.53 | Alice Leung | 11/08/2022 05:11:30 PM | 11/08/2022 01:11:35 AM | Alice Leung | Stratedy, Inc. |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Yasir Nadeem - Oct 2022 (FB 10/2022) | 4,800.00 | 1,609,454.53 | Alice Leung | 11/08/2022 05:11:30 PM | 11/08/2022 11:41:35 AM | Alice Leung | Remotebase |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Oyster fee - Oct 2022 (OY-Comm-X2WkZwZs-1122-CF-INV1) | 116.00 | 1,609,570.53 | Alice Leung | 11/08/2022 05:11:30 PM | 11/02/2022 10:08:09 AM | Alice Leung | Oyster HR |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Eyden Villanueva Apuche - Jul 1 to 8, 2022 (391) | 1,690.80 | 1,611,261.33 | Alice Leung | 11/08/2022 01:42:00 PM | 11/07/2022 03:56:37 PM | Alice Leung | Nearshore Depot LLC |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Oct 2022 (FIBABEFD-0026) | 447.59 | 1,611,708.92 | Alice Leung | 11/08/2022 05:11:30 PM | 11/01/2022 02:04:40 PM | Alice Leung | VETTY |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Employment counseling - Oct 2022 (5778152) | 729.00 | 1,612,437.92 | Alice Leung | 11/15/2022 11:21:22 AM | 10/31/2022 11:09:08 AM | Alice Leung | Neal Gerber & Eisenberg |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | General corporate - Sep 2022 (2571320) | 7,650.00 | 1,620,087.92 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:25:36 PM | Alice Leung | Cooley LLP |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Repricing - Sep 2022 (2571321) | 5,248.00 | 1,625,335.92 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:25:36 PM | Alice Leung | Cooley LLP |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Mercer - Sep 2022 (2571322) | 4,028.02 | 1,629,361.94 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:25:36 PM | Alice Leung | Cooley LLP |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Jainam Shah - Oct 2022 (PIJUS2-0000570) | 5,390.00 | 1,634,751.94 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 10:38:07 AM | Alice Leung | Encora Nearshore, Inc |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Software engineering services - Oct 2022 (PIJUS2-0000571) | 52,773.00 | 1,687,524.94 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 10:38:07 AM | Alice Leung | Encora Nearshore, Inc |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Subscription - Aug to Oct 2022 (PRINV0317396) | 6,815.14 | 1,694,335.08 | Alice Leung | 11/08/2022 05:11:30 PM | 11/08/2022 01:25:51 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Radha Krishna - Oct 2022 (ZTN-FAB1022-0010) | 2,500.00 | 1,696,835.08 | Alice Leung | 12/09/2022 10:37:43 AM | 11/04/2022 04:03:48 PM | Alice Leung | Zytun LLC |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Estimated accrual - Oct 2022 | 18,000.00 | 1,714,835.08 | Alice Leung | 11/08/2022 05:11:30 PM | 11/08/2022 09:31:30 AM | Alice Leung | Shopdev |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Estimated accrual - Oct 2022 | 174,305.00 | 1,889,140.08 | Alice Leung | 11/04/2022 10:42:39 AM | 11/03/2022 12:15:48 PM | Alice Leung | BairesDev LLC |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Estimated general corporate - Oct 2022 | 122.50 | 1,889,262.58 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 08:51:09 PM | Alice Leung | Cooley LLP |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | BTTN phase 1 CR1 - 50% of CR1 due on signing (2022US333292) | 12,500.00 | 1,901,762.58 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 02:45:32 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Syed Safder Qasim - Oct 24 to 31, 2022 (CC55/1385) | 2,160.00 | 1,903,922.58 | Alice Leung | 11/08/2022 12:27:06 PM | 11/04/2022 04:40:05 PM | Alice Leung | Creative Chaos North America, LLC |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Base charges - Oct 2022 (11473193-0034) | 500.00 | 1,904,422.58 | Alice Leung | 11/07/2022 03:11:44 PM | 10/31/2022 06:34:49 PM | Alice Leung | IMGIX |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Estimated Delaware franchise tax - Oct 2022 | 16,666.67 | 1,921,089.25 | Alice Leung | 11/07/2022 03:11:44 PM | 02/24/2022 08:16:50 PM | Alice Leung | CSC |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Audit fee | 8,000.00 | 1,929,089.25 | Alice Leung | 05/10/2023 12:01:12 PM | 05/31/2023 09:53:42 AM | Alice Leung | KPMG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Universal Licensee - contractors - Oct 2022 (2022US333351) | 13,072.50 | 1,942,161.75 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Accrued Expenses | Journal Entry | AJE#583 | Product development - Fabric OMS & data engineering - Oct 2022 (2022US333352) | 26,880.00 | 1,969,041.75 | Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333358 | GNC mobile subscriptions and loyalty enhancements - Oct 2022 | -13,300.00 | 1,955,741.75 | Alice Leung | 11/18/2022 02:40:52 PM | 11/18/2022 02:40:52 PM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333360 | GNC - contractors - Oct 2022 | -31,233.75 | 1,924,508.00 | Alice Leung | 12/06/2022 10:12:45 AM | 12/06/2022 10:12:45 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333364 | Fabric EnableAll marketplace & OMS integration - Oct 2022 | -3,867.50 | 1,920,640.50 | Alice Leung | 12/06/2022 10:14:48 AM | 12/06/2022 10:14:48 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333366 | BTTN phase 1 CR4 | -1,405.00 | 1,919,235.50 | Alice Leung | 12/06/2022 10:16:13 AM | 12/06/2022 10:16:13 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Expense | 11473193-0034 | Paid by Umer Sadiq Rho card: base charges - Oct 2022 | -500.00 | 1,918,740.50 | Alice Leung | 12/01/2022 07:13:11 PM | 12/01/2022 07:13:11 PM | Alice Leung | IMGIX |
| 11/01/2022 | Accrued Expenses | Bill | PIJUS2-0000570 | Jainam Shah - Oct 2022 | -5,390.00 | 1,913,350.50 | Alice Leung | 11/28/2022 12:29:07 PM | 11/28/2022 12:29:07 PM | Alice Leung | Encora Nearshore, Inc |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333356 | GNC mobile quality assurance - Oct 2022 | -1,600.00 | 1,911,750.50 | Alice Leung | 12/06/2022 10:09:37 AM | 12/06/2022 10:09:37 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2571322 | Mercer - Sep 2022 | -4,028.02 | 1,907,724.48 | Alice Leung | 11/10/2022 03:35:10 PM | 11/10/2022 03:35:10 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333353 | NBF - contractors - Oct 2022 | -3,625.00 | 1,904,099.48 | Alice Leung | 12/06/2022 10:07:34 AM | 12/06/2022 10:07:34 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333355 | GNC mobile CR3 - general technical & development - Oct 2022 | -4,000.00 | 1,900,099.48 | Alice Leung | 12/06/2022 10:08:36 AM | 12/06/2022 10:08:36 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333357 | GNC mobile production support - support infrastructure - Oct 2022 | -3,000.00 | 1,897,099.48 | Alice Leung | 12/06/2022 10:10:32 AM | 12/06/2022 10:10:32 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333361 | Fabric SFCC cartridge - development and quality assurance - Oct 2022 | -17,097.50 | 1,880,001.98 | Alice Leung | 12/06/2022 10:13:37 AM | 12/06/2022 10:13:37 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333363 | Fabric subscriptions product team - GNC use-case focus - Oct 2022 | -40,080.00 | 1,839,921.98 | Alice Leung | 12/07/2022 09:48:37 AM | 12/07/2022 09:48:37 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333359 | UI/UX design - Klondike - Oct 2022 | -3,150.00 | 1,836,771.98 | Alice Leung | 12/06/2022 10:11:45 AM | 12/06/2022 10:11:45 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333379 | GNC loyalty data migration CR1 | -5,000.00 | 1,831,771.98 | Alice Leung | 11/18/2022 10:17:43 AM | 11/18/2022 10:17:43 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333368 | BTTN phase 1 CR 1 - development complete | -12,500.00 | 1,819,271.98 | Alice Leung | 12/06/2022 10:17:10 AM | 12/06/2022 10:17:10 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2555007 | Series C Financing - Aug 2022 | -1,660.00 | 1,817,611.98 | Alice Leung | 11/10/2022 03:27:32 PM | 11/10/2022 03:27:32 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333292 | BTTN phase 1 CR1 - 50% of CR1 due on signing | -12,500.00 | 1,805,111.98 | Alice Leung | 11/15/2022 02:46:58 PM | 11/15/2022 02:46:58 PM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | ZTN-FAB1022-0010 | Radha Krishna - Oct 2022 | -2,500.00 | 1,802,611.98 | Alice Leung | 12/12/2022 11:13:19 AM | 12/12/2022 11:13:19 AM | Alice Leung | Zytun LLC |

| Date | Category | Type | Num | Description | Amount | Date | Date | Name | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 11/01/2022 | Accrued Expenses | Bill | FAB1380 | UKG/OKTA API integration - invoice 02 of 02; 100% development complete (50%) | -6,000.00 | 1,796,611.98 Alice Leung | 11/09/2022 01:00:26 PM | 11/09/2022 01:00:28 PM | Alice Leung | Stratesfy, Inc. |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333365 | Fabric BrainTree Integration - Oct 2022 | -5,040.00 | 1,791,571.98 Alice Leung | 12/06/2022 10:15:34 AM | 12/06/2022 10:15:34 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | ILS245825 | Atlas pro package monthly invoicing - Oct 2022 | -41,944.62 | 1,749,627.36 Alice Leung | 11/16/2022 03:19:50 PM | 11/16/2022 03:19:50 PM | Alice Leung | MongoDB Cloud |
| 11/01/2022 | Accrued Expenses | Journal Entry | AJE#959 | Reverse: estimated accrual - Oct 2022 | -174,305.00 | 1,575,322.36 Alice Leung | 11/14/2022 03:43:17 PM | 11/14/2022 03:43:17 PM | Alice Leung | BairesDev LLC |
| 11/01/2022 | Accrued Expenses | Journal Entry | AJE#959 | Reverse: estimated accrual - Oct 2022 | -14,185.53 | 1,561,136.83 Alice Leung | 12/07/2022 05:46:16 PM | 11/17/2022 02:27:33 PM | Alice Leung | Quarles & Brady LLP |
| 11/01/2022 | Accrued Expenses | Journal Entry | AJE#959 | Reverse: estimated accrual - Oct 2022 | -18,000.00 | 1,543,136.83 Alice Leung | 12/07/2022 05:46:16 PM | 11/18/2022 02:43:54 PM | Alice Leung | Shopdev |
| 11/01/2022 | Accrued Expenses | Journal Entry | AJE#959 | Reverse: booth at Shoptalk (Mandalay Bay Convention Resort) - Mar 26 & 29, 2022 (4100001S2878) | -185,142.39 | 1,357,994.44 Alice Leung | 12/07/2022 05:46:16 PM | 11/18/2022 05:46:19 PM | Alice Leung | Freeman |
| 11/01/2022 | Accrued Expenses | Journal Entry | AJE#959 | Reverse: AP archive & newscom - subscription - Oct 2022 (US481804-1) | -22.92 | 1,357,971.52 Alice Leung | 12/07/2022 05:46:16 PM | 12/07/2022 05:46:16 PM | Alice Leung | Cision US Inc. |
| 11/01/2022 | Accrued Expenses | Journal Entry | AJE#959 | General corporate - Aug 2022 (2555009) old invoice | -11,682.51 | 1,346,289.01 Alice Leung | 12/07/2022 05:46:16 PM | 11/30/2022 05:43:24 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Accrued Expenses | Journal Entry | AJE#959 | Reverse: estimated accrual - Oct 2022 | -10,000.00 | 1,336,289.01 Alice Leung | 12/07/2022 05:46:16 PM | 11/15/2022 04:01:03 PM | Alice Leung | Datadog, Inc. |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333351 | Universal Customer - contractors - Oct 2022 | -13,072.50 | 1,323,216.51 Alice Leung | 12/06/2022 10:06:28 AM | 12/06/2022 10:06:28 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 17087 | Fabric OMS integration for Chico's | -125,000.00 | 1,198,216.51 Alice Leung | 11/23/2022 10:10:26 AM | 11/23/2022 10:10:26 AM | Alice Leung | Bounteous, Inc. |
| 11/01/2022 | Accrued Expenses | Bill | 2555008 | Mercer - Aug 2022 | -10,775.87 | 1,187,440.64 Alice Leung | 11/10/2022 03:28:34 PM | 11/10/2022 03:28:34 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Accrued Expenses | Bill | FBIIABEFD-0026 | Oct 2022 | -447.59 | 1,186,993.05 Alice Leung | 11/02/2022 04:57:35 PM | 11/02/2022 04:57:35 PM | Alice Leung | VETTY |
| 11/01/2022 | Accrued Expenses | Bill | FAB1400 | Staff augmentation for storefront support team - Oct 2022 | -12,320.00 | 1,174,673.05 Alice Leung | 11/07/2022 11:26:36 AM | 11/07/2022 11:26:36 AM | Alice Leung | Stratesfy, Inc. |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333352 | Product development - Fabric OMS & data engineering - Oct 2022 | -26,880.00 | 1,147,793.05 Alice Leung | 11/03/2022 02:56:42 PM | 11/03/2022 02:56:42 PM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333362 | GNC loyalty data migration - Oct 2022 | -7,200.00 | 1,140,593.05 Alice Leung | 11/07/2022 11:17:16 AM | 11/07/2022 11:17:16 AM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333298 | Fabric subscriptions product team - GNC use-case focus - Sep 2022 | -40,080.00 | 1,100,513.05 Alice Leung | 11/18/2022 02:34:52 PM | 11/18/2022 02:34:52 PM | Alice Leung | ITG |
| 11/01/2022 | Accrued Expenses | Bill | 2022US333291 | GNC mobile subscriptions and loyalty enhancements - Sep 2022 | -10,995.00 | 1,089,516.05 Alice Leung | 11/18/2022 02:33:50 PM | 11/18/2022 02:33:50 PM | Alice Leung | ITG |
| 11/02/2022 | Accrued Expenses | Bill | FAB1401 | Software quality assurance - QA testing services - Oct 2022 | -12,000.00 | 1,077,516.05 Alice Leung | 11/07/2022 11:27:34 AM | 11/07/2022 11:27:34 AM | Alice Leung | Stratesfy, Inc. |
| 11/02/2022 | Accrued Expenses | Bill | 4047 | Google workspace enterprise plus and voice - Oct 2022 | -12,886.73 | 1,064,631.32 Alice Leung | 11/09/2022 11:19:00 AM | 11/09/2022 11:19:00 AM | Alice Leung | StrataPrime Solutions USA Inc. |
| 11/03/2022 | Accrued Expenses | Bill | 117926405 | Amazon web services - Oct 2022 | -415,293.64 | 649,337.68 Alice Leung | 11/10/2022 03:09:24 PM | 11/10/2022 03:09:24 PM | Alice Leung | Amazon Web Services |
| 11/03/2022 | Accrued Expenses | Bill | 117926809 | Amazon web services - Oct 2022 | -163.83 | 649,173.85 Alice Leung | 11/10/2022 03:10:05 PM | 11/10/2022 03:10:05 PM | Alice Leung | Amazon Web Services |
| 11/03/2022 | Accrued Expenses | Expense | OY-Comm-X2WkZwZx-112 | Oyster fee - Oct 2022 | -116.00 | 649,057.85 Alice Leung | 12/05/2022 04:25:39 PM | 11/04/2022 08:20:49 PM | Alice Leung | Oyster HR |
| 11/03/2022 | Accrued Expenses | Journal Entry | AJE#942 | Contractors - Oct 2022 | -62,165.00 | 586,892.85 Alice Leung | 11/04/2022 08:34:58 PM | 11/04/2022 08:34:58 PM | Alice Leung | UKG Inc. |
| 11/04/2022 | Accrued Expenses | Bill | 5753546 | Outplacement fee - Oct 31, 2022 | -500.00 | 586,392.85 Alice Leung | 11/07/2022 05:58:14 PM | 11/07/2022 05:58:14 PM | Alice Leung | VelvetJobs LLC |
| 11/04/2022 | Accrued Expenses | Bill | FAB110823 | Paid search campaigns and reporting - Oct 2022 | -6,000.00 | 580,392.85 Alice Leung | 11/07/2022 12:35:02 PM | 11/07/2022 12:35:02 PM | Alice Leung | SevenAtoms |
| 11/04/2022 | Accrued Expenses | Bill | IN_17947 | Technical consultancy - National Business Furniture implementation - Oct 2022 | -14,400.00 | 565,992.85 Alice Leung | 11/04/2022 10:12:39 AM | 11/04/2022 10:12:39 AM | Alice Leung | BloomReach, Inc |
| 11/05/2022 | Accrued Expenses | Bill | 391 | Eyden Villanueva Alpuche - Jul 1 to 8, 2022 | -1,690.80 | 564,302.05 Alice Leung | 11/08/2022 12:11:17 PM | 11/08/2022 12:11:17 PM | Alice Leung | Nearshore Depot LLC |
| 11/07/2022 | Accrued Expenses | Bill | FAB1111-022-22 | SOW1: Fabric PIM implementation for Pencom - invoice 7; based on actuals - Oct 2022 | -2,236.00 | 562,066.05 Alice Leung | 11/07/2022 03:37:45 PM | 11/07/2022 03:37:45 PM | Alice Leung | Born Group Inc |
| 11/07/2022 | Accrued Expenses | Bill | FB 10/2022 | Yaser Nadeem - Oct 2022 | -4,800.00 | 557,266.05 Alice Leung | 11/15/2022 09:53:18 AM | 11/15/2022 09:53:18 AM | Alice Leung | Remotebase |
| 11/08/2022 | Accrued Expenses | Bill | CCSS/1385 | Syed Safdar Qasim - Oct 24 to 31, 2022 | -2,160.00 | 555,106.05 Alice Leung | 11/16/2022 03:15:31 PM | 11/16/2022 03:15:31 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/15/2022 | Accrued Expenses | Journal Entry | AJE#960 | First interim billing for the audit of the annual consolidated financial statements of Commerce Fabric, Inc. and its subsidiaries for the period ending Dec 31, 2021 (KPMG invoice8 8004467584) | -41,616.48 | 513,289.57 Alice Leung | 11/16/2022 12:30:20 PM | 11/16/2022 12:30:20 PM | Alice Leung | |
| 11/15/2022 | Accrued Expenses | Bill | 5778152 | Employment counseling - Oct 2022 | -729.00 | 512,560.57 Alice Leung | 11/15/2022 01:32:48 PM | 11/15/2022 01:32:48 PM | Alice Leung | Neal Gerber & Eisenberg |
| 11/25/2022 | Accrued Expenses | Journal Entry | AJE#969 | Second interim billing for the audit of the annual consolidated financial statements of Commerce Fabric, Inc. and its subsidiaries for the period ending Dec 31, 2021 (invoice8 8004502862) | -41,816.48 | 470,744.09 Alice Leung | 11/25/2022 11:06:07 AM | 11/25/2022 11:06:07 AM | Alice Leung | |
| 11/29/2022 | Accrued Expenses | Expense | | Washington state B&O tax - Oct 2022 | -8,898.50 | 461,845.59 Alice Leung | 12/05/2022 01:29:31 PM | 12/05/2022 01:29:31 PM | Alice Leung | Washington Department of Revenue |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#680 | Fabric SFCC cartridge - development and quality assurance - Nov 2022 (2022US333452) | 2,522.50 | 464,368.09 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#680 | | 33,736.00 | 498,124.09 Alice Leung | 12/02/2022 04:49:35 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Fabric subscriptions product team - GNC use-case focus - Nov 2022 (2022US333454) | 40,080.00 | 538,204.09 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Fabric EnableAll marketplace & OMS integration - Nov 2022 (2022US333455) | 3,080.00 | 541,284.09 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Fabric BrainTree integration - Nov 2022 (2022US333458) | 11,200.00 | 552,484.09 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Washington state B&O tax - Nov 2022 | 21,058.28 | 573,542.37 Alice Leung | 12/13/2022 03:17:30 PM | 12/06/2022 07:59:14 PM | Alice Leung | Washington Department of Revenue |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Estimated: general corporate - Nov 2022 | 9,650.50 | 583,192.87 Alice Leung | 12/07/2022 05:44:48 PM | 12/01/2022 01:21:33 PM | Alice Leung | Cooley LLP |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Platform fee and usage based task fee - Nov 2022 (FABALA010122) | 20,000.00 | 603,192.87 Alice Leung | 12/13/2022 03:17:30 PM | 11/22/2022 10:07:06 AM | Alice Leung | Packagex, Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Estimated: Delaware franchise tax - Nov 2022 | 16,666.67 | 619,859.54 Alice Leung | 12/07/2022 05:44:48 PM | 02/24/2022 12:27:44 PM | Alice Leung | CSC |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Contractors - Nov 2022 (20248) | 123,257.40 | 743,116.94 Alice Leung | 12/19/2022 06:30:05 PM | 12/01/2022 03:31:53 PM | Alice Leung | BairesDev LLC |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Nov 2022 (FBIIABEFD-0027) | 414.84 | 743,531.78 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 03:48:21 PM | Alice Leung | VETTY |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Audit fee - 2022 | 9,666.67 | 753,198.45 Alice Leung | 05/10/2023 12:01:40 PM | 08/31/2022 09:54:35 AM | Alice Leung | KPMG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Yaser Nadeem - Nov 2022 (FB 11/2022) | 4,800.00 | 757,998.45 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 02:01:25 PM | Alice Leung | Remotebase |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Estimated accrual - Nov 2022 | 14,000.00 | 771,998.45 Alice Leung | 12/07/2022 06:44:48 PM | 12/06/2022 07:26:40 PM | Alice Leung | Datadog, Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Product license: AiOps access and use, documentation license, service and system control, service management, supports services - Aug to Nov 2022 (SED122047) | 13,333.33 | 785,331.78 Alice Leung | 12/13/2022 03:17:30 PM | 12/12/2022 12:02:46 PM | Alice Leung | Sedai Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | SOW1: Fabric PIM implementation for Pencom - invoice 8; based on actuals - Nov 2022 (SAL157722-22) | 490.00 | 785,821.78 Alice Leung | 12/07/2022 01:08:38 PM | 12/07/2022 01:08:38 PM | Alice Leung | Born Group Inc |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Estimated audit fee - Jan to Nov 2022 | 122,604.17 | 908,425.95 Alice Leung | 12/13/2022 03:17:30 PM | 12/12/2022 04:29:10 PM | Alice Leung | KPMG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Oyster fee - Nov 2022 (OY-Comm-X2WkZwZx-1222-CF-INV1) | 116.00 | 908,541.95 Alice Leung | 12/13/2022 03:17:30 PM | 12/02/2022 10:19:27 AM | Alice Leung | Oyster HR |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Bob Kuivenhoven - Nov 26 to 30, 2022 (BK-fabric-221202) | 2,160.00 | 910,701.95 Alice Leung | 12/07/2022 01:08:38 PM | 12/05/2022 10:37:05 AM | Alice Leung | Braintrust |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | PPC marketing services (FAB120824) | 6,000.00 | 916,701.95 Alice Leung | 12/13/2022 03:17:30 PM | 12/06/2022 12:34:18 PM | Alice Leung | SevenAtoms |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Base charges - Nov 2022 (1147/183-0035) | 500.00 | 917,201.95 Alice Leung | 12/13/2022 03:17:30 PM | 11/30/2022 05:19:12 PM | Alice Leung | IMGIX |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Google workspace enterprise plus and voice - Nov 2022 (4174) | 12,886.73 | 930,088.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/05/2022 01:08:38 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Software technical support (subscription team) - Nov 2022 (FB-SU-3602) | 5,714.00 | 935,802.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/05/2022 10:56:22 AM | Alice Leung | Shopdev |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Universal Customer - contractors - Nov 2022 (2022US333444) | 3,260.00 | 939,062.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Product development - Fabric OMS & data engineering - Nov 2022 (2022US333445) | 26,720.00 | 965,782.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Staff augmentation team - Nov 2022 (2022US333446) | 31,480.00 | 997,262.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | GNC mobile CRO - general technical & development - Nov 2022 (2022US333447) | 4,000.00 | 1,001,262.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | GNC mobile production support - support infrastructure - Nov 2022 (2022US333448) | 3,000.00 | 1,004,262.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | GNC mobile subscriptions and loyalty enhancements - Nov 2022 (2022US333449) | 9,150.00 | 1,013,412.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | UI/UX design - xPallet - Nov 2022 (2022US333450) | 1,080.00 | 1,014,492.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | GNC - contractors - Nov 2022 (2022US333451) | 34,455.00 | 1,048,947.68 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Bank account# 9944 service charges - Nov 2022 | 850.00 | 1,049,797.68 Alice Leung | 12/07/2022 01:08:38 PM | 12/07/2022 01:08:38 PM | Alice Leung | Chase |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Software engineering services - Nov 2022 (PUUS2-0000661) | 46,320.00 | 1,096,117.68 Alice Leung | 12/07/2022 05:53:15 PM | 12/07/2022 10:15:14 AM | Alice Leung | Encora Nearshore, Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Amazon web services - Nov 2022 (119528149, 1195281180) | 377,949.77 | 1,474,067.45 Alice Leung | 12/07/2022 02:20:02 PM | 12/02/2022 02:20:02 PM | Alice Leung | Amazon Web Services |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Backend development, quality assurance and project management - Nov 2022 (3338) | 4,830.00 | 1,478,897.45 Alice Leung | 12/13/2022 03:17:30 PM | 12/05/2022 10:56:22 AM | Alice Leung | Mayven |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Subscription service - brandfolder - premium plan - Nov 2022 (INV1022545) | 14,902.13 | 1,493,599.58 Alice Leung | 12/13/2022 03:17:30 PM | 12/06/2022 08:21:46 PM | Alice Leung | Smartsheet |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Staff augmentation team - Nov 2022 (FAB1403) | 12,320.00 | 1,505,919.58 Alice Leung | 12/13/2022 03:17:30 PM | 12/02/2022 12:07:32 PM | Alice Leung | Stratesfy, Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Software quality assurance - QA testing services - Nov 2022 (FAB1404) | 12,000.00 | 1,517,919.58 Alice Leung | 12/13/2022 03:17:30 PM | 12/02/2022 12:07:32 PM | Alice Leung | Stratesfy, Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Atlas pro package monthly invoicing - Nov 2022 (ILS249790) | 37,215.08 | 1,555,134.66 Alice Leung | 12/13/2022 03:17:30 PM | 12/12/2022 12:48:06 PM | Alice Leung | MongoDB Cloud |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | SOW #6 - project kickoff & project plan shared (20%) - project: Alpaca Audiology phase 2 (2022US333382) | 18,393.00 | 1,573,527.66 Alice Leung | 12/13/2022 03:17:30 PM | 12/06/2022 08:41:58 PM | Alice Leung | ITG |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE#684 | Estimated accrual - Nov 2022 | 3,124.22 | 1,576,651.88 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 02:12:50 PM | Alice Leung | Quarles & Brady LLP |

| Date | Category | Type | Number | Description | Amount | Balance / By | Date/Time 1 | Date/Time 2 | Created By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE584 | Software technical support (product team) - Nov 2022 (FB-SU-3601) | 10,286.00 | 1,586,937.88 Alice Leung | 12/13/2022 03:17:30 PM | 12/05/2022 10:51:05 AM | Alice Leung | Shopdev |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE584 | Estimated accrual - May to Jul 2022 | 7,500.00 | 1,584,437.88 Alice Leung | 12/13/2022 03:17:30 PM | 12/12/2022 06:43:25 PM | Alice Leung | Sedai Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE584 | Job slots, recruiter - corporate, recruitment ads, job wrapping and career pages - enterprise: advanced - Nov 2022 (10111726005) | 13,036.42 | 1,607,474.30 Alice Leung | 02/24/2023 03:13:15 PM | 12/12/2022 11:34:08 AM | Alice Leung | LinkedIn |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE584 | Collision Toronto 2022 - additional costs (1096) | 7,989.67 | 1,615,463.97 Alice Leung | 12/13/2022 03:17:30 PM | 12/13/2022 03:17:30 PM | Alice Leung | Enigma Creative Solutions Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE584 | Project Mercer - tech - Nov 2022 (7655205) | 1,864.76 | 1,617,328.73 Alice Leung | 01/19/2023 12:20:20 PM | 12/12/2022 12:51:30 PM | Alice Leung | FTI Consulting, Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE584 | Fixed price milestone 3 as per SOW#1 - re: design & development - Nov 14 to 30, 2022 (FABAPD030122) | 11,666.67 | 1,628,995.40 Alice Leung | 12/13/2022 03:17:30 PM | 12/06/2022 09:06:24 PM | Alice Leung | PackageX, Inc. |
| 11/30/2022 | Accrued Expenses | Journal Entry | AJE584 | GNC loyalty data migration - Nov 2022 (2022US333453) | 7,560.00 | 1,636,555.40 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333454 | Fabric subscriptions product team - GNC use-case focus - Nov 2022 | -40,080.00 | 1,596,475.40 Alice Leung | 12/09/2022 11:21:04 AM | 12/09/2022 11:21:04 AM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | FB 11/2022 | Yext Yextrem - Nov 2022 | -4,800.00 | 1,591,675.40 Alice Leung | 12/02/2022 10:58:01 AM | 12/02/2022 10:58:01 AM | Alice Leung | Remotebase |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333382 | SOW #6 - project kickoff & project plan shared (20%) - project: Alpaca Audiology phase 2 | -18,393.00 | 1,573,282.40 Alice Leung | 12/14/2022 12:17:27 PM | 12/14/2022 12:17:27 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333456 | Fabric BrainTree Integration - Nov 2022 | -11,200.00 | 1,562,082.40 Alice Leung | 01/06/2023 01:42:44 PM | 01/06/2023 01:42:44 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333455 | Fabric Enable4l marketplace & OMS integration - Nov 2022 | -3,080.00 | 1,559,002.40 Alice Leung | 01/06/2023 01:41:52 PM | 01/06/2023 01:41:52 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333354 | Staff augmentation team - Oct 2022 | -30,240.00 | 1,528,762.40 Alice Leung | 12/19/2022 06:10:27 PM | 12/19/2022 06:10:27 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Expense | 11473183-0035 | Paid by Umer Sadiq Rho card: base charges - Nov 2022 | -500.00 | 1,528,262.40 Alice Leung | 01/10/2023 04:28:16 PM | 01/10/2023 04:28:16 PM | Alice Leung | IMGIX |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333449 | GNC mobile subscriptions and loyalty enhancements - Nov 2022 | -9,150.00 | 1,519,112.40 Alice Leung | 12/09/2022 11:19:56 AM | 12/09/2022 11:19:56 AM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | IUS249790 | Atlas pro package monthly invoicing - Nov 2022 | -37,215.08 | 1,481,897.32 Alice Leung | 12/21/2022 06:38:12 PM | 12/21/2022 06:38:12 PM | Alice Leung | MongoDB Cloud |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333453 | GNC loyalty data migration - Nov 2022 | -7,560.00 | 1,474,337.32 Alice Leung | 12/08/2022 05:52:18 PM | 12/08/2022 05:52:18 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333452 | Fabric SFCC cartridge - development and quality assurance - Nov 2022 | -2,522.50 | 1,471,814.82 Alice Leung | 01/06/2023 01:40:54 PM | 01/06/2023 01:40:54 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | PUUS2-0000571 | Software engineering services - Oct 2022 | -52,773.00 | 1,419,041.82 Alice Leung | 12/13/2022 03:50:43 PM | 12/13/2022 03:50:43 PM | Alice Leung | Encora Nearshore, Inc |
| 12/01/2022 | Accrued Expenses | Bill | 3336 | Backfront-end development, quality assurance and project management - Nov 2022 | -4,630.00 | 1,414,411.82 Alice Leung | 12/01/2022 01:45:27 PM | 12/01/2022 01:45:27 PM | Alice Leung | Mayven |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333451 | GNC - contractors - Nov 2022 | -34,455.00 | 1,379,956.82 Alice Leung | 01/06/2023 01:39:51 PM | 01/06/2023 01:39:51 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333445 | Product development - Fabric OMS & data engineering - Nov 2022 | -26,720.00 | 1,353,236.82 Alice Leung | 12/09/2022 11:24:51 AM | 12/09/2022 11:24:51 AM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333444 | Universal Lacrosse - contractors - Nov 2022 | -3,280.00 | 1,349,976.82 Alice Leung | 01/06/2023 01:36:15 PM | 01/06/2023 01:36:15 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | F88ABEFD-0027 | Nov 2022 | -414.84 | 1,349,561.98 Alice Leung | 12/01/2023 03:58:42 PM | 12/01/2022 03:58:42 PM | Alice Leung | VETTY |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: estimated general corporate - Oct 2022 | -122.50 | 1,349,439.48 Alice Leung | 12/19/2022 11:01:02 AM | 12/14/2022 03:33:19 PM | Alice Leung | Cooley LLP |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: estimated general corporate - Nov 2022 | -9,650.50 | 1,339,788.98 Alice Leung | 12/19/2022 11:01:02 AM | 12/14/2022 12:06:15 PM | Alice Leung | Cooley LLP |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: UI/UX design - ePallet - Nov 2022 (2022US333450) cancelled | -1,090.00 | 1,338,708.98 Alice Leung | 01/09/2023 12:28:17 PM | 01/04/2023 11:23:39 AM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: estimated accrual - Nov 2022 | -14,000.00 | 1,324,708.98 Alice Leung | 01/09/2023 12:28:17 PM | 01/09/2023 12:28:17 PM | Alice Leung | Datadog, Inc. |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: general corporate - Sep 2022 (2571320) old | -7,650.00 | 1,317,058.98 Alice Leung | 12/19/2022 11:01:02 AM | 12/19/2022 11:01:02 AM | Alice Leung | Cooley LLP |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: repricing - Sep 2022 (2571321) old | -5,248.00 | 1,311,810.98 Alice Leung | 12/19/2022 11:01:02 AM | 12/19/2022 11:01:02 AM | Alice Leung | Cooley LLP |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: estimated accrual - Nov 2022 | -3,124.22 | 1,308,686.76 Alice Leung | 02/06/2023 09:39:35 PM | 01/04/2023 01:24:35 PM | Alice Leung | Quarles & Brady LLP |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: Staff augmentation team - Nov 2022 (2022US333446) old | -31,480.00 | 1,277,206.76 Alice Leung | 01/09/2023 12:28:17 PM | 12/19/2022 12:45:21 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: estimated accrual - May to Jul 2022 | -7,500.00 | 1,269,706.76 Alice Leung | 02/06/2023 11:10:25 PM | 02/06/2023 11:10:25 PM | Alice Leung | Sedai Inc. |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: subscription service - brandfolder - premium plan - Nov 2022 (INV1028243) | -14,902.13 | 1,254,804.63 Alice Leung | 02/06/2023 11:10:25 PM | 01/16/2023 04:41:20 PM | Alice Leung | Smartsheet |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: Core loyalty GNC project - Fabric invoice - UAT sign off (FB-SU-3148 credit note) | -25,000.00 | 1,229,804.63 Alice Leung | 02/06/2023 11:10:25 PM | 01/13/2023 10:32:56 AM | Alice Leung | Shopdev |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: Core loyalty GNC project - Fabric invoice - 30 days post UAT sign off (FB-SU-3149 credit note) | -37,500.00 | 1,192,304.63 Alice Leung | 02/06/2023 11:10:25 PM | 01/13/2023 10:32:56 AM | Alice Leung | Shopdev |
| 12/01/2022 | Accrued Expenses | Journal Entry | AJE#1004 | Reverse: Platform fee and usage based task fee - Nov 2022 (FABALA010122) | -20,000.00 | 1,172,304.63 Alice Leung | 02/06/2023 09:39:35 PM | 02/06/2023 09:39:35 PM | Alice Leung | PackageX, Inc. |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333448 | GNC mobile production support - support infrastructure - Nov 2022 | -3,000.00 | 1,169,304.63 Alice Leung | 01/06/2023 01:38:11 PM | 01/06/2023 01:38:11 PM | Alice Leung | ITG |
| 12/01/2022 | Accrued Expenses | Bill | 2022US333447 | GNC mobile CR3 - general technical & development - Nov 2022 | -4,000.00 | 1,165,304.63 Alice Leung | 01/06/2023 01:37:21 PM | 01/06/2023 01:37:21 PM | Alice Leung | ITG |
| 12/02/2022 | Accrued Expenses | Bill | 1195287169 | Amazon web services - Nov 2022 | -377,791.23 | 787,513.40 Alice Leung | 12/07/2022 09:35:59 AM | 12/07/2022 09:35:59 AM | Alice Leung | Amazon Web Services |
| 12/02/2022 | Accrued Expenses | Bill | FAB1403 | Staff augmentation for storefront support team - Nov 2022 | -12,320.00 | 775,193.40 Alice Leung | 12/06/2022 09:36:27 AM | 12/06/2022 09:36:27 AM | Alice Leung | Stratedfy, Inc. |
| 12/02/2022 | Accrued Expenses | Bill | BK-fabric-221202 | Bob Kusrec - Nov 26 to 30, 2022 | -2,160.00 | 773,033.40 Alice Leung | 12/05/2022 01:04:44 PM | 12/05/2022 01:04:44 PM | Alice Leung | Braintrust |
| 12/02/2022 | Accrued Expenses | Bill | FAB1404 | Software quality assurance - QA testing services - Nov 2022 | -12,000.00 | 761,033.40 Alice Leung | 12/06/2022 09:37:31 AM | 12/06/2022 09:37:31 AM | Alice Leung | Stratedfy, Inc. |
| 12/02/2022 | Accrued Expenses | Journal Entry | AJE#586 | Contractors - Nov 2022 | -33,756.00 | 727,277.40 Alice Leung | 12/05/2022 04:07:04 PM | 12/05/2022 04:07:04 PM | Alice Leung | UKG Inc. |
| 12/02/2022 | Accrued Expenses | Bill | 1195288149 | Amazon web services - Nov 2022 | -158.54 | 727,118.86 Alice Leung | 12/07/2022 09:34:25 AM | 12/07/2022 09:34:25 AM | Alice Leung | Amazon Web Services |
| 12/02/2022 | Accrued Expenses | Bill | FB-SU-3602 | Software technical support (subscription team) - Nov 2022 | -5,714.00 | 721,404.86 Alice Leung | 12/09/2022 11:11:13 AM | 12/09/2022 11:11:13 AM | Alice Leung | Shopdev |
| 12/02/2022 | Accrued Expenses | Bill | 4174 | Google workspace enterprise plus and voice - Nov 2022 | -12,886.73 | 708,518.13 Alice Leung | 12/07/2022 10:40:09 AM | 12/07/2022 10:40:09 AM | Alice Leung | ShiraPrime Solutions USA Inc. |
| 12/02/2022 | Accrued Expenses | Bill | FB-SU-3601 | Software technical support (product team) - Nov 2022 | -10,286.00 | 698,232.13 Alice Leung | 12/05/2022 12:08:51 PM | 12/05/2022 12:08:51 PM | Alice Leung | Shopdev |
| 12/05/2022 | Accrued Expenses | Expense | OY-Comm-X2WkZwZs-122 | Oyster fee - Nov 2022 | -116.00 | 698,116.13 Alice Leung | 12/05/2022 04:25:30 PM | 12/05/2022 04:25:30 PM | Alice Leung | Oyster HR |
| 12/05/2022 | Accrued Expenses | Expense | | Service charges - Nov 2022 | -850.00 | 697,266.13 Alice Leung | 12/07/2022 12:33:27 PM | 12/07/2022 12:33:27 PM | Alice Leung | Chase |
| 12/06/2022 | Accrued Expenses | Bill | FAB120824 | PPC services | -6,000.00 | 691,266.13 Alice Leung | 12/07/2022 05:49:47 PM | 12/07/2022 05:49:47 PM | Alice Leung | SevenAtoms |
| 12/07/2022 | Accrued Expenses | Bill | SALI1577/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 8: based on actuals - Nov 2022 | -890.00 | 690,776.13 Alice Leung | 12/13/2022 04:09:05 PM | 12/13/2022 04:09:05 PM | Alice Leung | Born Group Inc |
| 12/19/2022 | Accrued Expenses | Bill | 20248 | Contractors - Nov 2022 | -123,257.40 | 567,518.73 Alice Leung | 12/19/2022 06:35:17 PM | 12/19/2022 06:35:17 PM | Alice Leung | BairesDev LLC |
| 12/28/2022 | Accrued Expenses | Expense | | Washington state B&O tax - Nov 2022 | -21,058.28 | 546,460.45 Alice Leung | 01/08/2023 12:43:37 PM | 01/08/2023 12:43:37 PM | Alice Leung | Washington Department of Revenue |
| 12/31/2022 | Accrued Expenses | Bill | AJE585 | Staff augmentation team - Dec 2022 (2022US333545) | 18,000.00 | 564,460.45 Alice Leung | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | ITG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | GNC mobile CR3 - general technical & development - Dec 2022 (2022US333546) | 4,000.00 | 568,460.45 Alice Leung | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | ITG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | GNC mobile production support - support infrastructure - Dec 2022 (2022US333547) | 3,000.00 | 571,460.45 Alice Leung | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | ITG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | GNC mobile subscriptions and loyalty enhancements - Dec 2022 (2022US333549) | 11,900.00 | 583,360.45 Alice Leung | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | ITG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | GNC - contractors - Dec 2022 (2022US333549) | 26,050.00 | 609,410.45 Alice Leung | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | ITG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | GNC loyalty data migration - Dec 2022 (2022US333550) | 6,840.00 | 616,250.45 Alice Leung | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | ITG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Fabric subscriptions product team - GNC use-case focus - Dec 2022 (2022US333551) | 40,080.00 | 656,330.45 Alice Leung | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | ITG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Fabric BrainTree Integration - Dec 2022 (2022US333552) | 3,010.00 | 659,340.45 Alice Leung | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | ITG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Estimated audit fee - Dec 2022 | 11,145.63 | 670,486.08 Alice Leung | 02/08/2023 10:31:21 AM | 12/12/2022 04:23:15 PM | Alice Leung | KPMG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Estimated: Delaware franchise tax - Dec 2022 | 16,666.67 | 687,152.95 Alice Leung | 02/08/2023 10:31:21 AM | 02/24/2022 12:28:25 PM | Alice Leung | CSC |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Base charges - Dec 2022 (11473183-0036) | 500.00 | 687,652.95 Alice Leung | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | IMGIX |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Unemployment insurance contributions, re-employment service fund and interest assessment surcharge - Q4 2021 & 2022 | 1,270.13 | 688,923.08 Alice Leung | 02/27/2023 03:54:23 PM | 02/24/2023 03:36:47 PM | Alice Leung | New York State |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Amazon web services - Dec 2022 (1225549637, 1225567921, 1230546469, 1231758325) | 367,708.58 | 1,056,631.66 Alice Leung | 01/12/2023 12:15:54 PM | 01/03/2023 04:19:04 PM | Alice Leung | Amazon Web Services |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Software technical support (subscription team) - Dec 2022 (FB-SU-3692) | 4,571.00 | 1,061,202.66 Alice Leung | 02/27/2023 03:54:23 PM | 01/09/2023 12:12:54 PM | Alice Leung | Shopdev |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Software technical support (product team) - Dec 2022 (FB-SU-3693) | 8,286.00 | 1,069,488.66 Alice Leung | 02/27/2023 03:54:23 PM | 01/09/2023 12:12:54 PM | Alice Leung | Shopdev |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Dec 2022 (F88ABEFD-0028) | 24.65 | 1,069,513.31 Alice Leung | 02/27/2023 03:54:23 PM | 01/04/2023 01:43:43 PM | Alice Leung | VETTY |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Form 3921 filing fees - 2022 | 172.55 | 1,069,685.86 Alice Leung | 02/08/2023 10:31:21 AM | 02/07/2023 11:12:07 AM | Alice Leung | E File Magic |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Employment counseling - Dec 2022 (5782883) | 3,797.50 | 1,073,483.36 Alice Leung | 02/27/2023 03:54:23 PM | 01/03/2023 02:23:02 PM | Alice Leung | Neal Gerber & Eisenberg |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Form W2 printing - 2022 (ARINV0203837) | 86.58 | 1,073,569.94 Alice Leung | 02/27/2023 03:54:23 PM | 01/10/2023 12:19:04 AM | Alice Leung | UKG Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Contractors - Dec 2022 (20958) | 71,781.00 | 1,145,350.94 Alice Leung | 01/24/2023 05:22:19 PM | 01/24/2023 05:22:19 PM | Alice Leung | BairesDev LLC |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Oyster fees - Dec 2022 (OY-Comm-X2WkZwZs-1222-CF-INV2) | 145.00 | 1,145,495.94 Alice Leung | 02/27/2023 03:54:23 PM | 01/03/2023 02:23:02 PM | Alice Leung | Oyster HR |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Audit fee - 2022 | 2,333.33 | 1,147,829.27 Alice Leung | 05/10/2023 12:07:20 PM | 05/10/2023 12:07:20 PM | Alice Leung | KPMG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Embroidery for a customer marketing project used at the fabric fzc event - Oct 2022 (13623) | 405.17 | 1,148,234.44 Alice Leung | 02/08/2023 10:31:21 AM | 01/09/2023 12:50:52 PM | Alice Leung | Kingman |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Senior leadership book gifts - Dec 2022 (312284) | 989.00 | 1,149,223.44 Alice Leung | 05/03/2023 03:32:04 PM | 05/03/2023 05:52:29 PM | Alice Leung | Brilliant |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Salesforce admin - Siddhartha - Nov & Dec 2022 (CRM-INV-2223-736) | 2,500.00 | 1,151,723.44 Alice Leung | 01/05/2023 02:56:19 PM | 01/05/2023 02:56:19 PM | Alice Leung | Cloud Analogy CRM Specialist Ltd |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE585 | Estimated accrual - Dec 2022 | 569.00 | 1,152,292.44 Alice Leung | 02/27/2023 03:54:23 PM | 01/05/2023 11:23:55 AM | Alice Leung | Quarles & Brady LLP |

| Date | Account | Type | Num | Description | Amount | Balance | Name | Created | Modified | By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | PPC marketing services - Dec 2022 (FB1010423) | 8,000.00 | 1,158,292.44 Alice Leung | | 02/27/2023 03:54:23 PM | 01/04/2023 03:52:28 PM | Alice Leung | | SevenAtoms |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Stefan Schwab - week ending Dec 11 & 25, 2022 (82390) | 810.00 | 1,159,102.44 Alice Leung | | 02/08/2023 10:31:21 AM | 01/11/2023 12:49:13 PM | Alice Leung | | K2 Partnering Solutions (West), Inc |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Washington state B&O tax - Dec 2022 | 18,309.46 | 1,177,411.90 Alice Leung | | 02/27/2023 03:54:23 PM | 01/11/2023 09:16:54 PM | Alice Leung | | Washington Department of Revenue |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | On-demand services - Dec 2022 (572057-01011223) | 19,682.12 | 1,197,094.02 Alice Leung | | 02/08/2023 10:31:21 AM | 01/11/2023 01:11:13 PM | Alice Leung | | Datadog, Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Radha Krishna - Dec 2022 (ZTN-FAB/1222-0012) | 2,500.00 | 1,199,594.02 Alice Leung | | 02/27/2023 03:54:23 PM | 01/11/2023 10:49:19 PM | Alice Leung | | Zytun LLC |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Form 1095-C printing - 2022 (ARIN1019538) | 107.60 | 1,199,701.62 Alice Leung | | 02/27/2023 03:54:23 PM | 02/07/2023 03:11:56 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Fixed price milestone 3 as per SOW#1 - re: design & development - Dec 2022 (FABAPD301/22) | 23,333.33 | 1,223,034.95 Alice Leung | | 02/27/2023 03:54:23 PM | 01/11/2023 01:25:00 PM | Alice Leung | | PackageX, Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Job slots, recruiter - corporate, recruitment ads, job wrapping and career pages - enterprise: advanced - Dec 2022 (1011172800S) | 13,036.42 | 1,236,071.37 Alice Leung | | 02/27/2023 03:54:23 PM | 01/11/2023 07:13:44 PM | Alice Leung | | Linkedin |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | OMS integrations for choice - additional development work - Sep 2022 to Nov 2022 (FAB14/10) | 16,500.00 | 1,252,571.37 Alice Leung | | 02/27/2023 03:54:23 PM | 02/07/2023 10:40:26 AM | Alice Leung | | Stratedy, Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Oct 2022 (0000100542) | 675.00 | 1,253,246.37 Alice Leung | | 02/27/2023 03:54:23 PM | 02/27/2023 03:54:23 PM | Alice Leung | | Lead Forensics |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Project Mercer - tech - Dec 2022 (7657234) | 1,714.43 | 1,254,960.80 Alice Leung | | 02/08/2023 10:31:21 AM | 01/12/2023 12:49:55 PM | Alice Leung | | FTI Consulting, Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Product license: AIOps access and use, documentation license, service and system control, service management, supports services - Dec 2022 (SED122047) | 3,333.33 | 1,258,294.13 Alice Leung | | 02/27/2023 03:54:23 PM | 01/11/2023 05:03:28 PM | Alice Leung | | Sedai Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | True-up 2022 using issued shares and asset recalculation method | -42,445.34 | 1,215,848.79 Alice Leung | | 02/08/2023 10:31:21 AM | 02/03/2023 05:19:32 PM | Alice Leung | | CSC |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Settlement discount for contract termination - Oct to Dec 2022 | -6,571.00 | 1,209,277.79 Alice Leung | | 02/27/2023 03:54:23 PM | 01/12/2023 04:21:51 PM | Alice Leung | | Shopdev |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Estimated accrual - Dec 2022 | 120.00 | 1,209,397.79 Alice Leung | | 02/27/2023 03:54:23 PM | 01/13/2023 11:03:49 AM | Alice Leung | | Mayven |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Transfer fee for UK (8111356175\8) | 1,000.00 | 1,210,397.79 Alice Leung | | 02/08/2023 10:38:47 AM | 02/08/2023 10:31:21 AM | Alice Leung | | CSC |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Subscription - Dec 2022 (PRINV0317399) | 17,311.95 | 1,227,709.74 Alice Leung | | 02/27/2023 03:54:23 PM | 01/11/2023 05:27:24 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Form 1099 filing fees - 2022 (1361-2629, 1369-2321, 1412-2478) | 161.07 | 1,227,870.81 Alice Leung | | 02/27/2023 03:54:23 PM | 02/05/2023 04:30:29 PM | Alice Leung | | Avatara |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Subscription service - brandfolder - premium plan - Nov & Dec 2022 (INV1139412) | 28,729.31 | 1,256,600.12 Alice Leung | | 02/27/2023 03:54:23 PM | 01/11/2023 01:19:58 PM | Alice Leung | | Smartsheet |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Product development - Fabric OMS & data engineering - Dec 2022 (2022US333044) | 18,120.00 | 1,274,720.12 Alice Leung | | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:16 PM | Alice Leung | | ITG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Google workspace enterprise plus and voice - Dec 2022 (4305) | 11,811.45 | 1,286,531.57 Alice Leung | | 02/27/2023 03:54:23 PM | 01/04/2023 01:05:03 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Staff augmentation for storefront support team - Dec 2022 (FAB1406) | 12,320.00 | 1,298,851.57 Alice Leung | | 02/27/2023 03:54:23 PM | 01/04/2023 12:32:10 PM | Alice Leung | | Stratedy, Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#175 | Estimated audit fee - 2022 (top up) | 90,669.00 | 1,389,520.57 Alice Leung | | 02/09/2023 06:01:08 PM | 02/09/2023 06:01:08 PM | Alice Leung | | KPMG |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#1050 | Collision Toronto 2022 - additional costs (1096) | -7,989.67 | 1,381,530.90 Alice Leung | | 01/13/2023 12:19:41 PM | 01/13/2023 12:19:41 PM | Alice Leung | | Enigma Creative Solutions Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#1055 | Contractors - Dec 2022 | 31,710.00 | 1,413,240.90 Alice Leung | | 01/09/2023 03:54:06 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Accrued Expenses | Journal Entry | AJE#585 | Estimated general corporate - Dec 2022 | 2,512.24 | 1,415,753.14 Alice Leung | | 21/09/2023 01:49:11 PM | 01/09/2023 01:49:11 PM | Alice Leung | | Cooley LLP |
| **Total for Accrued Expenses** | | | | | **-$  1,416,683.11** | | | | | | |
| | Arizona Department of Revenue Payable | | | | | | | | | | |
| 04/30/2022 | Arizona Department of Revenue Payable | Invoice | EN-006 | | 0.00 | 0.00 Lucy Harrington | | 05/17/2022 04:10:51 PM | 05/17/2022 04:10:51 PM | Lucy Harrington | Encora |
| 04/30/2022 | Arizona Department of Revenue Payable | Invoice | EN-006 | | 0.00 | 0.00 Lucy Harrington | | 05/17/2022 04:10:51 PM | 05/17/2022 04:10:51 PM | Lucy Harrington | Encora |
| 04/30/2022 | Arizona Department of Revenue Payable | Invoice | EN-006 | | 0.00 | 0.00 Lucy Harrington | | 05/17/2022 04:10:51 PM | 05/17/2022 04:10:51 PM | Lucy Harrington | Encora |
| **Total for Arizona Department of Revenue Payable** | | | | | **$      0.00** | | | | | | |
| | Bonus Payable | | | | | | | | | | |
| 12/31/2022 | Bonus Payable | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 5,744.84 | 5,744.84 Alice Leung | | 02/23/2023 04:00:15 PM | 02/23/2023 04:00:15 PM | Alice Leung | Remotely Works, Inc. |
| 12/31/2022 | Bonus Payable | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 12,449.40 | 18,194.24 Alice Leung | | 02/23/2023 04:24:11 PM | 02/23/2023 04:23:08 PM | Alice Leung | Oyster HR |
| 12/31/2022 | Bonus Payable | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 10,164.00 | 28,358.24 Alice Leung | | 02/24/2023 11:51:27 AM | 02/24/2023 11:51:27 AM | Alice Leung | Creative Chaos North America, LLC |
| 12/31/2022 | Bonus Payable | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 804,201.62 | 832,559.86 Alice Leung | | 03/02/2023 10:04:12 AM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| **Total for Bonus Payable** | | | | | **$    832,559.86** | | | | | | |
| | Commission Payable | | | | | | | | | | |
| | | | | Beginning Balance | | 505,240.00 | | | | | |
| 01/15/2022 | Commission Payable | Journal Entry | AJE#564 | Commission paid - Cadre (Jay Thornton, CAD employee) | -1,350.00 | 503,890.00 Lucy Harrington | | 04/04/2022 03:03:49 PM | 04/04/2022 03:03:49 PM | Lucy Harrington | |
| 01/15/2022 | Commission Payable | Journal Entry | AJE#564 | Commission paid - Chicze | -25,313.00 | 478,577.00 Lucy Harrington | | 04/04/2022 03:03:49 PM | 04/04/2022 03:03:49 PM | Lucy Harrington | |
| 01/15/2022 | Commission Payable | Journal Entry | AJE#564 | Commission Paid - BRCC $7,313, Trimark OMS $20,813 | -7,313.00 | 471,264.00 Lucy Harrington | | 04/04/2022 03:03:48 PM | 04/04/2022 03:03:48 PM | Lucy Harrington | |
| 01/15/2022 | Commission Payable | Journal Entry | AJE#564 | Commission Paid - BBQ | -9,375.00 | 461,889.00 Lucy Harrington | | 04/04/2022 03:03:48 PM | 04/04/2022 03:03:48 PM | Lucy Harrington | |
| 01/15/2022 | Commission Payable | Journal Entry | AJE#564 | | -20,813.00 | 441,076.00 Lucy Harrington | | 04/04/2022 03:03:48 PM | 02/10/2022 04:19:43 PM | Lucy Harrington | |
| 02/15/2022 | Commission Payable | Journal Entry | Com17 | PNI | -3,000.00 | 438,076.00 Lucy Harrington | | 04/04/2022 06:05:50 PM | 04/04/2022 03:00:58 PM | Lucy Harrington | |
| 02/15/2022 | Commission Payable | Journal Entry | Com17 | Real Eats | -2,250.00 | 435,826.00 Lucy Harrington | | 04/04/2022 06:05:50 PM | 04/04/2022 03:00:58 PM | Lucy Harrington | |
| 02/15/2022 | Commission Payable | Journal Entry | Com17 | Chicze | -16,400.00 | 419,426.00 Lucy Harrington | | 04/04/2022 06:05:50 PM | 04/04/2022 03:00:58 PM | Lucy Harrington | |
| 02/15/2022 | Commission Payable | Journal Entry | Com17 | BRCC | -36,750.00 | 382,676.00 Lucy Harrington | | 04/04/2022 06:05:50 PM | 04/04/2022 03:00:58 PM | Lucy Harrington | |
| 02/15/2022 | Commission Payable | Journal Entry | Com17 | GNC | -3,500.00 | 379,176.00 Lucy Harrington | | 04/04/2022 06:05:50 PM | 04/04/2022 03:00:58 PM | Lucy Harrington | |
| 02/15/2022 | Commission Payable | Journal Entry | Com17 | CCC | -4,500.00 | 374,676.00 Lucy Harrington | | 04/04/2022 06:05:50 PM | 04/04/2022 03:00:58 PM | Lucy Harrington | |
| 02/15/2022 | Commission Payable | Journal Entry | Com17 | GNC | -900.00 | 373,776.00 Lucy Harrington | | 04/04/2022 06:05:50 PM | 04/04/2022 03:00:58 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | Pencom | 25.00 | 373,801.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | RealEats | 100.00 | 373,901.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | Restoration Hardware | 40.00 | 373,941.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | Tiaga | -10,312.00 | 363,629.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | TEND | -3,750.00 | 359,879.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | Trimark | 2,251.00 | 362,130.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | | 55.00 | 362,185.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | Avocado | -1,625.00 | 360,560.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | BarkBox | -2,850.00 | 357,710.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | BRCC | 1.00 | 357,711.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | Blo | 75.00 | 357,786.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | Chicze | 1.00 | 357,787.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | Encora | -3,375.00 | 354,412.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | GNC | -1,490.00 | 352,922.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | L'azurde | -20.00 | 352,902.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/01/2022 | Commission Payable | Journal Entry | CommC | NBF | 100.00 | 353,002.00 Lucy Harrington | | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#114 | Commission paid to Laurent Berman for BRCC | 68,500.00 | 421,502.00 Lucy Harrington | | 04/14/2022 11:01:41 AM | 04/14/2022 11:01:41 AM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#85 | Commission - paid March | -33,660.00 | 387,842.00 Lucy Harrington | | 04/11/2022 06:55:17 PM | 04/11/2022 06:55:17 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#85 | Commission - paid March | -3,500.00 | 384,342.00 Lucy Harrington | | 04/05/2022 10:47:17 AM | 04/04/2022 07:23:14 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#85 | Commission - new contract | 14,000.00 | 398,342.00 Lucy Harrington | | 04/05/2022 10:40:40 AM | 04/04/2022 05:46:37 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#85 | Commission - paid March | -51,375.00 | 346,967.00 Lucy Harrington | | 04/14/2022 10:59:45 AM | 04/14/2022 10:59:48 AM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#85 | Commission - new contract | 15,600.00 | 362,567.00 Lucy Harrington | | 04/05/2022 10:40:40 AM | 04/04/2022 05:46:37 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#68 | Cadre - churn | 4,050.00 | 366,617.00 Lucy Harrington | | 04/04/2022 07:13:54 PM | 04/04/2022 07:13:54 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#85 | Commission - paid March | -75,938.00 | 290,679.00 Lucy Harrington | | 04/05/2022 10:47:17 AM | 04/05/2022 10:47:17 AM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#85 | Commission - paid March | -2,400.00 | 288,279.00 Lucy Harrington | | 04/05/2022 10:47:17 AM | 04/05/2022 10:47:17 AM | Lucy Harrington | |

| Date | Account | Type | Num | Description | Amount | Balance | Date Created | Date Modified | Name | Memo |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Commission Payable | Journal Entry | AJE#65 | Commission - paid March | -4,600.00 | 283,679.00 Lucy Harrington | 04/11/2022 06:57:09 PM | 04/11/2022 06:57:09 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#65 | Commission - paid March | -4,200.00 | 279,479.00 Lucy Harrington | 04/05/2022 10:47:17 AM | 04/04/2022 07:20:42 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#65 | Commission - paid March | -3,150.00 | 276,329.00 Lucy Harrington | 04/05/2022 10:47:17 AM | 04/04/2022 07:20:42 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#68 | Treez - correction | 12,000.00 | 288,329.00 Lucy Harrington | 04/04/2022 07:13:54 PM | 04/04/2022 07:13:54 PM | Lucy Harrington | |
| 03/31/2022 | Commission Payable | Journal Entry | AJE#65 | Commission - new contract | 9,600.00 | 297,929.00 Lucy Harrington | 04/05/2022 10:47:17 AM | 04/05/2022 10:47:17 AM | Lucy Harrington | |
| 04/20/2022 | Commission Payable | Journal Entry | AJE#619 | Commission - paid April | -4,200.00 | 293,729.00 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Commission Payable | Journal Entry | AJE#619 | Commission - paid April | -1,250.00 | 292,479.00 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Commission Payable | Journal Entry | AJE#619 | Commission - paid April | -27,900.00 | 264,579.00 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Commission Payable | Journal Entry | AJE#619 | Commission - paid April | -6,300.00 | 258,279.00 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Commission Payable | Journal Entry | AJE#619 | Commission - paid April | -41,625.00 | 216,654.00 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Commission Payable | Journal Entry | AJE#619 | Commission - paid April | -7,000.00 | 209,654.00 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Commission Payable | Journal Entry | AJE#619 | Commission - paid April | -14,625.00 | 195,029.00 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 05/31/2022 | Commission Payable | Journal Entry | AJE#661 | Commission | 14,000.00 | 209,029.00 Lucy Harrington | 06/06/2022 06:41:24 PM | 06/06/2022 06:41:24 PM | Lucy Harrington | |
| 05/31/2022 | Commission Payable | Journal Entry | AJE#661 | Commission | 10,416.00 | 219,445.00 Lucy Harrington | 06/06/2022 06:41:24 PM | 06/06/2022 06:41:24 PM | Lucy Harrington | |
| 05/31/2022 | Commission Payable | Journal Entry | AJE#661 | Commission | 6,000.00 | 225,445.00 Lucy Harrington | 06/06/2022 06:41:24 PM | 06/06/2022 06:41:24 PM | Lucy Harrington | |
| 05/31/2022 | Commission Payable | Journal Entry | AJE#666 | Commission - paid May | -8,344.00 | 217,101.00 Lucy Harrington | 06/07/2022 01:12:31 PM | 06/07/2022 11:05:09 AM | Lucy Harrington | |
| 05/31/2022 | Commission Payable | Journal Entry | AJE#666 | Commission - paid May | -1,890.00 | 215,211.00 Lucy Harrington | 06/07/2022 11:05:09 AM | 06/07/2022 11:05:09 AM | Lucy Harrington | |
| 05/31/2022 | Commission Payable | Journal Entry | AJE#666 | Commission - paid May | -6,000.00 | 209,211.00 Lucy Harrington | 06/07/2022 11:05:09 AM | 06/07/2022 11:05:09 AM | Lucy Harrington | |
| 05/31/2022 | Commission Payable | Journal Entry | AJE#666 | Commission - paid May | -9,000.00 | 200,211.00 Lucy Harrington | 06/07/2022 11:05:09 AM | 06/07/2022 11:05:09 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA14 | True up (Premium Support, invoicing starts October) | 24,000.00 | 224,211.00 Lucy Harrington | 07/09/2022 01:58:50 PM | 07/09/2022 01:58:55 PM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | AJE#718 | Mike Estimate Q1 - Commission Accrued | 22,040.00 | 246,251.00 Lucy Harrington | 07/14/2022 08:38:51 AM | 07/13/2022 10:15:02 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA14 | True up (increased to 12%) | 2,083.00 | 248,334.00 Lucy Harrington | 07/09/2022 11:49:18 AM | 07/09/2022 11:49:18 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA14 | True up (invoicing doesn't start until Aug 22) | 10,500.00 | 258,834.00 Lucy Harrington | 07/09/2022 01:58:55 PM | 07/09/2022 01:48:56 PM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA14 | True up (amount paid, initially none recorded) | 46,800.00 | 305,634.00 Lucy Harrington | 07/09/2022 01:58:55 PM | 07/09/2022 01:48:56 PM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA14 | True up (FDS Analyst) | 4,800.00 | 310,434.00 Lucy Harrington | 07/09/2022 01:58:55 PM | 07/09/2022 01:48:56 PM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA14 | Churn | -4,200.00 | 306,234.00 Lucy Harrington | 07/09/2022 02:11:35 PM | 07/09/2022 02:11:35 PM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | AJE#88R | Treez - correction | -24,000.00 | 282,234.00 Lucy Harrington | 07/09/2022 02:12:58 PM | 07/09/2022 11:44:57 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | AJE#88R | Cadre - churn | -8,100.00 | 274,134.00 Lucy Harrington | 07/09/2022 02:01:31 PM | 07/09/2022 11:44:57 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA13 | Commission - paid June | -3,500.00 | 270,634.00 Lucy Harrington | 07/09/2022 09:35:52 AM | 07/09/2022 09:35:52 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA13 | Commission - paid June | -1,500.00 | 269,134.00 Lucy Harrington | 07/09/2022 09:35:52 AM | 07/09/2022 09:35:52 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA13 | Commission - paid June | -23,187.00 | 245,947.00 Lucy Harrington | 07/09/2022 09:35:52 AM | 07/09/2022 09:35:52 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA13 | Commission - paid June | -3,124.00 | 242,823.00 Lucy Harrington | 07/09/2022 11:46:48 AM | 07/09/2022 09:35:52 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA13 | Commission - paid Feb TBC | -46,800.00 | 196,023.00 Lucy Harrington | 07/09/2022 02:08:28 PM | 07/09/2022 02:07:54 PM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA13 | Commission | 16,667.00 | 212,690.00 Lucy Harrington | 07/09/2022 11:50:49 AM | 07/09/2022 11:50:49 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA13 | Commission | 2,580.00 | 215,270.00 Lucy Harrington | 07/09/2022 08:44:30 AM | 07/09/2022 08:44:30 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA13 | Commission | 80,000.00 | 295,270.00 Lucy Harrington | 07/09/2022 08:44:30 AM | 07/09/2022 08:44:30 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA13 | Commission | 33,750.00 | 329,020.00 Lucy Harrington | 07/09/2022 11:50:49 AM | 07/09/2022 08:44:30 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA14 | True up (Reduced original commission due to payment to L.Berman) | -10,275.00 | 318,745.00 Lucy Harrington | 07/09/2022 11:43:44 AM | 07/09/2022 11:43:44 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | AJE#718 | Mike Estimate Q2 - Commission Accrued | 17,563.00 | 336,308.00 Lucy Harrington | 07/14/2022 08:38:51 AM | 07/14/2022 08:38:51 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | AJE#718 | Ben Estimate Q2 - Commission Accrued | 58,418.00 | 394,726.00 Lucy Harrington | 07/14/2022 08:38:51 AM | 07/14/2022 08:38:51 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | AJE#718 | Sales Leadership Q2 - Commission Accrued | 51,000.00 | 445,726.00 Lucy Harrington | 07/13/2022 10:15:02 AM | 07/13/2022 10:15:02 AM | Lucy Harrington | |
| 06/30/2022 | Commission Payable | Journal Entry | ComA14 | True up (reverse catch up from Q1) | -3,376.00 | 442,350.00 Lucy Harrington | 07/09/2022 02:20:32 PM | 07/09/2022 01:58:55 PM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#779 | Commission - paid July | -4,800.00 | 437,550.00 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#779 | Commission - paid July eComm Analyst | -2,400.00 | 435,150.00 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#779 | Commission - paid July | -645.00 | 434,505.00 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#779 | Commission - paid July | -20,000.00 | 414,505.00 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#779 | Commission - paid July | -2,500.00 | 412,005.00 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Blake | -8,500.00 | 403,505.00 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Tyler | -37,500.00 | 366,005.00 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Mike | -39,603.00 | 326,402.00 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Ben | -58,418.00 | 267,984.00 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Finn | -5,000.00 | 262,984.00 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington | |
| 07/31/2022 | Commission Payable | Journal Entry | AJE#779 | Commission - paid July Ali Aziz | -33,750.00 | 229,234.00 Lucy Harrington | 08/11/2022 10:51:53 AM | 08/11/2022 10:51:53 AM | Lucy Harrington | |
| 08/31/2022 | Commission Payable | Journal Entry | AJE#836 | Commission Paid in UK entity | -11,594.00 | 217,640.00 Lucy Harrington | 09/06/2022 07:18:03 AM | 09/06/2022 07:18:03 AM | Lucy Harrington | |
| 08/31/2022 | Commission Payable | Journal Entry | AJE#837 | Commission Paid | -1,000.00 | 216,640.00 Lucy Harrington | 09/06/2022 07:23:25 AM | 09/06/2022 07:23:25 AM | Lucy Harrington | |
| 08/31/2022 | Commission Payable | Journal Entry | AJE#835 | Sechey Commission | 4,000.00 | 220,640.00 Lucy Harrington | 09/06/2022 07:00:06 AM | 09/06/2022 07:00:06 AM | Lucy Harrington | |
| 08/31/2022 | Commission Payable | Journal Entry | AJE#835 | Sagacity Commission | 6,000.00 | 226,640.00 Lucy Harrington | 09/06/2022 07:00:06 AM | 09/06/2022 07:00:06 AM | Lucy Harrington | |
| 08/31/2022 | Commission Payable | Journal Entry | AJE#836 | Commission Paid in UK entity | -4,248.00 | 222,392.00 Lucy Harrington | 09/06/2022 07:18:03 AM | 09/06/2022 07:18:03 AM | Lucy Harrington | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#890 | RiteAid Commission | 33,600.00 | 255,992.00 Aastha Bhatia | 10/13/2022 12:13:20 PM | 10/13/2022 12:13:20 PM | Aastha Bhatia | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#891 | Erik Cochran-KPI Plan Q3 | 17,472.00 | 273,464.00 Aastha Bhatia | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhatia | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#891 | Tyler Nemiro-KPI Plan Q3 | 32,799.00 | 306,263.00 Aastha Bhatia | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhatia | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#891 | Patrick Hogan-KPI Plan Q3 | 13,125.00 | 319,388.00 Aastha Bhatia | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhatia | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#896 | Commission Paid in UK entity | -11,475.00 | 307,913.00 Aastha Bhatia | 10/14/2022 08:52:48 AM | 10/14/2022 08:52:48 AM | Aastha Bhatia | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#891 | Jared Smith-KPI Plan Q3 | 22,816.00 | 330,729.00 Aastha Bhatia | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhatia | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#891 | Mike Hann -KPI Plan Q3 | 31,539.00 | 362,268.00 Aastha Bhatia | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhatia | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#892 | FAH eCom Commission | 38,250.00 | 400,518.00 Aastha Bhatia | 10/13/2022 02:46:16 PM | 10/13/2022 02:46:16 PM | Aastha Bhatia | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#895 | Commission Paid | -3,500.00 | 397,018.00 Aastha Bhatia | 10/14/2022 08:48:44 AM | 10/14/2022 08:48:44 AM | Aastha Bhatia | |
| 09/30/2022 | Commission Payable | Journal Entry | AJE#891 | Matt Carver-KPI Plan Q3 | 24,691.00 | 421,709.00 Aastha Bhatia | 10/13/2022 02:35:09 PM | 10/13/2022 02:35:09 PM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#957 | Commission payable sales leadership bonus Q3 -Finn | -20,945.00 | 400,764.00 Aastha Bhatia | 12/22/2022 05:53:52 AM | 12/12/2022 05:52:17 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#957 | Commission payable sales leadership bonus Q3 -Mike | -29,849.00 | 370,915.00 Aastha Bhatia | 12/22/2022 05:53:52 AM | 12/12/2022 05:43:48 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#950 | Commission - paid Oct | -2,220.00 | 368,695.00 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#950 | Commission - paid Oct | -24,313.00 | 344,382.00 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#950 | Commission - paid Oct | -11,425.00 | 332,957.00 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#954 | Saga city- churn | -6,000.00 | 326,957.00 Aastha Bhatia | 11/11/2022 11:48:47 AM | 11/11/2022 11:48:47 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#950 | Commission - paid Oct KPI Patrick | -16,875.00 | 310,082.00 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#950 | Commission - paid Oct KPI Matt | -24,691.00 | 285,391.00 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#950 | Commission - paid Oct KPI Jared | -22,816.00 | 262,575.00 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#950 | Commission - paid Oct KPI Tyler | -32,799.00 | 229,776.00 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#950 | Commission - paid Oct KPI Eric | -17,472.00 | 212,304.00 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia | |
| 10/31/2022 | Commission Payable | Journal Entry | AJE#950 | Commission - paid Nov KPI Tyler | -2,474.00 | 209,830.00 Aastha Bhatia | 12/12/2022 10:48:02 AM | 12/12/2022 10:48:02 AM | Aastha Bhatia | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1046 | GNC Subscription adjustment entry | 44,000.00 | 253,830.00 Aastha Bhatia | 01/06/2023 11:45:41 AM | 01/06/2023 11:45:41 AM | Aastha Bhatia | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1045 | FAH Ecom adjustment entry | 7,050.00 | 260,880.00 Aastha Bhatia | 01/06/2023 11:38:16 AM | 01/06/2023 11:38:16 AM | Aastha Bhatia | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1066 | GNC Subscription adjustment entry | 6,610.00 | 267,490.00 Aastha Bhatia | 01/10/2023 11:44:59 AM | 01/10/2023 11:27:31 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Enable All -MP | 1,465.00 | 268,955.00 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:39:29 AM | Aastha Bhatia | Enable All |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | GNC - PM | -640.00 | 268,315.00 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:39:29 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | GNC - PS | -7,000.00 | 261,315.00 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:39:29 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | GNC - FDS services | 360.00 | 262,275.00 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:39:29 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Hon - MP | -3,400.00 | 258,875.00 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:39:29 AM | Aastha Bhatia | HonestCo |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | BRCC Loyalty | -6,888.00 | 250,987.00 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:39:29 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | BRCC Saas | -10,699.00 | 240,288.00 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:39:29 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | BRCC Laurent berman | -14,508.00 | 225,780.00 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:39:29 AM | Aastha Bhatia | Black Rifle Coffee Company |

| Date | Account | Type | Number | Description | Amount | Balance | Name | Created | Modified | By | Customer | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | ePallet | -14,167.00 | 211,613.00 | Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | ePallet | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Hudson Grace-MP | -1,935.00 | 209,678.00 | Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Hudson Grace | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Klondke - XM | -2,844.00 | 206,834.00 | Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Klondike Lubricants Corporation | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | LAZ - CoP | 27.00 | 206,861.00 | Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | L'azurde Company | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | RH - Offers | -2,400.00 | 204,461.00 | Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Restoration Hardware | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Rubicon - Sub | -10,500.00 | 193,961.00 | Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Rubicon | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Snipes - MP | -4,500.00 | 189,461.00 | Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Snipes | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Trimark OMS | 1.00 | 189,462.00 | Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | TriMark USA, LLC. | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | KPI Mike Hann | -1,690.00 | 187,772.00 | Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | KPI Patrick Hogan | 3,750.00 | 191,522.00 | Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | KPI Tyler Nemiro | 2,474.00 | 193,996.00 | Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Sales leadership Tyler Nemiro | 20,945.00 | 214,941.00 | Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Chicos OMS | 1.00 | 214,942.00 | Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Chico's | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Chicos - OMS | 59.00 | 215,001.00 | Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Chico's | |
| 12/01/2022 | Commission Payable | Journal Entry | AJE#1067 | Dukehill - Sub | -1,874.00 | 213,127.00 | Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Dukehill | |
| 12/19/2022 | Commission Payable | Journal Entry | AJE#1058 | Elliott Edwards commission - Dec 2022 (GBP 2,550) | -3,121.88 | 210,005.12 | Alice Leung | 01/09/2023 11:50:45 AM | 01/09/2023 11:50:45 AM | Alice Leung | | Sterling |
| 12/19/2022 | Commission Payable | Journal Entry | AJE#1058 | James Brown commission - Dec 2022 (GBP 3,450) | -4,223.72 | 205,781.40 | Alice Leung | 01/09/2023 11:50:45 AM | 01/09/2023 11:50:45 AM | Alice Leung | | Sterling |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1084 | BRCC Loyalty - Decision no to recoupe the overpayment of commission (PH) | 1,576.00 | 207,357.40 | Katherine Bruno | 01/12/2023 09:20:52 AM | 01/12/2023 09:20:52 AM | Katherine Bruno | Black Rifle Coffee Company | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1084 | BRCC SaaS - Decision no to recoupe the overpayment of commission (PH) | 2,598.00 | 209,955.40 | Katherine Bruno | 01/12/2023 09:20:52 AM | 01/12/2023 09:20:52 AM | Katherine Bruno | Black Rifle Coffee Company | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1084 | BRCC - No further payment of Commission to LB | -2,617.00 | 207,338.40 | Katherine Bruno | 01/12/2023 09:20:52 AM | 01/12/2023 09:20:52 AM | Katherine Bruno | Black Rifle Coffee Company | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1090 | SDR Commission Dec 2022- Blake Harris | 1,950.00 | 209,288.40 | Aastha Bhatia | 01/13/2023 11:23:47 AM | 01/13/2023 11:23:47 AM | Aastha Bhatia | | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1090 | SDR Commission Dec 2022- Chris fausett | 1,050.00 | 210,338.40 | Aastha Bhatia | 01/13/2023 11:23:47 AM | 01/13/2023 11:23:47 AM | Aastha Bhatia | | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1090 | SDR Commission Dec 2022- Nick Roberts | 250.00 | 210,588.40 | Aastha Bhatia | 01/13/2023 11:23:47 AM | 01/13/2023 11:23:47 AM | Aastha Bhatia | | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1201 | Ben's KPI commission for 2022 | 55,209.15 | 265,797.55 | Aastha Bhatia | 02/28/2023 07:45:18 AM | 02/28/2023 07:39:57 AM | Aastha Bhatia | | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1089 | KPI Plan Q4 2022- Mike Hann | 27,806.00 | 293,603.55 | Aastha Bhatia | 01/13/2023 11:21:25 AM | 01/13/2023 11:21:25 AM | Aastha Bhatia | | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1158 | To write off FAH commission payable as employee has terminated | -34,425.00 | 259,178.55 | Aastha Bhatia | 02/06/2023 01:55:50 PM | 02/06/2023 01:55:50 PM | Aastha Bhatia | FAH Ecom | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1084 | GNC Subs - w/o of remaining commission since ACV changed from $80K per month to $10K per month | -54,000.00 | 205,178.55 | Katherine Bruno | 01/12/2023 09:20:52 AM | 01/12/2023 09:20:52 AM | Katherine Bruno | GNC HOLDINGS, LLC | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1089 | KPI Plan Q4 2022- Mark Nanchy | 12,527.00 | 217,705.55 | Aastha Bhatia | 01/13/2023 11:21:25 AM | 01/13/2023 11:21:25 AM | Aastha Bhatia | | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1009 | Chicos- Reed foster | -60,000.00 | 157,705.55 | Aastha Bhatia | 01/10/2023 05:16:03 PM | 01/10/2023 12:28:13 PM | Aastha Bhatia | | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1069 | GNC Sub Nessa Garcia | -11,000.00 | 146,705.55 | Aastha Bhatia | 01/10/2023 12:30:27 PM | 01/10/2023 12:30:27 PM | Aastha Bhatia | | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1091 | GNC MP commissions- Brooke Ambler | 42,000.00 | 188,705.55 | Aastha Bhatia | 01/13/2023 11:26:19 AM | 01/13/2023 11:26:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1091 | GNC MP commissions- Reed foster | 42,000.00 | 230,705.55 | Aastha Bhatia | 01/13/2023 11:26:19 AM | 01/13/2023 11:26:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1092 | GNC MP commissions- Chris Shtel- one time | 6,000.00 | 236,705.55 | Aastha Bhatia | 01/13/2023 11:27:11 AM | 01/13/2023 11:27:11 AM | Aastha Bhatia | GNC HOLDINGS, LLC | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1089 | KPI Plan Q4 2022- Patrick hogan | 5,813.00 | 242,518.55 | Aastha Bhatia | 01/13/2023 11:21:25 AM | 01/13/2023 11:21:25 AM | Aastha Bhatia | | |
| 12/31/2022 | Commission Payable | Journal Entry | AJE#1089 | KPI Plan Q4 2022- Matt Caver | 7,238.00 | 249,756.55 | Aastha Bhatia | 01/13/2023 11:21:25 AM | 01/13/2023 11:21:25 AM | Aastha Bhatia | | |

**Total for Commission Payable   -$ 255,483.45**

**Customer Refund Liability**

| Date | Account | Type | Number | Description | Amount | Balance | Name | Created | Modified | By | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Customer Refund Liability | Journal Entry | AJE#1066 | reclass Dukeshills from AR to refund liability (38,000 GBP) | 47,158.06 | 47,158.06 | Alice Leung | 01/23/2023 11:38:57 AM | 01/10/2023 03:57:36 AM | Aastha Bhatia | Dukeshill |
| 12/31/2022 | Customer Refund Liability | Journal Entry | AJE#1071 | Termination refund for Bttn | 150,000.00 | 197,158.06 | Aastha Bhatia | 01/10/2023 05:30:03 PM | 01/10/2023 05:30:03 PM | Aastha Bhatia | Bttn Technologies |

**Total for Customer Refund Liability   $ 197,158.06**

**Deferred Revenue**

| Date | Account | Type | Number | Description | Amount | Balance | Name | Created | Modified | By | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 320,329.64 | | | | | |
| 01/01/2022 | Deferred Revenue | Invoice | MCD-006 | Implementation fee - January2022 | 10,417.00 | 330,746.64 | Lucy Harrington | 02/01/2022 03:43:24 PM | 02/01/2022 03:43:24 PM | Lucy Harrington | McDonald's Corporation |
| 01/01/2022 | Deferred Revenue | Invoice | AC-008 | Implementation fee - remaining 50% - $5,000 USD due post kick-off | 5,000.00 | 335,746.64 | Lucy Harrington | 01/02/2022 05:43:25 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | Autocadd, LLC. |
| 01/01/2022 | Deferred Revenue | Invoice | NBF-004 | FABRIC DIGITAL COMMERCE SERVICES for January 2022 to December 2022. All online revenue $12,000 USD and if paid annually one time $11000 per month (11000*12) | 132,000.00 | 467,746.64 | Lucy Harrington | 01/06/2022 12:13:26 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | National Business Furniture |
| 01/01/2022 | Deferred Revenue | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 60,500.00 | 528,246.64 | Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | Vitalize, LLC |
| 01/01/2022 | Deferred Revenue | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 124,000.00 | 652,246.64 | Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | TriMark USA, LLC. |
| 01/01/2022 | Deferred Revenue | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 412,500.00 | 1,064,746.64 | Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | L'azurde Company |
| 01/01/2022 | Deferred Revenue | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 41,667.00 | 1,106,413.64 | Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | Black Rifle Coffee Company |
| 01/01/2022 | Deferred Revenue | Journal Entry | AJE#854 | Reverse Preaudit AJE# 3 - FS Presentation. Cash not collected yet | 7,000.00 | 1,113,413.64 | Eric Chan | 09/23/2022 01:58:19 PM | 09/23/2022 01:58:19 PM | Eric Chan | Autocadd, LLC. |
| 01/01/2022 | Deferred Revenue | Invoice | TRI-OMS-002 | Fabric OMS SaaS fees (Quarterly) - Jan 2022 to Mar 2022 | 93,750.00 | 1,207,163.64 | Lucy Harrington | 01/06/2022 12:13:10 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | TriMark USA, LLC. |
| 01/01/2022 | Deferred Revenue | Invoice | TRI-OMS-001 | Implementation fee - initial 25% - $62,500 USD | 62,500.00 | 1,269,663.64 | Lucy Harrington | 02/24/2022 06:04:48 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | TriMark USA, LLC. |
| 01/06/2022 | Deferred Revenue | Invoice | CH-001 | FABRIC DIGITAL COMMERCE SERVICES for January 2022 to December 2022 | 1,700,000.00 | 2,969,663.64 | Lucy Harrington | 01/06/2022 04:54:05 PM | 01/03/2022 03:22:47 PM | Lucy Harrington | Chico's |
| 01/24/2022 | Deferred Revenue | Journal Entry | AJE#523 | Rebate for RET-006 | -1,500.00 | 2,954,663.64 | Alice Leung | 01/25/2022 07:34:00 PM | 01/25/2022 07:34:00 PM | Alice Leung | Real Eats America, Inc. |
| 01/24/2022 | Deferred Revenue | Journal Entry | AJE#523 | Rebate for RET-007 | -15,000.00 | 2,939,663.64 | Alice Leung | 01/25/2022 07:34:00 PM | 01/25/2022 07:34:00 PM | Alice Leung | Real Eats America, Inc. |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of AC-007) | -7,000.00 | 2,932,663.64 | Alice Leung | 02/07/2022 03:07:22 PM | 02/07/2022 03:27:22 PM | Alice Leung | Autocadd, LLC. |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Implementation fee - Jan 2022 (1 month of $20,834) | -3,472.33 | 2,929,191.31 | Alice Leung | 02/07/2022 04:13:10 PM | 02/07/2022 03:08:53 PM | Alice Leung | McDonald's Corporation |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of BBX-004) | -9,500.00 | 2,919,691.31 | Alice Leung | 02/07/2022 03:50:10 PM | 02/07/2022 03:31:37 PM | Alice Leung | Bambox, Inc. |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of TRI-003) | -62,000.00 | 2,857,691.31 | Alice Leung | 02/07/2022 06:17:46 PM | 02/07/2022 04:17:46 PM | Alice Leung | TriMark USA, LLC. |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of BBQ-001) | -10,416.67 | 2,847,274.64 | Alice Leung | 02/07/2022 03:50:10 PM | 02/07/2022 03:40:47 PM | Alice Leung | BBQ Holding, LLC |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of LAZ-001) | -37,500.00 | 2,809,774.64 | Alice Leung | 02/07/2022 04:13:10 PM | 02/07/2022 04:13:10 PM | Alice Leung | L'azurde Company |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#558 | TCV discount spread | 9,375.00 | 2,819,149.64 | Lucy Harrington | 02/15/2022 12:22:54 PM | 02/15/2022 12:22:54 PM | Lucy Harrington | Encora |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of ALP-001) | -6,333.33 | 2,812,816.31 | Alice Leung | 02/07/2022 03:50:10 PM | 02/07/2022 03:23:39 PM | Alice Leung | Alpaca Audiology |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | FABRIC DIGITAL COMMERCE SERVICES - Jan 2022 (1 month of NBF-004) | -11,000.00 | 2,799,816.31 | Alice Leung | 03/05/2022 10:43:13 PM | 02/07/2022 01:42:31 PM | Alice Leung | National Business Furniture |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of BB-004) | -5,500.00 | 2,794,316.31 | Alice Leung | 02/07/2022 06:46:46 PM | 02/07/2022 03:37:37 PM | Alice Leung | Vitalize, LLC |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Legacy site insurance reimbursement - Jan 2022 | 3,451.08 | 2,797,767.39 | Alice Leung | 02/07/2022 03:57:55 PM | 02/07/2022 03:45:06 PM | Alice Leung | BuildDirect |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | FABRIC DIGITAL COMMERCE SERVICES - Jan 2022 (1 month of $1M) | -83,333.33 | 2,714,434.06 | Alice Leung | 02/15/2022 02:19:53 PM | 02/07/2022 02:54:30 PM | Alice Leung | Chico's |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Fabric OMS SaaS fees - Jan 2022 (1 month of TRI-OMS-002) | -31,250.00 | 2,683,184.06 | Alice Leung | 02/07/2022 06:36:14 PM | 02/07/2022 02:35:18 PM | Alice Leung | TriMark USA, LLC. |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of TM-001) | -11,458.33 | 2,671,725.73 | Alice Leung | 02/07/2022 04:15:22 PM | 02/07/2022 04:15:22 PM | Alice Leung | Taiga Motors Inc |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | RET-007 (rebate) | 15,000.00 | 2,686,725.73 | Alice Leung | 02/07/2022 04:13:10 PM | 02/07/2022 04:13:10 PM | Alice Leung | Real Eats America, Inc. |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | RET-006 (rebate) | 15,000.00 | 2,701,725.73 | Alice Leung | 02/07/2022 04:13:10 PM | 02/07/2022 04:13:10 PM | Alice Leung | Real Eats America, Inc. |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of $250k) | -41,666.67 | 2,660,059.06 | Alice Leung | 02/07/2022 03:57:55 PM | 02/07/2022 03:57:55 PM | Alice Leung | Black Rifle Coffee Company |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Implementation fee - Jan 2022 (1 month of $250k) | -41,666.67 | 2,618,392.39 | Alice Leung | 02/07/2022 06:36:13 PM | 02/07/2022 06:36:13 PM | Alice Leung | Black Rifle Coffee Company |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of GNC-PS-001) | -5,833.33 | 2,612,559.06 | Alice Leung | 02/07/2022 04:06:22 PM | 02/07/2022 04:06:22 PM | Alice Leung | GNC HOLDINGS, LLC |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Implementation invoice | -5,000.00 | 2,607,559.06 | Lucy Harrington | 09/20/2022 03:50:49 AM | 09/20/2022 03:50:49 AM | Lucy Harrington | Autocadd, LLC. |
| 01/31/2022 | Deferred Revenue | Journal Entry | AJE#552 | Jan 2022 (1 month of $280k) | -46,666.67 | 2,560,892.39 | Alice Leung | 02/07/2022 06:46:46 PM | 02/07/2022 04:11:09 PM | Alice Leung | GNC HOLDINGS, LLC |
| 02/01/2022 | Deferred Revenue | Invoice | MCD-005 | Implementation fee - February 2022 | 10,417.00 | 2,571,309.39 | Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | McDonald's Corporation |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Mar & Apr. 2022 (2 months of AC-009) | 14,000.00 | 2,585,309.39 | Alice Leung | 03/05/2022 09:09:08 PM | 03/05/2022 09:09:08 PM | Alice Leung | Autocadd, LLC. |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of BBX-004) | -9,500.00 | 2,575,809.39 | Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | Bambox, Inc. |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of BBQ-001) | -10,416.67 | 2,565,392.72 | Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | BBQ Holding, LLC |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Legacy site insurance reimbursement - Feb 2022 | 3,451.08 | 2,568,843.80 | Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | BuildDirect |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | FABRIC DIGITAL COMMERCE SERVICES - Feb 2022 (1 month of $1M) | -83,333.33 | 2,485,510.47 | Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | Chico's |

| Date | Account | Type | Ref | Memo | Amount | Balance | Created | Modified | User | Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of GNC-PS-001) | -5,833.33 | 2,479,677.14 | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | GNC HOLDINGS, LLC |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of $280k) | -46,666.67 | 2,433,010.47 | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | GNC HOLDINGS, LLC |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of LAZ-001) | -37,500.00 | 2,395,510.47 | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | L'azurde Company |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Implementation fee - Feb 2022 (1 month of $20,834) | -3,472.33 | 2,392,038.14 | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | McDonald's Corporation |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | FABRIC DIGITAL COMMERCE SERVICES - Feb 2022 (1 month of NBF-004) | -11,000.00 | 2,381,038.14 | 03/05/2022 10:43:37 PM | 03/05/2022 09:00:17 PM | Alice Leung | National Business Furniture |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of TM-001) | -11,458.33 | 2,369,579.81 | 03/05/2022 09:27:10 PM | 03/05/2022 09:00:17 PM | Alice Leung | Taiga Motors Inc |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of TRI-003) | -62,000.00 | 2,307,579.81 | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | TriMark USA, LLC |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Implementation fee - Feb 2022 (1 month of $250k) | -20,833.00 | 2,286,746.81 | 09/20/2022 03:59:40 AM | 03/05/2022 09:00:17 PM | Lucy Harrington | TriMark USA, LLC |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Fabric OMS SaaS fees - Feb 2022 (1 month of TRI-OMS-002) | -31,250.00 | 2,255,496.81 | 09/20/2022 03:59:40 AM | 03/05/2022 09:00:17 PM | Lucy Harrington | TriMark USA, LLC |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of BB-004) | -5,500.00 | 2,249,996.81 | 09/20/2022 03:59:40 AM | 03/05/2022 09:00:17 PM | Lucy Harrington | Vitalize, LLC |
| 02/28/2022 | Deferred Revenue | Journal Entry | AJE#599 | Feb 2022 (1 month of ALP-001) | -8,333.33 | 2,241,663.48 | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | Alpaca Audiology |
| 03/01/2022 | Deferred Revenue | Invoice | ENA-001 | FABRIC DIGITAL COMMERCE SERVICES for March 2022 to March 2023 | 173,048.33 | 2,414,711.81 | 03/01/2022 01:31:53 PM | 03/01/2022 01:31:53 PM | Lucy Harrington | EnableAll |
| 03/01/2022 | Deferred Revenue | Invoice | BTTN-B-001 | Initial 50% of implementation fee ($45,000 due post kick-off) | 45,000.00 | 2,459,711.81 | 03/01/2022 11:29:06 AM | 03/01/2022 11:29:06 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Deferred Revenue | Invoice | GNC-FDS-005 | Implementation fee due post kick-off | 20,000.00 | 2,479,711.81 | 11/18/2022 10:32:15 AM | 11/18/2022 10:32:15 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 03/01/2022 | Deferred Revenue | Invoice | MCD-007 | Implementation fee - Monthly March 2022 | 10,417.00 | 2,490,128.81 | 03/01/2022 11:33:16 AM | 03/01/2022 11:33:16 AM | Lucy Harrington | McDonald's Corporation |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Implementation fee - Mar 2022 (1 month of $90k) | -15,000.00 | 2,475,128.81 | 04/07/2022 11:31:15 AM | 04/07/2022 11:31:15 AM | Alice Leung | Bttn Technologies |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Implementation fee - Mar 2022 (1 month of GNC-FDS-005) | -3,333.33 | 2,471,795.48 | 04/07/2022 12:48:00 PM | 04/07/2022 12:47:18 PM | Alice Leung | GNC HOLDINGS, LLC |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | FABRIC DIGITAL COMMERCE SERVICES - Mar 2022 (1 month of $1M) | -83,333.33 | 2,388,462.15 | 04/07/2022 12:08:28 PM | 04/07/2022 11:21:42 AM | Alice Leung | Chico's |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Legacy site insurance reimbursement - Mar 2022 | 3,451.08 | 2,391,913.23 | 04/07/2022 12:06:58 PM | 04/07/2022 11:21:42 AM | Alice Leung | BuildDirect |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Mar 2022 (1 month of AC-009) | -7,000.00 | 2,384,913.23 | 04/07/2022 11:56:45 AM | 04/07/2022 11:21:42 AM | Alice Leung | Autocado, LLC. |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Apr & May, 2022 (2 month of BBX-005) | 19,000.00 | 2,403,913.23 | 04/07/2022 12:02:32 PM | 04/07/2022 11:21:42 AM | Alice Leung | Barkbox, Inc. |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Mar 2022 (1 month of BBQ-001) | -10,416.67 | 2,393,496.56 | 04/07/2022 12:03:34 PM | 04/07/2022 11:21:42 AM | Alice Leung | BBQ Holding, LLC |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | FABRIC DIGITAL COMMERCE SERVICES - Mar 2022 (1 month of ENA-001) | -14,420.69 | 2,379,075.87 | 04/07/2022 11:31:15 AM | 04/07/2022 11:21:42 AM | Alice Leung | EnableAll |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Mar 2022 (1 month of ALP-001) | -8,333.33 | 2,370,742.54 | 04/07/2022 11:56:45 AM | 04/07/2022 11:21:42 AM | Alice Leung | Alpaca Audiology |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Mar 2022 (1 month of GNC-PS-001) | -5,833.33 | 2,364,909.21 | 04/07/2022 12:47:18 PM | 04/07/2022 11:21:42 AM | Alice Leung | GNC HOLDINGS, LLC |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Mar 2022 (1 month of $280k) | -46,666.67 | 2,318,242.54 | 04/07/2022 12:47:18 PM | 04/07/2022 11:21:42 AM | Alice Leung | GNC HOLDINGS, LLC |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Mar 2022 (1 month of LAZ-001) | -37,500.00 | 2,280,742.54 | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | L'azurde Company |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Implementation fee - Mar 2022 (1 month of $20,834) | -3,472.33 | 2,277,270.21 | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | McDonald's Corporation |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | FABRIC DIGITAL COMMERCE SERVICES - Mar 2022 (1 month of NBF-004) | -11,000.00 | 2,266,270.21 | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | National Business Furniture |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Mar 2022 (1 month of TM-001) | -11,458.33 | 2,254,811.88 | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | Taiga Motors Inc |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Reclass: Fabric Managed Services - Mar 2022 (MCD-007) | -10,417.00 | 2,244,394.88 | 04/07/2022 01:05:20 PM | 04/07/2022 12:53:05 PM | Alice Leung | McDonald's Corporation |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | GNC mobile + XM Appstone reimbursement (GNC-MXM-017) | -131,332.00 | 2,113,062.88 | 04/07/2022 01:05:20 PM | 04/07/2022 01:05:20 PM | Alice Leung | GNC HOLDINGS, LLC |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Mar 2022 (1 month of BB-004) | -5,500.00 | 2,107,562.88 | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | Vitalize, LLC |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Apr & May, 2022 (2 month of TRI-004) | 124,000.00 | 2,231,562.88 | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | TriMark USA, LLC |
| 03/01/2022 | Deferred Revenue | Journal Entry | AJE#96 | Fabric OMS SaaS fees - Mar 2022 (1 month of TRI-OMS-002) | -31,250.00 | 2,200,312.88 | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | TriMark USA, LLC |
| 04/01/2022 | Deferred Revenue | Invoice | HT-001 | Monthly implementation fee for April 2022 | 10,000.00 | 2,210,312.88 | 04/01/2022 05:12:47 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | Heard |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | FABRIC DIGITAL COMMERCE SERVICES - Apr 2022 (1 month of $1M) | -83,333.33 | 2,126,979.55 | 04/28/2022 01:29:09 PM | 04/28/2022 01:10:29 PM | Alice Leung | Chico's |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | FABRIC DIGITAL COMMERCE SERVICES - Apr 2022 (1 month of ENA-001) | -14,420.69 | 2,112,558.86 | 04/28/2022 01:29:45 PM | 04/28/2022 01:10:29 PM | Alice Leung | EnableAll |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Implementation fee - Apr 2022 (1 month of GNC-FDS-005) | -3,333.33 | 2,109,225.53 | 04/28/2022 01:34:41 PM | 04/28/2022 01:10:29 PM | Alice Leung | GNC HOLDINGS, LLC |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of GNC-PS-001) | -5,833.33 | 2,103,392.20 | 04/28/2022 01:34:41 PM | 04/28/2022 01:10:29 PM | Alice Leung | GNC HOLDINGS, LLC |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of $280k) | -46,666.67 | 2,056,725.53 | 04/28/2022 01:34:41 PM | 04/28/2022 01:10:29 PM | Alice Leung | GNC HOLDINGS, LLC |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Monthly implementation fee for April 2022 (HT-001) | -10,000.00 | 2,046,725.53 | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Lucy Harrington | Heard |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of LAZ-001) | -37,500.00 | 2,009,225.53 | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Lucy Harrington | L'azurde Company |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Implementation fee - Apr 2022 (1 month of $20,834) | -3,472.33 | 2,005,753.20 | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Lucy Harrington | McDonald's Corporation |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | FABRIC DIGITAL COMMERCE SERVICES - Apr 2022 (1 month of NBF-004) | -11,000.00 | 1,994,753.20 | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Lucy Harrington | National Business Furniture |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of TM-001) | -11,458.33 | 1,983,294.87 | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Lucy Harrington | Taiga Motors Inc |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of TRI-004) | -62,000.00 | 1,921,294.87 | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Lucy Harrington | TriMark USA, LLC |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Fabric OMS SaaS fees - May & Jun, 2022 (2 months of TRI-OMS-003) | 62,500.00 | 1,983,794.87 | 06/04/2022 01:46:51 PM | 04/28/2022 01:10:29 PM | Alice Leung | TriMark USA, LLC |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of BB-004) | -5,500.00 | 1,978,294.87 | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Lucy Harrington | Vitalize, LLC |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | TCV discount spread | -9,375.00 | 1,968,919.87 | 04/28/2022 01:31:24 PM | 04/28/2022 01:31:24 PM | Alice Leung | Encora |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 to Mar 2023 (11 months of HT-002) | 82,500.00 | 2,051,419.87 | 05/09/2022 03:03:15 PM | 04/28/2022 02:06:24 PM | Lucy Harrington | Heard |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of ALP-001) | -8,333.33 | 2,043,086.54 | 04/28/2022 01:14:19 PM | 04/28/2022 01:10:29 PM | Alice Leung | Alpaca Audiology |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of AC-009) | -7,000.00 | 2,036,086.54 | 04/28/2022 01:15:10 PM | 04/28/2022 01:10:29 PM | Alice Leung | Autocado, LLC. |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of BBX-005) | -9,500.00 | 2,026,586.54 | 04/28/2022 01:16:27 PM | 04/28/2022 01:10:29 PM | Alice Leung | Barkbox, Inc. |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Apr 2022 (1 month of BBQ-001) | -10,416.67 | 2,016,169.87 | 04/28/2022 01:17:13 PM | 04/28/2022 01:10:29 PM | Alice Leung | BBQ Holding, LLC |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Implementation fee - Apr 2022 (1 month of $90k) | -15,000.00 | 2,001,169.87 | 04/28/2022 01:27:29 PM | 04/28/2022 01:10:29 PM | Alice Leung | Bttn Technologies |
| 04/30/2022 | Deferred Revenue | Journal Entry | AJE#141 | Legacy site insurance reimbursement - Apr 2022 | 3,451.08 | 2,004,620.95 | 04/28/2022 01:26:22 PM | 04/28/2022 01:10:29 PM | Alice Leung | BuildDirect |
| 05/01/2022 | Deferred Revenue | Invoice | TRI-OFF-001 | Implementation fee - Installation payment 50% - $75,000 USD | 75,000.00 | 2,079,620.95 | 05/02/2022 03:40:31 PM | 05/02/2022 03:40:31 PM | Lucy Harrington | TriMark USA, LLC |
| 05/25/2022 | Deferred Revenue | Invoice | SN-001 | FABRIC DIGITAL COMMERCE SERVICES for May 2022 to March 2023 | 80,000.00 | 2,159,620.95 | 06/06/2022 05:47:01 PM | 06/02/2022 10:35:42 AM | Lucy Harrington | Snipes |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES for May 2022 to May 2023 (1 month of NBF-004) | -11,000.00 | 2,128,620.95 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | National Business Furniture |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | May 2022 (1 month of TM-001) | -11,458.33 | 2,117,162.62 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Taiga Motors Inc |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | May 2022 (1 month of TRI-004) | -62,000.00 | 2,055,162.62 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | TriMark USA, LLC |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | Fabric OMS SaaS fees - May 2022 (1 month of TRI-OMS-003) | -31,250.00 | 2,023,912.62 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | TriMark USA, LLC |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | May 2022 (1 month of BB-004) | -5,500.00 | 2,018,412.62 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Vitalize, LLC |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | May 2022 (1 month of ALP-001) | -8,333.33 | 2,010,079.29 | 06/04/2022 12:09:41 PM | 06/04/2022 12:06:53 PM | Alice Leung | Alpaca Audiology |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | Jun & Jul 2022 (2 months of AC-010) | 14,000.00 | 2,024,079.29 | 06/04/2022 12:14:09 PM | 06/04/2022 12:06:53 PM | Alice Leung | Autocado, LLC. |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | May 2022 (1 month of BBX-005) | -9,500.00 | 2,014,579.29 | 06/04/2022 12:15:19 PM | 06/04/2022 12:06:53 PM | Alice Leung | Barkbox, Inc. |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | May 2022 (1 month of BBQ-001) | -10,416.67 | 2,004,162.62 | 06/04/2022 12:16:45 PM | 06/04/2022 12:06:53 PM | Alice Leung | BBQ Holding, LLC |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of $90k) | -15,000.00 | 1,989,162.62 | 06/04/2022 12:21:08 PM | 06/04/2022 12:06:53 PM | Alice Leung | Bttn Technologies |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | Legacy site insurance reimbursement - May 2022 | 3,451.08 | 1,992,613.70 | 06/04/2022 12:23:44 PM | 06/04/2022 12:06:53 PM | Alice Leung | BuildDirect |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 (1 month of $1M) | -83,333.33 | 1,909,280.37 | 06/04/2022 12:24:31 PM | 06/04/2022 12:06:53 PM | Alice Leung | Chico's |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 (1 month of ENA-001) | -14,420.69 | 1,894,859.68 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | EnableAll |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of GNC-FDS-005) | -3,333.33 | 1,891,526.35 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | GNC HOLDINGS, LLC |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 (1 month of SN-001) | -5,000.00 | 1,886,526.35 | 06/04/2022 02:30:39 PM | 06/04/2022 12:37:30 PM | Alice Leung | Snipes |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - Jun to Oct 2022 (5 months of DH-001) | 43,675.00 | 1,930,201.35 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Dukeshill |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 to Apr 2023 (11 months of RBX/N-001) | 129,333.33 | 2,058,534.68 | 07/05/2022 12:36:25 PM | 06/04/2022 02:30:39 PM | Alice Leung | Rubicon |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of $150k) | -25,000.00 | 2,033,534.68 | 06/04/2022 02:30:39 PM | 06/04/2022 01:04:52 PM | Alice Leung | TriMark USA, LLC |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | May 2022 (1 month of GNC-PS-001) | -5,833.33 | 2,027,701.35 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | GNC HOLDINGS, LLC |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | Reverse: Apr 2022 (1 month of $280k) | 46,666.67 | 2,074,368.02 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | GNC HOLDINGS, LLC |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of $20,834) | -3,472.33 | 2,070,895.69 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | McDonald's Corporation |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 (1 month of HT-002) | -7,500.00 | 2,063,395.69 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Heard |
| 05/31/2022 | Deferred Revenue | Journal Entry | AJE#659 | May 2022 (1 month of LAZ-001) | -37,500.00 | 2,025,895.69 | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | L'azurde Company |
| 06/01/2022 | Deferred Revenue | Invoice | DH-002 | Implementation fee - Initial installment 50% | 47,416.44 | 2,073,312.13 | 06/15/2022 11:04:50 AM | 06/02/2022 10:25:35 AM | Lucy Harrington | Dukeshill |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Jun 2022 (1 month of GNC-PS-001) | -5,833.33 | 2,067,478.80 | 07/05/2022 12:30:42 PM | 07/05/2022 12:10:23 PM | Alice Leung | GNC HOLDINGS, LLC |

| Date | Type | Entry | Ref | Description | Amount | DateTime 1 | DateTime 2 | User | Customer |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | FABRIC COMMERCE SERVICES - Jun 2022 (1 month of HT-002) | -7,500.00 | 2,059,978.80 Alice Leung | 07/05/2022 12:31:15 PM | 07/05/2022 12:10:23 PM | Alice Leung | Hearst |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Jun 2022 (1 month of LAZ-001) | -37,500.00 | 2,022,478.80 Alice Leung | 07/05/2022 12:31:46 PM | 07/05/2022 12:10:23 PM | Alice Leung | L'azurde Company |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of $20,834) | -3,472.33 | 2,019,006.47 Alice Leung | 07/05/2022 12:32:57 PM | 07/05/2022 12:10:23 PM | Alice Leung | McDonald's Corporation |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of NBF-004) | -11,000.00 | 2,008,006.47 Alice Leung | 07/05/2022 12:33:37 PM | 07/05/2022 12:10:23 PM | Alice Leung | National Business Furniture |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of RBCN-001) | -11,666.67 | 1,996,339.80 Alice Leung | 07/05/2022 12:35:12 PM | 07/05/2022 12:10:23 PM | Alice Leung | Rubicon |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of SN-001) | -5,000.00 | 1,991,339.80 Alice Leung | 07/05/2022 12:37:05 PM | 07/05/2022 12:10:23 PM | Alice Leung | Snipes |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Fabric Headless Commerce SaaS fees - Jul & Aug, 2022 (2 months of TRI-005) | 124,000.00 | 2,115,339.80 Alice Leung | 08/09/2022 02:58:13 PM | 07/05/2022 12:10:23 PM | Alice Leung | TriMark USA, LLC |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of $150k) | -25,000.00 | 2,090,339.80 Alice Leung | 07/05/2022 12:55:29 PM | 07/05/2022 12:10:23 PM | Alice Leung | TriMark USA, LLC |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Fabric OMS SaaS fees - Jun 2022 (1 month of TRI-OMS-003) | -31,250.00 | 2,059,089.80 Alice Leung | 07/05/2022 12:59:54 PM | 07/05/2022 12:10:23 PM | Alice Leung | TriMark USA, LLC |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Jun 2022 (1 month of BB-004) | -5,500.00 | 2,053,589.80 Alice Leung | 07/05/2022 12:42:14 PM | 07/05/2022 12:10:23 PM | Alice Leung | Vitalize, LLC |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Jun 2022 (1 month of ALP-001) | -8,333.33 | 2,045,256.47 Alice Leung | 07/05/2022 12:13:03 PM | 07/05/2022 12:10:23 PM | Alice Leung | Alpaca Audiology |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Jun 2022 (1 month of AC-010) | -7,000.00 | 2,038,256.47 Alice Leung | 07/05/2022 12:14:36 PM | 07/05/2022 12:10:23 PM | Alice Leung | Autocado, LLC |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Jun 2022 (1 month of BBQ-001) | -10,416.67 | 2,027,839.80 Alice Leung | 07/05/2022 12:19:36 PM | 07/05/2022 12:10:23 PM | Alice Leung | BBQ Holding, LLC |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Legacy site insurance reimbursement - Jun 2022 | 3,451.08 | 2,031,290.88 Alice Leung | 07/05/2022 12:25:03 PM | 07/05/2022 12:10:23 PM | Alice Leung | BuildDirect |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of $1M) | -83,333.33 | 1,947,957.55 Alice Leung | 07/05/2022 12:25:55 PM | 07/05/2022 12:10:23 PM | Alice Leung | Chico's |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of DH-001) | -8,735.04 | 1,939,222.51 Alice Leung | 07/05/2022 12:27:18 PM | 07/05/2022 12:10:23 PM | Alice Leung | Dukeshill |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of US$94,833+GBP£38,000) | -15,805.48 | 1,923,417.03 Alice Leung | 07/05/2022 12:19:36 PM | 07/05/2022 12:10:23 PM | Alice Leung | Dukeshill |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of ENA-001) | -14,420.69 | 1,908,996.34 Alice Leung | 07/05/2022 12:28:14 PM | 07/05/2022 12:10:23 PM | Alice Leung | EnableAI |
| 06/30/2022 | Deferred Revenue | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of GNC-FDS-005) | -3,333.33 | 1,905,663.01 Alice Leung | 07/05/2022 12:30:42 PM | 07/05/2022 12:10:23 PM | Alice Leung | GNC HOLDINGS, LLC |
| 07/01/2022 | Deferred Revenue | Invoice | TRI-OMS-004 | Fabric OMS SaaS fees (Quarterly) - July 2022 to Sept 2022 | 93,750.00 | 1,999,413.01 Lucy Harrington | 07/01/2022 11:07:22 AM | 06/29/2022 12:50:45 PM | Aastha Bhatia | TriMark USA, LLC |
| 07/01/2022 | Deferred Revenue | Invoice | HT-003 | Monthly implementation fee for July 2022 | 10,000.00 | 2,009,413.01 Lucy Harrington | 08/09/2022 11:01:59 AM | 06/09/2022 11:01:59 AM | Lucy Harrington | Hearst |
| 07/01/2022 | Deferred Revenue | Invoice | TM-002 | Fabric Headless Commerce SaaS fees - Quarterly Jul 2022 - Sept 2022 Customer PO# 2047 | 62,500.00 | 2,071,913.01 Aastha Bhatia | 07/04/2022 01:49:09 PM | 07/04/2022 09:42:41 AM | Aastha Bhatia | Taiga Motors Inc |
| 07/01/2022 | Deferred Revenue | Invoice | HT-003 | Monthly implementation fee for June 2022 | 10,000.00 | 2,081,913.01 Lucy Harrington | 08/09/2022 11:01:59 AM | 06/09/2022 11:01:59 AM | Lucy Harrington | Hearst |
| 07/01/2022 | Deferred Revenue | Invoice | HT-003 | Monthly implementation fee for May 2022 | 10,000.00 | 2,091,913.01 Lucy Harrington | 08/09/2022 11:01:59 AM | 06/09/2022 11:01:59 AM | Lucy Harrington | Hearst |
| 07/01/2022 | Deferred Revenue | Invoice | HT-003 | Monthly implementation fee for March 2022 | 10,000.00 | 2,101,913.01 Lucy Harrington | 08/09/2022 11:01:59 AM | 06/09/2022 11:01:59 AM | Lucy Harrington | Hearst |
| 07/01/2022 | Deferred Revenue | Invoice | HGR-001 | One-time fee | 6,000.00 | 2,107,913.01 Lucy Harrington | 07/12/2022 05:23:48 AM | 07/12/2022 05:23:48 AM | Lucy Harrington | Hudson Grace |
| 07/31/2022 | Deferred Revenue | Invoice | GNC-HSP-032 | Implementation fee - remaining 50% - $122,500 USD ( PO # 23770-236237 | 122,500.00 | 2,230,413.01 Lucy Harrington | 07/01/2022 11:54:26 AM | 07/01/2022 11:54:26 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Fabric OMS SaaS fees - Jul 2022 (1 month of TRI-OMS-004) | -31,250.00 | 2,199,163.01 Alice Leung | 08/09/2022 03:15:04 PM | 06/09/2022 01:47:46 PM | Alice Leung | TriMark USA, LLC |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Jul 2022 (1 month of LAZ-001) | -37,500.00 | 2,161,663.01 Alice Leung | 08/09/2022 02:47:28 PM | 08/09/2022 01:47:46 PM | Alice Leung | L'azurde Company |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | One time fee - Jul 2022 (1 month of HGR-001) | -1,000.00 | 2,160,663.01 Alice Leung | 08/09/2022 01:57:47 PM | Alice Leung | Hudson Grace |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Aug 2022 to Jul 2023 (11 months of ALP-003) | 91,666.63 | 2,252,329.64 Alice Leung | 08/09/2022 02:57:21 PM | 08/09/2022 01:47:46 PM | Alice Leung | Alpaca Audiology |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Subscription fee - Jul 2022 (1 month of AC-010) | -7,000.00 | 2,245,329.64 Alice Leung | 08/09/2022 02:14:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Autocado, LLC |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Jul 2022 (1 month of BBQ-001) | -10,416.67 | 2,234,912.97 Alice Leung | 08/09/2022 02:19:27 PM | 08/09/2022 01:47:46 PM | Alice Leung | BBQ Holding, LLC |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Legacy site insurance reimbursement - Jul 2022 | 3,451.08 | 2,238,364.05 Alice Leung | 08/09/2022 02:23:52 PM | 08/09/2022 01:47:46 PM | Alice Leung | BuildDirect |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of $1M) | -83,333.33 | 2,155,030.72 Alice Leung | 08/09/2022 02:25:18 PM | 08/09/2022 01:47:46 PM | Alice Leung | Chico's |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of DH-001) | -8,735.04 | 2,146,295.68 Alice Leung | 08/09/2022 02:25:18 PM | 06/09/2022 01:47:46 PM | Alice Leung | Dukeshill |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Implementation fee - Jul 2022 (1 month of US$94,833+GBP£38,000) | -15,805.48 | 2,130,490.20 Alice Leung | 08/09/2022 02:26:11 PM | 08/09/2022 01:47:46 PM | Alice Leung | Dukeshill |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of ENA-001) | -14,420.69 | 2,116,069.51 Alice Leung | 08/09/2022 02:27:55 PM | 08/09/2022 01:47:46 PM | Alice Leung | EnableAI |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Implementation fee - Jul 2022 (1 month of GNC-FDS-005) | -3,333.33 | 2,112,736.18 Alice Leung | 08/09/2022 02:28:46 PM | 08/09/2022 01:47:46 PM | Alice Leung | GNC HOLDINGS, LLC |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | | -122,500.00 | 1,990,236.18 Lucy Harrington | 09/21/2022 03:36:54 AM | 09/21/2022 03:36:54 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Monthly implementation fee - Mar, May, Jun, Jul, 2022 (HT-003) | -40,000.00 | 1,950,236.18 Alice Leung | 08/09/2022 02:04:25 PM | 08/09/2022 02:04:25 PM | Alice Leung | Hearst |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Jul 2022 (1 month of TM-002) | -20,833.33 | 1,929,402.85 Alice Leung | 08/09/2022 01:51:18 PM | 09/09/2022 01:51:18 PM | Alice Leung | Taiga Motors Inc |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees 50% prior to launch - Aug 2022 to Mar 2023 (MSC-S-017) | 56,000.00 | 1,985,402.85 Alice Leung | 08/09/2022 03:15:04 PM | 09/09/2022 03:15:04 PM | Alice Leung | MSC Industrial Supply Co. |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Fabric Premium Support - Jul 2022 (1 month of GNC-PS-001) | -5,833.33 | 1,979,569.52 Alice Leung | 08/09/2022 02:30:24 PM | 08/09/2022 01:47:46 PM | Alice Leung | GNC HOLDINGS, LLC |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of HT-002) | -7,500.00 | 1,972,069.52 Alice Leung | 08/09/2022 02:45:37 PM | 08/09/2022 01:47:46 PM | Alice Leung | Hearst |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Implementation fee - Jul 2022 (1 month of $150k) | -25,000.00 | 1,947,069.52 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | TriMark USA, LLC |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Jul 2022 (1 month of TRI-005) | -62,000.00 | 1,885,069.52 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | TriMark USA, LLC |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of SN-001) | -5,000.00 | 1,880,069.52 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Snipes |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of RBCN-001) | -11,666.67 | 1,868,402.85 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Rubicon |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of NBF-004) | -11,000.00 | 1,857,402.85 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | National Business Furniture |
| 07/31/2022 | Deferred Revenue | Journal Entry | AJE#781 | DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of BB-004) | -5,500.00 | 1,851,902.85 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Vitalize, LLC |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of LAZ-001) | -37,500.00 | 1,814,402.85 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | L'azurde Company |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Jun 2022 (1 month of TM-002) | -20,833.00 | 1,793,569.85 Alice Leung | 09/01/2022 09:55:56 AM | 09/01/2022 09:55:56 AM | Alice Leung | Taiga Motors Inc |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of NBF-004) | -11,000.00 | 1,782,569.85 Alice Leung | 08/31/2022 05:50:28 PM | 08/31/2022 05:04:03 PM | Alice Leung | National Business Furniture |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of RBCN-001) | -11,666.67 | 1,770,903.18 Alice Leung | 08/31/2022 05:50:28 PM | 08/31/2022 05:04:03 PM | Alice Leung | Rubicon |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of SN-001) | -5,000.00 | 1,765,903.18 Alice Leung | 08/31/2022 05:50:28 PM | 08/31/2022 05:04:03 PM | Alice Leung | Snipes |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of TM-002) | -20,833.33 | 1,745,069.85 Alice Leung | 09/01/2022 09:55:56 AM | 09/01/2022 05:04:03 PM | Alice Leung | Taiga Motors Inc |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of TRI-005) | -62,000.00 | 1,683,069.85 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | TriMark USA, LLC |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Fabric OMS SaaS fees - Aug 2022 (1 month of TRI-OMS-004) | -31,250.00 | 1,651,819.85 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | TriMark USA, LLC |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of BB-004) | -5,500.00 | 1,646,319.85 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | Vitalize, LLC |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of ALP-003) | -8,333.33 | 1,637,986.52 Alice Leung | 08/31/2022 05:11:51 PM | 08/31/2022 05:04:03 PM | Alice Leung | Alpaca Audiology |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Subscription fee - Sep & Oct 2022 (2 months of AC-011) | 14,000.00 | 1,651,986.52 Alice Leung | 08/31/2022 05:16:28 PM | 08/31/2022 05:04:03 PM | Alice Leung | Autocado, LLC |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of BBQ-001) | -10,416.67 | 1,641,569.85 Alice Leung | 08/31/2022 05:16:21 PM | 08/31/2022 05:04:03 PM | Alice Leung | BBQ Holding, LLC |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Legacy site insurance reimbursement - Aug 2022 | 3,451.08 | 1,645,020.93 Alice Leung | 08/31/2022 05:18:04 PM | 08/31/2022 05:04:03 PM | Alice Leung | BuildDirect |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of $1M) | -83,333.33 | 1,561,687.60 Alice Leung | 08/31/2022 05:18:04 PM | 08/31/2022 05:04:03 PM | Alice Leung | Chico's |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of DH-001) | -8,735.04 | 1,552,952.56 Alice Leung | 08/31/2022 05:18:04 PM | 08/31/2022 05:04:03 PM | Alice Leung | Dukeshill |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Implementation fee - Aug 2022 (1 month of US$94,833+GBP£38,000) | -15,805.48 | 1,537,147.08 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | Dukeshill |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of ENA-001) | -14,420.69 | 1,522,726.39 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | EnableAI |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Implementation fee - Aug 2022 (1 month of GNC-FDS-005) | -3,333.33 | 1,519,393.06 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | GNC HOLDINGS, LLC |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Fabric Premium Support - Aug 2022 (1 month of GNC-PS-001) | -5,833.33 | 1,513,559.73 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | GNC HOLDINGS, LLC |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of HT-002) | -7,500.00 | 1,506,059.73 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | Hearst |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | One time fee - Aug 2022 (1 month of HGR-001) | -1,000.00 | 1,505,059.73 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | Hudson Grace |
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#818 | Credit Memo against invoice MSC-S-017 for 6 months (MSC-S-018) | -42,000.00 | 1,463,059.73 Alice Leung | 08/31/2022 05:37:43 PM | 08/31/2022 05:37:43 PM | Alice Leung | MSC Industrial Supply Co. |

| Date | Account | Type | Ref | Memo | Amount | Balance | Created By | Timestamp 1 | Timestamp 2 | User | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2022 | Deferred Revenue | Journal Entry | AJE#618 | Fabric Headless Commerce SaaS fees 50% prior to launch - Aug 2022 (MSC-S-017) | -7,000.00 | 1,456,059.73 | Alice Leung | 08/31/2022 05:27:25 PM | 08/31/2022 05:04:03 PM | Alice Leung | MSC Industrial Supply Co. |
| 09/01/2022 | Deferred Revenue | Invoice | HT-004 | Monthly implementation fee for Aug 2022 | 10,000.00 | 1,466,059.73 | Aastha Bhatia | 09/01/2022 09:49:12 AM | 08/30/2022 07:02:58 AM | Aastha Bhatia | Hearst |
| 09/01/2022 | Deferred Revenue | Invoice | FAH-001 | FABRIC DIGITAL COMMERCE SERVICES - Sept to Nov 2022 | 95,625.00 | 1,561,684.73 | Aastha Bhatia | 09/13/2022 09:59:21 AM | 08/30/2022 01:15:17 PM | Aastha Bhatia | FAH Ecom |
| 09/01/2022 | Deferred Revenue | Invoice | HT-004 | Monthly implementation fee for Sept 2022 | 10,000.00 | 1,571,684.73 | Aastha Bhatia | 09/01/2022 09:49:12 AM | 08/30/2022 07:02:58 AM | Aastha Bhatia | Hearst |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Fabric Headless Commerce SaaS fees - Sep 2022 (1 month of ALP-003) | -8,333.33 | 1,563,351.40 | Alice Leung | 10/09/2022 08:27:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | Alpaca Audiology |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Subscription fee - Sep 2022 (1 month of AC-011) | -7,000.00 | 1,556,351.40 | Alice Leung | 10/09/2022 08:18:05 AM | 10/09/2022 08:16:05 AM | Alice Leung | Autocado, LLC. |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Fabric Headless Commerce SaaS fees - Sep 2022 (1 month of BBQ-001) | -10,416.67 | 1,545,934.73 | Alice Leung | 10/09/2022 08:27:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | BBQ Holding, LLC |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Legacy site insurance reimbursement - Sep 2022 | 3,451.08 | 1,549,385.81 | Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | BuildDirect |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of $1M) | -83,333.33 | 1,466,052.48 | Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | Chico's |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of DH-001) | -8,735.04 | 1,457,317.44 | Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | Dukeshill |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of BB-004) | -5,500.00 | 1,451,817.44 | Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Vitalize, LLC |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of FAH-001) | -31,875.00 | 1,419,942.44 | Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | FAH Ecom |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Fabric Premium Support - Sep 2022 (1 month of GNC-PS-001) | -5,833.33 | 1,414,109.11 | Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | GNC HOLDINGS, LLC |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of HT-002) | -7,500.00 | 1,406,609.11 | Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | Hearst |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | One time fee - Sep 2022 (1 month of HGR-001) | -1,000.00 | 1,405,609.11 | Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | Hudson Grace |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Fabric Headless Commerce SaaS fees - Sep 2022 (1 month of LAZ-001) | -37,500.00 | 1,368,109.11 | Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | L'azurde Company |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Fabric Headless Commerce SaaS fees 50% prior to launch - Sep 2022 (MSC-S-017) | -7,000.00 | 1,361,109.11 | Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | MSC Industrial Supply Co. |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of NBF-004) | -11,000.00 | 1,350,109.11 | Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | National Business Furniture |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of RBCN-001) | -11,666.67 | 1,338,442.44 | Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Rubicon |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of SN-001) | -5,000.00 | 1,333,442.44 | Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Snipes |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Fabric Headless Commerce SaaS fees - Oct & Nov, 2022 (2 month of TM-004) | 41,666.67 | 1,375,109.11 | Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Taiga Motors Inc |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Fabric Headless Commerce SaaS fees - Oct & Nov, 2022 (2 month of TRI-006) | 124,500.00 | 1,499,109.11 | Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | TriMark USA, LLC. |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Fabric OMS SaaS fees - Sep 2022 (1 month of TRI-OMS-004) | -31,250.00 | 1,467,859.11 | Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | TriMark USA, LLC. |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | FABRIC SERVICES - Oct & Nov, 2022 (2 months of LUT-001) | 17,500.00 | 1,485,359.11 | Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Luther |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Monthly implementation fee for Sep 2022 (1 month of HT-004) | -10,000.00 | 1,475,359.11 | Alice Leung | 10/09/2022 08:18:46 AM | 10/09/2022 08:16:05 AM | Alice Leung | Hearst |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | Monthly implementation fee for Aug 2022 (1 month of HT-004) | -10,000.00 | 1,465,359.11 | Alice Leung | 10/09/2022 08:18:46 AM | 10/09/2022 08:16:05 AM | Alice Leung | Hearst |
| 09/30/2022 | Deferred Revenue | Journal Entry | AJE#681 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of ENA-001) | -14,420.69 | 1,450,938.42 | Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | EnableAll |
| 10/01/2022 | Deferred Revenue | Invoice | HT-005 | Monthly implementation fee for Oct 2022 | 10,000.00 | 1,460,938.42 | Aastha Bhatia | 11/10/2022 10:16:20 AM | 09/30/2022 10:04:04 AM | Aastha Bhatia | Hearst |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | Subscription fee - Oct 2022 (1 month of AC-011) | -7,000.00 | 1,453,938.42 | Alice Leung | 10/30/2022 04:50:20 PM | 10/30/2022 04:43:11 PM | Alice Leung | Autocado, LLC. |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | Legacy site insurance reimbursement - Oct 2022 | 3,451.08 | 1,457,389.50 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | BuildDirect |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of $1M) | -83,333.33 | 1,374,056.17 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Chico's |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of DH-001) | -8,735.04 | 1,365,321.13 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Dukeshill |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of ENA-001) | -14,420.69 | 1,350,900.44 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | EnableAll |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of FAH-001) | -31,875.00 | 1,319,025.44 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | FAH Ecom |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | Fabric Headless Commerce SaaS fees - Oct 2022 (1 month of TM-004) | -20,833.33 | 1,298,192.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Taiga Motors Inc |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | Fabric Headless Commerce SaaS fees - Oct 2022 (1 month of TRI-006) | -62,000.00 | 1,236,192.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | TriMark USA, LLC. |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of BB-004) | -5,500.00 | 1,230,692.11 | Alice Leung | 11/02/2022 03:06:34 PM | 10/30/2022 04:43:11 PM | Alice Leung | Vitalize, LLC |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC SERVICES - Nov 2022 to Sept 2023 (11 months of RCHA-001) | 110,000.00 | 1,340,692.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 05:41:10 PM | Alice Leung | Haworth, Inc. |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 to Sep 2023 (11 months of CH-007) | 733,333.37 | 2,074,025.48 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 05:48:32 PM | Alice Leung | Chico's |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | Fabric Premium Support - Nov 2022 to Sep 2023 (11 months of GNC-PS-002) | 64,166.63 | 2,138,192.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | GNC HOLDINGS, LLC |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | Monthly implementation fee for Oct 2022 (HT-005) | -10,000.00 | 2,128,192.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Hearst |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of HT-002) | -7,500.00 | 2,120,692.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Hearst |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | One time fee - Oct 2022 (1 month of HGR-001) | -1,000.00 | 2,119,692.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Hudson Grace |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | Fabric Headless Commerce SaaS fees - Oct 2022 (1 month of LAZ-001) | -37,500.00 | 2,082,192.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | L'azurde Company |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC SERVICES - Oct 2022 (1 month of LUT-001) | -8,750.00 | 2,073,442.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Luther |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of NBF-004) | -11,000.00 | 2,062,442.11 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | National Business Furniture |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of RBCN-001) | -11,666.67 | 2,050,775.44 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Rubicon |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of SN-001) | -5,000.00 | 2,045,775.44 | Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Snipes |
| 10/31/2022 | Deferred Revenue | Journal Entry | AJE#623 | Fabric Headless Commerce SaaS fees - Oct 2022 (1 month of ALP-003) | -8,333.33 | 2,037,442.11 | Alice Leung | 10/30/2022 04:50:20 PM | 10/30/2022 04:43:11 PM | Alice Leung | Alpaca Audiology |
| 11/01/2022 | Deferred Revenue | Invoice | HT-006 | Monthly implementation fee for Nov 2022 | 10,000.00 | 2,047,442.11 | Aastha Bhatia | 11/01/2022 01:10:38 PM | 10/31/2022 05:27:54 PM | Aastha Bhatia | Hearst |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | Fabric Premium Support - Nov 2022 (1 month of GNC-PS-002) | -5,833.33 | 2,041,608.78 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | GNC HOLDINGS, LLC |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of NBF-004) | -11,000.00 | 2,030,608.78 | Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | National Business Furniture |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of RBCN-001) | -11,666.67 | 2,018,942.11 | Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | Rubicon |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of SN-001) | -5,000.00 | 2,013,942.11 | Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | Snipes |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | Fabric Headless Commerce SaaS fees - Nov 2022 (1 month of TM-004) | -20,833.33 | 1,993,108.78 | Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | Taiga Motors Inc |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | Fabric Headless Commerce SaaS fees - Nov 2022 (1 month of TRI-006) | -62,000.00 | 1,931,108.78 | Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | TriMark USA, LLC. |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of BB-004) | -5,500.00 | 1,925,608.78 | Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | Vitalize, LLC |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#1005 | To correct AJE#141 - there shouldn't be a discount - all invoices were paid in full. | 9,375.00 | 1,934,983.78 | Katherine Bruno | 12/16/2022 02:39:42 PM | 12/16/2022 02:39:42 PM | Katherine Bruno | Encora |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | Fabric Headless Commerce SaaS fees - Nov 2022 (1 month of ALP-003) | -8,333.33 | 1,926,650.45 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Alpaca Audiology |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | Legacy site insurance reimbursement - Nov 2022 | 3,451.08 | 1,930,101.53 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | BuildDirect |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of $1M) | -83,333.33 | 1,846,768.20 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Chico's |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#568R | TCV discount spread | -9,375.00 | 1,837,393.20 | Aastha Bhatia | 12/21/2022 11:04:34 AM | 12/21/2022 11:04:34 AM | Aastha Bhatia | Encora |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | Fabric Headless Commerce SaaS fees - Nov 2022 (1 month of LAZ-001) | -37,500.00 | 1,799,893.20 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | L'azurde Company |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 months of CH-007) | -66,666.67 | 1,733,226.53 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Chico's |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of ENA-001) | -14,420.69 | 1,718,805.84 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | EnableAll |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | One time fee - Nov 2022 (1 month of HGR-001) | -1,000.00 | 1,717,805.84 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Hudson Grace |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of HT-002) | -7,500.00 | 1,710,305.84 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Hearst |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | Monthly implementation fee for Nov 2022 (HT-006) | -10,000.00 | 1,700,305.84 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Hearst |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#667 | FABRIC SERVICES - Nov 2022 (1 month of RCHA-001) | -10,000.00 | 1,690,305.84 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Haworth, Inc. |

| Date | Account | Type | Reference | Description | Amount | Balance | Created | Modified | User | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#967 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of FAH-001) | -31,875.00 | 1,658,430.84 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | FAH Ecom |
| 11/30/2022 | Deferred Revenue | Journal Entry | AJE#967 | FABRIC SERVICES - Nov 2022 (1 month of LUT-001) | -8,750.00 | 1,649,680.84 Alice Leung | 12/06/2022 12:48:31 PM | 12/06/2022 12:48:31 PM | Alice Leung | Luther |
| 12/01/2022 | Deferred Revenue | Invoice | HT-007 | Monthly implementation fee for Dec 2022 | 10,000.00 | 1,659,680.84 Aastha Bhatia | 12/05/2022 10:50:22 AM | 12/05/2022 10:50:22 AM | Aastha Bhatia | Hearst |
| 12/01/2022 | Deferred Revenue | Invoice | BRCC-008 | Termination fees as per agreement dated as of November 7, 2022 (BRCC-001) | 125,000.00 | 1,784,680.84 Aastha Bhatia | 12/09/2022 12:49:43 PM | 12/09/2022 12:49:43 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Deferred Revenue | Credit Memo | BRCC-L-006 | For invoice BRCC-00 | -125,000.00 | 1,659,680.84 Aastha Bhatia | 12/09/2022 12:04:20 PM | 12/09/2022 12:04:20 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | Fabric Premium Support - Dec 2022 (1 month of GNC-PS-002) | -5,833.33 | 1,653,847.51 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | GNC HOLDINGS, LLC |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of ENA-001) | -14,420.69 | 1,639,426.82 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Enable All |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | Monthly implementation fee for Dec 2022 (HT-007) | -10,000.00 | 1,629,426.82 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Hearst |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of HT-002) | -7,500.00 | 1,621,926.82 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Hearst |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | One time fee - Dec 2022 (1 month of HGR-001) | -1,000.00 | 1,620,926.82 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Hudson Grace |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of NBF-004) | -11,000.00 | 1,609,926.82 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | National Business Furniture |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of RBCN-001) | -11,666.67 | 1,598,260.15 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Rubicon |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of SN-001) | -5,000.00 | 1,593,260.15 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Snipes |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | Fabric Headless Commerce SaaS fees - Jan & Feb 2023 (2 months of TM-003) | 41,666.66 | 1,634,926.81 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Taiga Motors Inc |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | DIGITAL COMMERCE SERVICES - Jan to Nov 2023 (11 months of BB-005) | 60,500.00 | 1,695,426.81 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Vitalize, LLC |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 months of CH-007) | -66,666.67 | 1,628,760.14 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Chico's |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of $1M) | -83,333.33 | 1,545,426.81 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Chico's |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | Legacy site insurance reimbursement - Dec 2022 | 3,451.08 | 1,548,877.89 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | BuildDirect |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | Reclass: Implementation fee - Initial installment 50% (DH-002CM) | 47,158.06 | 1,596,035.95 Alice Leung | 02/06/2023 05:16:23 PM | 01/09/2023 07:39:21 PM | Alice Leung | Dukeshill |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | Fabric Headless Commerce SaaS fees - Dec 2022 (1 month of ALP-003) | -8,333.33 | 1,587,702.62 Alice Leung | 01/09/2023 09:36:58 PM | 01/09/2023 07:39:21 PM | Alice Leung | Alpaca Audiology |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1106 | To defer revenue from TM-003 that was incorrectly booked in 2022 | 20,832.84 | 1,608,535.26 Katherine Bruno | 01/18/2023 01:53:34 PM | 01/18/2023 01:53:34 PM | Katherine Bruno | Taiga Motors Inc |
| 12/31/2022 | Deferred Revenue | Credit Memo | DH-002CM | Implementation fee - Initial installment 50% | -47,158.06 | 1,561,377.20 Alice Leung | 01/23/2023 11:37:55 AM | 01/08/2023 09:56:17 AM | Aastha Bhatia | Dukeshill |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1106 | To recognize revenue from AJE 1107 | -11,458.00 | 1,549,919.20 Katherine Bruno | 01/18/2023 01:53:34 PM | 01/18/2023 01:53:34 PM | Katherine Bruno | Taiga Motors Inc |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Jan & Feb 2023 (2 months of FAH-002) | 63,750.00 | 1,613,669.20 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | FAH Ecom |
| 12/31/2022 | Deferred Revenue | Journal Entry | AJE#1063 | FABRIC SERVICES - Dec 2022 (1 month of RCHA-001) | -10,000.00 | 1,603,669.20 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Haworth, Inc. |

**Total for Deferred Revenue**

| | | | | | **$ 1,263,339.56** | | | | | |

**Massachusetts Department of Revenue Payable**

| Beginning Balance | | | | | | 454.81 | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2022 | Massachusetts Department of Revenue Payable | Invoice | TRI-OMS-002 | | 0.00 | 454.81 Lucy Harrington | 01/06/2022 12:08:00 PM | 01/06/2022 12:08:00 PM | Lucy Harrington | TriMark USA, LLC. |
| 01/01/2022 | Massachusetts Department of Revenue Payable | Invoice | TRI-OMS-001 | | 0.00 | 454.81 Lucy Harrington | 02/24/2022 06:04:48 PM | 02/24/2022 06:04:48 PM | Lucy Harrington | TriMark USA, LLC. |
| 04/01/2022 | Massachusetts Department of Revenue Payable | Invoice | TRI-OMS-003 | | 0.00 | 454.81 Lucy Harrington | 04/12/2022 08:35:52 PM | 04/12/2022 08:35:52 PM | Lucy Harrington | TriMark USA, LLC. |
| 05/01/2022 | Massachusetts Department of Revenue Payable | Invoice | TRI-OFF-001 | | 0.00 | 454.81 Lucy Harrington | 05/02/2022 03:40:31 PM | 05/02/2022 03:40:31 PM | Lucy Harrington | TriMark USA, LLC. |
| 06/01/2022 | Massachusetts Department of Revenue Payable | Invoice | TRI-005 | | 0.00 | 454.81 Lucy Harrington | 06/02/2022 10:40:18 AM | 06/02/2022 10:40:18 AM | Lucy Harrington | TriMark USA, LLC. |
| 07/01/2022 | Massachusetts Department of Revenue Payable | Invoice | TRI-OMS-004 | | 0.00 | 454.81 Lucy Harrington | 07/01/2022 11:57:22 AM | 07/01/2022 11:57:22 AM | Lucy Harrington | TriMark USA, LLC. |

**Total for Massachusetts Department of Revenue Payable**

| | | | | | **$ 0.00** | | | | | |

**New York Department of Taxation and Finance Payable**

| 01/06/2022 | New York Department of Taxation and Finance Payable | Invoice | CS-001 | | 0.00 | 0.00 Lucy Harrington | 01/06/2022 01:33:07 PM | 01/06/2022 01:33:07 PM | Lucy Harrington | Cadre Style |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2022 | New York Department of Taxation and Finance Payable | Invoice | CS-001 | | 0.00 | 0.00 Lucy Harrington | 01/06/2022 01:33:07 PM | 01/06/2022 01:33:07 PM | Lucy Harrington | Cadre Style |
| 01/31/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-003 | | 0.00 | 0.00 Lucy Harrington | 02/02/2022 10:16:04 AM | 02/02/2022 10:16:04 AM | Lucy Harrington | Paperless Post |
| 01/31/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-003 | | 0.00 | 0.00 Lucy Harrington | 02/02/2022 10:16:04 AM | 02/02/2022 10:16:04 AM | Lucy Harrington | Paperless Post |
| 03/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-010 | | 0.00 | 0.00 Lucy Harrington | 04/14/2022 02:27:46 PM | 04/14/2022 02:27:46 PM | Lucy Harrington | Real Eats America, Inc. |
| 03/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-010 | | 0.00 | 0.00 Lucy Harrington | 04/14/2022 02:27:46 PM | 04/14/2022 02:27:46 PM | Lucy Harrington | Real Eats America, Inc. |
| 03/21/2022 | New York Department of Taxation and Finance Payable | Credit Memo | CS-005 | | 0.00 | 0.00 Alice Leung | 03/25/2022 11:19:21 AM | 03/25/2022 11:19:21 AM | Alice Leung | Cadre Style |
| 03/21/2022 | New York Department of Taxation and Finance Payable | Credit Memo | CS-006 | | 0.00 | 0.00 Alice Leung | 03/25/2022 02:37:40 PM | 03/25/2022 02:37:40 PM | Alice Leung | Cadre Style |
| 03/21/2022 | New York Department of Taxation and Finance Payable | Credit Memo | CS-004 | | 0.00 | 0.00 Alice Leung | 03/25/2022 11:18:12 AM | 03/25/2022 11:18:12 AM | Alice Leung | Cadre Style |
| 03/21/2022 | New York Department of Taxation and Finance Payable | Credit Memo | CS-006 | | 0.00 | 0.00 Alice Leung | 03/25/2022 02:37:40 PM | 03/25/2022 02:37:40 PM | Alice Leung | Cadre Style |
| 03/21/2022 | New York Department of Taxation and Finance Payable | Credit Memo | CS-004 | | 0.00 | 0.00 Alice Leung | 03/25/2022 11:18:12 AM | 03/25/2022 11:18:12 AM | Alice Leung | Cadre Style |
| 03/21/2022 | New York Department of Taxation and Finance Payable | Credit Memo | CS-005 | | 0.00 | 0.00 Alice Leung | 03/25/2022 11:19:21 AM | 03/25/2022 11:19:21 AM | Alice Leung | Cadre Style |
| 04/01/2022 | New York Department of Taxation and Finance Payable | Credit Memo | ABC-044 | | 0.00 | 0.00 Alice Leung | 04/12/2022 11:51:19 AM | 04/12/2022 11:51:19 AM | Alice Leung | ABC Home Furnishings Inc |
| 04/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-011 | | 0.00 | 0.00 Lucy Harrington | 04/14/2022 02:27:56 PM | 04/14/2022 02:27:56 PM | Lucy Harrington | Real Eats America, Inc. |
| 04/01/2022 | New York Department of Taxation and Finance Payable | Credit Memo | ABC-044 | | 0.00 | 0.00 Alice Leung | 04/12/2022 11:51:19 AM | 04/12/2022 11:51:19 AM | Alice Leung | ABC Home Furnishings Inc |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created By | Created Date | Last Modified | Last Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-011 | | 0.00 | 0.00 Lucy Harrington | 04/14/2022 02:27:56 PM | 04/14/2022 02:27:56 PM | Lucy Harrington | Real Eats America, Inc. |
| 06/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-013 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:04:30 AM | 06/15/2022 11:04:30 AM | Lucy Harrington | Real Eats America, Inc. |
| 06/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-013 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:04:30 AM | 06/15/2022 11:04:30 AM | Lucy Harrington | Real Eats America, Inc. |
| 06/27/2022 | New York Department of Taxation and Finance Payable | Credit Memo | NY-003 (credit note) | | 0.00 | 0.00 Alice Leung | 06/30/2022 12:39:30 PM | 06/30/2022 12:39:30 PM | Alice Leung | Yolpo Inc |
| 06/27/2022 | New York Department of Taxation and Finance Payable | Credit Memo | NY-003 (credit note) | | 0.00 | 0.00 Alice Leung | 06/30/2022 12:39:30 PM | 06/30/2022 12:39:30 PM | Alice Leung | Yolpo Inc |
| 07/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-014 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 11:51:10 AM | 11/10/2022 11:51:10 AM | Aastha Bhatia | Real Eats America, Inc. |
| 07/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-014 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 11:51:10 AM | 11/10/2022 11:51:10 AM | Aastha Bhatia | Real Eats America, Inc. |
| 08/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-015 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 11:51:34 AM | 11/10/2022 11:51:34 AM | Aastha Bhatia | Real Eats America, Inc. |
| 08/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-015 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 11:51:34 AM | 11/10/2022 11:51:34 AM | Aastha Bhatia | Real Eats America, Inc. |
| 08/31/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-010 | | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:35:31 PM | 09/06/2022 01:35:31 PM | Aastha Bhatia | Paperless Post |
| 08/31/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-010 | | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:35:31 PM | 09/06/2022 01:35:31 PM | Aastha Bhatia | Paperless Post |
| 09/01/2022 | New York Department of Taxation and Finance Payable | Invoice | LUT-001 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:23:53 PM | 09/01/2022 09:36:45 AM | Aastha Bhatia | Luther |
| 09/01/2022 | New York Department of Taxation and Finance Payable | Invoice | LUT-001 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:23:53 PM | 09/01/2022 09:36:45 AM | Aastha Bhatia | Luther |
| 09/30/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-011 | | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:30:00 AM | 10/03/2022 09:30:00 AM | Aastha Bhatia | Paperless Post |
| 09/30/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-011 | | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:30:00 AM | 10/03/2022 09:30:00 AM | Aastha Bhatia | Paperless Post |
| 10/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-017 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:13:19 AM | 11/10/2022 10:13:19 AM | Aastha Bhatia | Real Eats America, Inc. |
| 10/01/2022 | New York Department of Taxation and Finance Payable | Invoice | RET-017 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:13:19 AM | 11/10/2022 10:13:19 AM | Aastha Bhatia | Real Eats America, Inc. |
| 10/31/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-012 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:16:09 PM | 11/02/2022 01:13:38 PM | Aastha Bhatia | Paperless Post |
| 10/31/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-012 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:16:09 PM | 11/02/2022 01:13:38 PM | Aastha Bhatia | Paperless Post |
| 11/30/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-013 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:47:34 AM | 12/08/2022 04:47:34 AM | Aastha Bhatia | Paperless Post |
| 11/30/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-013 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:47:34 AM | 12/08/2022 04:47:34 AM | Aastha Bhatia | Paperless Post |
| 12/31/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-014 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:12:26 AM | 01/16/2023 09:12:26 AM | Aastha Bhatia | Paperless Post |
| 12/31/2022 | New York Department of Taxation and Finance Payable | Invoice | RCPA-014 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:12:26 AM | 01/16/2023 09:12:26 AM | Aastha Bhatia | Paperless Post |

**Total for New York Department of Taxation and Finance Payable**   $ 0.00

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 400,000.00 | | | | | |
| 01/19/2022 | Other Current Liabilities | Journal Entry | AJE#520 | Received payment from invoice# 725 (cheque# 107886) | 221.90 | 400,221.90 Alice Leung | 01/24/2022 09:01:27 PM | 01/24/2022 09:00:59 PM | Alice Leung | Volcom |
| 01/25/2022 | Other Current Liabilities | Journal Entry | AJE#522 | Received payment from Franklin Mint for invoice# 680 | 4,213.60 | 404,435.50 Alice Leung | 01/25/2022 07:02:20 PM | 01/25/2022 07:02:20 PM | Alice Leung | Franklin Mint |
| 01/31/2022 | Other Current Liabilities | Journal Entry | AJE#521 | Received payment for RCRS-001 on Jan 25, 2022. $950 x 23/30 days | 728.33 | 405,163.83 Alice Leung | 01/25/2022 06:46:32 PM | 01/25/2022 06:46:32 PM | Alice Leung | RadioShack |
| 01/31/2022 | Other Current Liabilities | Journal Entry | AJE#521 | Received payment for RCLT-001 on Jan 31, 2022. $368 x 23/30 days | 282.13 | 405,445.96 Alice Leung | 01/31/2022 11:27:42 PM | 01/31/2022 11:27:42 PM | Alice Leung | Linens & Things |
| 02/06/2022 | Other Current Liabilities | Journal Entry | AJE#663 | Received payment for invoice# 707 | 9,216.40 | 414,662.36 Alice Leung | 03/11/2022 11:53:21 AM | 02/09/2022 08:52:57 PM | Alice Leung | SteinMart |
| 02/25/2022 | Other Current Liabilities | Journal Entry | AJE#686 | Received payment for RCMS-001 on Feb 25, 2022. $1,000 x 23/30 days | 766.67 | 415,429.03 Alice Leung | 03/01/2022 05:48:56 PM | 03/01/2022 05:48:56 PM | Alice Leung | Martha Stewart |
| 03/11/2022 | Other Current Liabilities | Journal Entry | AJE#55 | Payments received for invoice# 729 | 5,318.40 | 420,747.43 Alice Leung | 03/11/2022 11:52:49 AM | 03/11/2022 11:47:38 AM | Alice Leung | SteinMart |
| 03/11/2022 | Other Current Liabilities | Journal Entry | AJE#55 | Payments received for invoice# 750 | 4,945.60 | 425,693.03 Alice Leung | 03/11/2022 11:52:49 AM | 03/11/2022 11:47:38 AM | Alice Leung | SteinMart |
| 03/11/2022 | Other Current Liabilities | Journal Entry | AJE#55 | Payments received for invoice# 769 | 4,714.40 | 430,407.43 Alice Leung | 03/11/2022 11:52:49 AM | 03/11/2022 11:47:38 AM | Alice Leung | SteinMart |
| 03/11/2022 | Other Current Liabilities | Journal Entry | AJE#56 | Received payment for RCSM-001 on Mar 11, 2022. $3,196 x 23/30 days | 2,450.27 | 432,857.70 Alice Leung | 03/11/2022 11:52:19 AM | 03/11/2022 11:52:19 AM | Alice Leung | SteinMart |
| 03/15/2022 | Other Current Liabilities | Journal Entry | AJE#64 | Received payment for invoice# 702 | 3,368.00 | 436,225.70 Alice Leung | 03/18/2022 10:24:00 PM | 03/18/2022 10:24:00 PM | Alice Leung | Franklin Mint |
| 04/10/2022 | Other Current Liabilities | Journal Entry | AJE#10 | Received payment for invoice# 764 | 3,457.00 | 439,682.70 Alice Leung | 04/12/2022 04:29:13 PM | 04/12/2022 04:24:49 PM | Alice Leung | Franklin Mint |
| 04/10/2022 | Other Current Liabilities | Journal Entry | AJE#10 | Received payment for invoice# 745 | 2,775.84 | 442,458.54 Alice Leung | 04/12/2022 04:29:13 PM | 04/12/2022 04:24:49 PM | Alice Leung | Franklin Mint |
| 04/10/2022 | Other Current Liabilities | Journal Entry | AJE#11 | Received payments for RCML-001 on Apr 10, 2022. $2,230.4 x 23/30 days | 1,709.97 | 444,168.51 Alice Leung | 04/12/2022 04:33:49 PM | 04/12/2022 04:33:49 PM | Alice Leung | Modells |
| 04/10/2022 | Other Current Liabilities | Journal Entry | AJE#10 | Received payment for RCFM-001 on Apr 10, 2022. $1,217 x 23/30 days | 903.03 | 445,101.54 Alice Leung | 04/12/2022 04:29:13 PM | 04/12/2022 04:29:13 PM | Alice Leung | Franklin Mint |
| 05/31/2022 | Other Current Liabilities | Journal Entry | AJE#70 | Remove RC balance. Received all the payments already. | -656.14 | 444,445.40 Alice Leung | 06/09/2022 10:13:15 AM | 06/09/2022 10:13:15 AM | Alice Leung | |
| 11/29/2022 | Other Current Liabilities | Journal Entry | AJE#672 | Correcting entry for 2022 | 656.14 | 445,101.54 Alice Leung | 11/29/2022 12:42:07 PM | 11/29/2022 12:42:07 PM | Alice Leung | |
| 11/29/2022 | Other Current Liabilities | Journal Entry | AJE#672 | Correcting entry for 2022 | -6,670.40 | 438,231.14 Alice Leung | 11/29/2022 12:42:07 PM | 11/29/2022 12:42:07 PM | Alice Leung | |
| 11/29/2022 | Other Current Liabilities | Journal Entry | AJE#672 | Correcting entry for 2022 | -38,231.14 | 400,000.00 Alice Leung | 11/29/2022 12:42:07 PM | 11/29/2022 12:42:07 PM | Alice Leung | |

**Total for Other Current Liabilities**   $ 0.00

**Out of Scope Agency Payable**

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2022 | Out Of Scope Agency Payable | Invoice | BRCC-L-001 | | 0.00 | 0.00 Lucy Harrington | 01/06/2022 01:28:42 PM | 01/06/2022 01:28:42 PM | Lucy Harrington | Black Rifle Coffee Company |
| 02/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-L-002 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:46:28 AM | 11/10/2022 10:46:28 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 02/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-004 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:56:10 AM | 11/10/2022 09:56:10 AM | Aastha Bhatia | Black Rifle Coffee Company |

| Date | Account | Type | Number | Memo | Amount | Balance | Created | Last Modified | Modified By | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-L-003 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:56:26 AM | 11/10/2022 09:56:26 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 03/01/2022 | Out Of Scope Agency Payable | Invoice | ENA-001 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 01:31:53 PM | 03/01/2022 01:31:53 PM | Lucy Harrington | EnableAll |
| 03/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-005 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:46:53 AM | 11/10/2022 10:46:53 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 04/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-L-004 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:47:12 AM | 11/10/2022 10:47:12 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 04/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-006 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:47:26 AM | 11/10/2022 10:47:26 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 05/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-007 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:47:51 AM | 11/10/2022 10:47:51 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 05/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-L-005 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:47:39 AM | 11/10/2022 10:47:39 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 05/04/2022 | Out Of Scope Agency Payable | Invoice | RBCN-001 | | 0.00 | 0.00 Lucy Harrington | 06/02/2022 10:54:57 AM | 06/02/2022 10:54:57 AM | Lucy Harrington | Rubicon |
| 05/11/2022 | Out Of Scope Agency Payable | Credit Memo | CC-018 | | 0.00 | 0.00 Alice Leung | 05/31/2022 11:15:14 AM | 05/31/2022 11:15:14 AM | Alice Leung | Counter Culture Coffee |
| 05/16/2022 | Out Of Scope Agency Payable | Invoice | DH-001 | | 0.00 | 0.00 Lucy Harrington | 06/29/2022 11:01:03 AM | 06/29/2022 11:01:03 AM | Lucy Harrington | Dukeshill |
| 06/01/2022 | Out Of Scope Agency Payable | Invoice | Build Direct-037 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:06:12 AM | 06/15/2022 11:06:12 AM | Lucy Harrington | BuildDirect |
| 06/01/2022 | Out Of Scope Agency Payable | Invoice | HON-003 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:02:16 AM | 06/15/2022 11:02:16 AM | Lucy Harrington | HonestCo |
| 06/01/2022 | Out Of Scope Agency Payable | Invoice | NY-001 | | 0.00 | 0.00 Alice Leung | 06/22/2022 11:00:27 AM | 06/22/2022 11:00:27 AM | Alice Leung | Bounteous |
| 06/01/2022 | Out Of Scope Agency Payable | Invoice | DH-002 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:04:55 AM | 06/15/2022 11:04:55 AM | Lucy Harrington | Dukeshill |
| 06/01/2022 | Out Of Scope Agency Payable | Invoice | PNI-015 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:03:55 AM | 06/15/2022 11:03:55 AM | Lucy Harrington | PNI Media |
| 06/01/2022 | Out Of Scope Agency Payable | Invoice | TEND-006 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:04:42 AM | 06/15/2022 11:04:42 AM | Lucy Harrington | Tend Bank |
| 06/27/2022 | Out Of Scope Agency Payable | Credit Memo | NY-002 (credit note) | | 0.00 | 0.00 Alice Leung | 06/30/2022 12:38:11 PM | 06/30/2022 12:38:11 PM | Alice Leung | Signifyd, Inc. |
| 06/27/2022 | Out Of Scope Agency Payable | Credit Memo | NY-001 (credit note) | | 0.00 | 0.00 Alice Leung | 06/30/2022 12:36:50 PM | 06/30/2022 12:36:50 PM | Alice Leung | Bounteous |
| 07/01/2022 | Out Of Scope Agency Payable | Invoice | SPY-001 | | 0.00 | 0.00 Lucy Harrington | 07/11/2022 08:00:07 AM | 07/11/2022 08:00:07 AM | Lucy Harrington | Spyder |
| 07/01/2022 | Out Of Scope Agency Payable | Invoice | ALP-003 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:37:32 AM | 11/10/2022 10:37:32 AM | Aastha Bhatia | Alpaca Audiology |
| 07/01/2022 | Out Of Scope Agency Payable | Invoice | HT-003 | | 0.00 | 0.00 Lucy Harrington | 08/09/2022 11:01:59 AM | 08/09/2022 11:01:59 AM | Lucy Harrington | Hearst |
| 07/01/2022 | Out Of Scope Agency Payable | Invoice | HGR-001 | | 0.00 | 0.00 Lucy Harrington | 07/12/2022 05:23:48 AM | 07/12/2022 05:23:48 AM | Lucy Harrington | Hudson Grace |
| 07/31/2022 | Out Of Scope Agency Payable | Invoice | SPY-002 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:52:44 AM | 11/10/2022 09:52:44 AM | Aastha Bhatia | Spyder |
| 08/01/2022 | Out Of Scope Agency Payable | Invoice | UL-003 | | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 08:17:14 AM | 08/01/2022 08:17:14 AM | Aastha Bhatia | Universal Lacrosse |
| 08/31/2022 | Out Of Scope Agency Payable | Invoice | SPY-003 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 10:27:20 AM | 09/01/2022 10:27:20 AM | Aastha Bhatia | Spyder |
| 09/01/2022 | Out Of Scope Agency Payable | Invoice | SAGA-001 | | 0.00 | 0.00 Aastha Bhatia | 10/14/2021 11:24:51 AM | 06/30/2022 01:18:21 PM | Aastha Bhatia | Sagacity Media |
| 09/01/2022 | Out Of Scope Agency Payable | Invoice | HT-004 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:49:12 AM | 09/01/2022 09:49:12 AM | Aastha Bhatia | Hearst |
| 09/01/2022 | Out Of Scope Agency Payable | Invoice | FAH-001 | | 0.00 | 0.00 Aastha Bhatia | 09/13/2022 09:09:21 AM | 09/13/2022 09:09:21 AM | Aastha Bhatia | FAH Ecom |
| 09/01/2022 | Out Of Scope Agency Payable | Invoice | UL-004 | | 0.00 | 0.00 Aastha Bhatia | 10/27/2022 02:39:05 PM | 10/27/2022 02:39:05 PM | Aastha Bhatia | Universal Lacrosse |
| 09/30/2022 | Out Of Scope Agency Payable | Invoice | SPY-004 | | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:28:36 AM | 10/03/2022 09:28:36 AM | Aastha Bhatia | Spyder |
| 10/01/2022 | Out Of Scope Agency Payable | Invoice | HT-005 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:16:20 AM | 11/10/2022 10:16:20 AM | Aastha Bhatia | Hearst |
| 10/01/2022 | Out Of Scope Agency Payable | Invoice | HON-007 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:12:50 AM | 11/10/2022 10:12:50 AM | Aastha Bhatia | HonestCo |
| 10/01/2022 | Out Of Scope Agency Payable | Invoice | RCHA-001 | | 0.00 | 0.00 Aastha Bhatia | 10/12/2022 06:47:53 AM | 10/03/2022 09:06:23 AM | Aastha Bhatia | Haworth, Inc. |
| 10/01/2022 | Out Of Scope Agency Payable | Invoice | HG-004 | | 0.00 | 0.00 Aastha Bhatia | 10/12/2022 08:51:36 AM | 10/12/2022 08:51:36 AM | Aastha Bhatia | Hudson Grace |
| 10/27/2022 | Out Of Scope Agency Payable | Credit Memo | UL-003CM | | 0.00 | 0.00 Aastha Bhatia | 10/27/2022 02:43:32 PM | 10/27/2022 02:43:32 PM | Aastha Bhatia | Universal Lacrosse |
| 10/31/2022 | Out Of Scope Agency Payable | Invoice | SPY-005 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:18:42 PM | 11/02/2022 01:19:47 PM | Aastha Bhatia | Spyder |
| 10/31/2022 | Out Of Scope Agency Payable | Invoice | RCHG-002 | | 0.00 | 0.00 Aastha Bhatia | 11/02/2022 01:13:00 PM | 11/02/2022 01:13:00 PM | Aastha Bhatia | Hudson Grace |
| 10/31/2022 | Out Of Scope Agency Payable | Credit Memo | RCHG-001CM | | 0.00 | 0.00 Aastha Bhatia | 11/02/2022 02:15:59 PM | 11/02/2022 02:15:59 PM | Aastha Bhatia | Hudson Grace |
| 11/01/2022 | Out Of Scope Agency Payable | Invoice | Build Direct-042 | | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 01:27:08 PM | 11/01/2022 01:27:08 PM | Aastha Bhatia | BuildDirect |
| 11/01/2022 | Out Of Scope Agency Payable | Invoice | HON-008 | | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 01:25:20 PM | 11/01/2022 01:25:20 PM | Aastha Bhatia | HonestCo |
| 11/01/2022 | Out Of Scope Agency Payable | Invoice | HG-005 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:13:41 PM | 11/01/2022 01:25:43 PM | Aastha Bhatia | Hudson Grace |
| 11/01/2022 | Out Of Scope Agency Payable | Invoice | RH-020 | | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 12:40:30 PM | 11/01/2022 12:40:30 PM | Aastha Bhatia | Restoration Hardware |
| 11/01/2022 | Out Of Scope Agency Payable | Invoice | PNI-020 | | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 01:23:25 PM | 11/01/2022 01:23:25 PM | Aastha Bhatia | PNI Media |
| 11/01/2022 | Out Of Scope Agency Payable | Invoice | HT-006 | | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 01:10:38 PM | 11/01/2022 01:10:38 PM | Aastha Bhatia | Hearst |
| 11/25/2022 | Out Of Scope Agency Payable | Credit Memo | SPY-007 | | 0.00 | 0.00 Aastha Bhatia | 11/25/2022 09:11:26 AM | 11/25/2022 09:11:26 AM | Aastha Bhatia | Spyder |
| 11/30/2022 | Out Of Scope Agency Payable | Invoice | RCHG-003 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:44:30 AM | 12/08/2022 04:44:30 AM | Aastha Bhatia | Hudson Grace |
| 12/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-008 | | 0.00 | 0.00 Aastha Bhatia | 12/09/2022 12:49:43 PM | 12/09/2022 12:49:43 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Out Of Scope Agency Payable | Invoice | PNI-021 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:49:31 AM | 12/08/2022 04:49:31 AM | Aastha Bhatia | PNI Media |
| 12/01/2022 | Out Of Scope Agency Payable | Invoice | HG-006 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:44:50 AM | 12/08/2022 04:44:50 AM | Aastha Bhatia | Hudson Grace |
| 12/01/2022 | Out Of Scope Agency Payable | Invoice | BRCC-L-006 | | 0.00 | 0.00 Aastha Bhatia | 12/09/2022 12:04:20 PM | 12/09/2022 12:04:20 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/31/2022 | Out Of Scope Agency Payable | Credit Memo | DH-002CM | | 0.00 | 0.00 Alice Leung | 01/23/2023 11:37:55 AM | 01/23/2023 11:37:55 AM | Alice Leung | Dukeshill |
| 12/31/2022 | Out Of Scope Agency Payable | Invoice | SPY-008 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 08:15:13 AM | 01/03/2023 01:50:33 PM | Aastha Bhatia | Spyder |
| 12/31/2022 | Out Of Scope Agency Payable | Credit Memo | DH-001CM | | 0.00 | 0.00 Aastha Bhatia | 01/04/2023 01:09:42 PM | 01/04/2023 01:09:42 PM | Aastha Bhatia | Dukeshill |

**Total for Out Of Scope Agency Payable**      $ 0.00

**Payroll Liabilities Federal Withholding**

Beginning Balance      -71.03

| 02/23/2022 | Payroll Liabilities Federal Withholding | Journal Entry | AJE#48 | ES-051: Stock option exercised | 1,130.63 | 1,059.60 Alice Leung | 03/08/2022 05:33:24 PM | 03/08/2022 05:25:13 PM | Alice Leung | |

| | Date | Account | Type | Num | Memo/Description | Amount | Balance | Created Date | Modified Date | Created By | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04/01/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#125 | UK payroll tax - FX difference - Jul 2021 (ref: AJE#282 adjustment) | 71.03 | 1,130.63 Alice Leung | 04/25/2022 01:06:33 PM | 04/25/2022 01:03:34 PM | Alice Leung | | |
| | 04/12/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#126 | ES-071: Taxes withheld on exercise | 1,093.01 | 2,223.64 Alice Leung | 04/25/2022 01:13:13 PM | 04/25/2022 01:13:13 PM | Alice Leung | | |
| | 04/19/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#132 | ES-071: Taxes withheld on exercise | 128.44 | 2,352.08 Alice Leung | 04/25/2022 01:20:55 PM | 04/25/2022 01:20:55 PM | Alice Leung | | |
| | 04/19/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#131 | ES-071: Taxes withheld on exercise | 9,905.02 | 12,257.10 Alice Leung | 04/25/2022 01:19:13 PM | 04/25/2022 01:19:13 PM | Alice Leung | | |
| | 04/29/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#605 | ES-158: Taxes withheld on exercise (international tax) | 17,414.44 | 29,671.54 Alice Leung | 05/05/2022 03:15:44 PM | 05/05/2022 03:15:44 PM | Alice Leung | | |
| | 07/11/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#724 | ES-244: Taxes withheld on exercise | 397.82 | 30,069.36 Alice Leung | 08/05/2022 03:26:39 PM | 08/05/2022 03:26:39 PM | Alice Leung | | |
| | 08/02/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#775 | ES-091: Taxes withheld on exercise | 4,631.40 | 34,700.76 Alice Leung | 08/05/2022 03:30:20 PM | 08/05/2022 03:30:20 PM | Alice Leung | | |
| | 08/11/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#790 | ES-027: Taxes withheld on exercise | 1,597.44 | 36,298.20 Alice Leung | 09/06/2022 08:49:06 PM | 09/06/2022 08:49:06 PM | Alice Leung | | |
| | 08/11/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#790 | ES-169: Taxes withheld on exercise | 1,246.54 | 37,544.74 Alice Leung | 09/06/2022 08:49:06 PM | 09/06/2022 08:49:06 PM | Alice Leung | | |
| | 08/18/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#605 | ES-224: Taxes withheld on exercise | 105.77 | 37,650.51 Alice Leung | 09/06/2022 08:52:58 PM | 09/06/2022 08:52:58 PM | Alice Leung | | |
| | 09/21/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#658 | ES-182: Taxes withheld on exercise | 924.64 | 38,575.15 Alice Leung | 10/07/2022 11:53:22 AM | 10/07/2022 11:53:22 AM | Alice Leung | | |
| | 10/19/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#909 | ES-063 Taxes withheld on exercise | 2,277.13 | 40,852.28 Alice Leung | 11/10/2022 05:18:03 PM | 11/10/2022 05:18:03 PM | Alice Leung | | |
| | 10/19/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#909 | ES-115 Taxes withheld on exercise | 3,566.93 | 44,419.21 Alice Leung | 11/10/2022 05:18:03 PM | 11/10/2022 05:18:03 PM | Alice Leung | | |
| | 10/21/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#914 | ES-146 Taxes withheld on exercise | 517.80 | 44,937.01 Alice Leung | 11/10/2022 05:09:58 PM | 11/10/2022 05:09:58 PM | Alice Leung | | |
| | 11/04/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#941 | ES-031 Taxes withheld on exercise | 1,450.00 | 46,387.01 Alice Leung | 11/10/2022 05:14:17 PM | 11/10/2022 05:16:17 PM | Alice Leung | | |
| | 11/14/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#963 | ES-173 Taxes withheld on exercise | 6,172.73 | 52,559.74 Alice Leung | 12/06/2022 02:43:13 PM | 12/06/2022 02:43:13 PM | Alice Leung | | |
| | 12/31/2022 | Payroll Liabilities:Federal Withholding | Journal Entry | AJE#1057 | Canada employee stock option exercise withholding tax remittance | -43,253.12 | 9,306.62 Alice Leung | 02/03/2023 04:07:33 PM | 01/08/2023 06:27:01 PM | Alice Leung | | |
| **Total for Federal Withholding** | | | | | | **$ 9,377.65** | | | | | | |
| **FUTA** | | | | | | | | | | | | |
| | Beginning Balance | | | | | | -217.68 | | | | | |
| | 08/01/2022 | Payroll Liabilities:FUTA | Journal Entry | AJE#603 | Write-off balance from 2019 | 217.68 | 0.00 Alice Leung | 08/19/2022 04:04:06 PM | 08/19/2022 04:03:15 PM | Alice Leung | | ADP |
| **Total for FUTA** | | | | | | **$ 217.68** | | | | | | |
| **Total for Payroll Liabilities** | | | | | | **$ 9,595.33** | | | | | | |
| **Pennsylvania Department of Revenue Payable** | | | | | | | | | | | | |
| | 05/25/2022 | Pennsylvania Department of Revenue Payable | Invoice | SN-001 | | 0.00 | 0.00 Lucy Harrington | 06/02/2022 10:54:33 AM | 06/02/2022 10:35:42 AM | Lucy Harrington | Snipes | |
| | 05/25/2022 | Pennsylvania Department of Revenue Payable | Invoice | SN-001 | | 0.00 | 0.00 Lucy Harrington | 06/02/2022 10:54:33 AM | 06/02/2022 10:35:42 AM | Lucy Harrington | Snipes | |
| **Total for Pennsylvania Department of Revenue Payable** | | | | | | **$ 0.00** | | | | | | |
| **Provision for Expenses - Intercompany** | | | | | | | | | | | | |
| | Beginning Balance | | | | | | 706,928.66 | | | | | |
| | 01/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#501 | Canada intercompany services - Dec 2021 (reverse accrual) | -706,928.66 | 0.00 Alice Leung | 01/11/2022 01:46:17 PM | 01/11/2022 01:46:17 PM | Alice Leung | | |
| | 01/31/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#548 | Canada intercompany service - Jan 2022 (accrual) | 753,826.19 | 753,826.19 Alice Leung | 02/04/2022 08:53:31 PM | 02/04/2022 08:53:31 PM | Alice Leung | | |
| | 02/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#549 | Canada intercompany service - Jan 2022 (reverse accrual) | -753,826.19 | 0.00 Alice Leung | 02/04/2022 08:54:21 PM | 02/04/2022 08:54:21 PM | Alice Leung | | |
| | 02/28/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#595 | Canada intercompany service - Feb 2022 (accrual) | 1,110,097.05 | 1,110,097.05 Alice Leung | 03/04/2022 08:23:47 PM | 03/04/2022 08:23:47 PM | Alice Leung | | |
| | 03/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#596 | Canada intercompany service - Feb 2022 (reverse accrual) | -1,110,097.05 | 0.00 Alice Leung | 03/04/2022 08:25:30 PM | 03/04/2022 08:25:30 PM | Alice Leung | | |
| | 03/31/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#99 | Canada intercompany service - Mar 2022 (accrual) | 903,484.06 | 903,484.06 Alice Leung | 04/08/2022 10:46:16 AM | 04/08/2022 10:46:16 AM | Alice Leung | | |
| | 03/31/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#849 | Being unbilled revenue booked to maintain transfer pricing markup (ref: Audit JV 19) | 128,653.01 | 1,032,137.07 Alice Leung | 09/12/2022 02:40:45 PM | 09/12/2022 02:40:45 PM | Alice Leung | | YDV Limited, Pune (IN) |
| | 04/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#99R | Canada intercompany service - Mar 2022 (reverse accrual) | -903,484.06 | 128,653.01 Alice Leung | 04/08/2022 10:47:03 AM | 04/08/2022 10:47:03 AM | Alice Leung | | |
| | 04/30/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#615 | Canada intercompany service - Apr 2022 (accrual) | 844,525.09 | 973,178.10 Alice Leung | 05/06/2022 04:16:19 PM | 05/06/2022 04:16:19 PM | Alice Leung | | |
| | 05/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#615R | Canada intercompany service - Apr 2022 (reverse accrual) | -844,525.09 | 128,653.01 Alice Leung | 05/06/2022 04:17:18 PM | 05/06/2022 04:17:18 PM | Alice Leung | | |
| | 05/31/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#682 | Canada intercompany service - May 2022 (accrual) | 801,477.09 | 930,130.10 Alice Leung | 06/06/2022 09:41:21 PM | 06/06/2022 09:41:21 PM | Alice Leung | | |
| | 06/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#682R | Canada intercompany service - May 2022 (reverse accrual) | -801,477.09 | 128,653.01 Alice Leung | 06/06/2022 09:42:08 PM | 06/06/2022 09:42:08 PM | Alice Leung | | |
| | 06/30/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#710 | Canada intercompany service - Jun 2022 (accrual) | 882,421.01 | 1,011,074.02 Alice Leung | 07/07/2022 11:25:42 PM | 07/07/2022 11:25:42 PM | Alice Leung | | |
| | 07/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#710R | Canada intercompany service - Jun 2022 (accrual) | -882,421.01 | 128,653.01 Alice Leung | 07/07/2022 11:26:13 PM | 07/07/2022 11:26:13 PM | Alice Leung | | |
| | 07/31/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#772 | Canada intercompany service - Jul 2022 (accrual) | 835,274.50 | 963,927.51 Alice Leung | 08/04/2022 11:01:44 PM | 08/04/2022 11:01:44 PM | Alice Leung | | |
| | 08/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#772R | Canada intercompany service - Jul 2022 (reverse accrual) | -835,274.50 | 128,653.01 Alice Leung | 08/04/2022 11:02:20 PM | 08/04/2022 11:02:20 PM | Alice Leung | | |
| | 08/31/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#827 | Canada intercompany service - Aug 2022 (accrual) | 728,047.29 | 856,700.30 Alice Leung | 09/04/2022 10:38:42 AM | 09/04/2022 10:38:42 AM | Alice Leung | | |
| | 09/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#827R | Canada intercompany service - Aug 2022 (reverse accrual) | -728,047.29 | 128,653.01 Alice Leung | 09/04/2022 10:39:14 AM | 09/04/2022 10:39:14 AM | Alice Leung | | |
| | 09/30/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#685 | Canada intercompany service - Sep 2022 (accrual) | 735,347.00 | 864,000.01 Alice Leung | 10/10/2022 07:51:51 PM | 10/10/2022 07:51:51 PM | Alice Leung | | |
| | 10/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#685R | Canada intercompany service - Sep 2022 (accrual) | -735,347.00 | 128,653.01 Alice Leung | 10/10/2022 07:52:11 PM | 10/10/2022 07:52:11 PM | Alice Leung | | |
| | 10/31/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#637 | Canada intercompany service - Oct 2022 (accrual) | 779,024.32 | 907,677.33 Alice Leung | 11/04/2022 11:32:19 AM | 11/04/2022 11:32:19 AM | Alice Leung | | |
| | 11/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#637R | Canada intercompany service - Oct 2022 (reverse accrual) | -779,024.32 | 128,653.01 Alice Leung | 11/04/2022 11:32:49 AM | 11/04/2022 11:32:49 AM | Alice Leung | | |
| | 12/01/2022 | Provision for Expenses - Intercompany | Journal Entry | AJE#849R | Reverse: being unbilled revenue booked to maintain transfer pricing markup (ref: Audit JV 19) | -128,653.01 | 0.00 Alice Leung | 01/18/2023 11:00:04 AM | 01/18/2023 11:00:04 AM | Alice Leung | | YDV Limited, Pune (IN) |
| **Total for Provision for Expenses - Intercompany** | | | | | | **-$ 706,928.66** | | | | | | |
| **Salary Payable** | | | | | | | | | | | | |
| | Beginning Balance | | | | | | 1,756,433.72 | | | | | |
| | 01/03/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -2,274.17 | 1,754,159.55 Alice Leung | 02/04/2022 03:33:01 PM | 02/04/2022 03:33:01 PM | Alice Leung | | WealthCare Saver |

| Date | Account | Type | Num | Memo | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2022 | Salary Payable | Expense | | Payroll - Dec 31, 2021 | -894,444.53 | 859,715.02 Alice Leung | 01/07/2022 01:15:06 AM | 01/07/2022 01:15:06 AM | Alice Leung | Rippling |
| 01/04/2022 | Salary Payable | Expense | | | -129.00 | 859,586.02 Alice Leung | 02/04/2022 03:59:08 PM | 01/10/2022 12:07:45 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/06/2022 | Salary Payable | Expense | 666699067798 | Jan 2022 | -111,117.93 | 748,468.09 Alice Leung | 01/25/2022 07:09:35 PM | 01/25/2022 07:09:08 PM | Alice Leung | United HealthCare Services, Inc. |
| 01/06/2022 | Salary Payable | Expense | 666696017615 | Dec 2021 | -107,577.69 | 640,890.40 Alice Leung | 01/25/2022 07:08:00 PM | 01/25/2022 07:08:00 PM | Alice Leung | United HealthCare Services, Inc. |
| 01/06/2022 | Salary Payable | Expense | | | -14,890.23 | 626,000.17 Alice Leung | 01/25/2022 07:16:58 PM | 01/25/2022 07:16:58 PM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 01/07/2022 | Salary Payable | Expense | | | -20.00 | 625,980.17 Alice Leung | 02/04/2022 03:58:37 PM | 01/13/2022 03:48:12 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/07/2022 | Salary Payable | Expense | | | -111.34 | 625,868.83 Alice Leung | 02/04/2022 03:58:53 PM | 01/13/2022 03:47:42 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/09/2022 | Salary Payable | Expense | | | -72,565.77 | 553,303.06 Alice Leung | 01/13/2022 03:52:23 PM | 01/13/2022 03:52:23 PM | Alice Leung | Sebtruatops |
| 01/11/2022 | Salary Payable | Expense | | | -25.00 | 553,278.06 Alice Leung | 02/04/2022 03:58:21 PM | 01/13/2022 05:26:57 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/13/2022 | Salary Payable | Expense | | | -50.00 | 553,228.06 Alice Leung | 02/04/2022 03:57:59 PM | 01/13/2022 05:38:37 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/14/2022 | Salary Payable | Expense | | Elena Lantz - final paycheck (401k) | 678.76 | 553,906.82 Alice Leung | 01/26/2022 04:21:44 PM | 01/26/2022 04:21:44 PM | Alice Leung | Rippling |
| 01/14/2022 | Salary Payable | Expense | | | -17.62 | 553,889.20 Alice Leung | 02/04/2022 04:01:37 PM | 02/04/2022 04:01:37 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/14/2022 | Salary Payable | Expense | | Elena Lantz - final paycheck (benefit) | 688.04 | 554,577.24 Alice Leung | 01/26/2022 04:21:44 PM | 01/26/2022 04:21:44 PM | Alice Leung | Rippling |
| 01/18/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -1,200.00 | 553,377.24 Alice Leung | 02/04/2022 03:33:44 PM | 02/04/2022 03:33:44 PM | Alice Leung | WealthCare Saver |
| 01/19/2022 | Salary Payable | Expense | | | -62.35 | 553,314.89 Alice Leung | 02/04/2022 04:02:16 PM | 02/04/2022 04:02:16 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/19/2022 | Salary Payable | Journal Entry | AJE#527 | Reverse UK pension - Jan 2022 | -38,384.11 | 514,930.78 Alice Leung | 01/26/2022 10:12:11 PM | 01/26/2022 10:11:22 PM | Alice Leung | B&CE Holdings Limited |
| 01/19/2022 | Salary Payable | Expense | AJE#526 | UK payroll - Jan 2022 | 38,384.11 | 553,314.89 Alice Leung | 01/26/2022 10:05:06 PM | 01/26/2022 10:05:06 PM | Alice Leung | B&CE Holdings Limited |
| 01/19/2022 | Salary Payable | Expense | | Ashley Bedore - final paycheck (benefit) | 72.14 | 553,387.03 Alice Leung | 01/26/2022 08:14:24 PM | 01/26/2022 08:14:24 PM | Alice Leung | Rippling |
| 01/19/2022 | Salary Payable | Expense | | Ashley Bedore - final paycheck (401k) | 333.66 | 553,720.69 Alice Leung | 01/26/2022 08:14:24 PM | 01/26/2022 08:14:24 PM | Alice Leung | Rippling |
| 01/20/2022 | Salary Payable | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 (benefit) | 64,697.44 | 618,418.13 Alice Leung | 01/26/2022 05:11:29 PM | 01/26/2022 05:11:29 PM | Alice Leung | |
| 01/20/2022 | Salary Payable | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 (401k) | 90,175.41 | 708,593.54 Alice Leung | 01/26/2022 05:11:29 PM | 01/26/2022 05:11:29 PM | Alice Leung | Sebtruatops |
| 01/20/2022 | Salary Payable | Expense | | Katie Olinger - final paycheck (401k) | 81.16 | 708,674.70 Alice Leung | 01/26/2022 08:23:34 PM | 01/26/2022 08:23:34 PM | Alice Leung | Rippling |
| 01/20/2022 | Salary Payable | Expense | | Afshanul Haque - final paycheck (401k) | 344.55 | 709,019.25 Alice Leung | 01/26/2022 08:35:56 PM | 01/26/2022 08:35:56 PM | Alice Leung | Rippling |
| 01/20/2022 | Salary Payable | Expense | | Afshanul Haque - final paycheck (benefit) | 339.44 | 709,358.69 Alice Leung | 01/26/2022 08:35:56 PM | 01/26/2022 08:35:56 PM | Alice Leung | Rippling |
| 01/20/2022 | Salary Payable | Expense | | Katie Olinger - final paycheck (benefit) | 981.23 | 710,339.92 Alice Leung | 01/26/2022 08:23:34 PM | 01/26/2022 08:23:34 PM | Alice Leung | Rippling |
| 01/21/2022 | Salary Payable | Expense | | | -678.76 | 709,661.16 Alice Leung | 01/26/2022 08:45:01 PM | 01/26/2022 08:45:01 PM | Alice Leung | Sebtruatops |
| 01/24/2022 | Salary Payable | Expense | | | -165.00 | 709,496.16 Alice Leung | 02/04/2022 04:02:33 PM | 02/04/2022 04:02:33 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/25/2022 | Salary Payable | Expense | | | -90,934.78 | 618,531.38 Alice Leung | 01/26/2022 08:43:24 PM | 01/26/2022 08:43:24 PM | Alice Leung | Sebtruatops |
| 01/26/2022 | Salary Payable | Expense | | | -30.00 | 618,501.38 Alice Leung | 02/04/2022 04:02:54 PM | 02/04/2022 04:02:54 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/27/2022 | Salary Payable | Expense | | | -20.00 | 618,481.38 Alice Leung | 02/04/2022 04:03:17 PM | 02/04/2022 04:03:17 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/28/2022 | Salary Payable | Expense | | | -10.00 | 618,471.38 Alice Leung | 02/04/2022 04:03:36 PM | 02/04/2022 04:03:36 PM | Alice Leung | Alegeus Technologies, Inc. |
| 01/31/2022 | Salary Payable | Journal Entry | AJE#537 | | 823,533.25 | 1,442,004.63 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:11:50 PM | Alice Leung | Rippling |
| 01/31/2022 | Salary Payable | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 (benefit) | 63,046.07 | 1,505,052.70 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:11:50 PM | Alice Leung | |
| 01/31/2022 | Salary Payable | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 (401k) | 81,721.59 | 1,586,774.29 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:11:50 PM | Alice Leung | Sebtruatops |
| 02/01/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -3,224.17 | 1,583,550.12 Alice Leung | 02/04/2022 03:35:06 PM | 02/04/2022 03:35:06 PM | Alice Leung | WealthCare Saver |
| 02/02/2022 | Salary Payable | Expense | | | -20.00 | 1,583,530.12 Alice Leung | 02/09/2022 08:37:26 PM | 02/09/2022 08:37:26 PM | Alice Leung | Alegeus Technologies, Inc. |
| 02/03/2022 | Salary Payable | Expense | | Payroll - Jan 31, 2022 | -823,533.25 | 759,996.87 Alice Leung | 02/04/2022 05:00:27 PM | 02/04/2022 02:52:51 PM | Alice Leung | Rippling |
| 02/03/2022 | Salary Payable | Expense | | | -205.00 | 759,791.87 Alice Leung | 02/09/2022 08:40:23 PM | 02/09/2022 08:40:23 PM | Alice Leung | Alegeus Technologies, Inc. |
| 02/03/2022 | Salary Payable | Expense | | Amir Aziz - final paycheck (benefit) | 38.10 | 759,829.97 Alice Leung | 02/17/2022 02:49:33 PM | 02/17/2022 02:49:33 PM | Alice Leung | Rippling |
| 02/03/2022 | Salary Payable | Expense | | Amir Aziz - final paycheck (401k) | 641.60 | 760,471.57 Alice Leung | 02/17/2022 02:49:33 PM | 02/17/2022 02:49:33 PM | Alice Leung | Rippling |
| 02/04/2022 | Salary Payable | Expense | | | -842.50 | 759,629.07 Alice Leung | 02/09/2022 08:42:37 PM | 02/09/2022 08:42:37 PM | Alice Leung | Alegeus Technologies, Inc. |
| 02/04/2022 | Salary Payable | Expense | | | -256.00 | 759,373.07 Alice Leung | 02/09/2022 08:42:07 PM | 02/09/2022 08:42:07 PM | Alice Leung | Alegeus Technologies, Inc. |
| 02/06/2022 | Salary Payable | Expense | | | -15,523.18 | 743,849.89 Alice Leung | 02/09/2022 08:56:42 PM | 02/09/2022 08:56:42 PM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 02/07/2022 | Salary Payable | Expense | | | -434.00 | 743,415.89 Alice Leung | 02/09/2022 09:00:06 PM | 02/09/2022 09:00:06 PM | Alice Leung | Alegeus Technologies, Inc. |
| 02/08/2022 | Salary Payable | Expense | | | -42.06 | 743,373.83 Alice Leung | 02/09/2022 09:23:31 PM | 02/09/2022 09:23:31 PM | Alice Leung | Alegeus Technologies, Inc. |
| 02/08/2022 | Salary Payable | Expense | | | -82,363.19 | 661,010.64 Alice Leung | 02/09/2022 09:21:46 PM | 02/09/2022 09:21:46 PM | Alice Leung | Sebtruatops |
| 02/10/2022 | Salary Payable | Expense | 666695981195 | Feb 2022 | -116,419.11 | 544,591.53 Alice Leung | 02/10/2022 07:44:55 PM | 02/10/2022 07:44:55 PM | Alice Leung | United HealthCare Services, Inc. |
| 02/17/2022 | Salary Payable | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 (401k) | 97,962.95 | 642,554.48 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Sebtruatops |
| 02/17/2022 | Salary Payable | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 (benefit) | 67,459.28 | 710,013.76 Alice Leung | 02/18/2022 09:45:48 PM | 02/18/2022 09:45:48 PM | Alice Leung | |
| 02/17/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -0.01 | 710,013.75 Alice Leung | 02/17/2022 02:07:00 PM | 02/17/2022 02:07:00 PM | Alice Leung | WealthCare Saver |
| 02/17/2022 | Salary Payable | Expense | | | -146.00 | 709,867.75 Alice Leung | 02/17/2022 02:08:20 PM | 02/17/2022 02:08:20 PM | Alice Leung | Alegeus Technologies, Inc. |
| 02/18/2022 | Salary Payable | Expense | | | -20.00 | 709,847.75 Alice Leung | 02/18/2022 10:51:34 PM | 02/18/2022 10:51:34 PM | Alice Leung | Alegeus Technologies, Inc. |
| 02/23/2022 | Salary Payable | Expense | | | -97,962.95 | 611,884.80 Alice Leung | 02/23/2022 10:00:17 PM | 02/23/2022 10:00:17 PM | Alice Leung | Sebtruatops |
| 02/23/2022 | Salary Payable | Expense | | | -195.00 | 611,689.80 Alice Leung | 02/24/2022 02:29:41 PM | 02/24/2022 02:29:41 PM | Alice Leung | Alegeus Technologies, Inc. |
| 02/28/2022 | Salary Payable | Journal Entry | AJE#46 | Reverse bonus accrual - 2021 | -680,000.00 | -68,310.20 Alice Leung | 03/08/2022 10:58:20 AM | 03/08/2022 10:58:20 AM | Alice Leung | |
| 02/28/2022 | Salary Payable | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,971,949.76 | 1,903,639.56 Alice Leung | 03/03/2022 03:03:06 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Salary Payable | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 (benefit) | 67,786.56 | 1,971,426.12 Alice Leung | 03/03/2022 03:03:06 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Salary Payable | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 (401k) | 176,169.34 | 2,147,595.46 Alice Leung | 03/03/2022 03:03:06 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Salary Payable | Expense | | | -90.00 | 2,147,505.46 Alice Leung | 03/01/2022 06:00:22 PM | 03/01/2022 06:00:22 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/01/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -3,253.17 | 2,144,252.29 Alice Leung | 03/01/2022 06:03:31 PM | 03/01/2022 06:03:22 PM | Alice Leung | WealthCare Saver |
| 03/02/2022 | Salary Payable | Expense | | | -112.50 | 2,144,139.79 Alice Leung | 03/10/2022 02:22:20 PM | 03/10/2022 02:22:20 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/03/2022 | Salary Payable | Expense | | | -87.89 | 2,144,051.90 Alice Leung | 03/10/2022 02:52:31 PM | 03/10/2022 02:52:31 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/03/2022 | Salary Payable | Expense | | Payroll - Feb 28, 2022 | -1,971,949.76 | 172,102.14 Alice Leung | 03/10/2022 02:26:43 PM | 03/10/2022 02:26:43 PM | Alice Leung | Rippling |
| 03/08/2022 | Salary Payable | Expense | | | -176,169.34 | -4,067.20 Alice Leung | 03/10/2022 03:15:43 PM | 03/10/2022 03:15:43 PM | Alice Leung | Sebtruatops |
| 03/08/2022 | Salary Payable | Expense | | | -70.24 | -4,137.44 Alice Leung | 03/10/2022 03:12:42 PM | 03/10/2022 03:12:42 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/09/2022 | Salary Payable | Expense | | | -371.88 | -4,509.32 Alice Leung | 03/10/2022 03:02:58 PM | 03/10/2022 03:02:58 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/08/2022 | Salary Payable | Expense | | | -18,515.48 | -23,024.80 Alice Leung | 03/10/2022 03:04:03 PM | 03/10/2022 03:04:03 PM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 03/10/2022 | Salary Payable | Expense | | Rachana Desai - final paycheck (benefit) | 29.32 | -22,995.48 Alice Leung | 03/20/2022 11:33:53 AM | 03/20/2022 11:33:53 AM | Alice Leung | Rippling |
| 03/10/2022 | Salary Payable | Expense | 666693355035 | Mar 2022 | -117,385.32 | -140,380.80 Alice Leung | 03/19/2022 08:59:40 PM | 03/19/2022 08:59:40 PM | Alice Leung | United HealthCare Services, Inc. |
| 03/10/2022 | Salary Payable | Expense | | Rachana Desai - final paycheck (401k) | 3,417.71 | -136,963.09 Alice Leung | 03/20/2022 11:33:53 AM | 03/20/2022 11:33:53 AM | Alice Leung | Rippling |
| 03/11/2022 | Salary Payable | Expense | | | -24.19 | -136,987.28 Alice Leung | 03/11/2022 11:54:43 AM | 03/11/2022 11:54:43 AM | Alice Leung | Alegeus Technologies, Inc. |
| 03/14/2022 | Salary Payable | Expense | | | -90.00 | -137,067.28 Alice Leung | 03/18/2022 10:18:37 PM | 03/18/2022 10:18:37 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/15/2022 | Salary Payable | Expense | | Octavia Moore - final paycheck (benefit) | 125.00 | -136,942.28 Alice Leung | 03/20/2022 12:02:40 PM | 03/20/2022 12:02:40 PM | Alice Leung | Rippling |
| 03/15/2022 | Salary Payable | Expense | | Octavia Moore - final paycheck (401k) | -3,417.71 | -140,359.99 Alice Leung | 03/18/2022 10:21:55 PM | 03/18/2022 10:21:55 PM | Alice Leung | Sebtruatops |
| 03/15/2022 | Salary Payable | Expense | | Octavia Moore - final paycheck (401k) | 20.78 | -140,339.21 Alice Leung | 03/20/2022 12:02:40 PM | 03/20/2022 12:02:40 PM | Alice Leung | Rippling |
| 03/17/2022 | Salary Payable | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 (401k) | 112,303.09 | -27,986.12 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:27:16 PM | Alice Leung | Sebtruatops |
| 03/17/2022 | Salary Payable | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 (benefit) | 70,199.08 | 42,212.96 Alice Leung | 03/20/2022 03:28:38 PM | 03/20/2022 03:27:16 PM | Alice Leung | |
| 03/17/2022 | Salary Payable | Expense | | | -90.00 | 42,132.96 Alice Leung | 03/18/2022 10:30:09 PM | 03/18/2022 10:30:09 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/18/2022 | Salary Payable | Expense | | | -319.00 | 41,813.96 Alice Leung | 03/18/2022 10:35:44 PM | 03/18/2022 10:35:44 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/20/2022 | Salary Payable | Expense | | | -20.78 | 41,793.18 Alice Leung | 03/25/2022 03:35:05 PM | 03/25/2022 03:27:36 PM | Alice Leung | Sebtruatops |
| 03/21/2022 | Salary Payable | Expense | | | -20.00 | 41,773.18 Alice Leung | 03/25/2022 03:34:31 PM | 03/25/2022 03:34:31 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/21/2022 | Salary Payable | Expense | | | -17.63 | 41,755.55 Alice Leung | 03/25/2022 03:34:12 PM | 03/25/2022 03:34:12 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/22/2022 | Salary Payable | Expense | | | -112,353.09 | -70,597.54 Alice Leung | 03/25/2022 03:47:38 PM | 03/25/2022 03:47:38 PM | Alice Leung | Sebtruatops |
| 03/23/2022 | Salary Payable | Expense | | | -865.95 | -71,463.49 Alice Leung | 03/25/2022 03:51:28 PM | 03/25/2022 03:51:28 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/28/2022 | Salary Payable | Expense | | | -64.60 | -71,528.09 Alice Leung | 03/28/2022 04:44:11 PM | 03/28/2022 04:44:11 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/28/2022 | Salary Payable | Expense | | | -431.21 | -71,959.30 Alice Leung | 03/28/2022 04:50:38 PM | 03/28/2022 04:50:38 PM | Alice Leung | Alegeus Technologies, Inc. |
| 03/30/2022 | Salary Payable | Expense | | | -112.50 | -72,071.80 Alice Leung | 03/31/2022 10:34:54 AM | 03/31/2022 10:34:54 AM | Alice Leung | Alegeus Technologies, Inc. |
| 03/30/2022 | Salary Payable | Expense | | | -33.26 | -72,105.06 Alice Leung | 03/31/2022 10:37:31 AM | 03/31/2022 10:37:31 AM | Alice Leung | Alegeus Technologies, Inc. |
| 03/31/2022 | Salary Payable | Bill | | Karina Reyes - final paycheck (benefit) | 331.30 | -71,773.76 Alice Leung | 03/31/2022 11:41:36 AM | 03/31/2022 11:41:36 AM | Alice Leung | Rippling |
| 03/31/2022 | Salary Payable | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 1,141,532.04 | 1,069,758.28 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Salary Payable | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 (401k) | 97,972.66 | 1,167,730.94 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | Sebtruatops |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created Date | Modified Date | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Salary Payable | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 (benefit) | 69,175.92 | 1,236,906.56 Alice Leung | 04/05/2022 07:49:33 PM | 04/05/2022 07:49:33 PM | Alice Leung | | |
| 04/02/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -4,089.17 | 1,232,817.39 Alice Leung | 04/12/2022 05:21:21 PM | 04/12/2022 05:21:21 PM | Alice Leung | | WealthCare Saver |
| 04/04/2022 | Salary Payable | Expense | | | -65.00 | 1,232,752.39 Alice Leung | 04/12/2022 05:23:20 PM | 04/12/2022 05:23:20 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/04/2022 | Salary Payable | Expense | | | -150.40 | 1,232,601.99 Alice Leung | 04/12/2022 05:23:20 PM | 04/12/2022 05:23:20 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/04/2022 | Salary Payable | Expense | | Payroll - Mar 31, 2022 | -1,141,532.04 | 91,069.95 Alice Leung | 04/12/2022 05:16:05 PM | 04/12/2022 05:16:05 PM | Alice Leung | | Rippling |
| 04/04/2022 | Salary Payable | Expense | | | -60.00 | 91,009.95 Alice Leung | 04/12/2022 05:27:54 PM | 04/12/2022 05:23:20 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/06/2022 | Salary Payable | Expense | | | -431.50 | 90,578.45 Alice Leung | 04/12/2022 05:24:24 PM | 04/12/2022 05:24:24 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/08/2022 | Salary Payable | Expense | | | -18,233.72 | 72,344.73 Alice Leung | 04/12/2022 05:30:08 PM | 04/12/2022 05:30:08 PM | Alice Leung | | Principal Life Insurance Company (PLIC) |
| 04/08/2022 | Salary Payable | Expense | | Marc Gino Gomez - final paycheck (401k) | 1,128.24 | 73,472.97 Alice Leung | 04/19/2022 03:15:04 PM | 04/19/2022 03:15:04 PM | Alice Leung | | Rippling |
| 04/08/2022 | Salary Payable | Expense | | Marc Gino Gomez - final paycheck (benefit) | 1,307.24 | 74,780.21 Alice Leung | 04/19/2022 03:15:04 PM | 04/19/2022 03:15:04 PM | Alice Leung | | Rippling |
| 04/08/2022 | Salary Payable | Expense | | | -97,972.66 | -23,192.45 Alice Leung | 04/12/2022 05:17:18 PM | 04/12/2022 05:17:18 PM | Alice Leung | | Sebtrustops |
| 04/09/2022 | Salary Payable | Expense | | | -99.00 | -23,291.45 Alice Leung | 04/12/2022 05:24:42 PM | 04/12/2022 05:24:42 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/10/2022 | Salary Payable | Expense | | Cory Smith - final paycheck (benefit) | 2,021.04 | -21,270.41 Alice Leung | 04/19/2022 03:29:32 PM | 04/19/2022 03:29:32 PM | Alice Leung | | Rippling |
| 04/10/2022 | Salary Payable | Expense | | Cory Smith - final paycheck (401k) | 407.00 | -20,863.41 Alice Leung | 04/19/2022 03:29:32 PM | 04/19/2022 03:29:32 PM | Alice Leung | | Rippling |
| 04/11/2022 | Salary Payable | Expense | 86693717046 | Apr 2022 | -120,449.33 | -141,312.74 Alice Leung | 04/12/2022 05:39:01 PM | 04/12/2022 05:39:01 PM | Alice Leung | | United HealthCare Services, Inc. |
| 04/11/2022 | Salary Payable | Expense | | | -155.00 | -141,467.74 Alice Leung | 04/12/2022 05:24:58 PM | 04/12/2022 05:24:58 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/12/2022 | Salary Payable | Expense | | | -1,128.24 | -142,595.98 Alice Leung | 04/19/2022 03:15:54 PM | 04/19/2022 03:15:54 PM | Alice Leung | | Sebtrustops |
| 04/13/2022 | Salary Payable | Expense | | | -104.99 | -142,700.97 Alice Leung | 04/13/2022 02:40:39 PM | 04/13/2022 02:40:39 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/14/2022 | Salary Payable | Expense | | | -34.82 | -142,735.79 Alice Leung | 04/14/2022 10:25:43 AM | 04/14/2022 10:25:43 AM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/14/2022 | Salary Payable | Expense | | Rob Gibb - final paycheck (benefit) | 664.73 | -142,071.06 Alice Leung | 04/19/2022 03:36:17 PM | 04/19/2022 03:36:17 PM | Alice Leung | | Rippling |
| 04/14/2022 | Salary Payable | Expense | | Rob Gibb - final paycheck (401k) | 670.49 | -141,395.57 Alice Leung | 04/19/2022 03:36:17 PM | 04/19/2022 03:36:17 PM | Alice Leung | | Rippling |
| 04/15/2022 | Salary Payable | Expense | | Cody Tong - Apr 1 to 15, 2022 (benefit) | 330.36 | -141,065.21 Alice Leung | 04/19/2022 03:55:45 PM | 04/19/2022 03:55:45 PM | Alice Leung | | Rippling |
| 04/15/2022 | Salary Payable | Expense | | Cody Tong - Apr 1 to 15, 2022 (401k) | 54.00 | -141,011.21 Alice Leung | 04/19/2022 03:55:45 PM | 04/19/2022 03:55:45 PM | Alice Leung | | Rippling |
| 04/15/2022 | Salary Payable | Expense | | | -407.00 | -141,418.21 Alice Leung | 04/19/2022 03:29:59 PM | 04/19/2022 03:29:59 PM | Alice Leung | | Sebtrustops |
| 04/15/2022 | Salary Payable | Expense | | | -26.37 | -141,444.58 Alice Leung | 04/19/2022 02:43:23 PM | 04/19/2022 02:43:23 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/18/2022 | Salary Payable | Expense | | Trevor Davenport - final paycheck (401k) | 2,103.63 | -139,340.95 Alice Leung | 04/19/2022 04:14:23 PM | 04/19/2022 04:14:23 PM | Alice Leung | | Rippling |
| 04/18/2022 | Salary Payable | Expense | | | -20.00 | -139,360.95 Alice Leung | 04/19/2022 02:48:49 PM | 04/19/2022 02:48:49 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/18/2022 | Salary Payable | Expense | | Trevor Davenport - final paycheck (benefit) | 676.93 | -138,684.02 Alice Leung | 04/19/2022 04:14:23 PM | 04/19/2022 04:14:23 PM | Alice Leung | | Rippling |
| 04/19/2022 | Salary Payable | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 (benefit) | 68,270.96 | -70,413.06 Alice Leung | 04/21/2022 05:10:03 PM | 04/21/2022 04:45:52 PM | Alice Leung | | |
| 04/19/2022 | Salary Payable | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 (401k) | 102,426.44 | 32,013.38 Alice Leung | 04/21/2022 05:10:03 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Sebtrustops |
| 04/19/2022 | Salary Payable | Expense | | | -729.49 | 31,283.89 Alice Leung | 04/19/2022 03:57:55 PM | 04/19/2022 03:57:55 PM | Alice Leung | | Sebtrustops |
| 04/20/2022 | Salary Payable | Expense | | | -306.94 | 30,976.95 Alice Leung | 04/21/2022 03:25:21 PM | 04/21/2022 03:25:21 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/21/2022 | Salary Payable | Expense | | Matthew Miller - final paycheck (benefit) | 354.77 | 31,331.72 Alice Leung | 04/27/2022 03:58:34 PM | 04/27/2022 03:58:34 PM | Alice Leung | | Rippling |
| 04/21/2022 | Salary Payable | Expense | | Matthew Miller - final paycheck (401k) | 462.96 | 31,794.68 Alice Leung | 04/27/2022 03:58:34 PM | 04/27/2022 03:58:34 PM | Alice Leung | | Rippling |
| 04/22/2022 | Salary Payable | Expense | | | -2,103.63 | 29,691.05 Alice Leung | 04/22/2022 11:44:21 AM | 04/22/2022 11:44:21 AM | Alice Leung | | Sebtrustops |
| 04/25/2022 | Salary Payable | Expense | | | -8.63 | 29,682.42 Alice Leung | 04/25/2022 05:05:32 PM | 04/25/2022 05:05:32 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 04/25/2022 | Salary Payable | Expense | | | -102,426.44 | -72,744.02 Alice Leung | 04/25/2022 05:06:52 PM | 04/25/2022 05:06:52 PM | Alice Leung | | Sebtrustops |
| 04/28/2022 | Salary Payable | Expense | | | -462.96 | -73,206.98 Alice Leung | 04/27/2022 04:25:26 PM | 04/27/2022 04:25:26 PM | Alice Leung | | Sebtrustops |
| 04/30/2022 | Salary Payable | Journal Entry | AJE#607 | Contractors - Apr 2022 | 78,954.05 | 5,747.07 Alice Leung | 05/05/2022 03:58:51 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Salary Payable | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 901,089.56 | 906,836.63 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Salary Payable | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 (401k) | 80,846.81 | 987,683.44 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Sebtrustops |
| 04/30/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -4,089.17 | 983,594.27 Alice Leung | 05/05/2022 02:15:07 PM | 05/05/2022 02:15:07 PM | Alice Leung | | WealthCare Saver |
| 04/30/2022 | Salary Payable | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 (benefit) | 70,045.07 | 1,053,639.34 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | |
| 05/01/2022 | Salary Payable | Expense | | | -112.50 | 1,053,526.84 Alice Leung | 05/05/2022 04:34:40 PM | 05/05/2022 04:34:40 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Dec 20, 2021 | 1,924.39 | 1,055,451.23 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Dec 20, 2021 | 1,194.42 | 1,056,645.65 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Jan 20, 2022 | 1,924.39 | 1,058,570.04 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Jan 20, 2022 | 1,194.42 | 1,059,764.46 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Feb 22, 2022 | 1,924.39 | 1,061,688.85 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Feb 22, 2022 | 1,194.42 | 1,062,883.27 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Mar 20, 2022 | 1,924.39 | 1,064,807.66 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Mar 20, 2022 | 577.43 | 1,065,385.09 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Apr 20, 2022 | 1,924.39 | 1,067,309.48 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/01/2022 | Salary Payable | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Apr 20, 2022 | 596.95 | 1,067,906.43 Alice Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/02/2022 | Salary Payable | Expense | | | -60.00 | 1,067,846.43 Alice Leung | 05/05/2022 04:39:24 PM | 05/05/2022 04:39:24 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/04/2022 | Salary Payable | Expense | | Contractors - Apr 2022 | -78,954.05 | 988,892.38 Alice Leung | 05/05/2022 04:55:58 PM | 05/05/2022 04:55:58 PM | Alice Leung | | Rippling |
| 05/05/2022 | Salary Payable | Expense | | Payroll - Apr 30, 2022 | -901,089.56 | 87,802.82 Alice Leung | 05/05/2022 05:02:01 PM | 05/05/2022 05:02:01 PM | Alice Leung | | Rippling |
| 05/06/2022 | Salary Payable | Expense | | | -17,522.58 | 70,280.24 Alice Leung | 05/10/2022 02:14:11 PM | 05/10/2022 02:14:11 PM | Alice Leung | | Principal Life Insurance Company (PLIC) |
| 05/06/2022 | Salary Payable | Expense | | | -500.00 | 69,780.24 Alice Leung | 05/10/2022 02:21:47 PM | 05/10/2022 02:21:47 PM | Alice Leung | | Rippling |
| 05/06/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -1,612.50 | 68,167.74 Alice Leung | 05/10/2022 02:14:42 PM | 05/10/2022 02:14:42 PM | Alice Leung | | WealthCare Saver |
| 05/06/2022 | Salary Payable | Expense | | Julie Gates - final paycheck (benefit) | 674.44 | 68,842.18 Alice Leung | 05/10/2022 04:34:30 PM | 05/10/2022 04:34:30 PM | Alice Leung | | Rippling |
| 05/06/2022 | Salary Payable | Expense | | Julie Gates - final paycheck (401k) | 1,121.42 | 69,963.60 Alice Leung | 05/10/2022 04:34:30 PM | 05/10/2022 04:34:30 PM | Alice Leung | | Rippling |
| 05/08/2022 | Salary Payable | Expense | | | -951.00 | 69,012.60 Alice Leung | 05/10/2022 02:24:30 PM | 05/10/2022 02:24:30 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/10/2022 | Salary Payable | Expense | 86690119987 | May 2022 | -127,997.77 | -58,985.17 Alice Leung | 05/10/2022 02:33:57 PM | 05/10/2022 02:33:57 PM | Alice Leung | | United HealthCare Services, Inc. |
| 05/11/2022 | Salary Payable | Expense | | | -81,152.97 | -140,138.14 Alice Leung | 05/11/2022 11:29:12 AM | 05/11/2022 11:29:12 AM | Alice Leung | | Sebtrustops |
| 05/13/2022 | Salary Payable | Expense | | Taylor Cox - final paycheck (401k) | 525.99 | -139,612.15 Alice Leung | 05/13/2022 06:15:26 PM | 05/13/2022 06:15:26 PM | Alice Leung | | Rippling |
| 05/13/2022 | Salary Payable | Expense | | Taylor Cox - final paycheck (benefit) | 1,489.78 | -138,122.37 Alice Leung | 05/13/2022 06:15:26 PM | 05/13/2022 06:15:26 PM | Alice Leung | | Rippling |
| 05/16/2022 | Salary Payable | Expense | | | -323.15 | -138,445.52 Alice Leung | 05/16/2022 04:42:22 PM | 05/16/2022 04:42:22 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/16/2022 | Salary Payable | Expense | | | -2,850.00 | -141,295.52 Alice Leung | 05/16/2022 04:46:32 PM | 05/16/2022 04:46:32 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/16/2022 | Salary Payable | Expense | | | -7.70 | -141,303.22 Alice Leung | 05/16/2022 04:42:57 PM | 05/16/2022 04:42:57 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/16/2022 | Salary Payable | Expense | | | -40.00 | -141,343.22 Alice Leung | 05/16/2022 04:46:59 PM | 05/16/2022 04:46:59 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/17/2022 | Salary Payable | Expense | | | -525.99 | -141,869.21 Alice Leung | 05/17/2022 02:06:15 PM | 05/17/2022 02:06:15 PM | Alice Leung | | Sebtrustops |
| 05/19/2022 | Salary Payable | Expense | | | -7.84 | -141,877.05 Alice Leung | 05/19/2022 02:41:44 PM | 05/19/2022 02:41:44 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/20/2022 | Salary Payable | Deposit | | Cobra credit - Aden Smith | 596.95 | -141,280.10 Alice Leung | 05/20/2022 05:27:23 PM | 05/20/2022 05:27:23 PM | Alice Leung | | Rippling |
| 05/20/2022 | Salary Payable | Journal Entry | AJE#638 | Payroll - May 15, 2022 (benefit) | 70,106.72 | -71,173.38 Alice Leung | 05/26/2022 06:18:38 PM | 05/26/2022 06:18:38 PM | Alice Leung | | |
| 05/20/2022 | Salary Payable | Deposit | | Cobra credit - Luke Shardlow | 1,924.39 | -69,248.99 Alice Leung | 05/20/2022 05:26:51 PM | 05/20/2022 05:26:51 PM | Alice Leung | | Rippling |
| 05/20/2022 | Salary Payable | Journal Entry | AJE#638 | Payroll - May 15, 2022 (401k) | 115,041.57 | 45,792.58 Alice Leung | 05/26/2022 06:18:38 PM | 05/26/2022 06:18:38 PM | Alice Leung | | Sebtrustops |
| 05/25/2022 | Salary Payable | Expense | | | -20.00 | 45,772.58 Alice Leung | 05/26/2022 03:46:20 PM | 05/26/2022 03:46:20 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/25/2022 | Salary Payable | Expense | | | -115,037.23 | -69,264.65 Alice Leung | 05/26/2022 06:28:12 PM | 05/26/2022 06:28:12 PM | Alice Leung | | Sebtrustops |
| 05/31/2022 | Salary Payable | Journal Entry | AJE#646 | Payroll - May 31, 2022 (benefit) | 70,122.24 | 857.59 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | |
| 05/31/2022 | Salary Payable | Expense | | | -267.73 | 589.86 Alice Leung | 05/31/2022 05:13:00 PM | 05/31/2022 05:13:00 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 05/31/2022 | Salary Payable | Journal Entry | AJE#646 | Payroll - May 31, 2022 (401k) | 80,585.11 | 81,174.97 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Sebtrustops |
| 05/31/2022 | Salary Payable | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 913,098.09 | 994,273.06 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 06/01/2022 | Salary Payable | Expense | | | -40.00 | 994,233.06 Alice Leung | 06/01/2022 05:04:21 PM | 06/01/2022 05:04:21 PM | Alice Leung | | Alegeus Technologies, Inc. |
| 06/01/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -6,109.67 | 988,123.39 Alice Leung | 06/01/2022 05:04:55 PM | 06/01/2022 05:04:55 PM | Alice Leung | | WealthCare Saver |
| 06/02/2022 | Salary Payable | Expense | | Payroll - May 31, 2022 | -913,098.09 | 75,025.30 Alice Leung | 06/03/2022 07:36:41 PM | 06/03/2022 07:36:41 PM | Alice Leung | | Rippling |
| 06/06/2022 | Salary Payable | Expense | | Joel Tuid - final paycheck (benefit) | 983.43 | 76,008.73 Alice Leung | 06/08/2022 03:45:03 PM | 06/08/2022 03:45:03 PM | Alice Leung | | Rippling |
| 06/06/2022 | Salary Payable | Expense | | Morgan Dollard - final paycheck (benefit) | 2,270.59 | 78,279.32 Alice Leung | 06/08/2022 03:14:49 PM | 06/08/2022 03:14:49 PM | Alice Leung | | Rippling |
| 06/06/2022 | Salary Payable | Expense | | Morgan Dollard - final paycheck (401k) | 308.76 | 78,588.10 Alice Leung | 06/08/2022 03:14:49 PM | 06/08/2022 03:14:49 PM | Alice Leung | | Rippling |
| 06/06/2022 | Salary Payable | Expense | | Joel Tuid - final paycheck (401k) | 7,026.61 | 85,614.71 Alice Leung | 06/08/2022 03:45:03 PM | 06/08/2022 03:45:03 PM | Alice Leung | | Rippling |
| 06/06/2022 | Salary Payable | Expense | | | -18,951.81 | 66,702.90 Alice Leung | 06/08/2022 02:39:38 PM | 06/08/2022 02:39:38 PM | Alice Leung | | Principal Life Insurance Company (PLIC) |

| Date | Type | Transaction | Num | Memo/Description | Amount | Balance | Created | Modified | Last Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/07/2022 | Salary Payable | Expense | | | -40,583.31 | -13,880.41 Alice Leung | 06/08/2022 02:47:53 PM | 06/08/2022 02:47:53 PM | Alice Leung | Sebivatops |
| 06/12/2022 | Salary Payable | Expense | | | -238.97 | -14,119.38 Alice Leung | 06/14/2022 11:25:39 AM | 06/14/2022 11:25:39 AM | Alice Leung | Alegeus Technologies, Inc. |
| 06/13/2022 | Salary Payable | Expense | | | -7,335.39 | -21,454.77 Alice Leung | 06/14/2022 11:28:41 AM | 06/14/2022 11:28:41 AM | Alice Leung | Sebivatops |
| 06/13/2022 | Salary Payable | Expense | 866691778121 | Jun 2022 | -130,140.89 | -151,595.66 Alice Leung | 06/14/2022 11:32:33 AM | 06/14/2022 11:32:33 AM | Alice Leung | United HealthCare Services, Inc. |
| 06/13/2022 | Salary Payable | Expense | | | -72.24 | -151,667.90 Alice Leung | 06/14/2022 11:26:08 AM | 06/14/2022 11:26:08 AM | Alice Leung | Alegeus Technologies, Inc. |
| 06/16/2022 | Salary Payable | Expense | | Morgan Dollard - severance & cobra payment (401k) | 1,438.32 | -150,229.58 Alice Leung | 06/16/2022 05:17:09 PM | 06/16/2022 05:17:09 PM | Alice Leung | Rippling |
| 06/17/2022 | Salary Payable | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 (benefit) | 71,632.22 | -78,597.36 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | |
| 06/17/2022 | Salary Payable | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 (401k) | 89,626.64 | 11,029.28 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Sebivatops |
| 06/21/2022 | Salary Payable | Deposit | | Cobra credit | 1,924.39 | 12,953.67 Alice Leung | 06/23/2022 09:56:55 AM | 06/23/2022 09:56:55 AM | Alice Leung | Rippling |
| 06/21/2022 | Salary Payable | Deposit | | Cobra credit | 596.95 | 13,550.62 Alice Leung | 06/23/2022 09:56:29 AM | 06/23/2022 09:55:57 AM | Alice Leung | Rippling |
| 06/21/2022 | Salary Payable | Deposit | | Cobra credit | 1,182.12 | 14,732.74 Alice Leung | 06/23/2022 09:57:30 AM | 06/23/2022 09:57:30 AM | Alice Leung | Rippling |
| 06/22/2022 | Salary Payable | Expense | | | -27.34 | 14,705.40 Alice Leung | 06/22/2022 02:20:36 PM | 06/22/2022 02:20:36 PM | Alice Leung | Alegeus Technologies, Inc. |
| 06/23/2022 | Salary Payable | Bill | | Amanda Johnson - final paycheck (benefit) | 333.76 | 15,039.16 Alice Leung | 06/28/2022 01:01:07 PM | 06/28/2022 12:43:57 PM | Alice Leung | Rippling |
| 06/23/2022 | Salary Payable | Bill | | Amanda Johnson - final paycheck (401k) | 1,161.25 | 16,200.41 Alice Leung | 06/28/2022 01:01:07 PM | 06/28/2022 12:43:57 PM | Alice Leung | Rippling |
| 06/24/2022 | Salary Payable | Expense | | | -91,064.95 | -74,864.54 Alice Leung | 06/24/2022 12:41:33 PM | 06/24/2022 12:41:33 PM | Alice Leung | Sebivatops |
| 06/24/2022 | Salary Payable | Expense | | | -191.70 | -75,056.24 Alice Leung | 06/24/2022 12:43:06 PM | 06/24/2022 12:43:06 PM | Alice Leung | Alegeus Technologies, Inc. |
| 06/26/2022 | Salary Payable | Expense | | | -1,980.00 | -77,036.24 Alice Leung | 06/28/2022 11:58:56 AM | 06/28/2022 11:58:56 AM | Alice Leung | Alegeus Technologies, Inc. |
| 06/27/2022 | Salary Payable | Expense | | | -708.62 | -77,744.86 Alice Leung | 06/28/2022 11:59:15 AM | 06/28/2022 11:59:15 AM | Alice Leung | Alegeus Technologies, Inc. |
| 06/30/2022 | Salary Payable | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 (not remitted by UKG - taxes) | 1,776.28 | -75,968.58 Alice Leung | 07/10/2022 12:09:10 AM | 07/07/2022 06:00:08 PM | Alice Leung | |
| 06/30/2022 | Salary Payable | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 (net pay) | 607,662.09 | 531,693.51 Alice Leung | 07/07/2022 06:00:08 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Salary Payable | Journal Entry | AJE#708 | Contractors - Jun 2022 | 67,057.50 | 598,751.01 Alice Leung | 07/07/2022 06:14:53 PM | 07/07/2022 06:14:38 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Salary Payable | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 (remitted by UKG - taxes) | 312,320.94 | 911,071.95 Alice Leung | 07/10/2022 12:09:10 AM | 07/07/2022 06:00:08 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Salary Payable | Expense | | | -1,161.35 | 909,910.70 Alice Leung | 06/30/2022 09:25:50 AM | 06/30/2022 09:25:50 AM | Alice Leung | Sebivatops |
| 06/30/2022 | Salary Payable | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 (not remitted by UKG - non-tax liabilities) | 148,697.42 | 1,058,608.12 Alice Leung | 07/10/2022 12:09:10 AM | 07/10/2022 12:09:10 AM | Alice Leung | |
| 06/30/2022 | Salary Payable | Expense | | | -20.00 | 1,058,588.12 Alice Leung | 06/30/2022 09:16:46 AM | 06/30/2022 09:16:46 AM | Alice Leung | Alegeus Technologies, Inc. |
| 07/01/2022 | Salary Payable | Journal Entry | AJE#698 | Payroll - Jun 30, 2022 (taxes remitted by UKG) | -312,320.94 | 746,267.18 Alice Leung | 07/10/2022 12:09:57 AM | 07/04/2022 09:47:47 AM | Alice Leung | UKG Inc. |
| 07/01/2022 | Salary Payable | Journal Entry | AJE#698 | Payroll - Jun 30, 2022 (employees) | -607,662.09 | 138,605.09 Alice Leung | 07/07/2022 06:25:08 PM | 07/07/2022 06:25:08 PM | Alice Leung | UKG Inc. |
| 07/01/2022 | Salary Payable | Journal Entry | AJE#698 | Payroll - Jun 30, 2022 (contractors) | -67,057.50 | 71,547.59 Alice Leung | 07/07/2022 06:25:08 PM | 07/07/2022 06:25:08 PM | Alice Leung | UKG Inc. |
| 07/01/2022 | Salary Payable | Expense | | HSAWCSPCUSTODIAN | -6,059.67 | 65,487.92 Alice Leung | 07/04/2022 09:27:46 AM | 07/04/2022 09:27:46 AM | Alice Leung | WealthCare Saver |
| 07/01/2022 | Salary Payable | Journal Entry | AJE#714 | | -97,698.30 | -32,210.38 Alice Leung | 07/27/2022 07:19:15 PM | 07/27/2022 07:13:47 PM | Alice Leung | UKG Inc. |
| 07/07/2022 | Salary Payable | Expense | | | -20,569.22 | -52,779.60 Alice Leung | 07/08/2022 12:36:18 AM | 07/08/2022 12:36:18 AM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 07/07/2022 | Salary Payable | Expense | | | -2,425.84 | -55,205.44 Alice Leung | 08/09/2022 08:37:37 AM | 07/10/2022 01:10:04 AM | Alice Leung | UMB Bank HSA |
| 07/07/2022 | Salary Payable | Journal Entry | AJE#714 | | -63,779.67 | -118,985.11 Alice Leung | 07/27/2022 07:19:15 PM | 07/10/2022 01:31:52 AM | Alice Leung | UKG Inc. |
| 07/08/2022 | Salary Payable | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 (not remitted by UKG - non-tax liabilities) | 19,279.52 | -99,705.59 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | |
| 07/08/2022 | Salary Payable | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 (remitted by UKG - taxes) | 66,669.97 | -33,035.62 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| 07/08/2022 | Salary Payable | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 (net pay) | 97,698.30 | 64,662.68 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| 07/08/2022 | Salary Payable | Deposit | | Cobra credit | 632.36 | 65,295.04 Alice Leung | 07/13/2022 05:38:26 PM | 07/10/2022 01:20:50 AM | Alice Leung | Rippling |
| 07/08/2022 | Salary Payable | Deposit | | Cobra credit | 632.36 | 65,927.40 Alice Leung | 07/13/2022 05:37:54 PM | 07/10/2022 01:21:21 AM | Alice Leung | Rippling |
| 07/08/2022 | Salary Payable | Journal Entry | AJE#715 | | -9,441.76 | 56,485.64 Alice Leung | 07/27/2022 07:18:41 PM | 07/10/2022 01:38:29 AM | Alice Leung | UKG Inc. |
| 07/08/2022 | Salary Payable | Journal Entry | AJE#715 | | -2,890.30 | 53,595.34 Alice Leung | 07/27/2022 07:18:41 PM | 07/27/2022 07:16:05 PM | Alice Leung | UKG Inc. |
| 07/11/2022 | Salary Payable | Expense | 666690040293 | Jul 2022 | -127,415.89 | -73,820.55 Alice Leung | 07/14/2022 03:47:17 PM | 07/14/2022 03:47:17 PM | Alice Leung | United HealthCare Services, Inc. |
| 07/11/2022 | Salary Payable | Journal Entry | AJE#748 | Payroll - Jul 11, 2022 (net pay) | 9,441.76 | -64,378.79 Alice Leung | 07/27/2022 07:12:03 PM | 07/27/2022 07:12:03 PM | Alice Leung | UKG Inc. |
| 07/11/2022 | Salary Payable | Expense | AJE#25 | | -668.25 | -65,047.04 Alice Leung | 08/29/2022 08:38:05 AM | 07/14/2022 03:45:03 PM | Alice Leung | UMB Bank HSA |
| 07/11/2022 | Salary Payable | Journal Entry | AJE#25 | | -7,841.85 | -72,888.89 Alice Leung | 07/27/2022 07:18:17 PM | 07/18/2022 09:32:18 AM | Alice Leung | UKG Inc. |
| 07/11/2022 | Salary Payable | Journal Entry | AJE#748 | Payroll - Jul 11, 2022 (not remitted by UKG - non-tax liabilities) | 368.91 | -72,519.98 Alice Leung | 07/27/2022 07:12:03 PM | 07/27/2022 07:12:03 PM | Alice Leung | |
| 07/11/2022 | Salary Payable | Journal Entry | AJE#748 | Payroll - Jul 11, 2022 (taxes) | 7,841.85 | -64,678.13 Alice Leung | 07/27/2022 07:12:03 PM | 07/27/2022 07:12:03 PM | Alice Leung | UKG Inc. |
| 07/13/2022 | Salary Payable | Expense | | | -604.00 | -65,282.13 Alice Leung | 08/29/2022 08:38:27 AM | 07/14/2022 03:54:30 PM | Alice Leung | UMB Bank HSA |
| 07/18/2022 | Salary Payable | Expense | | | -89,041.85 | -154,323.98 Alice Leung | 07/20/2022 03:47:36 PM | 07/20/2022 03:47:36 PM | Alice Leung | Sebivatops |
| 07/19/2022 | Salary Payable | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 (not remitted by UKG - non-tax liabilities) | 142,863.14 | -11,460.84 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | |
| 07/19/2022 | Salary Payable | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 (not remitted by UKG - taxes) | 2,216.65 | -9,244.19 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | |
| 07/19/2022 | Salary Payable | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 (remitted by UKG - taxes) | 482,554.49 | 473,310.30 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Salary Payable | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 (net pay) | 870,461.78 | 1,343,772.08 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Salary Payable | Journal Entry | AJE#738 | | -870,461.78 | 473,310.30 Alice Leung | 07/27/2022 07:17:44 PM | 07/20/2022 04:51:10 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Salary Payable | Journal Entry | AJE#738 | | -482,554.49 | -9,244.19 Alice Leung | 07/27/2022 07:17:30 PM | 07/20/2022 04:51:10 PM | Alice Leung | UKG Inc. |
| 07/21/2022 | Salary Payable | Expense | | | -2,211.59 | -11,455.78 Alice Leung | 08/29/2022 08:36:48 AM | 07/21/2022 05:19:14 PM | Alice Leung | UMB Bank HSA |
| 07/22/2022 | Salary Payable | Expense | | | -60,059.50 | -91,515.28 Alice Leung | 07/22/2022 01:09:22 PM | 07/22/2022 01:09:22 PM | Alice Leung | Sebivatops |
| 07/23/2022 | Salary Payable | Expense | | | -50.00 | -91,565.28 Alice Leung | 07/26/2022 04:01:37 PM | 07/26/2022 04:01:37 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 07/25/2022 | Salary Payable | Expense | | | -457.84 | -92,023.12 Alice Leung | 07/26/2022 04:02:17 PM | 07/26/2022 04:02:17 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 07/31/2022 | Salary Payable | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 (remitted by UKG - taxes) | 1,244.69 | -90,778.43 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | |
| 07/31/2022 | Salary Payable | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 (remitted by UKG - taxes) | 321,784.20 | 231,005.77 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Salary Payable | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 (net pay) | 671,923.03 | 902,928.80 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Salary Payable | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 (not remitted by UKG - non-tax liabilities) | 140,569.33 | 1,043,498.13 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | |
| 08/03/2022 | Salary Payable | Expense | | | -140.22 | 1,043,357.91 Alice Leung | 08/03/2022 04:28:42 PM | 08/03/2022 04:28:42 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/04/2022 | Salary Payable | Expense | | | -349.06 | 1,043,008.85 Alice Leung | 08/05/2022 05:50:21 PM | 08/05/2022 05:50:21 PM | Alice Leung | Sebivatops |
| 08/04/2022 | Salary Payable | Journal Entry | AJE#776 | Payroll - Jul 31, 2022 (remitted by UKG - taxes) | -321,784.20 | 721,224.65 Alice Leung | 08/05/2022 06:27:55 PM | 08/05/2022 06:27:55 PM | Alice Leung | UKG Inc. |
| 08/04/2022 | Salary Payable | Journal Entry | AJE#776 | Payroll - Jul 31, 2022 (net pay) | -671,923.03 | 49,301.62 Alice Leung | 08/05/2022 06:27:55 PM | 08/05/2022 06:27:55 PM | Alice Leung | UKG Inc. |
| 08/05/2022 | Salary Payable | Expense | | | -1,672.11 | 47,629.51 Alice Leung | 08/05/2022 05:50:53 PM | 08/05/2022 05:50:53 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/08/2022 | Salary Payable | Expense | | | -24,515.96 | 23,113.55 Alice Leung | 08/09/2022 04:17:23 PM | 08/09/2022 04:17:23 PM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 08/08/2022 | Salary Payable | Expense | | | -2,211.59 | 20,901.96 Alice Leung | 08/09/2022 08:33:51 AM | 08/09/2022 04:23:07 PM | Alice Leung | UMB Bank HSA |
| 08/10/2022 | Salary Payable | Expense | 666697330166 | Aug 2022 | -111,606.08 | -90,704.12 Alice Leung | 08/10/2022 05:27:43 PM | 08/10/2022 05:27:43 PM | Alice Leung | United HealthCare Services, Inc. |
| 08/12/2022 | Salary Payable | Expense | | | -165.32 | -90,869.44 Alice Leung | 08/15/2022 09:22:11 AM | 08/15/2022 09:22:11 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/12/2022 | Salary Payable | Journal Entry | AJE#795 | Payroll taxes - check date: Jul 20, 2022 | -2,115.15 | -92,984.59 Alice Leung | 08/29/2022 01:20:57 PM | 08/29/2022 01:20:57 PM | Alice Leung | UKG Inc. |
| 08/12/2022 | Salary Payable | Journal Entry | AJE#795 | Payroll taxes - check date: Jul 5, 2022 | -1,668.50 | -94,653.09 Alice Leung | 08/29/2022 01:20:57 PM | 08/15/2022 10:44:21 AM | Alice Leung | UKG Inc. |
| 08/12/2022 | Salary Payable | Journal Entry | AJE#795 | Payroll taxes - check date: Aug 5, 2022 | -1,188.10 | -95,821.19 Alice Leung | 08/29/2022 01:20:57 PM | 08/29/2022 01:20:57 PM | Alice Leung | UKG Inc. |
| 08/14/2022 | Salary Payable | Expense | | | -360.00 | -96,181.19 Alice Leung | 08/15/2022 09:22:39 AM | 08/15/2022 09:22:39 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/18/2022 | Salary Payable | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 (not remitted by UKG - non-tax liabilities) | 128,803.12 | 32,711.93 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | |
| 08/18/2022 | Salary Payable | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 (not remitted by UKG - taxes) | 66.41 | 32,778.34 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | |
| 08/19/2022 | Salary Payable | Journal Entry | AJE#804 | Refund administrative fees | 360.00 | 33,138.34 Alice Leung | 08/23/2022 09:13:38 AM | 08/23/2022 09:39:52 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/19/2022 | Salary Payable | Expense | | | -77,149.82 | -44,011.48 Alice Leung | 08/23/2022 09:13:07 AM | 08/23/2022 09:13:07 AM | Alice Leung | Fidelity |
| 08/22/2022 | Salary Payable | Expense | | | -349.06 | -44,360.54 Alice Leung | 08/29/2022 01:01:07 PM | 08/29/2022 10:31:07 AM | Alice Leung | Fidelity |
| 08/23/2022 | Salary Payable | Expense | | | -2,211.59 | -46,572.13 Alice Leung | 08/29/2022 08:35:03 AM | 08/29/2022 08:35:03 AM | Alice Leung | UMB Bank HSA |
| 08/26/2022 | Salary Payable | Expense | | | -432.42 | -47,004.55 Alice Leung | 08/29/2022 08:35:30 AM | 08/29/2022 08:35:30 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 08/31/2022 | Salary Payable | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 (not remitted by UKG - taxes) | 183.47 | -46,821.08 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | |
| 08/31/2022 | Salary Payable | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 (remitted by UKG - taxes) | 236,144.35 | 189,323.27 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Salary Payable | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 (not remitted by UKG - non-tax liabilities) | 124,864.04 | 314,187.31 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | |
| 08/31/2022 | Salary Payable | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 (net pay) | 525,639.07 | 839,826.38 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Salary Payable | Journal Entry | AJE#832 | Payroll - Aug 31, 2022 (net pay) | -525,639.07 | 314,187.31 Alice Leung | 09/04/2022 06:05:30 PM | 09/04/2022 06:05:30 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Salary Payable | Journal Entry | AJE#832 | Payroll - Aug 31, 2022 (remitted by UKG - taxes) | -236,144.35 | 78,042.96 Alice Leung | 09/04/2022 06:05:30 PM | 09/04/2022 06:05:30 PM | Alice Leung | UKG Inc. |
| 09/02/2022 | Salary Payable | Journal Entry | AJE#841 | Payroll - Sep 7, 2022 (not remitted by UKG - non-tax liabilities) | -108.49 | 77,815.72 Alice Leung | 09/08/2022 04:09:19 PM | 09/08/2022 04:30:40 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 09/07/2022 | Salary Payable | Expense | | | -349.06 | 79,466.53 Alice Leung | 09/08/2022 04:09:19 PM | 09/08/2022 04:09:19 PM | Alice Leung | Fidelity |

| Date | Account | Type | Ref # | Description | Amount | | Date | Date | Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2022 | Salary Payable | Expense | | | -349.08 | 79,099.47 Alice Leung | 09/08/2022 04:09:10 PM | 09/08/2022 04:09:10 PM | Alice Leung | Fidelity |
| 09/07/2022 | Salary Payable | Expense | | | -17,069.97 | 62,029.50 Alice Leung | 09/08/2022 03:40:22 PM | 09/08/2022 03:40:22 PM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 09/07/2022 | Salary Payable | Expense | | | -128,758.12 | -66,728.62 Alice Leung | 09/08/2022 04:09:36 PM | 09/08/2022 04:09:36 PM | Alice Leung | Fidelity |
| 09/07/2022 | Salary Payable | Expense | | | -1,806.59 | -68,535.21 Alice Leung | 09/08/2022 03:39:30 PM | 09/08/2022 03:39:30 PM | Alice Leung | UMB Bank HSA |
| 09/09/2022 | Salary Payable | Journal Entry | AJE#646 | Payroll - Sep 12, 2022 (not tax liabilities) | 1,977.67 | -66,557.54 Alice Leung | 10/06/2022 06:15:22 PM | 10/06/2022 06:15:22 PM | Alice Leung | |
| 09/09/2022 | Salary Payable | Expense | | | -1,048.77 | -67,606.31 Alice Leung | 09/09/2022 12:13:15 PM | 09/09/2022 12:13:15 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 09/12/2022 | Salary Payable | Expense | 866903378508 | Sep 2022 | -110,439.26 | -178,045.57 Alice Leung | 10/05/2022 03:32:07 PM | 10/05/2022 03:32:07 PM | Alice Leung | United HealthCare Services, Inc. |
| 09/16/2022 | Salary Payable | Expense | | | -15.00 | -178,060.57 Alice Leung | 10/05/2022 05:59:36 PM | 10/05/2022 05:59:36 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 09/19/2022 | Salary Payable | Journal Entry | AJE#667 | Payroll - Sep 16, 2022 (non tax liabilities) | 2,826.36 | -175,234.21 Alice Leung | 10/06/2022 01:37:23 PM | 10/06/2022 01:37:23 PM | Alice Leung | |
| 09/19/2022 | Salary Payable | Journal Entry | AJE#668 | Payroll - Sep 20, 2022 (not remitted by UKG - taxes) | 66.41 | -175,167.80 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:12:06 PM | Alice Leung | |
| 09/19/2022 | Salary Payable | Journal Entry | AJE#668 | Payroll - Sep 20, 2022 (not remitted by UKG - non-tax liabilities) | 125,338.67 | -49,829.13 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:12:06 PM | Alice Leung | |
| 09/22/2022 | Salary Payable | Journal Entry | AJE#669 | Payroll - Sep 23, 2022 (non tax liabilities) | 2,174.25 | -47,654.88 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | |
| 09/22/2022 | Salary Payable | Expense | | | -1,856.09 | -49,510.97 Alice Leung | 10/05/2022 06:07:27 PM | 10/05/2022 06:07:27 PM | Alice Leung | UMB Bank HSA |
| 09/23/2022 | Salary Payable | Expense | | | -65,524.92 | -115,035.89 Alice Leung | 10/06/2022 03:53:44 PM | 10/06/2022 03:53:44 PM | Alice Leung | Fidelity |
| 09/23/2022 | Salary Payable | Expense | | | -195.09 | -115,230.98 Alice Leung | 10/05/2022 05:59:50 PM | 10/05/2022 05:59:50 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 09/25/2022 | Salary Payable | Expense | | | -150.00 | -115,380.98 Alice Leung | 10/05/2022 06:00:04 PM | 10/05/2022 06:00:04 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 09/30/2022 | Salary Payable | Journal Entry | AJE#672 | Payroll - Sep 30, 2022 (not remitted by UKG - non tax liabilities) | 116,684.89 | 1,303.91 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:33:31 PM | Alice Leung | |
| 09/30/2022 | Salary Payable | Journal Entry | AJE#672 | Payroll - Sep 30, 2022 (not remitted by UKG - taxes) | 65.39 | 1,369.30 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:33:31 PM | Alice Leung | |
| 09/30/2022 | Salary Payable | Journal Entry | AJE#672 | Payroll - Sep 30, 2022 (net pay) | 537,654.55 | 539,023.85 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:33:31 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Salary Payable | Journal Entry | AJE#672 | Payroll - Sep 30, 2022 (remitted by UKG - taxes) | 220,641.43 | 759,665.28 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:33:31 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Salary Payable | Journal Entry | AJE#671 | Payroll - Sep 30, 2022 (non tax liabilities) | 14,200.97 | 773,866.25 Alice Leung | 10/06/2022 04:39:54 PM | 10/06/2022 04:39:54 PM | Alice Leung | |
| 09/30/2022 | Salary Payable | Expense | | | -3,250.00 | 770,616.25 Alice Leung | 10/05/2022 06:00:21 PM | 10/05/2022 06:00:21 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/04/2022 | Salary Payable | Journal Entry | AJE#673 | Payroll - Sep 30, 2022 (net pay) | -537,654.55 | 232,961.70 Alice Leung | 10/06/2022 05:57:32 PM | 10/06/2022 05:57:32 PM | Alice Leung | UKG Inc. |
| 10/04/2022 | Salary Payable | Journal Entry | AJE#673 | Payroll - Sep 30, 2022 (remitted by UKG - taxes) | -220,641.43 | 12,320.27 Alice Leung | 10/06/2022 05:57:32 PM | 10/06/2022 05:57:32 PM | Alice Leung | UKG Inc. |
| 10/06/2022 | Salary Payable | Expense | | | -275.00 | 12,045.27 Alice Leung | 10/10/2022 10:27:41 AM | 10/10/2022 10:27:41 AM | Alice Leung | UMB Bank HSA |
| 10/06/2022 | Salary Payable | Journal Entry | AJE#682 | Payroll - Oct 7, 2022 (not remitted by UKG - non-tax liabilities) | 3,668.89 | 15,714.16 Alice Leung | 10/14/2022 07:06:04 PM | 10/10/2022 09:55:33 AM | Alice Leung | |
| 10/07/2022 | Salary Payable | Expense | | | -133.24 | 15,580.92 Alice Leung | 10/10/2022 10:41:02 AM | 10/10/2022 10:41:02 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/07/2022 | Salary Payable | Expense | | | -72,254.69 | -56,673.77 Alice Leung | 10/10/2022 09:54:26 AM | 10/10/2022 09:54:26 AM | Alice Leung | Fidelity |
| 10/07/2022 | Salary Payable | Expense | | | -17,661.77 | -74,335.54 Alice Leung | 10/10/2022 10:43:06 AM | 10/10/2022 10:43:06 AM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 10/07/2022 | Salary Payable | Expense | | | -1,581.09 | -75,916.63 Alice Leung | 10/10/2022 10:42:18 AM | 10/10/2022 10:42:18 AM | Alice Leung | UMB Bank HSA |
| 10/07/2022 | Salary Payable | Deposit | 886692952613 | Cobra remittance - Aug 202 | 2,358.63 | -73,558.00 Alice Leung | 10/10/2022 10:40:38 AM | 10/10/2022 10:40:38 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/11/2022 | Salary Payable | Expense | | | -122,813.27 | -196,371.27 Alice Leung | 10/14/2022 03:56:38 PM | 10/14/2022 03:56:38 PM | Alice Leung | United HealthCare Services, Inc. |
| 10/14/2022 | Salary Payable | Expense | | | -1,294.89 | -197,666.16 Alice Leung | 10/14/2022 04:23:30 PM | 10/14/2022 04:23:30 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/18/2022 | Salary Payable | Deposit | | Cobra remittance - Jul 2022 | 1,885.00 | -195,781.16 Alice Leung | 10/20/2022 11:52:46 AM | 10/20/2022 11:52:46 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/18/2022 | Salary Payable | Journal Entry | AJE#912 | Payroll - Oct 19, 2022 (not remitted by UKG - non-tax liabilities) | 2,236.59 | -193,544.57 Alice Leung | 11/03/2022 03:27:30 PM | 10/20/2022 03:32:58 PM | Alice Leung | |
| 10/19/2022 | Salary Payable | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 (not remitted by UKG - taxes) | 66.41 | -193,478.16 Alice Leung | 10/20/2022 04:08:48 PM | 10/20/2022 04:08:56 PM | Alice Leung | |
| 10/19/2022 | Salary Payable | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 (not remitted by UKG - non-tax liabilities) | 121,313.34 | -72,164.82 Alice Leung | 10/20/2022 04:08:45 PM | 10/20/2022 04:08:56 PM | Alice Leung | |
| 10/20/2022 | Salary Payable | Journal Entry | AJE#915 | Payroll - Oct 21, 2022 (not remitted by UKG - non-tax liabilities) | 2,649.12 | -69,515.70 Alice Leung | 11/03/2022 03:27:01 PM | 10/21/2022 12:00:56 PM | Alice Leung | |
| 10/21/2022 | Salary Payable | Expense | | | -1,403.38 | -70,919.08 Alice Leung | 10/21/2022 09:28:52 AM | 10/21/2022 09:28:52 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/21/2022 | Salary Payable | Expense | | | -1,581.09 | -72,500.17 Alice Leung | 10/21/2022 09:31:35 AM | 10/21/2022 09:31:35 AM | Alice Leung | UMB Bank HSA |
| 10/28/2022 | Salary Payable | Expense | | | -302.90 | -72,803.07 Alice Leung | 10/30/2022 12:49:17 PM | 10/30/2022 12:49:17 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/31/2022 | Salary Payable | Journal Entry | AJE#931 | Payroll - Oct 31, 2022 (not remitted by UKG - taxes) | 65.39 | -72,737.68 Alice Leung | 11/03/2022 03:02:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | |
| 10/31/2022 | Salary Payable | Journal Entry | AJE#931 | Payroll - Oct 31, 2022 (not remitted by UKG - non-tax liabilities) | 633.01 | -72,104.67 Alice Leung | 11/03/2022 03:25:59 PM | 11/03/2022 03:25:59 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Salary Payable | Journal Entry | AJE#931 | Payroll - Oct 31, 2022 (net pay) | 436,622.24 | 364,517.57 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Salary Payable | Journal Entry | AJE#931 | Payroll - Oct 31, 2022 (remitted by UKG - taxes) | 176,824.21 | 541,341.78 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Salary Payable | Journal Entry | AJE#931 | Payroll - Oct 31, 2022 (not remitted by UKG - non tax liabilities) | 98,017.39 | 639,359.17 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | |
| 11/03/2022 | Salary Payable | Journal Entry | AJE#942 | Payroll - Oct 31, 2022 (net pay) | -436,622.24 | 202,736.93 Alice Leung | 11/04/2022 08:34:58 PM | 11/04/2022 08:34:58 PM | Alice Leung | UKG Inc. |
| 11/03/2022 | Salary Payable | Journal Entry | AJE#942 | Payroll - Oct 31, 2022 (remitted by UKG - taxes) | -176,824.21 | 25,912.72 Alice Leung | 11/04/2022 08:34:58 PM | 11/04/2022 08:34:58 PM | Alice Leung | UKG Inc. |
| 11/04/2022 | Salary Payable | Expense | | | -30.00 | 25,882.72 Alice Leung | 11/04/2022 08:16:52 PM | 11/04/2022 08:16:52 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/08/2022 | Salary Payable | Expense | | | -1,581.09 | 24,301.63 Alice Leung | 11/09/2022 01:42:24 PM | 11/09/2022 01:42:24 PM | Alice Leung | UMB Bank HSA |
| 11/09/2022 | Salary Payable | Journal Entry | AJE#956 | Payroll - Nov 10, 2022 (not remitted by UKG - non-tax liabilities) | 2,571.55 | 26,873.18 Alice Leung | 11/14/2022 09:29:33 AM | 11/14/2022 09:29:33 AM | Alice Leung | |
| 11/09/2022 | Salary Payable | Expense | | | -72,167.85 | -45,294.67 Alice Leung | 11/14/2022 09:10:50 AM | 11/14/2022 09:10:50 AM | Alice Leung | Fidelity |
| 11/09/2022 | Salary Payable | Expense | | | -49,102.98 | -94,397.65 Alice Leung | 11/14/2022 09:11:06 AM | 11/14/2022 09:11:06 AM | Alice Leung | Fidelity |
| 11/10/2022 | Salary Payable | Expense | 866693406226 | Nov 2022 | -123,990.80 | -218,388.45 Alice Leung | 11/14/2022 09:15:03 AM | 11/14/2022 09:15:03 AM | Alice Leung | United HealthCare Services, Inc. |
| 11/14/2022 | Salary Payable | Expense | | | -783.68 | -219,172.13 Alice Leung | 11/18/2022 05:20:48 PM | 11/18/2022 05:20:48 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/17/2022 | Salary Payable | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 (not remitted by UKG - non-tax liabilities) | 96,316.90 | -122,855.23 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:26:08 PM | Alice Leung | |
| 11/17/2022 | Salary Payable | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 (not remitted by UKG - taxes) | 66.41 | -122,788.82 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | |
| 11/18/2022 | Salary Payable | Journal Entry | AJE#965 | Payroll - Nov 21, 2022 (not remitted by UKG - non-tax liabilities) | 665.88 | -122,122.94 Alice Leung | 11/18/2022 06:40:14 PM | 11/18/2022 06:40:14 PM | Alice Leung | |
| 11/18/2022 | Salary Payable | Expense | | | -353.27 | -122,476.21 Alice Leung | 11/18/2022 05:21:11 PM | 11/18/2022 05:21:11 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/22/2022 | Salary Payable | Expense | | | -1,281.09 | -123,757.30 Alice Leung | 11/28/2022 11:20:12 AM | 11/28/2022 11:20:12 AM | Alice Leung | UMB Bank HSA |
| 11/22/2022 | Salary Payable | Expense | | | -46,372.29 | -170,129.59 Alice Leung | 11/28/2022 09:39:11 AM | 11/28/2022 09:39:11 AM | Alice Leung | Fidelity |
| 11/29/2022 | Salary Payable | Deposit | | | 7,586.20 | -162,541.39 Alice Leung | 12/05/2022 03:55:27 PM | 12/05/2022 03:55:27 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/29/2022 | Salary Payable | Expense | | | -1,682.39 | -164,223.78 Alice Leung | 12/05/2022 03:56:25 PM | 12/05/2022 03:56:25 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/30/2022 | Salary Payable | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 (not remitted by UKG - non-tax liabilities) | 91,375.10 | -72,848.68 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | |
| 11/30/2022 | Salary Payable | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 (remitted by UKG - taxes) | 166,511.20 | 93,662.52 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Salary Payable | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 (net pay) | 418,721.34 | 512,383.86 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Salary Payable | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 (not remitted by UKG - taxes) | 58.10 | 512,441.96 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | |
| 12/02/2022 | Salary Payable | Journal Entry | AJE#986 | Payroll - Nov 30, 2022 (net pay) | -418,721.34 | 93,720.62 Alice Leung | 12/05/2022 04:08:05 PM | 12/05/2022 04:07:04 PM | Alice Leung | UKG Inc. |
| 12/02/2022 | Salary Payable | Expense | | | -309.60 | 93,411.02 Alice Leung | 12/05/2022 12:35:56 PM | 12/05/2022 12:35:56 PM | Alice Leung | Fidelity |
| 12/02/2022 | Salary Payable | Journal Entry | AJE#986 | Payroll - Nov 30, 2022 (remitted by UKG - taxes) | -166,511.20 | -73,100.18 Alice Leung | 12/05/2022 04:08:05 PM | 12/05/2022 04:07:04 PM | Alice Leung | UKG Inc. |
| 12/02/2022 | Salary Payable | Expense | | | -571.96 | -73,672.14 Alice Leung | 12/05/2022 12:35:33 PM | 12/05/2022 12:35:33 PM | Alice Leung | Fidelity |
| 12/02/2022 | Salary Payable | Expense | | | -283.48 | -73,955.62 Alice Leung | 12/05/2022 04:21:00 PM | 12/05/2022 04:21:00 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/06/2022 | Salary Payable | Expense | | | -108.01 | -74,063.63 Alice Leung | 12/07/2022 12:34:32 PM | 12/07/2022 12:34:32 PM | Alice Leung | Fidelity |
| 12/07/2022 | Salary Payable | Expense | | | -1,131.09 | -75,194.72 Alice Leung | 12/09/2022 05:19:19 PM | 12/09/2022 05:19:19 PM | Alice Leung | UMB Bank HSA |
| 12/09/2022 | Salary Payable | Expense | | | -712.14 | -75,906.86 Alice Leung | 12/09/2022 05:28:18 PM | 12/09/2022 05:28:18 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/09/2022 | Salary Payable | Deposit | 696900854994 | Cobra remittance - Sep 2022 | 4,367.69 | -71,539.17 Alice Leung | 12/09/2022 04:54:59 PM | 12/09/2022 04:54:59 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/13/2022 | Salary Payable | Expense | 866908854994 | Dec 2022 | -93,596.58 | -165,135.75 Alice Leung | 12/13/2022 04:55:44 PM | 12/13/2022 04:55:44 PM | Alice Leung | United HealthCare Services, Inc. |
| 12/15/2022 | Salary Payable | Journal Entry | AJE#1009 | Payroll - Dec 16, 2022 (not remitted by UKG - non-tax liabilities) | 18.30 | -165,117.45 Alice Leung | 12/20/2022 02:22:00 PM | 12/20/2022 02:22:00 PM | Alice Leung | |
| 12/16/2022 | Salary Payable | Expense | | | -1,810.00 | -166,927.45 Alice Leung | 12/20/2022 06:16:34 PM | 12/20/2022 06:16:34 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/19/2022 | Salary Payable | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 (not remitted by UKG - taxes) | 63.61 | -166,843.84 Alice Leung | 12/20/2022 05:56:29 PM | 12/20/2022 05:54:31 PM | Alice Leung | |
| 12/19/2022 | Salary Payable | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 (not remitted by UKG - non-tax liabilities) | 103,762.60 | -63,081.24 Alice Leung | 12/20/2022 06:09:14 PM | 12/20/2022 05:54:31 PM | Alice Leung | |
| 12/20/2022 | Salary Payable | Expense | | | -26,151.50 | -89,232.74 Alice Leung | 12/22/2022 01:26:44 PM | 12/22/2022 01:26:44 PM | Alice Leung | Principal Life Insurance Company (PLIC) |
| 12/21/2022 | Salary Payable | Expense | | | -1,131.09 | -90,363.83 Alice Leung | 01/08/2023 01:58:46 PM | 01/08/2023 01:58:46 PM | Alice Leung | UMB Bank HSA |
| 12/23/2022 | Salary Payable | Expense | | | -3,133.72 | -93,497.55 Alice Leung | 01/08/2023 02:12:15 PM | 01/08/2023 02:12:15 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/23/2022 | Salary Payable | Deposit | | | 4,533.14 | -88,964.41 Alice Leung | 01/08/2023 02:11:42 PM | 01/08/2023 02:11:42 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/30/2022 | Salary Payable | Expense | | | -40,536.20 | -129,500.61 Alice Leung | 01/08/2023 02:21:47 PM | 01/08/2023 02:21:47 PM | Alice Leung | Fidelity |
| 12/30/2022 | Salary Payable | Expense | | | -108.01 | -129,608.62 Alice Leung | 01/08/2023 02:21:14 PM | 01/08/2023 02:21:14 PM | Alice Leung | Fidelity |
| 12/30/2022 | Salary Payable | Expense | | | -52,874.17 | -182,482.79 Alice Leung | 01/08/2023 02:22:01 PM | 01/08/2023 02:22:01 PM | Alice Leung | Fidelity |
| 12/30/2022 | Salary Payable | Expense | | | -75.00 | -182,557.79 Alice Leung | 01/08/2023 02:17:59 PM | 01/08/2023 02:17:59 PM | Alice Leung | UMB Bank HSA |
| 12/30/2022 | Salary Payable | Expense | | | -568.97 | -183,126.76 Alice Leung | 01/08/2023 02:21:34 PM | 01/08/2023 02:21:34 PM | Alice Leung | Fidelity |
| 12/31/2022 | Salary Payable | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 (net pay) | 382,209.25 | 199,082.49 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2022 | Salary Payable | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 (remitted by UKG - taxes) | 217,184.85 | 416,267.34 Alice Leung | 01/08/2023 03:57:30 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Salary Payable | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 (not remitted by UKG - taxes) | 615.00 | 416,882.34 Alice Leung | 01/08/2023 03:57:30 PM | 01/08/2023 03:54:06 PM | Alice Leung | |
| | 12/31/2022 | Salary Payable | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 (not remitted by UKG - non-tax liabilities) | 101,701.38 | 518,583.72 Alice Leung | 01/08/2023 03:57:30 PM | 01/08/2023 03:54:06 PM | Alice Leung | |
| **Total for Salary Payable** | | | | | | **-$ 1,237,800.00** | | | | | |
| **Sales tax accrual** | | | | | | | | | | | |
| | Beginning Balance | | | | | | 602,382.00 | | | | |
| | 12/31/2022 | Sales tax accrual | Journal Entry | AJE#1173 | Sales tax accrual - 2022 | 388,464.36 | 990,846.36 Alice Leung | 02/09/2023 05:28:56 PM | 02/09/2023 05:28:56 PM | Alice Leung | |
| | 12/31/2022 | Sales tax accrual | Journal Entry | AJE#1103 | Reverse: preaudit AJE#7 - to remove WHT from revenue | -5,625.00 | 985,221.36 Alice Leung | 01/17/2023 06:10:13 PM | 01/17/2023 06:10:13 PM | Alice Leung | L'azurde Company |
| **Total for Sales tax accrual** | | | | | | **$ 382,839.36** | | | | | |
| **Vacation payable** | | | | | | | | | | | |
| | Beginning Balance | | | | | | 593,730.36 | | | | |
| | 03/31/2022 | Vacation payable | Journal Entry | AJE#496R | To reverse UK vacation accrual as at Dec 31, 2021 | -31,162.43 | 562,567.93 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Vacation payable | Journal Entry | AJE#496R | To reverse US vacation accrual as at Dec 31, 2021 | -559,110.56 | 3,457.37 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Vacation payable | Journal Entry | AJE#496R | To reverse AE vacation accrual as at Dec 31, 2021 | -3,457.37 | 0.00 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Vacation payable | Journal Entry | AJE#95 | To record US vacation accrual as at Mar 31, 2022 | 770,253.37 | 770,253.37 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| | 03/31/2022 | Vacation payable | Journal Entry | AJE#95 | To record UK vacation accrual as at Mar 31, 2022 | 38,928.96 | 809,182.33 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| | 03/31/2022 | Vacation payable | Journal Entry | AJE#95 | To record UAE vacation accrual as at Mar 31, 2022 | 6,446.06 | 815,628.39 Alice Leung | 04/07/2022 10:28:34 AM | 04/06/2022 07:57:50 PM | Alice Leung | |
| | 06/30/2022 | Vacation payable | Journal Entry | AJE#719 | To record United Arab Emirates vacation accrual as at Jun 30, 2022 | 3,212.63 | 818,841.22 Alice Leung | 07/13/2022 02:52:42 PM | 07/13/2022 02:52:42 PM | Alice Leung | |
| | 06/30/2022 | Vacation payable | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 810,686.53 | 1,629,529.75 Alice Leung | 07/13/2022 02:52:43 PM | 07/13/2022 02:38:57 PM | Alice Leung | |
| | 06/30/2022 | Vacation payable | Journal Entry | AJE#95R | To reverse UK vacation accrual as at Mar 31, 2022 | -38,928.96 | 1,590,600.79 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| | 06/30/2022 | Vacation payable | Journal Entry | AJE#95R | To reverse UAE vacation accrual as at Mar 31, 2022 | -6,446.06 | 1,584,154.73 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| | 06/30/2022 | Vacation payable | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -770,253.37 | 813,901.36 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| | 06/30/2022 | Vacation payable | Journal Entry | AJE#719 | To record Pakistan vacation accrual as at Jun 30, 2022 | 2,478.84 | 816,380.20 Alice Leung | 07/13/2022 12:38:57 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| | 06/30/2022 | Vacation payable | Journal Entry | AJE#719 | To record Latin America vacation accrual as at Jun 30, 2022 | 1,711.68 | 818,091.88 Alice Leung | 07/13/2022 12:38:57 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| | 07/01/2022 | Vacation payable | Journal Entry | AJE#723 | To adjust United Arab Emirates vacation accrual as at Jun 30, 2022 | -3,212.63 | 814,879.05 Alice Leung | 07/15/2022 10:26:07 AM | 07/15/2022 10:26:07 AM | Alice Leung | |
| | 07/01/2022 | Vacation payable | Journal Entry | AJE#723 | To record United Arab Emirates vacation accrual as at Jun 30, 2022 | 9,364.44 | 824,243.49 Alice Leung | 07/15/2022 10:26:07 AM | 07/15/2022 10:26:07 AM | Alice Leung | |
| | 09/30/2022 | Vacation payable | Journal Entry | AJE#19R | To reverse US vacation accrual as at Jun 30, 2022 | -810,686.53 | 13,556.96 Alice Leung | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung | |
| | 09/30/2022 | Vacation payable | Journal Entry | AJE#19R | To reverse United Arab Emirates vacation accrual as at Jun 30, 2022 | -9,364.44 | 4,190.52 Alice Leung | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung | |
| | 09/30/2022 | Vacation payable | Journal Entry | AJE#19R | To reverse Pakistan vacation accrual as at Jun 30, 2022 | -2,478.84 | 1,711.68 Alice Leung | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung | |
| | 09/30/2022 | Vacation payable | Journal Entry | AJE#19R | To reverse Latin America vacation accrual as at Jun 30, 2022 | -1,711.68 | 0.00 Alice Leung | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung | |
| | 09/30/2022 | Vacation payable | Journal Entry | AJE#901 | To record US vacation accrual as at Sep 30, 2022 | 780,832.58 | 780,832.58 Alice Leung | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung | |
| | 09/30/2022 | Vacation payable | Journal Entry | AJE#901 | To record United Arab Emirates vacation accrual as at Sep 30, 2022 | 9,599.14 | 790,431.72 Alice Leung | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung | |
| | 09/30/2022 | Vacation payable | Journal Entry | AJE#901 | To record Brazil vacation accrual as at Sep 30, 2022 | 2,692.11 | 793,123.83 Alice Leung | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung | |
| | 09/30/2022 | Vacation payable | Journal Entry | AJE#901 | To record Pakistan vacation accrual as at Sep 30, 2022 | 1,606.78 | 794,730.61 Alice Leung | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung | |
| | 12/31/2022 | Vacation payable | Journal Entry | AJE#901R | To reverse Brazil vacation accrual as at Sep 30, 2022 | -2,692.11 | 792,038.50 Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Vacation payable | Journal Entry | AJE#901R | To reverse Pakistan vacation accrual as at Sep 30, 2022 | -1,606.78 | 790,431.72 Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Vacation payable | Journal Entry | AJE#901R | To reverse United Arab Emirates vacation accrual as at Sep 30, 2022 | -9,599.14 | 780,832.58 Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Vacation payable | Journal Entry | AJE#901R | To reverse US vacation accrual as at Sep 30, 2022 | -780,832.58 | 0.00 Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Vacation payable | Journal Entry | AJE#1082 | To record Brazil vacation accrual as at Dec 31, 2022 | 4,365.11 | 4,365.11 Alice Leung | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung | |
| | 12/31/2022 | Vacation payable | Journal Entry | AJE#1082 | To record Pakistan vacation accrual as at Dec 31, 2022 | 957.62 | 5,322.73 Alice Leung | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung | |
| | 12/31/2022 | Vacation payable | Journal Entry | AJE#1082 | To record US vacation accrual as at Dec 31, 2022 | 790,297.82 | 795,620.55 Alice Leung | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung | |
| **Total for Vacation payable** | | | | | | **$ 201,890.19** | | | | | |
| **Washington State Department of Revenue Payable** | | | | | | | | | | | |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-001 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Autocado, LLC. |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-021 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:33 PM | 01/02/2022 05:43:33 PM | Lucy Harrington | Vivo Technologies, LLC |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-005 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Bttn Technologies |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-005 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Bttn Technologies |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-002 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-002 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-019 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-019 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-020 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-020 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-001 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Autocado, LLC. |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | TRI-PS-001 | | 0.00 | 0.00 Lucy Harrington | 01/04/2022 07:55:53 AM | 01/02/2022 05:43:33 PM | Lucy Harrington | TriMark USA, LLC. |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-006 | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 03:43:24 PM | 02/01/2022 03:43:24 PM | Lucy Harrington | McDonald's Corporation |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-006 | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 03:43:24 PM | 02/01/2022 03:43:24 PM | Lucy Harrington | McDonald's Corporation |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-008 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-008 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| | 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-014 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | GNC HOLDINGS, LLC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-014 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-017 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-017 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-010 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-021 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:33 PM | 01/02/2022 05:43:33 PM | Lucy Harrington | Vivo Technologies, LLC |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-022 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:33 PM | 01/02/2022 05:43:33 PM | Lucy Harrington | Vivo Technologies, LLC |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-022 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:33 PM | 01/02/2022 05:43:33 PM | Lucy Harrington | Vivo Technologies, LLC |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | ABC-039 | | 0.00 | 0.00 Lucy Harrington | 01/03/2022 06:21:13 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | ABCHoldCo LLC |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | ABC-039 | | 0.00 | 0.00 Lucy Harrington | 01/03/2022 06:21:13 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | ABCHoldCo LLC |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-008 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:25 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | Autocado, LLC. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-008 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:25 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | Autocado, LLC. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-001 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:25 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | Autocado, LLC. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-001 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:25 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | Autocado, LLC. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | BRCC-003 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Black Rifle Coffee Company |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | BRCC-003 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Black Rifle Coffee Company |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-032 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | BuildDirect |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-032 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | BuildDirect |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | CC-015 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:27 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | Counter Culture Coffee |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | CC-015 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:27 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | Counter Culture Coffee |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | EN-002 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:27 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | Encora |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | EN-002 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:27 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | Encora |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-019 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:27 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-019 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:27 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | RET-008 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:32 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | Real Eats America, Inc. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | RET-008 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:32 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | Real Eats America, Inc. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-010 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:32 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | Restoration Hardware |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-010 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:32 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | Restoration Hardware |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-010 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | NBF-004 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | National Business Furniture |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | NBF-004 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | National Business Furniture |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-009 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | Peninsula Components, Inc. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-009 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | Peninsula Components, Inc. |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-010 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:31 PM | 01/02/2022 05:43:31 PM | Lucy Harrington | PNI Media |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-010 | | 0.00 | 0.00 Lucy Harrington | 01/02/2022 05:43:31 PM | 01/02/2022 05:43:31 PM | Lucy Harrington | PNI Media |
| 01/01/2022 | Washington State Department of Revenue Payable | Invoice | TRI-PS-001 | | 0.00 | 0.00 Lucy Harrington | 01/04/2022 07:55:53 AM | 01/02/2022 05:43:33 PM | Lucy Harrington | TriMark USA, LLC. |
| 01/06/2022 | Washington State Department of Revenue Payable | Invoice | CH-001 | | 0.00 | 0.00 Lucy Harrington | 01/06/2022 04:54:05 PM | 01/03/2022 03:22:47 PM | Lucy Harrington | Chico's |
| 01/06/2022 | Washington State Department of Revenue Payable | Invoice | CH-001 | | 0.00 | 0.00 Lucy Harrington | 01/06/2022 04:54:05 PM | 01/03/2022 03:22:47 PM | Lucy Harrington | Chico's |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-005 | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:46 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Linens & Things |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-005 | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:46 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Marquee Brands |

| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:46 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Marquee Brands |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Martha Stewart |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Martha Stewart |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Modxy |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Modxy |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:43 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Crate & Barrel |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:43 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Crate & Barrel |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | Eastbay / Footlocker |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | Eastbay / Footlocker |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-005 | | | 0.00 | 0.00 Lucy Harrington | 04/19/2022 11:43:18 AM | 02/01/2022 04:38:51 PM | Lucy Harrington | Volcom |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-005 | | | 0.00 | 0.00 Lucy Harrington | 04/19/2022 11:43:18 AM | 04/19/2022 11:43:18 AM | Lucy Harrington | Volcom |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Modells |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Modells |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:48 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Pier1 Imports |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:48 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Pier1 Imports |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:50 PM | 02/01/2022 04:38:50 PM | Lucy Harrington | RadioShack |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:50 PM | 02/01/2022 04:38:50 PM | Lucy Harrington | RadioShack |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | SoClean |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | SoClean |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | SteinMart |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | SteinMart |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | TOT Baby Corporation |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-006 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | DressBarn |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-006 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | DressBarn |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:48 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Over The Moon |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:48 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Over The Moon |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-007 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:49 PM | 02/01/2022 04:38:49 PM | Lucy Harrington | The PRould Project |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-007 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:49 PM | 02/01/2022 04:38:49 PM | Lucy Harrington | The PRould Project |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:49 PM | 02/01/2022 04:38:49 PM | Lucy Harrington | Ravine Home |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:49 PM | 02/01/2022 04:38:49 PM | Lucy Harrington | Ravine Home |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | TOT Baby Corporation |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAB-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:42 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | ABCHoldCo LLC |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAB-005 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:42 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | ABCHoldCo LLC |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-006 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:42 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | The Avenue |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-006 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:42 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | The Avenue |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-006 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:42 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | Brooklinen |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-006 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:42 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | Brooklinen |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-006 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:43 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Bohemian Mama |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-006 | | | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:43 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Bohemian Mama |

| Date | Vendor | Type | Invoice | Amount | Amount/User | Created | Modified | User | Company |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-005 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:43 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Burrow |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-005 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:43 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Burrow |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-005 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | Franklin Mint |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-005 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | Franklin Mint |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-005 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:45 PM | 02/01/2022 04:38:45 PM | Lucy Harrington | Hank Code |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-005 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:45 PM | 02/01/2022 04:38:45 PM | Lucy Harrington | Hank Code |
| 01/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-005 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 04:38:46 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Linens & Things |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-003 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:22 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-021 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:22 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-021 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:22 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-009 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-009 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-005 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | McDonald's Corporation |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-005 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | McDonald's Corporation |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-018 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:24 PM | 02/01/2022 01:19:24 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-018 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:24 PM | 02/01/2022 01:19:24 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-011 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:24 PM | 02/01/2022 01:19:24 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-011 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:24 PM | 02/01/2022 01:19:24 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | CS-002 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Cadre Style |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | CS-002 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Cadre Style |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-022 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-022 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-015 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-015 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | ABC-040 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:26:29 PM | 02/01/2022 01:19:18 PM | Lucy Harrington | ABCHoldCo LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | ABC-040 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:26:29 PM | 02/01/2022 01:19:18 PM | Lucy Harrington | ABCHoldCo LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-009 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:39:21 AM | 11/10/2022 10:39:21 AM | Aastha Bhatia | Autocado, LLC. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-009 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:39:21 AM | 02/01/2022 01:19:18 PM | Lucy Harrington | Autocado, LLC. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-002 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:55:49 AM | 11/10/2022 09:55:49 AM | Aastha Bhatia | Autocado, LLC. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-002 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:55:49 AM | 02/01/2022 01:19:18 PM | Lucy Harrington | Autocado, LLC. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-002 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:38:43 AM | 11/10/2022 10:38:43 AM | Aastha Bhatia | Autocado, LLC. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-002 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:38:43 AM | 02/01/2022 01:19:19 PM | Lucy Harrington | Autocado, LLC. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-006 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Bttn Technologies |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-006 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Bttn Technologies |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-010 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:25 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | Peninsula Components, Inc. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-010 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:25 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | Peninsula Components, Inc. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-011 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:25 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | PNI Media |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-011 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:25 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | PNI Media |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | RET-009 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:25 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | Real Eats America, Inc. |

| Date | Vendor | Type | Reference | Amount | | Created | Modified | | |
|---|---|---|---|---|---|---|---|---|---|
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | RET-009 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:25 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | Real Eats America, Inc. |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-011 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:26 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Restoration Hardware |
| 02/01/2022 | Washington State Department of Revenue Payable | Credit Memo | GNC-HSP-025 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 05:17:57 PM | 03/01/2022 05:17:57 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Credit Memo | GNC-HSP-025 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 05:17:57 PM | 03/01/2022 05:17:57 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-021 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:20:10 PM | 02/01/2022 01:20:10 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-021 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:20:10 PM | 02/01/2022 01:20:10 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-011 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:26 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Restoration Hardware |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-023 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:26 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Vivo Technologies, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-023 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:26 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Vivo Technologies, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-024 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:26 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Vivo Technologies, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-024 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:26 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Vivo Technologies, LLC |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-033 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | BuildDirect |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-033 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | BuildDirect |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | CC-016 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Counter Culture Coffee |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | CC-016 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Counter Culture Coffee |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | EN-003 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:22 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | Encora |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | EN-003 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:22 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | Encora |
| 02/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-003 | 0.00 | 0.00 Lucy Harrington | 02/01/2022 01:19:22 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/07/2022 | Washington State Department of Revenue Payable | Invoice | CH-002 | 0.00 | 0.00 Lucy Harrington | 02/09/2022 09:52:57 AM | 02/09/2022 09:52:09 AM | Lucy Harrington | Chico's |
| 02/07/2022 | Washington State Department of Revenue Payable | Invoice | CH-002 | 0.00 | 0.00 Lucy Harrington | 02/09/2022 09:52:57 AM | 02/09/2022 09:52:09 AM | Lucy Harrington | Chico's |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:58 AM | 03/01/2022 11:08:58 AM | Lucy Harrington | Volcom |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:58 AM | 03/01/2022 11:08:58 AM | Lucy Harrington | Volcom |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:52 AM | 03/01/2022 11:08:52 AM | Lucy Harrington | Hank Code |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:52 AM | 03/01/2022 11:08:52 AM | Lucy Harrington | Hank Code |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:50 AM | 03/01/2022 11:08:50 AM | Lucy Harrington | Burrow |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:50 AM | 03/01/2022 11:08:50 AM | Lucy Harrington | Burrow |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-007 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | DressBarn |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-007 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | DressBarn |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | Franklin Mint |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | Franklin Mint |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Martha Stewart |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Martha Stewart |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Over The Moon |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-006 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Over The Moon |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-004 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | Paperless Post |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-004 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | Paperless Post |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-008 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | The PNuid Project |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-008 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | The PNuid Project |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-007 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:49 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | Brooklinen |

| Date | Account | Type | Invoice | Amount | Balance | Entered By | Created | Modified | Modified By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-007 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:49 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | Brooklinen |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-007 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:49 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | Bohemian Mama |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCML-008 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Modells |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | Eastbay / Footlocker |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | Eastbay / Footlocker |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:10:45 AM | 03/01/2022 11:10:45 AM | Lucy Harrington | Crate & Barrel |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:10:45 AM | 03/01/2022 11:10:45 AM | Lucy Harrington | Crate & Barrel |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:10:46 AM | 03/01/2022 11:10:46 AM | Lucy Harrington | RadioShack |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:10:46 AM | 03/01/2022 11:10:46 AM | Lucy Harrington | RadioShack |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:53 AM | 03/01/2022 11:08:53 AM | Lucy Harrington | Marquee Brands |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:53 AM | 03/01/2022 11:08:53 AM | Lucy Harrington | Marquee Brands |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-007 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:49 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | The Avenue |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-007 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:49 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | The Avenue |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCAB-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:47 AM | 03/01/2022 11:08:47 AM | Lucy Harrington | ABCHoldCo LLC |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCAB-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:47 AM | 03/01/2022 11:08:47 AM | Lucy Harrington | ABCHoldCo LLC |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | Pier1 Imports |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | Pier1 Imports |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:56 AM | 03/01/2022 11:08:56 AM | Lucy Harrington | Revine Home |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Modsy |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Modsy |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:56 AM | 03/01/2022 11:08:56 AM | Lucy Harrington | Revine Home |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:57 AM | 03/01/2022 11:08:57 AM | Lucy Harrington | SoClean |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:57 AM | 03/01/2022 11:08:57 AM | Lucy Harrington | SoClean |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:57 AM | 03/01/2022 11:08:57 AM | Lucy Harrington | SteinMart |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:57 AM | 03/01/2022 11:08:57 AM | Lucy Harrington | SteinMart |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:53 AM | 03/01/2022 11:08:53 AM | Lucy Harrington | Linens & Things |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:53 AM | 03/01/2022 11:08:53 AM | Lucy Harrington | Linens & Things |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCML-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Modells |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:58 AM | 03/01/2022 11:08:58 AM | Lucy Harrington | TOT Baby Corporation |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-006 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:58 AM | 03/01/2022 11:08:58 AM | Lucy Harrington | TOT Baby Corporation |
| 02/28/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-007 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:08:49 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | Bohemian Mama |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-011 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:14 AM | 03/01/2022 11:29:14 AM | Lucy Harrington | Peninsula Components, Inc. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-007 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:33:16 AM | 03/01/2022 11:33:16 AM | Lucy Harrington | McDonald's Corporation |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-012 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:14 AM | 03/01/2022 11:29:14 AM | Lucy Harrington | PNI Media |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-012 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:14 AM | 03/01/2022 11:29:14 AM | Lucy Harrington | PNI Media |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-012 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:14 AM | 03/01/2022 11:29:14 AM | Lucy Harrington | Restoration Hardware |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-012 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:14 AM | 03/01/2022 11:29:14 AM | Lucy Harrington | Restoration Hardware |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | ABC-041 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 02:16:26 PM | 03/01/2022 11:29:03 AM | Lucy Harrington | ABCHoldCo LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | ABC-041 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 02:16:26 PM | 03/01/2022 11:29:03 AM | Lucy Harrington | ABCHoldCo LLC |

| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-007 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:05 AM | 03/01/2022 11:29:05 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-007 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:05 AM | 03/01/2022 11:29:05 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-001 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:06 AM | 03/01/2022 11:29:06 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-001 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:06 AM | 03/01/2022 11:29:06 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-010 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:12 AM | 03/01/2022 11:29:12 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-010 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:12 AM | 03/01/2022 11:29:12 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-019 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:13 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-019 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:13 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-012 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:13 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-012 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:13 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-026 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:17 AM | 03/01/2022 11:29:17 AM | Lucy Harrington | Vivo Technologies, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-026 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:17 AM | 03/01/2022 11:29:17 AM | Lucy Harrington | Vivo Technologies, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | CC-017 | 0.00 | 0.00 Lucy Harrington | 03/04/2022 02:17:56 PM | 03/01/2022 11:29:08 AM | Lucy Harrington | Counter Culture Coffee |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | CC-017 | 0.00 | 0.00 Lucy Harrington | 03/04/2022 02:17:56 PM | 03/01/2022 11:29:08 AM | Lucy Harrington | Counter Culture Coffee |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | CS-003 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:09 AM | 03/01/2022 11:29:09 AM | Lucy Harrington | Cadre Style |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | CS-003 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:09 AM | 03/01/2022 11:29:09 AM | Lucy Harrington | Cadre Style |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-005 | 0.00 | 0.00 Aastha Bhatia | 11/18/2022 10:33:25 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-005 | 0.00 | 0.00 Aastha Bhatia | 11/18/2022 10:33:25 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-023 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:11 AM | 03/01/2022 11:29:11 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-023 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:11 AM | 03/01/2022 11:29:11 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-024 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:11 AM | 03/01/2022 11:29:11 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-024 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:11 AM | 03/01/2022 11:29:11 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | TRI-004 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:15 AM | 03/01/2022 11:29:15 AM | Lucy Harrington | TriMark USA, LLC. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | TRI-004 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:15 AM | 03/01/2022 11:29:15 AM | Lucy Harrington | TriMark USA, LLC. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-002 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:06 AM | 03/01/2022 11:29:06 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-002 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:06 AM | 03/01/2022 11:29:06 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-034 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:07 AM | 03/01/2022 11:29:07 AM | Lucy Harrington | BuildDirect |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-034 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:07 AM | 03/01/2022 11:29:07 AM | Lucy Harrington | BuildDirect |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | EN-004 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:09 AM | 03/01/2022 11:29:09 AM | Lucy Harrington | Encora |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | EN-004 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:09 AM | 03/01/2022 11:29:09 AM | Lucy Harrington | Encora |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-004 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:10 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-004 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:10 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-005I | 0.00 | 0.00 Aastha Bhatia | 11/18/2022 10:32:15 AM | 11/18/2022 10:32:15 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-005I | 0.00 | 0.00 Aastha Bhatia | 11/18/2022 10:32:15 AM | 11/18/2022 10:32:15 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-011 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:14 AM | 03/01/2022 11:29:14 AM | Lucy Harrington | Peninsula Components, Inc. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-007 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:33:16 AM | 03/01/2022 11:33:16 AM | Lucy Harrington | McDonald's Corporation |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-016 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:13 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-016 | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:13 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-003 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:57:08 AM | 11/10/2022 09:57:08 AM | Aastha Bhatia | Autocado, LLC. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-CMS-003 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:57:08 AM | 03/01/2022 11:29:04 AM | Lucy Harrington | Autocado, LLC. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-003 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:39:46 AM | 11/10/2022 10:39:46 AM | Aastha Bhatia | Autocado, LLC. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-003 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:39:46 AM | 03/01/2022 11:29:04 AM | Lucy Harrington | Autocado, LLC. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | BBX-005 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:04 AM | 03/01/2022 11:29:04 AM | Lucy Harrington | Barkbox, Inc. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | BBX-005 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:04 AM | 03/01/2022 11:29:04 AM | Lucy Harrington | Barkbox, Inc. |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-025 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:16 AM | 03/01/2022 11:29:16 AM | Lucy Harrington | Vivo Technologies, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | VT-025 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:16 AM | 03/01/2022 11:29:16 AM | Lucy Harrington | Vivo Technologies, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | CH-003 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:08 AM | 03/01/2022 11:29:08 AM | Lucy Harrington | Chico's |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | CH-003 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:08 AM | 03/01/2022 11:29:08 AM | Lucy Harrington | Chico's |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-022 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:10 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-022 | | 0.00 | 0.00 Lucy Harrington | 03/01/2022 11:29:10 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/10/2022 | Washington State Department of Revenue Payable | Credit Memo | LAZ-003 | | 0.00 | 0.00 Lucy Harrington | 03/10/2022 10:21:48 AM | 03/10/2022 10:21:48 AM | Lucy Harrington | L'azurde Company |
| 03/10/2022 | Washington State Department of Revenue Payable | Credit Memo | LAZ-003 | | 0.00 | 0.00 Lucy Harrington | 03/10/2022 10:21:48 AM | 03/10/2022 10:21:48 AM | Lucy Harrington | L'azurde Company |
| 03/10/2022 | Washington State Department of Revenue Payable | Invoice | LAZ-002 | | 0.00 | 0.00 Lucy Harrington | 03/10/2022 09:44:14 AM | 03/10/2022 09:44:14 AM | Lucy Harrington | L'azurde Company |
| 03/10/2022 | Washington State Department of Revenue Payable | Invoice | LAZ-002 | | 0.00 | 0.00 Lucy Harrington | 03/10/2022 09:44:14 AM | 03/10/2022 09:44:14 AM | Lucy Harrington | L'azurde Company |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | CH-004 | | 0.00 | 0.00 Lucy Harrington | 03/30/2022 11:52:59 AM | 03/30/2022 11:52:59 AM | Lucy Harrington | Chico's |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | CH-004 | | 0.00 | 0.00 Lucy Harrington | 03/30/2022 11:52:59 AM | 03/30/2022 11:52:59 AM | Lucy Harrington | Chico's |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-008 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:26 PM | 04/01/2022 04:39:26 PM | Lucy Harrington | The Avenue |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-008 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:26 PM | 04/01/2022 04:39:26 PM | Lucy Harrington | The Avenue |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Martha Stewart |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Modey |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Modey |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Over The Moon |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Over The Moon |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Pier1 Imports |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Pier1 Imports |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-005 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Paperless Post |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-005 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Paperless Post |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Ravine Home |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Ravine Home |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:33 PM | 04/01/2022 04:39:33 PM | Lucy Harrington | RadioShack |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:33 PM | 04/01/2022 04:39:33 PM | Lucy Harrington | RadioShack |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | SteinMart |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | SteinMart |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:30 PM | 04/01/2022 04:39:30 PM | Lucy Harrington | Marquee Brands |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:30 PM | 04/01/2022 04:39:30 PM | Lucy Harrington | Marquee Brands |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Models |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Models |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Martha Stewart |

| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-007 | 0.00 | 0.00 Lucy Harrington | 04/19/2022 11:42:39 AM | 04/01/2022 04:39:35 PM | Lucy Harrington | Volcom |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-007 | 0.00 | 0.00 Lucy Harrington | 04/19/2022 11:42:39 AM | 04/19/2022 11:42:39 AM | Lucy Harrington | Volcom |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-009 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:57 PM | 04/01/2022 04:39:57 PM | Lucy Harrington | The Phluid Project |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-009 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:57 PM | 04/01/2022 04:39:57 PM | Lucy Harrington | The Phluid Project |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-008 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | DressBarn |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-008 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | DressBarn |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | Eastbay / Footlocker |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | Eastbay / Footlocker |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | Franklin Mint |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | Franklin Mint |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:29 PM | 04/01/2022 04:39:29 PM | Lucy Harrington | Hank Code |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:29 PM | 04/01/2022 04:39:29 PM | Lucy Harrington | Hank Code |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:29 PM | 04/01/2022 04:39:29 PM | Lucy Harrington | Linens & Things |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:29 PM | 04/01/2022 04:39:29 PM | Lucy Harrington | Linens & Things |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | SoClean |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | SoClean |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | TOT Baby Corporation |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | TOT Baby Corporation |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-008 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:26 PM | 04/01/2022 04:39:26 PM | Lucy Harrington | Brooklinen |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-008 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:26 PM | 04/01/2022 04:39:26 PM | Lucy Harrington | Brooklinen |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-008 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:27 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Bohemian Mama |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-008 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:27 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Bohemian Mama |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:27 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Burrow |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:27 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Burrow |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:27 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Crate & Barrel |
| 03/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-007 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 04:39:27 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Crate & Barrel |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-008 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:43 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Bttn Technologies |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-035 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | BuildDirect |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-035 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | BuildDirect |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | EN-005 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | Encora |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | EN-005 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | Encora |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-023 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-023 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-006 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-006 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-013 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:49 PM | 04/01/2022 05:12:49 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-013 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:49 PM | 04/01/2022 05:12:49 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-012 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:50 PM | 04/01/2022 05:12:50 PM | Lucy Harrington | Peninsula Components, Inc. |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-012 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:50 PM | 04/01/2022 05:12:50 PM | Lucy Harrington | Peninsula Components, Inc. |

| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-013 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:50 PM | 04/01/2022 05:12:50 PM | Lucy Harrington | PNI Media |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-013 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:50 PM | 04/01/2022 05:12:50 PM | Lucy Harrington | PNI Media |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-013 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:51 PM | 04/01/2022 05:12:51 PM | Lucy Harrington | Restoration Hardware |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-013 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:51 PM | 04/01/2022 05:12:51 PM | Lucy Harrington | Restoration Hardware |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-004 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:39:59 AM | 11/10/2022 10:39:59 AM | Aastha Bhatia | Autocado, LLC. |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-004 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:39:59 AM | 04/01/2022 05:12:42 PM | Lucy Harrington | Autocado, LLC. |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-004 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:44:09 AM | 11/10/2022 10:44:09 AM | Aastha Bhatia | Autocado, LLC. |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-004 | | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:44:09 AM | 04/01/2022 05:12:42 PM | Lucy Harrington | Autocado, LLC. |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:46 PM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-007 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:46 PM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-026 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:46 PM | 06/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-026 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:46 PM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-011 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:46 PM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | ABC-042 | | 0.00 | 0.00 Lucy Harrington | 04/05/2022 11:52:39 AM | 04/05/2022 11:52:39 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | ABC-042 | | 0.00 | 0.00 Lucy Harrington | 04/05/2022 11:52:39 AM | 04/05/2022 11:52:39 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Credit Memo | ABC-043 | | 0.00 | 0.00 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Credit Memo | ABC-043 | | 0.00 | 0.00 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Credit Memo | GNC-020-Cr | | 0.00 | 0.00 Lucy Harrington | 04/13/2022 12:10:26 PM | 04/13/2022 12:10:26 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Credit Memo | GNC-020-Cr | | 0.00 | 0.00 Lucy Harrington | 04/13/2022 12:10:26 PM | 04/13/2022 12:10:26 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-018 | | 0.00 | 0.00 Lucy Harrington | 04/20/2022 02:59:40 PM | 04/20/2022 02:59:40 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-018 | | 0.00 | 0.00 Lucy Harrington | 04/20/2022 02:59:40 PM | 04/20/2022 02:59:40 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | CH-005 | | 0.00 | 0.00 Lucy Harrington | 05/11/2022 12:28:57 PM | 05/11/2022 12:28:57 PM | Lucy Harrington | Chico's |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | CH-005 | | 0.00 | 0.00 Lucy Harrington | 05/11/2022 12:28:57 PM | 05/11/2022 12:28:57 PM | Lucy Harrington | Chico's |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | TEND-004 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:21:16 PM | 03/01/2022 11:49:01 AM | Lucy Harrington | Tend Bank |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | TEND-004 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:21:16 PM | 03/01/2022 11:49:01 AM | Lucy Harrington | Tend Bank |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-011 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:46 PM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-017 | | 0.00 | 0.00 Lucy Harrington | 04/20/2022 02:59:59 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-017 | | 0.00 | 0.00 Lucy Harrington | 04/20/2022 02:59:59 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | HT-001 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:47 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | Hearst |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | HT-001 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:47 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | Hearst |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | HT-002 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:47 PM | 06/01/2022 05:12:47 PM | Lucy Harrington | Hearst |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | HT-002 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:47 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | Hearst |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-006 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:48 PM | 04/01/2022 05:12:48 PM | Lucy Harrington | McDonald's Corporation |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-006 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:48 PM | 04/01/2022 05:12:48 PM | Lucy Harrington | McDonald's Corporation |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-020 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:48 PM | 04/01/2022 05:12:48 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-020 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:48 PM | 04/01/2022 05:12:48 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-001 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:47 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | HonestCo |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-001 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:47 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | HonestCo |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-027 | | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:19:42 PM | 04/01/2022 05:19:42 PM | Lucy Harrington | GNC HOLDINGS, LLC |

| Date | Vendor | Type | Number | Amount | Open Balance | Created By | Created Date | Last Modified | Last Modified By | Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-027 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:19:42 PM | 04/01/2022 05:19:42 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-003 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:43 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Bttn Technologies |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-003 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:43 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Bttn Technologies |
| 04/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-008 | 0.00 | 0.00 Lucy Harrington | 04/01/2022 05:12:43 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Bttn Technologies |
| 04/12/2022 | Washington State Department of Revenue Payable | Credit Memo | GNC-MXM-023 CN | 0.00 | 0.00 Lucy Harrington | 04/12/2022 08:10:35 PM | 04/12/2022 08:10:35 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/12/2022 | Washington State Department of Revenue Payable | Credit Memo | GNC-MXM-023 CN | 0.00 | 0.00 Lucy Harrington | 04/12/2022 08:10:35 PM | 04/12/2022 08:10:35 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:35 PM | 05/02/2022 01:11:35 PM | Lucy Harrington | SoClean |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:36 PM | 05/02/2022 01:11:36 PM | Lucy Harrington | SoClean |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:36 PM | 05/02/2022 01:11:36 PM | Lucy Harrington | SteriMart |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:36 PM | 05/02/2022 01:11:36 PM | Lucy Harrington | SteriMart |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-008 | 0.00 | 0.00 Lucy Harrington | 06/29/2022 12:19:39 PM | 05/02/2022 01:11:36 PM | Lucy Harrington | Volcom |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-008 | 0.00 | 0.00 Lucy Harrington | 06/29/2022 12:19:39 PM | 06/29/2022 12:19:39 PM | Lucy Harrington | Volcom |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Pier1 Imports |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Crate & Barrel |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Crate & Barrel |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | DressBarn |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | DressBarn |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Eastbay / Footlocker |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Eastbay / Footlocker |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Franklin Mint |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Franklin Mint |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Hank Code |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Hank Code |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Linens & Things |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Linens & Things |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-010 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:19:43 PM | 05/02/2022 01:19:43 PM | Lucy Harrington | The Phuid Project |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-010 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:19:43 PM | 05/02/2022 01:19:43 PM | Lucy Harrington | The Phuid Project |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:29 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | Ravine Home |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:29 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | Ravine Home |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:29 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | RadioShack |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:29 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | RadioShack |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:36 PM | 05/02/2022 01:11:36 PM | Lucy Harrington | TOT Baby Corporation |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:36 PM | 05/02/2022 01:11:36 PM | Lucy Harrington | TOT Baby Corporation |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCML-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Modells |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCML-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Modells |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Pier1 Imports |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Marquee Brands |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Marquee Brands |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Martha Stewart |

| Date | Entity | Type | Invoice # | | | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-006 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Martha Stewart |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Modsy |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Modsy |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-006 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Paperless Post |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-006 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Paperless Post |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Over The Moon |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Over The Moon |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:20 PM | 05/02/2022 01:11:20 PM | Lucy Harrington | The Avenue |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:20 PM | 05/02/2022 01:11:20 PM | Lucy Harrington | The Avenue |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:20 PM | 05/02/2022 01:11:20 PM | Lucy Harrington | Brooklinen |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:20 PM | 05/02/2022 01:11:20 PM | Lucy Harrington | Brooklinen |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Bohemian Mama |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Bohemian Mama |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Burrow |
| 04/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Burrow |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-010 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:50:05 AM | 05/02/2022 02:10:22 PM | Lucy Harrington | Autocado, LLC. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | RET-012 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Real Eats America, Inc. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | RET-012 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Real Eats America, Inc. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-014 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Restoration Hardware |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-014 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Restoration Hardware |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | TEND-005 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Tend Bank |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | TEND-005 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Tend Bank |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-014 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:50 PM | 05/02/2022 02:06:50 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-014 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:50 PM | 05/02/2022 02:06:50 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-029 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:10:09 PM | 05/02/2022 02:10:09 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-029 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:10:09 PM | 05/02/2022 02:10:09 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-005 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:44:23 AM | 11/10/2022 10:44:23 AM | Aastha Bhatia | Autocado, LLC. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-005 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:44:23 AM | 05/02/2022 02:06:44 PM | Lucy Harrington | Autocado, LLC. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-005 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:49:26 AM | 11/10/2022 09:49:26 AM | Aastha Bhatia | Autocado, LLC. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-005 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 09:49:26 AM | 05/02/2022 02:06:44 PM | Lucy Harrington | Autocado, LLC. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:45 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | Bttn Technologies |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:46 PM | 05/02/2022 02:06:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-008 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:46 PM | 05/02/2022 02:06:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-002 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:49 PM | 05/02/2022 02:06:49 PM | Lucy Harrington | HonestCo |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-002 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:49 PM | 05/02/2022 02:06:49 PM | Lucy Harrington | HonestCo |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-009 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:45 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | Bttn Technologies |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-004 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:45 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | Bttn Technologies |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-004 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:45 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | Bttn Technologies |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-036 | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:45 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | BuildDirect |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-013 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:51 PM | 05/02/2022 02:06:51 PM | Lucy Harrington | Peninsula Components, Inc. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-013 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:51 PM | 05/02/2022 02:06:51 PM | Lucy Harrington | Peninsula Components, Inc. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-014 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | PNI Media |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-014 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | PNI Media |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-009 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:47 PM | 05/02/2022 02:06:47 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-009 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:47 PM | 05/02/2022 02:06:47 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-036 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:45 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | BuildDirect |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-024 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:46 PM | 05/02/2022 02:06:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-024 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:46 PM | 05/02/2022 02:06:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-010 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:48 PM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-010 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:48 PM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-028 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:48 PM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-028 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:48 PM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-012 | | 0.00 | 0.00 Lucy Harrington | 05/09/2022 09:25:18 AM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-012 | | 0.00 | 0.00 Lucy Harrington | 05/09/2022 09:25:18 AM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-019 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:49 PM | 05/02/2022 02:06:49 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-019 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:49 PM | 05/02/2022 02:06:49 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-009 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:49 PM | 05/02/2022 02:06:49 PM | Lucy Harrington | McDonald's Corporation |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-009 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:49 PM | 05/02/2022 02:06:49 PM | Lucy Harrington | McDonald's Corporation |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-021 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:50 PM | 05/02/2022 02:06:50 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-021 | | 0.00 | 0.00 Lucy Harrington | 05/02/2022 02:06:50 PM | 05/02/2022 02:06:50 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 05/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-070 | | 0.00 | 0.00 Aeetha Bhatia | 11/10/2022 09:50:05 AM | 11/10/2022 09:50:05 AM | Aeetha Bhatia | Autocado, LLC. |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-011 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:36:32 PM | 06/01/2022 05:36:32 PM | Lucy Harrington | The Phluid Project |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-009 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Martha Stewart |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-008 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | Crate & Barrel |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-008 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | Crate & Barrel |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-010 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | DressBarn |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-010 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | DressBarn |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-009 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | Eastbay / Footlocker |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-009 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | Eastbay / Footlocker |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-009 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:35 PM | 06/01/2022 05:19:35 PM | Lucy Harrington | Hank Code |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-009 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:35 PM | 06/01/2022 05:19:35 PM | Lucy Harrington | Hank Code |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-009 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:35 PM | 06/01/2022 05:19:35 PM | Lucy Harrington | Linens & Things |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-009 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:35 PM | 06/01/2022 05:19:35 PM | Lucy Harrington | Linens & Things |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-010 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:32 PM | 06/01/2022 05:19:32 PM | Lucy Harrington | The Avenue |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-010 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:32 PM | 06/01/2022 05:19:32 PM | Lucy Harrington | The Avenue |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-010 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:33 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Brooklinen |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-010 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:33 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Brooklinen |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-008 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:41 PM | 06/01/2022 05:19:41 PM | Lucy Harrington | SoClean |

| Date | Vendor | Type | Invoice | Amount | | Created | Modified | User | Memo |
|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:41 PM | 06/01/2022 05:19:41 PM | Lucy Harrington | SoClean |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:42 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | SteinMart |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:42 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | SteinMart |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:42 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | TOT Baby Corporation |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:42 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | TOT Baby Corporation |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-009 | 0.00 | 0.00 Lucy Harrington | 06/29/2022 12:20:07 PM | 06/29/2022 12:20:07 PM | Lucy Harrington | Volcom |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-009 | 0.00 | 0.00 Lucy Harrington | 06/29/2022 12:20:07 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | Volcom |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-010 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:33 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Bohemian Mama |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-010 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:33 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Bohemian Mama |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:33 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Burrow |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:33 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Burrow |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:35 PM | 06/01/2022 05:19:35 PM | Lucy Harrington | Franklin Mint |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:35 PM | 06/01/2022 05:19:35 PM | Lucy Harrington | Franklin Mint |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Modcy |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Modcy |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Over The Moon |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Over The Moon |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Pier1 Imports |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Pier1 Imports |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-007 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Paperless Post |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-007 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Paperless Post |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Ravine Home |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Ravine Home |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:40 PM | 06/01/2022 05:19:40 PM | Lucy Harrington | RadioShack |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:40 PM | 06/01/2022 05:19:40 PM | Lucy Harrington | RadioShack |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:37 PM | 06/01/2022 05:19:37 PM | Lucy Harrington | Marquee Brands |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:37 PM | 06/01/2022 05:19:37 PM | Lucy Harrington | Marquee Brands |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Modells |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Modells |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-009 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Martha Stewart |
| 05/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-011 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 05:36:32 PM | 06/01/2022 05:36:32 PM | Lucy Harrington | The Phluid Project |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-005 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:53 PM | 06/01/2022 04:55:53 PM | Lucy Harrington | Bttn Technologies |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-011 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:54 PM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-011 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:54 PM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-013 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:54 PM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-013 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:54 PM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-014 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:55 PM | 06/01/2022 04:55:55 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-014 | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:55 PM | 06/01/2022 04:55:55 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-006 | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:01:49 AM | 06/15/2022 11:01:49 AM | Lucy Harrington | Autocado, LLC. |

| 06/01/2022 | Washington State Department of Revenue Payable | Credit Memo | RCCB-010 | | 0.00 | 0.00 Lucy Harrington | 06/03/2022 11:17:20 AM | 06/03/2022 11:17:20 AM | Lucy Harrington | Crate & Barrel |
| 06/01/2022 | Washington State Department of Revenue Payable | Credit Memo | RCCB-010 | | 0.00 | 0.00 Lucy Harrington | 06/03/2022 11:17:20 AM | 06/03/2022 11:17:20 AM | Lucy Harrington | Crate & Barrel |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | NY-003 | | 0.00 | 0.00 Alice Leung | 06/22/2022 11:04:55 AM | 06/22/2022 11:04:55 AM | Alice Leung | Yotpo Inc |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | NY-003 | | 0.00 | 0.00 Alice Leung | 06/22/2022 11:04:55 AM | 06/22/2022 11:04:55 AM | Alice Leung | Yotpo Inc |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | NY-002 | | 0.00 | 0.00 Alice Leung | 06/22/2022 11:10:29 AM | 06/22/2022 11:09:40 AM | Alice Leung | Signifyd, Inc. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | NY-002 | | 0.00 | 0.00 Alice Leung | 06/22/2022 11:10:29 AM | 06/22/2022 11:09:40 AM | Alice Leung | Signifyd, Inc. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-022 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-022 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-015 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-015 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-015 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:59 PM | 06/01/2022 04:55:59 PM | Lucy Harrington | Restoration Hardware |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-015 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:59 PM | 06/01/2022 04:55:59 PM | Lucy Harrington | Restoration Hardware |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-020 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:57 PM | 06/01/2022 04:55:57 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-020 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:57 PM | 06/01/2022 04:55:57 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-010 | | 0.00 | 0.00 Lucy Harrington | 07/15/2022 06:27:05 AM | 06/01/2022 04:55:57 PM | Lucy Harrington | McDonald's Corporation |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-010 | | 0.00 | 0.00 Lucy Harrington | 07/15/2022 06:27:05 AM | 06/01/2022 04:55:57 PM | Lucy Harrington | McDonald's Corporation |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-006 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:01:33 AM | 06/15/2022 11:01:33 AM | Lucy Harrington | Autocado, LLC. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-006 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:01:33 AM | 06/01/2022 04:55:52 PM | Lucy Harrington | Autocado, LLC. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-012 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:54 PM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-012 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:54 PM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-014 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | Peninsula Components, Inc. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-014 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | Peninsula Components, Inc. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-006 | | 0.00 | 0.00 Lucy Harrington | 06/15/2022 11:01:49 AM | 06/01/2022 04:55:52 PM | Lucy Harrington | Autocado, LLC. |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-010 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:53 PM | 06/01/2022 04:55:53 PM | Lucy Harrington | Bttn Technologies |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-010 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:53 PM | 06/01/2022 04:55:53 PM | Lucy Harrington | Bttn Technologies |
| 06/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-005 | | 0.00 | 0.00 Lucy Harrington | 06/01/2022 04:55:53 PM | 06/01/2022 04:55:53 PM | Lucy Harrington | Bttn Technologies |
| 06/20/2022 | Washington State Department of Revenue Payable | Invoice | CH-006 | | 0.00 | 0.00 Aastha Bhatia | 06/24/2022 09:38:23 AM | 06/24/2022 09:38:23 AM | Aastha Bhatia | Chico's |
| 06/20/2022 | Washington State Department of Revenue Payable | Invoice | CH-006 | | 0.00 | 0.00 Aastha Bhatia | 06/24/2022 09:38:23 AM | 06/24/2022 09:38:23 AM | Aastha Bhatia | Chico's |
| 06/29/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-011 | | 0.00 | 0.00 Lucy Harrington | 06/29/2022 06:14:15 PM | 06/29/2022 06:13:13 PM | Lucy Harrington | Ravine Home |
| 06/29/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-012 | | 0.00 | 0.00 Lucy Harrington | 06/29/2022 06:16:41 PM | 06/29/2022 06:16:41 PM | Lucy Harrington | Modsy |
| 06/29/2022 | Washington State Department of Revenue Payable | Invoice | RCMY-012 | | 0.00 | 0.00 Lucy Harrington | 06/29/2022 06:16:41 PM | 06/29/2022 06:16:41 PM | Lucy Harrington | Modsy |
| 06/29/2022 | Washington State Department of Revenue Payable | Invoice | RCRH-011 | | 0.00 | 0.00 Lucy Harrington | 06/29/2022 06:14:15 PM | 06/29/2022 06:13:13 PM | Lucy Harrington | Ravine Home |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCML-010 | | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Modells |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCML-010 | | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Modells |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-010 | | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Martha Stewart |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-010 | | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Martha Stewart |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-010 | | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Over The Moon |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-010 | | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Over The Moon |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPI-010 | | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Pier1 Imports |

| Date | Account | Type | Reference | Amount | Amount | Date | Date | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Pier1 Imports |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-008 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Paperless Post |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-008 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Paperless Post |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | RadioShack |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | RadioShack |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-012 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:18:06 PM | 07/01/2022 01:18:06 PM | Lucy Harrington | Crate & Barrel |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:36:10 PM | 07/01/2022 01:36:10 PM | Lucy Harrington | Volcom |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-012 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:18:06 PM | 07/01/2022 01:18:06 PM | Lucy Harrington | The Phluid Project |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-012 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:18:06 PM | 07/01/2022 01:18:06 PM | Lucy Harrington | The Phluid Project |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-011 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:33 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | Brooklinen |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-011 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:33 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | Brooklinen |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-011 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:33 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | Bohemian Mama |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-011 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:33 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | Bohemian Mama |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:34 PM | 07/01/2022 01:17:34 PM | Lucy Harrington | Burrow |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:34 PM | 07/01/2022 01:17:34 PM | Lucy Harrington | Burrow |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-011 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:34 PM | 07/01/2022 01:17:34 PM | Lucy Harrington | DressBarn |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-011 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:34 PM | 07/01/2022 01:17:34 PM | Lucy Harrington | DressBarn |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Eastbay / Footlocker |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Eastbay / Footlocker |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Franklin Mint |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Franklin Mint |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Hank Code |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Hank Code |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Linens & Things |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Linens & Things |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | SteriMart |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | SteriMart |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | SoClean |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | SoClean |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:39 PM | 07/01/2022 01:17:39 PM | Lucy Harrington | TOT Baby Corporation |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:39 PM | 07/01/2022 01:17:39 PM | Lucy Harrington | TOT Baby Corporation |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:36:10 PM | 07/01/2022 01:17:39 PM | Lucy Harrington | Volcom |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Marquee Brands |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-010 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Marquee Brands |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-011 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:33 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | The Avenue |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-011 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:17:33 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | The Avenue |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-011 | 0.00 | 0.00 Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-011 | 0.00 | 0.00 Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel |
| 06/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-012 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 01:18:06 PM | 07/01/2022 01:18:06 PM | Lucy Harrington | Crate & Barrel |

| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | TM-002 | 0.00 | 0.00 Aastha Bhatia | 07/04/2022 01:49:09 PM | 07/04/2022 09:42:41 AM | Aastha Bhatia | Taiga Motors Inc |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | TM-002 | 0.00 | 0.00 Aastha Bhatia | 07/04/2022 01:49:09 PM | 07/04/2022 09:42:41 AM | Aastha Bhatia | Taiga Motors Inc |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-011 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:53:20 PM | 06/29/2022 12:53:20 PM | Aastha Bhatia | Bttn Technologies |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-011 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:53:20 PM | 06/29/2022 12:53:20 PM | Aastha Bhatia | Bttn Technologies |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-007 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:45:06 AM | 11/10/2022 10:45:06 AM | Aastha Bhatia | Autocado, LLC. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-007 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:45:06 AM | 06/29/2022 12:53:02 PM | Aastha Bhatia | Autocado, LLC. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-030 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:53:03 PM | 06/29/2022 12:53:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-030 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:53:03 PM | 06/29/2022 12:53:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-004 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:50:44 PM | 06/29/2022 12:50:44 PM | Aastha Bhatia | HonestCo |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-004 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:50:44 PM | 06/29/2022 12:50:44 PM | Aastha Bhatia | HonestCo |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-CMS-007 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:44:54 AM | 11/10/2022 10:44:54 AM | Aastha Bhatia | Autocado, LLC. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-CMS-007 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:44:54 AM | 06/29/2022 12:51:34 PM | Aastha Bhatia | Autocado, LLC. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-021 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:57:23 PM | 06/29/2022 12:57:23 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-021 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:57:23 PM | 06/29/2022 12:57:23 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-006 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:53:55 PM | 06/29/2022 12:53:55 PM | Aastha Bhatia | Bttn Technologies |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-006 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:53:55 PM | 06/29/2022 12:53:55 PM | Aastha Bhatia | Bttn Technologies |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-015 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:50:43 PM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-015 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:50:43 PM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-016 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:50:43 PM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-016 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:50:43 PM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-017 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:50:43 PM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-017 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:50:43 PM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-015 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:58:48 PM | 06/29/2022 12:58:48 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-015 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:58:48 PM | 06/29/2022 12:58:48 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-031 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:53:03 PM | 06/29/2022 12:53:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-031 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:53:03 PM | 06/29/2022 12:53:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-016 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:59:01 PM | 06/29/2022 12:59:01 PM | Aastha Bhatia | PNI Media |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-016 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:59:01 PM | 06/29/2022 12:59:01 PM | Aastha Bhatia | PNI Media |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-016 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:59:30 PM | 06/29/2022 12:59:30 PM | Aastha Bhatia | Restoration Hardware |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-016 | 0.00 | 0.00 Aastha Bhatia | 06/29/2022 12:59:30 PM | 06/29/2022 12:59:30 PM | Aastha Bhatia | Restoration Hardware |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-023 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 11:52:12 AM | 07/01/2022 11:52:12 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-023 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 11:52:12 AM | 07/01/2022 11:52:12 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-032 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 11:54:26 AM | 07/01/2022 11:54:26 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-032 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 11:54:26 AM | 07/01/2022 11:54:26 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-017 | 0.00 | 0.00 Lucy Harrington | 07/12/2022 05:31:53 AM | 07/12/2022 05:31:53 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-017 | 0.00 | 0.00 Lucy Harrington | 07/12/2022 05:31:53 AM | 07/12/2022 05:31:53 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-011 | 0.00 | 0.00 Lucy Harrington | 06/02/2022 11:00:29 AM | 06/02/2022 11:00:29 AM | Lucy Harrington | McDonald's Corporation |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-011 | 0.00 | 0.00 Lucy Harrington | 06/02/2022 11:00:29 AM | 06/02/2022 11:00:29 AM | Lucy Harrington | McDonald's Corporation |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-013 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 11:49:47 AM | 07/01/2022 11:49:47 AM | Lucy Harrington | GNC HOLDINGS, LLC |

| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-013 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 11:49:47 AM | 07/01/2022 11:49:47 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-016 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 11:51:22 AM | 07/01/2022 11:51:22 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Washington State Department of Revenue Payable | Invoice | MSC-S-016 | 0.00 | 0.00 Lucy Harrington | 07/01/2022 11:51:22 AM | 07/01/2022 11:51:22 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:00 AM | 08/01/2022 10:48:00 AM | Aastha Bhatia | Linens & Things |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:00 AM | 08/01/2022 10:48:00 AM | Aastha Bhatia | Linens & Things |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:00 AM | 08/01/2022 10:48:00 AM | Aastha Bhatia | Marquee Brands |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:01 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Martha Stewart |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:01 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Martha Stewart |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:02 AM | 08/01/2022 10:48:02 AM | Aastha Bhatia | Pier1 Imports |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:02 AM | 08/01/2022 10:48:02 AM | Aastha Bhatia | Pier1 Imports |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:03 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | RadioShack |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:03 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | RadioShack |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:03 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | SoClean |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:03 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | SoClean |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-012 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:57 AM | 08/01/2022 10:47:57 AM | Aastha Bhatia | Bohemian Mama |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-012 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:57 AM | 08/01/2022 10:47:57 AM | Aastha Bhatia | Bohemian Mama |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-013 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:49:12 AM | 08/01/2022 10:49:12 AM | Aastha Bhatia | Crate & Barrel |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-013 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:49:12 AM | 08/01/2022 10:49:12 AM | Aastha Bhatia | Crate & Barrel |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-013 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:49:13 AM | 08/01/2022 10:49:13 AM | Aastha Bhatia | The Phluid Project |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-013 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:49:13 AM | 08/01/2022 10:49:13 AM | Aastha Bhatia | The Phluid Project |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:49:03 AM | 08/01/2022 10:49:03 AM | Aastha Bhatia | SteinMart |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:49:03 AM | 08/01/2022 10:49:03 AM | Aastha Bhatia | SteinMart |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-009 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:49:02 AM | 08/01/2022 10:49:02 AM | Aastha Bhatia | Paperless Post |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPA-009 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:49:02 AM | 08/01/2022 10:49:02 AM | Aastha Bhatia | Paperless Post |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:04 AM | 08/01/2022 10:48:04 AM | Aastha Bhatia | Volcom |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:04 AM | 08/01/2022 10:48:04 AM | Aastha Bhatia | Volcom |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:57 AM | 08/01/2022 10:47:57 AM | Aastha Bhatia | Burrow |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:57 AM | 08/01/2022 10:47:57 AM | Aastha Bhatia | Burrow |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:58 AM | 08/01/2022 10:47:58 AM | Aastha Bhatia | Eastbay / Footlocker |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:58 AM | 08/01/2022 10:47:58 AM | Aastha Bhatia | Eastbay / Footlocker |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:04 AM | 08/01/2022 10:48:04 AM | Aastha Bhatia | TOT Baby Corporation |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:04 AM | 08/01/2022 10:48:04 AM | Aastha Bhatia | TOT Baby Corporation |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:59 AM | 08/01/2022 10:47:59 AM | Aastha Bhatia | Franklin Mint |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:59 AM | 08/01/2022 10:47:59 AM | Aastha Bhatia | Franklin Mint |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:01 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Modells |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:01 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Modells |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-011 | 0.00 | 0.00 Aastha Bhatia | 08/09/2022 09:11:54 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Over The Moon |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-011 | 0.00 | 0.00 Aastha Bhatia | 08/09/2022 09:11:54 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Over The Moon |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:59 AM | 08/01/2022 10:47:59 AM | Aastha Bhatia | Hank Code |

| Date | Vendor | Type | Invoice | Amount | Amount | Created | Modified | User | Description |
|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:59 AM | 08/01/2022 10:47:59 AM | Aastha Bhatia | Hank Code |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-012 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:56 AM | 08/01/2022 10:47:56 AM | Aastha Bhatia | The Avenue |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-012 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:56 AM | 08/01/2022 10:47:56 AM | Aastha Bhatia | The Avenue |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-012 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:56 AM | 08/01/2022 10:47:56 AM | Aastha Bhatia | Brooklinen |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-012 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:56 AM | 08/01/2022 10:47:56 AM | Aastha Bhatia | Brooklinen |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-012 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:58 AM | 08/01/2022 10:47:58 AM | Aastha Bhatia | DressBarn |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-012 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:47:58 AM | 08/01/2022 10:47:58 AM | Aastha Bhatia | DressBarn |
| 07/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-011 | 0.00 | 0.00 Aastha Bhatia | 08/01/2022 10:48:00 AM | 08/01/2022 10:48:00 AM | Aastha Bhatia | Marquee Brands |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-022 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:17 PM | 07/20/2022 01:50:17 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-022 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:17 PM | 07/20/2022 01:50:17 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | HG-002 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:18 PM | 07/20/2022 01:50:18 PM | Aastha Bhatia | Hudson Grace |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | HG-002 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:18 PM | 07/20/2022 01:50:18 PM | Aastha Bhatia | Hudson Grace |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-005 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:18 PM | 07/20/2022 01:50:18 PM | Aastha Bhatia | HonestCo |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-005 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:18 PM | 07/20/2022 01:50:18 PM | Aastha Bhatia | HonestCo |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-020 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:16 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-020 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:16 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-016 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:19 PM | 07/20/2022 01:50:19 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-016 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:19 PM | 07/20/2022 01:50:19 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | PM-017 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:19 PM | 07/20/2022 01:50:19 PM | Aastha Bhatia | PNI Media |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | PM-017 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:19 PM | 07/20/2022 01:50:19 PM | Aastha Bhatia | PNI Media |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-019 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:15 PM | 07/20/2022 01:50:15 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-019 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:15 PM | 07/20/2022 01:50:15 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-002R | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:55:26 PM | 07/20/2022 01:55:26 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-002R | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:55:26 PM | 07/20/2022 01:55:26 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 01:05:38 PM | 06/02/2022 11:17:52 AM | Lucy Harrington | McDonald's Corporation |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 01:05:38 PM | 06/02/2022 11:17:52 AM | Lucy Harrington | McDonald's Corporation |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-017 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:20 PM | 07/20/2022 01:50:20 PM | Aastha Bhatia | Restoration Hardware |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-017 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:20 PM | 07/20/2022 01:50:20 PM | Aastha Bhatia | Restoration Hardware |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-008 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:45:18 AM | 11/10/2022 10:45:18 AM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-008 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:45:18 AM | 07/20/2022 01:50:13 PM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-008 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:45:30 AM | 11/10/2022 10:45:30 AM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-011 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:45:43 AM | 11/10/2022 10:45:43 AM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-011 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:45:43 AM | 07/20/2022 01:50:13 PM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-012 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:14 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | Bttn Technologies |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-012 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:14 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | Bttn Technologies |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-018 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:15 PM | 07/20/2022 01:50:15 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-018 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:15 PM | 07/20/2022 01:50:15 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-008 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:45:30 AM | 07/20/2022 01:50:13 PM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-007 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:14 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | Bttn Technologies |

| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-007 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:14 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | Bttn Technologies |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-038 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:14 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | BuildDirect |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-038 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:14 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | BuildDirect |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-033 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:16 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-033 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:16 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-034 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:16 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-034 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:16 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-014 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:17 PM | 07/20/2022 01:50:17 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-014 | 0.00 | 0.00 Aastha Bhatia | 07/20/2022 01:50:17 PM | 07/20/2022 01:50:17 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/10/2022 | Washington State Department of Revenue Payable | Credit Memo | RCOM-010(credit memo) | 0.00 | 0.00 Alice Leung | 08/11/2022 10:47:22 AM | 08/11/2022 10:47:22 AM | Alice Leung | Over The Moon |
| 08/10/2022 | Washington State Department of Revenue Payable | Credit Memo | RCOM-010(credit memo) | 0.00 | 0.00 Alice Leung | 08/11/2022 10:47:22 AM | 08/11/2022 10:47:22 AM | Alice Leung | Over The Moon |
| 08/16/2022 | Washington State Department of Revenue Payable | Credit Memo | MSC-S-018 | 0.00 | 0.00 Aastha Bhatia | 08/16/2022 08:33:43 AM | 08/16/2022 08:33:43 AM | Aastha Bhatia | MSC Industrial Supply Co. |
| 08/16/2022 | Washington State Department of Revenue Payable | Credit Memo | MSC-S-018 | 0.00 | 0.00 Aastha Bhatia | 08/16/2022 08:33:43 AM | 08/16/2022 08:33:43 AM | Aastha Bhatia | MSC Industrial Supply Co. |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:18 AM | 09/01/2022 09:07:18 AM | Aastha Bhatia | Marquee Brands |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:18 AM | 09/01/2022 09:07:18 AM | Aastha Bhatia | Marquee Brands |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-013 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:15 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | Bohemian Mama |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-013 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:15 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | Bohemian Mama |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:18 AM | 09/01/2022 09:07:18 AM | Aastha Bhatia | Modells |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:18 AM | 09/01/2022 09:07:18 AM | Aastha Bhatia | Modells |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Martha Stewart |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Martha Stewart |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-012 | 0.00 | 0.00 Aastha Bhatia | 09/08/2022 05:37:40 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Over The Moon |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-012 | 0.00 | 0.00 Aastha Bhatia | 09/08/2022 05:37:40 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Over The Moon |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Pier1 Imports |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Pier1 Imports |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-012 | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:36:16 PM | 09/01/2022 09:07:21 AM | Aastha Bhatia | SoClean |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-012 | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:36:16 PM | 09/01/2022 09:07:21 AM | Aastha Bhatia | SoClean |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-014 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:12:40 AM | 09/01/2022 09:12:40 AM | Aastha Bhatia | Crate & Barrel |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:21 AM | 09/01/2022 09:07:21 AM | Aastha Bhatia | SteinMart |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Eastbay / Footlocker |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Eastbay / Footlocker |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Franklin Mint |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Franklin Mint |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-012 | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:37:25 PM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Hank Code |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-012 | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:37:25 PM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Hank Code |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-013 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:15 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | The Avenue |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-013 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:15 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | The Avenue |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:16 AM | 09/01/2022 09:07:16 AM | Aastha Bhatia | Burrow |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-012 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:16 AM | 09/01/2022 09:07:16 AM | Aastha Bhatia | Burrow |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-013 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:16 AM | 09/01/2022 09:07:16 AM | Aastha Bhatia | DressBarn |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-013 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:16 AM | 09/01/2022 09:07:16 AM | Aastha Bhatia | DressBarn |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-014 | | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:32:31 PM | 09/01/2022 09:12:40 AM | Aastha Bhatia | The Phluid Project |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-014 | | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:32:31 PM | 09/01/2022 09:12:40 AM | Aastha Bhatia | The Phluid Project |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-013 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:15 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | Brooklinen |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-013 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:15 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | Brooklinen |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-012 | | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:33:51 PM | 09/01/2022 09:07:22 AM | Aastha Bhatia | TOT Baby Corporation |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-012 | | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:33:51 PM | 09/01/2022 09:07:22 AM | Aastha Bhatia | TOT Baby Corporation |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-012 | | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:33:29 PM | 09/01/2022 09:07:22 AM | Aastha Bhatia | Volcom |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-012 | | 0.00 | 0.00 Aastha Bhatia | 09/06/2022 01:33:29 PM | 09/01/2022 10:26:16 AM | Aastha Bhatia | Volcom |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-014 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:12:40 AM | 09/01/2022 09:12:40 AM | Aastha Bhatia | Crate & Barrel |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-012 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:20 AM | 09/01/2022 09:07:20 AM | Aastha Bhatia | RadioShack |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-012 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:20 AM | 09/01/2022 09:07:20 AM | Aastha Bhatia | RadioShack |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-012 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Linens & Things |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-012 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Linens & Things |
| 08/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-012 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:07:21 AM | 09/01/2022 09:07:21 AM | Aastha Bhatia | SteinMart |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-013 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 01:05:21 PM | 09/02/2022 11:01:00 AM | Lucy Harrington | McDonald's Corporation |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-022 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:07:22 PM | 08/29/2022 02:07:22 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-023 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:58:20 AM | 09/01/2022 09:58:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-023 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:58:20 AM | 09/01/2022 09:58:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Credit Memo | RCTT-012CM | | 0.00 | 0.00 Aastha Bhatia | 09/16/2022 10:23:47 AM | 09/16/2022 10:15:02 AM | Aastha Bhatia | TOT Baby Corporation |
| 09/01/2022 | Washington State Department of Revenue Payable | Credit Memo | RCTT-012CM | | 0.00 | 0.00 Aastha Bhatia | 09/16/2022 10:23:47 AM | 09/16/2022 10:15:02 AM | Aastha Bhatia | TOT Baby Corporation |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-013 | | 0.00 | 0.00 Aastha Bhatia | 09/16/2022 10:18:10 AM | 09/16/2022 10:18:10 AM | Aastha Bhatia | TOT Baby Corporation |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-013 | | 0.00 | 0.00 Aastha Bhatia | 09/16/2022 10:18:10 AM | 09/16/2022 10:18:10 AM | Aastha Bhatia | TOT Baby Corporation |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-018 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:06:52 PM | 08/29/2022 02:06:52 PM | Aastha Bhatia | Restoration Hardware |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-018 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:06:52 PM | 08/29/2022 02:06:52 PM | Aastha Bhatia | Restoration Hardware |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-017 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:45 PM | 08/29/2022 02:05:45 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-017 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:45 PM | 08/29/2022 02:05:45 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-018 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:46 PM | 08/29/2022 02:05:46 PM | Aastha Bhatia | PNI Media |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-018 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:46 PM | 08/29/2022 02:05:46 PM | Aastha Bhatia | PNI Media |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | TM-004 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 01:13:59 PM | 08/29/2022 02:05:47 PM | Aastha Bhatia | Taiga Motors Inc |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | TM-004 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 01:13:59 PM | 09/01/2022 01:13:59 PM | Aastha Bhatia | Taiga Motors Inc |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-036 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:07:22 PM | 08/29/2022 02:07:22 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-036 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:07:22 PM | 08/29/2022 02:07:22 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-035 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:43 PM | 08/29/2022 02:05:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-035 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:43 PM | 08/29/2022 02:05:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-013 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:41 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | Bttn Technologies |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-013 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:41 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | Bttn Technologies |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-008 | | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:41 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | Bttn Technologies |

| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-008 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:41 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | Bttn Technologies |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-040 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:41 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | BuildDirect |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-040 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:41 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | BuildDirect |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-003R | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:06:51 PM | 08/29/2022 02:06:51 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-003R | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:06:51 PM | 08/29/2022 02:06:51 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-009 | 0.00 | 0.00 Aastha Bhatia | 03/06/2023 09:42:27 AM | 08/29/2022 02:05:40 PM | Aastha Bhatia | Autocado, LLC. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-009 | 0.00 | 0.00 Aastha Bhatia | 03/06/2023 09:42:27 AM | 03/06/2023 09:42:27 AM | Aastha Bhatia | Autocado, LLC. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-009 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:40 PM | 08/29/2022 02:05:40 PM | Aastha Bhatia | Autocado, LLC. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-009 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:40 PM | 08/29/2022 02:00:40 PM | Aastha Bhatia | Autocado, LLC. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-015 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:43 PM | 08/29/2022 02:05:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-015 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:43 PM | 08/29/2022 02:05:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-023 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:44 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-023 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:44 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | HG-003 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:44 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | Hudson Grace |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | HG-003 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:44 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | Hudson Grace |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-006 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:44 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | HonestCo |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-006 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:44 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | HonestCo |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-021 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:59:05 AM | 08/29/2022 02:05:42 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-021 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:59:05 AM | 08/29/2022 02:05:42 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | RET-016 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:46 PM | 08/29/2022 02:05:46 PM | Aastha Bhatia | Real Eats America, Inc. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | RET-016 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:46 PM | 08/29/2022 02:05:46 PM | Aastha Bhatia | Real Eats America, Inc. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | TRI-006 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:47 PM | 08/29/2022 02:05:47 PM | Aastha Bhatia | TriMark USA, LLC. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | TRI-006 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:05:47 PM | 08/29/2022 02:05:47 PM | Aastha Bhatia | TriMark USA, LLC. |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-022 | 0.00 | 0.00 Aastha Bhatia | 08/29/2022 02:07:22 PM | 08/29/2022 02:07:22 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-013 | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 01:05:21 PM | 06/02/2022 11:01:00 AM | Lucy Harrington | McDonald's Corporation |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-015 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:27:34 AM | 10/03/2022 09:27:34 AM | Aastha Bhatia | The Phluid Project |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:27:17 AM | 10/03/2022 09:27:17 AM | Aastha Bhatia | SoClean |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:27:17 AM | 10/03/2022 09:27:17 AM | Aastha Bhatia | SoClean |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:03 AM | 10/03/2022 09:26:03 AM | Aastha Bhatia | Marquee Brands |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:03 AM | 10/03/2022 09:26:03 AM | Aastha Bhatia | Marquee Brands |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:04 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Marquee Brands |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:04 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Marquee Brands |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCML-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:04 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Modells |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCML-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:04 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Modells |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:06 AM | 10/03/2022 09:26:06 AM | Aastha Bhatia | RadioShack |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:06 AM | 10/03/2022 09:26:06 AM | Aastha Bhatia | RadioShack |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:25:59 AM | 10/03/2022 09:25:59 AM | Aastha Bhatia | The Avenue |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:25:59 AM | 10/03/2022 09:25:59 AM | Aastha Bhatia | The Avenue |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Eastbay / Footlocker |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFL-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Eastbay / Footlocker |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Franklin Mint |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Franklin Mint |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:02 AM | 10/03/2022 09:26:02 AM | Aastha Bhatia | Hank Code |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:02 AM | 10/03/2022 09:26:02 AM | Aastha Bhatia | Hank Code |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Pier1 Imports |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Pier1 Imports |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | DressBarn |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | DressBarn |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:27:17 AM | 10/03/2022 09:27:17 AM | Aastha Bhatia | TOT Baby Corporation |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:27:17 AM | 10/03/2022 09:27:17 AM | Aastha Bhatia | TOT Baby Corporation |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-015 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:27:33 AM | 10/03/2022 09:27:33 AM | Aastha Bhatia | Crate & Barrel |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-015 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:27:33 AM | 10/03/2022 09:27:33 AM | Aastha Bhatia | Crate & Barrel |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:04 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Martha Stewart |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:04 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Martha Stewart |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:25:59 AM | 10/03/2022 09:25:59 AM | Aastha Bhatia | Brooklinen |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:25:59 AM | 10/03/2022 09:25:59 AM | Aastha Bhatia | Brooklinen |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:00 AM | 10/03/2022 09:26:00 AM | Aastha Bhatia | Bohemian Mama |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:00 AM | 10/03/2022 09:26:00 AM | Aastha Bhatia | Bohemian Mama |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:00 AM | 10/03/2022 09:26:00 AM | Aastha Bhatia | Burrow |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:00 AM | 10/03/2022 09:26:00 AM | Aastha Bhatia | Burrow |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:03 AM | 10/03/2022 09:26:03 AM | Aastha Bhatia | Linens & Things |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-014 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:03 AM | 10/03/2022 09:26:03 AM | Aastha Bhatia | Linens & Things |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Over The Moon |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Over The Moon |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:07 AM | 10/03/2022 09:26:07 AM | Aastha Bhatia | SteinMart |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:26:07 AM | 10/03/2022 09:26:07 AM | Aastha Bhatia | SteinMart |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:28:20 AM | 10/03/2022 09:28:20 AM | Aastha Bhatia | Volcom |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-013 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:28:20 AM | 10/03/2022 09:26:07 AM | Aastha Bhatia | Volcom |
| 09/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-015 | 0.00 | 0.00 Aastha Bhatia | 10/03/2022 09:27:34 AM | 10/03/2022 09:27:34 AM | Aastha Bhatia | The Pikiid Project |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-024 | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:59 AM | 09/30/2022 10:02:59 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-025 | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:04:22 AM | 09/30/2022 10:04:22 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-010 | 0.00 | 0.00 Aastha Bhatia | 10/01/2022 10:04:39 AM | 09/30/2022 10:02:55 AM | Aastha Bhatia | Autocado, LLC. |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-014 | 0.00 | 0.00 Lucy Harrington | 06/02/2022 11:02:15 AM | 06/02/2022 11:02:15 AM | Lucy Harrington | McDonald's Corporation |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-014 | 0.00 | 0.00 Lucy Harrington | 06/02/2022 11:02:15 AM | 06/02/2022 11:02:15 AM | Lucy Harrington | McDonald's Corporation |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-038 | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:04:04 AM | 09/30/2022 10:04:04 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-038 | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:04:04 AM | 09/30/2022 10:04:04 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-010 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:12:40 AM | 11/10/2022 10:12:40 AM | Aastha Bhatia | Autocado, LLC. |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-PIM-010 | 0.00 | 0.00 Aastha Bhatia | 11/10/2022 10:12:40 AM | 09/30/2022 10:02:56 AM | Aastha Bhatia | Autocado, LLC. |

| Date | Account | Type | Reference | | Amount | | User | Created | Modified | Modified By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-014 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:57 AM | 09/30/2022 10:02:57 AM | Aastha Bhatia | Bttn Technologies |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-014 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:57 AM | 09/30/2022 10:02:57 AM | Aastha Bhatia | Bttn Technologies |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-025 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:04:22 AM | 09/30/2022 10:04:22 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-026 | | 0.00 | 0.00 Aastha Bhatia | 10/01/2022 10:45:09 AM | 10/01/2022 10:45:09 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-026 | | 0.00 | 0.00 Aastha Bhatia | 10/01/2022 10:45:09 AM | 10/01/2022 10:45:09 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-024 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:59 AM | 09/30/2022 10:02:59 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-019 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:03:02 AM | 09/30/2022 10:03:02 AM | Aastha Bhatia | PNI Media |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | CH-007 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:40:49 AM | 08/29/2022 02:05:42 PM | Aastha Bhatia | Chico's |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | CH-007 | | 0.00 | 0.00 Aastha Bhatia | 09/01/2022 09:40:49 AM | 08/29/2022 02:05:42 PM | Aastha Bhatia | Chico's |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | AC-OMS-010 | | 0.00 | 0.00 Aastha Bhatia | 10/01/2022 10:04:39 AM | 10/01/2022 10:04:39 AM | Aastha Bhatia | Autocado, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-041 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:57 AM | 09/30/2022 10:02:57 AM | Aastha Bhatia | BuildDirect |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-041 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:57 AM | 09/30/2022 10:02:57 AM | Aastha Bhatia | BuildDirect |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-037 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:04:04 AM | 09/30/2022 10:04:04 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-037 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:04:04 AM | 09/30/2022 10:04:04 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-019 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:04:05 AM | 09/30/2022 10:04:05 AM | Aastha Bhatia | Restoration Hardware |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-019 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:04:05 AM | 09/30/2022 10:04:05 AM | Aastha Bhatia | Restoration Hardware |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-024 | | 0.00 | 0.00 Aastha Bhatia | 10/01/2022 10:45:36 AM | 09/30/2022 10:04:03 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-024 | | 0.00 | 0.00 Aastha Bhatia | 10/01/2022 10:45:36 AM | 09/30/2022 10:04:03 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | SAGA-002 | | 0.00 | 0.00 Aastha Bhatia | 10/14/2022 11:25:02 AM | 09/30/2022 10:03:03 AM | Aastha Bhatia | Sagacity Media |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | SAGA-002 | | 0.00 | 0.00 Aastha Bhatia | 10/14/2022 11:25:02 AM | 09/30/2022 10:03:03 AM | Aastha Bhatia | Sagacity Media |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-009 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:57 AM | 09/30/2022 10:02:57 AM | Aastha Bhatia | Bttn Technologies |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-009 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:57 AM | 09/30/2022 10:02:57 AM | Aastha Bhatia | Bttn Technologies |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-016 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:59 AM | 09/30/2022 10:02:59 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-016 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:02:59 AM | 09/30/2022 10:02:59 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-PS-002 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:03:00 AM | 09/30/2022 10:03:00 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-PS-002 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:03:00 AM | 09/30/2022 10:03:00 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-004 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:03:00 AM | 09/30/2022 10:03:00 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-004 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:03:00 AM | 09/30/2022 10:03:00 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-018 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:16:50 PM | 09/30/2022 10:03:02 AM | Aastha Bhatia | Peninsula Components, Inc. |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-018 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:16:50 PM | 09/30/2022 10:03:02 AM | Aastha Bhatia | Peninsula Components, Inc. |
| 10/01/2022 | Washington State Department of Revenue Payable | Invoice | PNI-019 | | 0.00 | 0.00 Aastha Bhatia | 09/30/2022 10:03:02 AM | 09/30/2022 10:03:02 AM | Aastha Bhatia | PNI Media |
| 10/11/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-025 | | 0.00 | 0.00 Aastha Bhatia | 10/11/2022 12:48:41 PM | 10/11/2022 12:48:41 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/11/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-025 | | 0.00 | 0.00 Aastha Bhatia | 10/11/2022 12:48:41 PM | 10/11/2022 12:48:41 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-016 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:12:13 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Crate & Barrel |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-0156 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:14:38 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Marquee Brands |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-0156 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:14:38 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Marquee Brands |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-0156 | | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:16:56 PM | 11/02/2022 12:56:12 PM | Aastha Bhatia | The Phluid Project |
| 10/31/2022 | Washington State Department of Revenue Payable | Credit Memo | RCFL-013CM | | 0.00 | 0.00 Aastha Bhatia | 11/04/2022 01:13:29 PM | 11/04/2022 01:13:29 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Washington State Department of Revenue Payable | Credit Memo | RCFL-013CM | | 0.00 | 0.00 Aastha Bhatia | 11/04/2022 01:13:29 PM | 11/04/2022 01:13:29 PM | Aastha Bhatia | Eastbay / Footlocker |

| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCB2-01 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:11:52 PM | 11/04/2022 12:33:21 PM | Aastha Bhatia | CB2 |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCB2-01 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:11:52 PM | 11/04/2022 12:33:21 PM | Aastha Bhatia | CB2 |
| 10/31/2022 | Washington State Department of Revenue Payable | Credit Memo | RCFL-012CM | 0.00 | 0.00 Aastha Bhatia | 11/04/2022 01:12:35 PM | 11/04/2022 01:12:35 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Washington State Department of Revenue Payable | Credit Memo | RCFL-012CM | 0.00 | 0.00 Aastha Bhatia | 11/04/2022 01:12:35 PM | 11/04/2022 01:12:35 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:15:11 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Martha Stewart |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:15:11 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Martha Stewart |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:17:15 PM | 11/02/2022 12:54:55 PM | Aastha Bhatia | Pier1 Imports |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:17:15 PM | 11/02/2022 12:54:55 PM | Aastha Bhatia | Pier1 Imports |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:18:20 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | SoClean |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:18:20 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | SoClean |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:20:26 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | TOT Baby Corporation |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:20:26 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | TOT Baby Corporation |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:14:48 PM | 11/02/2022 12:54:53 PM | Aastha Bhatia | Marquee Brands |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:14:48 PM | 11/02/2022 12:54:53 PM | Aastha Bhatia | Marquee Brands |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:15:32 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Modells |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:15:32 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Modells |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:15:50 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Over The Moon |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:15:50 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Over The Moon |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:20:55 PM | 11/02/2022 12:54:56 PM | Aastha Bhatia | Volcom |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:20:55 PM | 11/02/2022 01:21:06 PM | Aastha Bhatia | Volcom |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:17:53 PM | 11/02/2022 12:54:55 PM | Aastha Bhatia | RadioShack |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:17:53 PM | 11/02/2022 12:54:55 PM | Aastha Bhatia | RadioShack |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-0158 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:19:56 PM | 11/02/2022 12:56:12 PM | Aastha Bhatia | The Phluid Project |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:11:29 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | Burrow |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:11:29 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | Burrow |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:11:01 PM | 11/02/2022 12:54:50 PM | Aastha Bhatia | Brooklinen |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:11:01 PM | 11/02/2022 12:54:50 PM | Aastha Bhatia | Brooklinen |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:10:41 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | Bohemian Mama |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:10:41 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | Bohemian Mama |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:12:30 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | DressBarn |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:12:30 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | DressBarn |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:12:50 PM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Franklin Mint |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:12:50 PM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Franklin Mint |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:13:18 PM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Hank Code |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:13:18 PM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Hank Code |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:14:11 PM | 11/02/2022 12:54:53 PM | Aastha Bhatia | Linens & Things |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCLT-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:14:11 PM | 11/02/2022 12:54:53 PM | Aastha Bhatia | Linens & Things |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:19:29 PM | 11/02/2022 12:55:55 PM | Aastha Bhatia | The Avenue |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-015 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:19:29 PM | 11/02/2022 12:55:55 PM | Aastha Bhatia | The Avenue |

| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:19:03 PM | 11/02/2022 12:54:56 PM | Aastha Bhatia | SteinMart |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-014 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:19:03 PM | 11/02/2022 12:54:56 PM | Aastha Bhatia | SteinMart |
| 10/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-016 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:12:13 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Crate & Barrel |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-015 | 0.00 | 0.00 Lucy Harrington | 06/02/2022 11:02:43 AM | 06/02/2022 11:02:43 AM | Lucy Harrington | McDonald's Corporation |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-015 | 0.00 | 0.00 Lucy Harrington | 06/02/2022 11:02:43 AM | 06/02/2022 11:02:43 AM | Lucy Harrington | McDonald's Corporation |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-029 | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 02:18:02 PM | 11/01/2022 02:18:02 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-029 | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 02:18:02 PM | 11/01/2022 02:18:02 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-010 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:24:46 PM | 10/31/2022 05:24:46 PM | Aastha Bhatia | Bttn Technologies |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-010 | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 01:27:28 PM | 11/01/2022 01:27:28 PM | Aastha Bhatia | Bttn Technologies |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-017 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:24:47 PM | 10/31/2022 05:24:47 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-017 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:24:47 PM | 10/31/2022 05:24:47 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-039 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:26:53 PM | 10/31/2022 05:26:53 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-039 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:26:53 PM | 10/31/2022 05:26:53 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-026 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:27:27 PM | 10/31/2022 05:27:27 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-026 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:27:27 PM | 10/31/2022 05:27:27 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-028 | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 02:15:26 PM | 10/31/2022 05:26:02 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-028 | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 02:15:26 PM | 10/31/2022 05:26:02 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-005 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:27:45 PM | 10/31/2022 05:27:45 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-005 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:27:45 PM | 10/31/2022 05:27:45 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-040 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:27:03 PM | 10/31/2022 05:27:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-040 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:27:03 PM | 10/31/2022 05:27:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-027 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:25:52 PM | 10/31/2022 05:25:52 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-027 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:25:52 PM | 10/31/2022 05:25:52 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-019 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:16:28 PM | 10/31/2022 05:24:49 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-019 | 0.00 | 0.00 Aastha Bhatia | 11/07/2022 04:16:28 PM | 10/31/2022 05:24:49 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-015 | 0.00 | 0.00 Aastha Bhatia | 10/31/2022 05:24:46 PM | 10/31/2022 05:24:46 PM | Aastha Bhatia | Bttn Technologies |
| 11/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-015 | 0.00 | 0.00 Aastha Bhatia | 11/01/2022 01:27:51 PM | 11/01/2022 01:27:51 PM | Aastha Bhatia | Bttn Technologies |
| 11/18/2022 | Washington State Department of Revenue Payable | Credit Memo | GNC-FDS-005CM | 0.00 | 0.00 Aastha Bhatia | 11/18/2022 10:35:30 AM | 11/18/2022 10:34:13 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/18/2022 | Washington State Department of Revenue Payable | Credit Memo | GNC-FDS-005CM | 0.00 | 0.00 Aastha Bhatia | 11/18/2022 10:35:30 AM | 11/18/2022 10:34:13 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | MCD-017 | 0.00 | 0.00 Aastha Bhatia | 12/14/2022 09:04:40 AM | 12/14/2022 09:04:40 AM | Aastha Bhatia | McDonald's Corporation |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | MCD-017 | 0.00 | 0.00 Aastha Bhatia | 12/14/2022 09:04:40 AM | 12/14/2022 09:04:40 AM | Aastha Bhatia | McDonald's Corporation |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | MCD-018 | 0.00 | 0.00 Aastha Bhatia | 12/14/2022 09:05:50 AM | 12/14/2022 09:05:50 AM | Aastha Bhatia | McDonald's Corporation |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | MCD-018 | 0.00 | 0.00 Aastha Bhatia | 12/14/2022 09:05:50 AM | 12/14/2022 09:05:50 AM | Aastha Bhatia | McDonald's Corporation |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | SPY-006 | 0.00 | 0.00 Aastha Bhatia | 12/06/2022 10:45:29 AM | 12/06/2022 10:45:29 AM | Aastha Bhatia | Spyder |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | SPY-006 | 0.00 | 0.00 Aastha Bhatia | 12/06/2022 10:45:29 AM | 12/06/2022 10:45:29 AM | Aastha Bhatia | Spyder |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-016 | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:01:11 PM | 12/06/2022 10:42:41 AM | Aastha Bhatia | Bohemian Mama |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-016 | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:01:11 PM | 12/06/2022 10:42:41 AM | Aastha Bhatia | Bohemian Mama |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCML-016 | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:46:30 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Models |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCML-016 | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:46:30 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Models |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:48:32 AM | 12/06/2022 10:41:43 AM | Aastha Bhatia | Pier1 Imports |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:48:32 AM | 12/06/2022 10:41:43 AM | Aastha Bhatia | Pier1 Imports |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 05:00:46 AM | 12/06/2022 10:42:51 AM | Aastha Bhatia | Burrow |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 05:00:46 AM | 12/06/2022 10:42:51 AM | Aastha Bhatia | Burrow |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-016 | | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:04:27 PM | 12/06/2022 10:41:40 AM | Aastha Bhatia | DressBarn |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-016 | | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:04:27 PM | 12/06/2022 10:41:40 AM | Aastha Bhatia | DressBarn |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:45:39 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Marquee Brands |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:45:39 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Marquee Brands |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:49:52 AM | 12/06/2022 10:41:44 AM | Aastha Bhatia | RadioShack |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:49:52 AM | 12/06/2022 10:41:44 AM | Aastha Bhatia | RadioShack |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-016 | | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:01:42 PM | 12/06/2022 10:42:29 AM | Aastha Bhatia | Brooklinen |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:43:49 AM | 12/06/2022 10:41:41 AM | Aastha Bhatia | Hank Code |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:55:13 AM | 12/06/2022 10:44:19 AM | Aastha Bhatia | The Pituid Project |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:55:13 AM | 12/06/2022 10:44:19 AM | Aastha Bhatia | The Pituid Project |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:51:15 AM | 12/06/2022 10:44:35 AM | Aastha Bhatia | SoClean |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:51:15 AM | 12/06/2022 10:44:35 AM | Aastha Bhatia | SoClean |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:51:30 AM | 12/06/2022 10:45:06 AM | Aastha Bhatia | SoClean |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:51:30 AM | 12/08/2022 10:45:06 AM | Aastha Bhatia | SoClean |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:52:03 AM | 12/06/2022 10:41:44 AM | Aastha Bhatia | StenMart |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:52:03 AM | 12/06/2022 10:41:44 AM | Aastha Bhatia | StenMart |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:56:44 AM | 12/06/2022 10:41:45 AM | Aastha Bhatia | Volcom |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:56:44 AM | 12/08/2022 04:56:44 AM | Aastha Bhatia | Volcom |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:54:27 AM | 12/06/2022 10:42:15 AM | Aastha Bhatia | The Avenue |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:55:42 AM | 12/06/2022 10:45:15 AM | Aastha Bhatia | TOT Baby Corporation |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:55:42 AM | 12/06/2022 10:45:15 AM | Aastha Bhatia | TOT Baby Corporation |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-016 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:54:27 AM | 12/06/2022 10:42:15 AM | Aastha Bhatia | The Avenue |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:46:59 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Over The Moon |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:46:59 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Over The Moon |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-017 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:45:26 AM | 12/06/2022 10:43:52 AM | Aastha Bhatia | Marquee Brands |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-017 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:45:26 AM | 12/06/2022 10:43:52 AM | Aastha Bhatia | Marquee Brands |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:46:04 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Martha Stewart |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:46:04 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Martha Stewart |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-017 | | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:03:29 PM | 12/06/2022 10:43:17 AM | Aastha Bhatia | Crate & Barrel |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-017 | | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:03:29 PM | 12/06/2022 10:43:17 AM | Aastha Bhatia | Crate & Barrel |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-016 | | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:09:56 PM | 12/06/2022 10:41:40 AM | Aastha Bhatia | Franklin Mint |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-016 | | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:09:56 PM | 12/06/2022 10:41:40 AM | Aastha Bhatia | Franklin Mint |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-015 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:43:49 AM | 12/06/2022 10:41:41 AM | Aastha Bhatia | Hank Code |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCB2-02 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 05:01:59 AM | 12/06/2022 12:50:07 PM | Aastha Bhatia | CB2 |
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCB2-02 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 05:01:59 AM | 12/06/2022 12:50:07 PM | Aastha Bhatia | CB2 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-016 | | 0.00 | 0.00 Aastha Bhatia | 12/07/2022 11:01:42 PM | 12/06/2022 10:42:29 AM | Aastha Bhatia | Brooklinen |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-032 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:52:34 AM | 12/05/2022 10:52:34 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | HT-007 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:22 AM | 12/05/2022 10:50:22 AM | Aastha Bhatia | Hearst |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-016 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 11:02:12 AM | 12/05/2022 11:02:12 AM | Aastha Bhatia | Bttn Technologies |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-016 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:17 AM | 12/05/2022 10:50:17 AM | Aastha Bhatia | Bttn Technologies |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-021 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:23 AM | 12/05/2022 10:50:23 AM | Aastha Bhatia | Restoration Hardware |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | RH-021 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:23 AM | 12/05/2022 10:50:23 AM | Aastha Bhatia | Restoration Hardware |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-016 | | 0.00 | 0.00 Lucy Harrington | 06/02/2022 11:03:03 AM | 06/02/2022 11:03:03 AM | Lucy Harrington | McDonald's Corporation |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | MCD-016 | | 0.00 | 0.00 Lucy Harrington | 06/02/2022 11:03:03 AM | 06/02/2022 11:03:03 AM | Lucy Harrington | McDonald's Corporation |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | SEC-001 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 11:12:10 AM | 12/05/2022 11:12:10 AM | Aastha Bhatia | Sechey |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | SEC-001 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 11:12:10 AM | 12/05/2022 11:12:10 AM | Aastha Bhatia | Sechey |
| 12/01/2022 | Washington State Department of Revenue Payable | Credit Memo | SEC-001CM | | 0.00 | 0.00 Aastha Bhatia | 12/21/2022 11:13:52 AM | 12/14/2022 12:22:22 PM | Aastha Bhatia | Sechey |
| 12/01/2022 | Washington State Department of Revenue Payable | Credit Memo | SEC-001CM | | 0.00 | 0.00 Aastha Bhatia | 12/21/2022 11:13:52 AM | 12/14/2022 12:22:22 PM | Aastha Bhatia | Sechey |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-032 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:52:34 AM | 12/05/2022 10:52:34 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | HT-007 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:22 AM | 12/05/2022 10:50:22 AM | Aastha Bhatia | Hearst |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-009 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:22 AM | 12/05/2022 10:50:22 AM | Aastha Bhatia | HonestCo |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | HON-009 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:22 AM | 12/05/2022 10:50:22 AM | Aastha Bhatia | HonestCo |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-006 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:21 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-SUB-006 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:21 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-031 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:51:09 AM | 12/05/2022 10:51:09 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-031 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:51:09 AM | 12/05/2022 10:51:09 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | BB-005 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:17 AM | 12/05/2022 10:50:17 AM | Aastha Bhatia | Vitalize, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | BB-005 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:17 AM | 12/05/2022 10:50:17 AM | Aastha Bhatia | Vitalize, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-011 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:18 AM | 12/05/2022 10:50:18 AM | Aastha Bhatia | Bttn Technologies |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | BTTN-B-011 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 11:02:28 AM | 12/05/2022 11:02:28 AM | Aastha Bhatia | Bttn Technologies |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-043 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:18 AM | 12/05/2022 10:50:18 AM | Aastha Bhatia | BuildDirect |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | Build Direct-043 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:18 AM | 12/05/2022 10:50:18 AM | Aastha Bhatia | BuildDirect |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-030 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:19 AM | 12/05/2022 10:50:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-FDS-030 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:19 AM | 12/05/2022 10:50:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-042 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:20 AM | 12/05/2022 10:50:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-042 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:20 AM | 12/05/2022 10:50:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | FAH-002 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:18 AM | 12/05/2022 10:50:18 AM | Aastha Bhatia | FAH Ecom |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | FAH-002 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:18 AM | 12/05/2022 10:50:18 AM | Aastha Bhatia | FAH Ecom |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-041 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:19 AM | 12/05/2022 10:50:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-HSP-041 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:19 AM | 12/05/2022 10:50:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-0180 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:48:02 AM | 12/05/2022 10:50:22 AM | Aastha Bhatia | Peninsula Components, Inc. |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | PC-0180 | | 0.00 | 0.00 Aastha Bhatia | 12/08/2022 04:48:02 AM | 12/05/2022 10:50:22 AM | Aastha Bhatia | Peninsula Components, Inc. |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | TM-003 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:24 AM | 12/05/2022 10:50:24 AM | Aastha Bhatia | Taiga Motors Inc |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | TM-003 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:24 AM | 12/05/2022 10:50:24 AM | Aastha Bhatia | Taiga Motors Inc |

| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-018 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:20 AM | 12/05/2022 10:50:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-L-018 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:20 AM | 12/05/2022 10:50:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-027 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:21 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Washington State Department of Revenue Payable | Invoice | GNC-MXM-027 | | 0.00 | 0.00 Aastha Bhatia | 12/05/2022 10:50:21 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/29/2022 | Washington State Department of Revenue Payable | Credit Memo | RCOM-015CM | | 0.00 | 0.00 Aastha Bhatia | 12/29/2022 11:15:23 AM | 12/29/2022 11:15:23 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Washington State Department of Revenue Payable | Credit Memo | RCOM-015CM | | 0.00 | 0.00 Aastha Bhatia | 12/29/2022 11:15:23 AM | 12/29/2022 11:15:23 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Washington State Department of Revenue Payable | Credit Memo | RCOM-014CM | | 0.00 | 0.00 Aastha Bhatia | 12/29/2022 11:11:09 AM | 12/29/2022 11:11:09 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Washington State Department of Revenue Payable | Credit Memo | RCOM-014CM | | 0.00 | 0.00 Aastha Bhatia | 12/29/2022 11:11:09 AM | 12/29/2022 11:11:09 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Washington State Department of Revenue Payable | Credit Memo | RCOM-013CM | | 0.00 | 0.00 Aastha Bhatia | 12/29/2022 11:07:36 AM | 12/29/2022 11:07:36 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Washington State Department of Revenue Payable | Credit Memo | RCOM-013CM | | 0.00 | 0.00 Aastha Bhatia | 12/29/2022 11:07:36 AM | 12/29/2022 11:07:36 AM | Aastha Bhatia | Over The Moon |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:13:05 AM | 01/03/2023 11:51:12 AM | Aastha Bhatia | SoClean |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSC-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:13:05 AM | 01/03/2023 11:51:12 AM | Aastha Bhatia | SoClean |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:05:40 AM | 01/03/2023 11:36:18 AM | Aastha Bhatia | Bohemian Mama |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBM-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:05:40 AM | 01/03/2023 11:36:18 AM | Aastha Bhatia | Bohemian Mama |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-018 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:08:02 AM | 01/03/2023 11:37:03 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-018 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:08:02 AM | 01/03/2023 11:37:03 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-017 | | 0.00 | 0.00 Aastha Bhatia | 01/17/2023 09:24:00 AM | 01/17/2023 09:24:00 AM | Aastha Bhatia | Brooklinen |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBL-017 | | 0.00 | 0.00 Aastha Bhatia | 01/17/2023 09:24:00 AM | 01/17/2023 09:24:00 AM | Aastha Bhatia | Brooklinen |
| 12/31/2022 | Washington State Department of Revenue Payable | Credit Memo | BTTN-B-011CM | | 0.00 | 0.00 Aastha Bhatia | 01/09/2023 09:23:07 AM | 01/09/2023 09:23:07 AM | Aastha Bhatia | Bttn Technologies |
| 12/31/2022 | Washington State Department of Revenue Payable | Credit Memo | BTTN-B-011CM | | 0.00 | 0.00 Aastha Bhatia | 01/09/2023 09:23:07 AM | 01/09/2023 09:23:07 AM | Aastha Bhatia | Bttn Technologies |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-019 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:06:45 AM | 01/03/2023 11:44:18 AM | Aastha Bhatia | CB2 |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCCB-019 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:06:45 AM | 01/03/2023 11:44:18 AM | Aastha Bhatia | CB2 |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-016 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:15:42 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Pier1 Imports |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:06:23 AM | 01/03/2023 11:36:49 AM | Aastha Bhatia | Burrow |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCBW-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:06:23 AM | 01/03/2023 11:36:49 AM | Aastha Bhatia | Burrow |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:13:23 AM | 01/03/2023 11:35:40 AM | Aastha Bhatia | The Avenue |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCAV-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:13:23 AM | 01/03/2023 11:35:40 AM | Aastha Bhatia | The Avenue |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCP1-016 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:15:42 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Pier1 Imports |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:11:37 AM | 01/03/2023 11:32:25 AM | Aastha Bhatia | Modells |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCML-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:11:37 AM | 01/03/2023 11:32:25 AM | Aastha Bhatia | Modells |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-016 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:11:11 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Martha Stewart |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMS-016 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:11:11 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Martha Stewart |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-016 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:12:05 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Over The Moon |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCOM-016 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:12:05 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Over The Moon |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-016 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:12:46 AM | 01/03/2023 11:32:27 AM | Aastha Bhatia | RadioShack |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCRS-016 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:12:46 AM | 01/03/2023 11:32:27 AM | Aastha Bhatia | RadioShack |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:09:15 AM | 01/03/2023 11:32:24 AM | Aastha Bhatia | DressBarn |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCDB-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:09:15 AM | 01/03/2023 11:32:24 AM | Aastha Bhatia | DressBarn |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-017 | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:14:26 AM | 01/03/2023 11:50:56 AM | Aastha Bhatia | The Pitkuli Project |

| Date | Account | Type | Ref | Memo | | Amount | | Created | Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCPP-017 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:14:26 AM | 01/03/2023 11:50:56 AM | Aastha Bhatia | The PNud Project |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-016 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:14:48 AM | 01/03/2023 11:32:27 AM | Aastha Bhatia | SteinMart |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCSM-016 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:14:48 AM | 01/03/2023 11:32:27 AM | Aastha Bhatia | SteinMart |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-017 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:09:34 AM | 01/03/2023 11:32:24 AM | Aastha Bhatia | Franklin Mint |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCFM-017 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:09:34 AM | 01/03/2023 11:32:24 AM | Aastha Bhatia | Franklin Mint |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-016 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:09:56 AM | 01/03/2023 11:32:25 AM | Aastha Bhatia | Hank Code |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCHC-016 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:09:56 AM | 01/03/2023 11:32:25 AM | Aastha Bhatia | Hank Code |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-016 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:14:03 AM | 01/03/2023 11:32:28 AM | Aastha Bhatia | Voloom |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCVC-016 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:14:03 AM | 01/16/2023 09:14:03 AM | Aastha Bhatia | Voloom |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-017 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:13:44 AM | 01/03/2023 11:51:38 AM | Aastha Bhatia | TOT Baby Corporation |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCTT-017 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:13:44 AM | 01/03/2023 11:51:38 AM | Aastha Bhatia | TOT Baby Corporation |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-018 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:10:35 AM | 01/03/2023 11:49:56 AM | Aastha Bhatia | Marquee Brands |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-018 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:10:35 AM | 01/03/2023 11:49:56 AM | Aastha Bhatia | Marquee Brands |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-019 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:10:45 AM | 01/03/2023 11:49:56 AM | Aastha Bhatia | Marquee Brands |
| 12/31/2022 | Washington State Department of Revenue Payable | Invoice | RCMB-019 | | | 0.00 | 0.00 Aastha Bhatia | 01/16/2023 09:10:45 AM | 01/03/2023 11:49:56 AM | Aastha Bhatia | Marquee Brands |

**Total for Washington State Department of Revenue Payable** $ **0.00**

**Contingent business acquisition payable**

| Date | Account | Type | Ref | Memo | Amount | | Created | Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 1,292,000.00 | | | | |
| 12/31/2022 | Contingent business acquisition payable | Journal Entry | AJE#1218 | Write off of contingent consideration - earn out conditions not met | -1,292,000.00 | 0.00 Alice Leung | 03/03/2023 06:01:18 PM | 03/03/2023 06:01:18 PM | Alice Leung |

**Total for Contingent business acquisition payable** -$ **1,292,000.00**

**APIC - common stock**

| Date | Account | Type | Ref | Memo | Amount | | Created | Modified | User |
|---|---|---|---|---|---|---|---|---|---|
| | Beginning Balance | | | | | 6,092,010.20 | | | |
| 01/11/2022 | APIC - common stock | Journal Entry | AJE#553 | ES-064: Stock option exercised: recorded fv of share over par | 173.63 | 6,092,183.83 Alice Leung | 02/09/2022 02:43:49 PM | 02/09/2022 02:41:02 PM | Alice Leung |
| 01/11/2022 | APIC - common stock | Journal Entry | AJE#553 | ES-123: Stock option exercised: recorded fv of share over par | 2,840.61 | 6,095,024.44 Alice Leung | 02/09/2022 02:43:49 PM | 02/09/2022 02:41:02 PM | Alice Leung |
| 01/18/2022 | APIC - common stock | Journal Entry | AJE#554 | ES-107: Stock option exercised: recorded fv of share over par | 246.74 | 6,095,271.18 Alice Leung | 02/09/2022 02:45:33 PM | 02/09/2022 02:45:33 PM | Alice Leung |
| 01/30/2022 | APIC - common stock | Journal Entry | AJE#555 | ES-107: Stock option exercised: recorded fv of share over par | 20.53 | 6,095,291.71 Alice Leung | 02/09/2022 02:47:52 PM | 02/09/2022 02:47:52 PM | Alice Leung |
| 02/23/2022 | APIC - common stock | Journal Entry | AJE#48 | ES-051: Stock option exercised: recorded fv of share over par | 94.05 | 6,095,385.76 Alice Leung | 03/08/2022 05:25:24 PM | 03/08/2022 05:25:13 PM | Alice Leung |
| 03/02/2022 | APIC - common stock | Journal Entry | AJE#65 | ES-092: Stock option exercised: recorded fv of share over par | 36,312.85 | 6,131,698.61 Alice Leung | 03/19/2022 06:50:42 PM | 03/19/2022 06:50:42 PM | Alice Leung |
| 03/13/2022 | APIC - common stock | Journal Entry | AJE#78 | ES-092: Stock option exercised: recorded fv of share over par | 2,420.79 | 6,134,119.40 Alice Leung | 03/31/2022 11:17:34 AM | 03/31/2022 11:17:34 AM | Alice Leung |
| 03/17/2022 | APIC - common stock | Journal Entry | AJE#79 | ES-149: Stock option exercised: recorded fv of share over par | 19,884.29 | 6,154,003.69 Alice Leung | 03/31/2022 11:19:14 AM | 03/31/2022 11:19:14 AM | Alice Leung |
| 03/29/2022 | APIC - common stock | Journal Entry | AJE#86 | ES-105: Stock option exercised: recorded fv of share over par | 5,681.22 | 6,159,684.91 Alice Leung | 03/31/2022 11:21:22 AM | 03/31/2022 11:21:22 AM | Alice Leung |
| 04/03/2022 | APIC - common stock | Journal Entry | AJE#126 | ES-106: Stock option exercised: recorded fv of share over par | 123.37 | 6,159,808.28 Alice Leung | 04/25/2022 01:09:43 PM | 04/25/2022 01:09:43 PM | Alice Leung |
| 04/12/2022 | APIC - common stock | Journal Entry | AJE#127 | ES-066: Stock option exercised: recorded fv of share over par | 102.21 | 6,159,910.49 Alice Leung | 04/25/2022 01:11:31 PM | 04/25/2022 01:11:31 PM | Alice Leung |
| 04/12/2022 | APIC - common stock | Journal Entry | AJE#128 | ES-071: Stock option exercised: recorded fv of share over par | 173.63 | 6,160,084.12 Alice Leung | 04/25/2022 01:13:13 PM | 04/25/2022 01:13:13 PM | Alice Leung |
| 04/14/2022 | APIC - common stock | Journal Entry | AJE#130 | ES-064: Stock option exercised: recorded fv of share over par | 30.61 | 6,160,114.73 Alice Leung | 04/25/2022 01:16:46 PM | 04/25/2022 01:16:46 PM | Alice Leung |
| 04/14/2022 | APIC - common stock | Journal Entry | AJE#129 | ES-107: Stock option exercised: recorded fv of share over par | 41.06 | 6,160,155.79 Alice Leung | 04/25/2022 01:15:08 PM | 04/25/2022 01:15:08 PM | Alice Leung |
| 04/19/2022 | APIC - common stock | Journal Entry | AJE#133 | ES-106: Stock option exercised: recorded fv of share over par | 41.06 | 6,160,196.85 Alice Leung | 04/25/2022 01:22:14 PM | 04/25/2022 01:22:14 PM | Alice Leung |
| 04/19/2022 | APIC - common stock | Journal Entry | AJE#132 | ES-071: Stock option exercised: recorded fv of share over par | 20.40 | 6,160,217.25 Alice Leung | 04/25/2022 01:20:55 PM | 04/25/2022 01:20:55 PM | Alice Leung |
| 04/19/2022 | APIC - common stock | Journal Entry | AJE#131 | ES-102: Stock option exercised: recorded fv of share over par | 1,583.27 | 6,161,800.32 Alice Leung | 04/25/2022 01:19:13 PM | 04/25/2022 01:19:13 PM | Alice Leung |
| 04/22/2022 | APIC - common stock | Journal Entry | AJE#803 | ES-066: Stock option exercised: recorded fv of share over par | 20.40 | 6,161,820.72 Alice Leung | 05/05/2022 03:11:33 PM | 05/05/2022 03:11:33 PM | Alice Leung |
| 04/28/2022 | APIC - common stock | Journal Entry | AJE#804 | ES-149: Stock option exercised: recorded fv of share over par | 1,656.65 | 6,163,477.37 Alice Leung | 05/05/2022 03:13:37 PM | 05/05/2022 03:13:37 PM | Alice Leung |
| 04/29/2022 | APIC - common stock | Journal Entry | AJE#605 | ES-158: Stock option exercised: recorded fv of share over par | 42,609.19 | 6,206,086.56 Alice Leung | 05/05/2022 03:15:44 PM | 05/05/2022 03:15:44 PM | Alice Leung |
| 06/28/2022 | APIC - common stock | Journal Entry | AJE#695 | ES-149: Stock option exercised: recorded fv of share over par | 3,313.29 | 6,209,399.85 Alice Leung | 07/04/2022 04:54:06 PM | 07/04/2022 08:56:52 AM | Alice Leung |
| 07/01/2022 | APIC - common stock | Journal Entry | AJE#697 | ES-139: Stock option exercised: recorded fv of share over par | 43,081.87 | 6,252,481.72 Alice Leung | 08/05/2022 03:12:20 PM | 07/04/2022 09:24:47 AM | Alice Leung |
| 07/11/2022 | APIC - common stock | Journal Entry | AJE#724 | ES-244: Stock option exercised: recorded fv of share over par | 5,319.24 | 6,257,800.96 Alice Leung | 08/05/2022 03:26:39 PM | 07/18/2022 09:05:28 AM | Alice Leung |
| 07/18/2022 | APIC - common stock | Journal Entry | AJE#737 | ES-149: Stock option exercised: recorded fv of share over par | 1,656.65 | 6,259,457.61 Alice Leung | 08/05/2022 03:17:00 PM | 07/20/2022 03:44:50 PM | Alice Leung |
| 08/02/2022 | APIC - common stock | Journal Entry | AJE#775 | ES-091: Stock option exercised: recorded fv of share over par | 740.21 | 6,260,197.82 Alice Leung | 08/05/2022 03:30:20 PM | 08/05/2022 03:30:20 PM | Alice Leung |
| 08/12/2022 | APIC - common stock | Journal Entry | AJE#790 | ES-027: Stock option exercised: recorded fv of share over par | 125.39 | 6,260,323.21 Alice Leung | 09/06/2022 08:49:06 PM | 08/11/2022 03:45:55 PM | Alice Leung |
| 08/11/2022 | APIC - common stock | Journal Entry | AJE#790 | ES-169: Stock option exercised: recorded fv of share over par | 1,774.81 | 6,262,098.02 Alice Leung | 09/06/2022 08:49:06 PM | 08/11/2022 03:45:55 PM | Alice Leung |
| 08/14/2022 | APIC - common stock | Journal Entry | AJE#792 | ES-149: Stock option exercised: recorded fv of share over par | 1,656.65 | 6,263,754.67 Alice Leung | 09/06/2022 08:51:29 PM | 08/15/2022 09:27:48 AM | Alice Leung |
| 09/16/2022 | APIC - common stock | Journal Entry | AJE#805 | ES-224: Stock option exercised: recorded fv of share over par | 227.18 | 6,263,981.85 Alice Leung | 09/06/2022 08:52:58 PM | 08/22/2022 09:42:40 AM | Alice Leung |
| 09/08/2022 | APIC - common stock | Journal Entry | AJE#838 | ES-064: Stock option exercised: recorded fv of share over par | 41.00 | 6,264,022.85 Alice Leung | 10/07/2022 11:56:40 AM | 09/08/2022 03:53:54 PM | Alice Leung |
| 09/08/2022 | APIC - common stock | Journal Entry | AJE#838 | ES-107: Stock option exercised: recorded fv of share over par | 102.84 | 6,264,125.69 Alice Leung | 10/07/2022 11:56:40 AM | 09/08/2022 03:53:54 PM | Alice Leung |
| 09/16/2022 | APIC - common stock | Journal Entry | AJE#860 | ES-149: Stock option exercised: recorded fv of share over par | 1,658.92 | 6,265,784.61 Alice Leung | 10/07/2022 11:57:55 AM | 10/05/2022 05:08:46 PM | Alice Leung |
| 09/21/2022 | APIC - common stock | Journal Entry | AJE#868 | ES-182: Stock option exercised: recorded fv of share over par | 1,420.31 | 6,267,204.92 Alice Leung | 10/07/2022 11:53:22 AM | 10/05/2022 05:07:35 PM | Alice Leung |
| 09/25/2022 | APIC - common stock | Journal Entry | AJE#859 | ES-064: Stock option exercised: recorded fv of share over par | 10.20 | 6,267,215.12 Alice Leung | 10/07/2022 12:00:09 PM | 10/05/2022 05:08:17 PM | Alice Leung |
| 09/25/2022 | APIC - common stock | Journal Entry | AJE#859 | ES-107: Stock option exercised: recorded fv of share over par | 20.53 | 6,267,235.65 Alice Leung | 10/07/2022 12:00:09 PM | 10/05/2022 05:09:22 PM | Alice Leung |
| 10/11/2022 | APIC - common stock | Journal Entry | AJE#899 | ES-218: Stock option exercised: recorded fv of share over par | 1,892.40 | 6,269,128.05 Alice Leung | 11/10/2022 05:12:06 PM | 10/14/2022 04:26:55 PM | Alice Leung |
| 10/18/2022 | APIC - common stock | Journal Entry | AJE#908 | ES-222: Stock option exercised: recorded fv of share over par | 15,380.02 | 6,284,508.07 Alice Leung | 11/10/2022 05:19:48 PM | 10/20/2022 11:53:45 AM | Alice Leung |
| 10/19/2022 | APIC - common stock | Journal Entry | AJE#909 | ES-115: Stock option exercised: recorded fv of share over par | 370.11 | 6,284,878.18 Alice Leung | 11/10/2022 05:18:03 PM | 10/20/2022 11:56:32 AM | Alice Leung |
| 10/19/2022 | APIC - common stock | Journal Entry | AJE#909 | ES-063: Stock option exercised: recorded fv of share over par | 234.84 | 6,285,113.02 Alice Leung | 11/10/2022 05:18:03 PM | 10/20/2022 11:56:32 AM | Alice Leung |

| Date | Account | Type | Ref # | Description | Amount | Balance | Date/Time | Date/Time | User |
|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | APIC - common stock | Journal Entry | AJE#914 | ES-146 : Stock option exercised: recorded fv of share over par | 795.37 | 6,285,908.39 Alice Leung | 11/10/2022 05:09:58 PM | 10/21/2022 09:28:12 AM | Alice Leung |
| 10/23/2022 | APIC - common stock | Journal Entry | AJE#921 | ES-064 : Stock option exercised: recorded fv of share over par | 10.20 | 6,285,918.59 Alice Leung | 11/10/2022 05:22:58 PM | 10/27/2022 11:18:50 AM | Alice Leung |
| 10/23/2022 | APIC - common stock | Journal Entry | AJE#921 | ES-107 : Stock option exercised: recorded fv of share over par | 20.53 | 6,285,939.12 Alice Leung | 11/10/2022 05:22:58 PM | 10/27/2022 11:18:28 AM | Alice Leung |
| 11/04/2022 | APIC - common stock | Journal Entry | AJE#941 | ES-031 : Stock option exercised: recorded fv of share over par | 188.09 | 6,286,127.21 Alice Leung | 11/10/2022 06:15:52 PM | 11/04/2022 08:15:52 PM | Alice Leung |
| 11/10/2022 | APIC - common stock | Journal Entry | AJE#957 | ES-499 : Stock option exercised: recorded fv of share over par | 70.68 | 6,286,197.89 Alice Leung | 12/06/2022 02:44:43 PM | 11/14/2022 11:21:14 AM | Alice Leung |
| 11/14/2022 | APIC - common stock | Journal Entry | AJE#963 | ES-173 : Stock option exercised: recorded fv of share over par | 17,043.67 | 6,303,241.56 Alice Leung | 12/06/2022 02:43:13 PM | 11/18/2022 03:56:02 PM | Alice Leung |
| 11/25/2022 | APIC - common stock | Journal Entry | AJE#970 | ES-064 : Stock option exercised: recorded fv of share over par | 10.20 | 6,303,251.76 Alice Leung | 12/06/2022 02:46:59 PM | 11/28/2022 10:58:59 AM | Alice Leung |
| 11/25/2022 | APIC - common stock | Journal Entry | AJE#970 | ES-107 : Stock option exercised: recorded fv of share over par | 20.53 | 6,303,272.29 Alice Leung | 12/06/2022 02:46:59 PM | 11/28/2022 10:58:59 AM | Alice Leung |
| 12/22/2022 | APIC - common stock | Journal Entry | AJE#1012 | ES-527 : Stock option exercised: recorded fv of share over par | 4,865.34 | 6,308,157.63 Alice Leung | 01/10/2023 08:33:15 PM | 12/23/2022 02:48:16 PM | Alice Leung |
| 12/22/2022 | APIC - common stock | Journal Entry | AJE#1012 | ES-064 : Stock option exercised: recorded fv of share over par | 10.20 | 6,308,167.83 Alice Leung | 01/10/2023 08:33:15 PM | 12/23/2022 02:48:16 PM | Alice Leung |
| 12/22/2022 | APIC - common stock | Journal Entry | AJE#1012 | ES-107 : Stock option exercised: recorded fv of share over par | 20.73 | 6,308,188.56 Alice Leung | 01/10/2023 08:33:15 PM | 12/23/2022 02:48:16 PM | Alice Leung |
| 12/27/2022 | APIC - common stock | Journal Entry | AJE#1051 | ES-178 : Stock option exercised: recorded fv of share over par | 22,724.90 | 6,330,913.46 Alice Leung | 01/10/2023 08:34:21 PM | 01/06/2023 12:34:19 PM | Alice Leung |

**Total for APIC - common stock**   $   238,903.26

**APIC - options**

Beginning Balance   3,344,603.57

| Date | Account | Type | Ref # | Description | Amount | Balance | Date/Time | Date/Time | User |
|---|---|---|---|---|---|---|---|---|---|
| 01/11/2022 | APIC - options | Journal Entry | AJE#553 | ES-123 : Stock option exercised: reverse APIC on SBC recorded - 1,250 x $0.9225 | -1,153.12 | 3,343,450.45 Alice Leung | 02/09/2022 02:43:49 PM | 02/09/2022 02:41:02 PM | Alice Leung |
| 01/11/2022 | APIC - options | Journal Entry | AJE#553 | ES-064 : Stock option exercised: reverse APIC on SBC recorded - 885 x $0.0762 | -67.44 | 3,343,383.01 Alice Leung | 02/09/2022 02:43:49 PM | 02/09/2022 02:41:02 PM | Alice Leung |
| 01/18/2022 | APIC - options | Journal Entry | AJE#554 | ES-107 : Stock option exercised: reverse APIC on SBC recorded - 1,250 x $0.0774 | -96.75 | 3,343,286.26 Alice Leung | 02/09/2022 02:45:33 PM | 02/09/2022 02:43:33 PM | Alice Leung |
| 01/30/2022 | APIC - options | Journal Entry | AJE#555 | ES-107 : Stock option exercised: reverse APIC on SBC recorded - 104 x $0.0774 | -8.05 | 3,343,278.21 Alice Leung | 02/09/2022 02:47:52 PM | 02/09/2022 02:47:52 PM | Alice Leung |
| 02/23/2022 | APIC - options | Journal Entry | AJE#48 | ES-051 : Stock option exercised: reverse APIC on SBC recorded - 750 x $0.0454 | -34.05 | 3,343,244.16 Alice Leung | 03/08/2022 05:25:24 PM | 03/08/2022 05:25:13 PM | Alice Leung |
| 03/02/2022 | APIC - options | Journal Entry | AJE#65 | ES-092 : Stock option exercised: reverse APIC on SBC recorded - 163,985 x $0.0774 | -14,238.89 | 3,329,005.27 Alice Leung | 03/19/2022 08:50:42 PM | 03/19/2022 08:50:42 PM | Alice Leung |
| 03/13/2022 | APIC - options | Journal Entry | AJE#78 | ES-092 : Stock option exercised: reverse APIC on SBC recorded - 12,264 x $0.0774 | -949.23 | 3,328,056.04 Alice Leung | 03/31/2022 11:17:34 AM | 03/31/2022 11:17:34 AM | Alice Leung |
| 03/17/2022 | APIC - options | Journal Entry | AJE#79 | ES-149 : Stock option exercised: reverse APIC on SBC recorded - 8,750 x $0.9225 | -8,071.88 | 3,319,984.16 Alice Leung | 03/31/2022 11:19:14 AM | 03/31/2022 11:19:14 AM | Alice Leung |
| 03/29/2022 | APIC - options | Journal Entry | AJE#80 | ES-155 : Stock option exercised: reverse APIC on SBC recorded - 2,500 x $0.9225 | -2,306.25 | 3,317,677.91 Alice Leung | 03/31/2022 11:21:22 AM | 03/31/2022 11:21:22 AM | Alice Leung |
| 03/31/2022 | APIC - options | Journal Entry | AJE#211 | SBC Q1 2022 | 3,207,166.57 | 6,524,844.48 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | APIC - options | Journal Entry | AJE#83 | SBC Q1 2022 | 1,565,161.00 | 8,090,005.48 Alice Leung | 07/04/2022 08:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | APIC - options | Journal Entry | AJE#83R | SBC Q1 2022 | -1,565,161.00 | 6,524,844.48 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 04/03/2022 | APIC - options | Journal Entry | AJE#126 | ES-106 : Stock option exercised: reverse APIC on SBC recorded - 625 x $0.0774 | -48.38 | 6,524,796.10 Alice Leung | 04/25/2022 01:09:43 PM | 04/25/2022 01:09:43 PM | Alice Leung |
| 04/12/2022 | APIC - options | Journal Entry | AJE#127 | ES-066 : Stock option exercised: reverse APIC on SBC recorded - 521 x $0.0762 | -39.70 | 6,524,756.40 Alice Leung | 04/25/2022 01:11:31 PM | 04/25/2022 01:11:31 PM | Alice Leung |
| 04/12/2022 | APIC - options | Journal Entry | AJE#128 | ES-071 : Stock option exercised: reverse APIC on SBC recorded - 2,500 x $0.9225 | -67.44 | 6,524,688.96 Alice Leung | 04/25/2022 01:13:13 PM | 04/25/2022 01:13:13 PM | Alice Leung |
| 04/14/2022 | APIC - options | Journal Entry | AJE#130 | ES-064 : Stock option exercised: reverse APIC on SBC recorded - 156 x $0.0762 | -11.89 | 6,524,677.07 Alice Leung | 04/25/2022 01:16:46 PM | 04/25/2022 01:16:46 PM | Alice Leung |
| 04/14/2022 | APIC - options | Journal Entry | AJE#129 | ES-107 : Stock option exercised: reverse APIC on SBC recorded - 208 x $0.0774 | -16.10 | 6,524,660.97 Alice Leung | 04/25/2022 01:15:08 PM | 04/25/2022 01:15:08 PM | Alice Leung |
| 04/19/2022 | APIC - options | Journal Entry | AJE#131 | ES-102 : Stock option exercised: reverse APIC on SBC recorded - 8,020 x $0.9225 | -620.75 | 6,524,040.22 Alice Leung | 04/25/2022 01:19:13 PM | 04/25/2022 01:19:13 PM | Alice Leung |
| 04/19/2022 | APIC - options | Journal Entry | AJE#133 | ES-106 : Stock option exercised: reverse APIC on SBC recorded - 208 x $0.0774 | -16.10 | 6,524,024.12 Alice Leung | 04/25/2022 01:22:14 PM | 04/25/2022 01:22:14 PM | Alice Leung |
| 04/19/2022 | APIC - options | Journal Entry | AJE#132 | ES-071 : Stock option exercised: reverse APIC on SBC recorded - 104 x $0.0762 | -7.92 | 6,524,016.20 Alice Leung | 04/25/2022 01:20:55 PM | 04/25/2022 01:20:55 PM | Alice Leung |
| 04/22/2022 | APIC - options | Journal Entry | AJE#603 | ES-066 : Stock option exercised: reverse APIC on SBC recorded - 104 x $0.0762 | -7.92 | 6,524,008.28 Alice Leung | 05/05/2022 03:11:33 PM | 05/05/2022 03:11:33 PM | Alice Leung |
| 04/26/2022 | APIC - options | Journal Entry | AJE#604 | ES-149 : Stock option exercised: reverse APIC on SBC recorded - 729 x $0.9225 | -672.50 | 6,523,335.78 Alice Leung | 05/05/2022 03:13:37 PM | 05/05/2022 03:13:37 PM | Alice Leung |
| 04/29/2022 | APIC - options | Journal Entry | AJE#605 | ES-158 : Stock option exercised: reverse APIC on SBC recorded - 18,750 x $0.9225 | -17,296.88 | 6,506,038.90 Alice Leung | 05/05/2022 03:15:44 PM | 05/05/2022 03:15:44 PM | Alice Leung |
| 06/28/2022 | APIC - options | Journal Entry | AJE#695 | ES-149 : Stock option exercised: reverse APIC on SBC recorded - 1458 x $0.9225 | -1,345.00 | 6,504,693.90 Alice Leung | 07/04/2022 04:54:09 PM | 07/04/2022 04:54:09 PM | Alice Leung |
| 06/30/2022 | APIC - options | Journal Entry | AJE#709R | SBC Q2 2022 | -2,396,465.00 | 4,108,228.90 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | APIC - options | Journal Entry | AJE#700 | SBC Q2 2022 | 2,396,465.00 | 6,504,693.90 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | APIC - options | Journal Entry | AJE#702 | True up SBC for 2018 to 2021 | 5,548.00 | 6,510,241.90 Alice Leung | 07/05/2022 11:46:13 AM | 07/05/2022 11:46:13 AM | Alice Leung |
| 06/30/2022 | APIC - options | Journal Entry | AJE#702R | True up SBC for 2018 to 2021 | -5,548.00 | 6,504,693.90 Alice Leung | 03/03/2023 02:53:14 PM | 03/03/2023 02:53:14 PM | Alice Leung |
| 06/30/2022 | APIC - options | Journal Entry | AJE#1212 | SBC Q2 2022 | 2,706,058.30 | 9,210,752.20 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 07/01/2022 | APIC - options | Journal Entry | AJE#697 | ES-139 : Stock option exercised: reverse APIC on SBC recorded - 18958 x $0.9225 | -17,488.70 | 9,193,263.44 Alice Leung | 08/05/2022 03:12:20 PM | 08/05/2022 03:12:20 PM | Alice Leung |
| 07/11/2022 | APIC - options | Journal Entry | AJE#724 | ES-244 : Stock option exercised: reverse APIC on SBC recorded - 625 x $3.4308 | -2,144.25 | 9,191,119.19 Alice Leung | 08/05/2022 03:26:39 PM | 08/05/2022 03:26:39 PM | Alice Leung |
| 07/18/2022 | APIC - options | Journal Entry | AJE#737 | ES-149 : Stock option exercised: reverse APIC on SBC recorded - 729 x $0.9225 | -672.51 | 9,190,446.68 Alice Leung | 08/05/2022 03:17:00 PM | 08/05/2022 03:17:00 PM | Alice Leung |
| 08/02/2022 | APIC - options | Journal Entry | AJE#775 | ES-091 : Stock option exercised: reverse APIC on SBC recorded - 3750 x $0.0774 | -290.25 | 9,190,156.43 Alice Leung | 08/05/2022 03:30:20 PM | 08/05/2022 03:30:20 PM | Alice Leung |
| 08/11/2022 | APIC - options | Journal Entry | AJE#790 | ES-169 : Stock option exercised: reverse APIC on SBC recorded - 781 x $0.9225 | -720.47 | 9,189,435.96 Alice Leung | 09/06/2022 08:49:06 PM | 09/06/2022 08:49:06 PM | Alice Leung |
| 08/11/2022 | APIC - options | Journal Entry | AJE#790 | ES-027 : Stock option exercised: reverse APIC on SBC recorded - 1000 x $0.0454 | -45.40 | 9,189,390.56 Alice Leung | 09/06/2022 08:49:06 PM | 09/06/2022 08:49:06 PM | Alice Leung |
| 08/14/2022 | APIC - options | Journal Entry | AJE#792 | ES-149 : Stock option exercised: reverse APIC on SBC recorded - 729 x $0.9225 | -672.50 | 9,188,718.06 Alice Leung | 09/06/2022 08:51:29 PM | 09/06/2022 08:51:29 PM | Alice Leung |
| 08/18/2022 | APIC - options | Journal Entry | AJE#805 | ES-224 : Stock option exercised: reverse APIC on SBC recorded - 100 x $0.9218 | -92.18 | 9,188,625.88 Alice Leung | 09/06/2022 08:52:58 PM | 09/06/2022 08:52:58 PM | Alice Leung |
| 09/08/2022 | APIC - options | Journal Entry | AJE#838 | ES-066 : Stock option exercised: reverse APIC on SBC recorded - 209 x $0.0762 | -15.93 | 9,188,609.95 Alice Leung | 10/07/2022 11:56:40 AM | 10/07/2022 11:56:40 AM | Alice Leung |
| 09/08/2022 | APIC - options | Journal Entry | AJE#838 | ES-107 : Stock option exercised: reverse APIC on SBC recorded - 521 x $0.0774 | -40.33 | 9,188,569.62 Alice Leung | 10/07/2022 11:56:40 AM | 10/07/2022 11:56:40 AM | Alice Leung |
| 09/18/2022 | APIC - options | Journal Entry | AJE#860 | ES-149 : Stock option exercised: reverse APIC on SBC recorded - 730 x $0.9225 | -673.43 | 9,187,896.19 Alice Leung | 10/07/2022 11:57:55 AM | 10/07/2022 11:57:55 AM | Alice Leung |
| 09/21/2022 | APIC - options | Journal Entry | AJE#858 | ES-162 : Stock option exercised: reverse APIC on SBC recorded - 625 x $0.9225 | -576.56 | 9,187,319.63 Alice Leung | 10/07/2022 11:53:22 AM | 10/07/2022 11:53:22 AM | Alice Leung |
| 09/25/2022 | APIC - options | Journal Entry | AJE#859 | ES-064 : Stock option exercised: reverse APIC on SBC recorded - 52 x $0.0762 | -3.96 | 9,187,315.67 Alice Leung | 10/07/2022 12:00:09 PM | 10/07/2022 12:00:09 PM | Alice Leung |
| 09/25/2022 | APIC - options | Journal Entry | AJE#859 | ES-107 : Stock option exercised: reverse APIC on SBC recorded - 104 x $0.0774 | -8.05 | 9,187,307.62 Alice Leung | 10/07/2022 12:00:09 PM | 10/07/2022 12:00:09 PM | Alice Leung |
| 09/30/2022 | APIC - options | Journal Entry | AJE#875 | SBC Q3 2022 | 1,937,211.00 | 11,124,518.62 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung |
| 09/30/2022 | APIC - options | Journal Entry | AJE#876R | SBC Q2 2022 - True up | 16,133.00 | 11,140,651.62 Alice Leung | 03/03/2023 03:03:34 PM | 03/03/2023 03:03:34 PM | Alice Leung |
| 09/30/2022 | APIC - options | Journal Entry | AJE#875R | SBC Q3 2022 | -1,937,211.00 | 9,205,440.62 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | APIC - options | Journal Entry | AJE#1213 | SBC Q3 2022 | 2,762,878.13 | 11,968,318.75 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | APIC - options | Journal Entry | AJE#876 | SBC Q2 2022 - True up | -16,133.00 | 11,950,185.75 Alice Leung | 10/06/2022 06:26:55 PM | 10/06/2022 06:26:55 PM | Alice Leung |
| 10/11/2022 | APIC - options | Journal Entry | AJE#899 | ES-218 : Stock option exercised: reverse APIC on SBC recorded - 6770 x $0.9218 | -767.86 | 11,949,417.89 Alice Leung | 11/10/2022 05:12:06 PM | 11/10/2022 05:12:06 PM | Alice Leung |
| 10/18/2022 | APIC - options | Journal Entry | AJE#908 | ES-222: Stock option exercised: reverse APIC on SBC recorded - 6770 x $0.9218 | -6,240.59 | 11,943,177.30 Alice Leung | 11/10/2022 05:16:48 PM | 11/10/2022 05:16:48 PM | Alice Leung |
| 10/18/2022 | APIC - options | Journal Entry | AJE#909 | ES-063: Stock option exercised: reverse APIC on SBC recorded - 1197 x $0.0762 | -91.21 | 11,943,086.09 Alice Leung | 11/10/2022 05:18:03 PM | 11/10/2022 05:18:03 PM | Alice Leung |
| 10/19/2022 | APIC - options | Journal Entry | AJE#909 | ES-115: Stock option exercised: reverse APIC on SBC recorded - 1875 x $0.0774 | -145.13 | 11,942,940.96 Alice Leung | 11/10/2022 05:18:03 PM | 11/10/2022 05:18:03 PM | Alice Leung |

| Date | Account | Type | Entry | Description | Amount | Balance | Created | Modified | User | |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/21/2022 | APIC - options | Journal Entry | AJE#914 | ES-146: Stock option exercised: reverse APIC on SBC recorded - 350 x $0.9225 | -322.88 | 11,942,618.08 Alice Leung | 11/10/2022 05:09:58 PM | 11/10/2022 05:09:58 PM | Alice Leung | |
| 10/23/2022 | APIC - options | Journal Entry | AJE#921 | ES-064: Stock option exercised: reverse APIC on SBC recorded - 52 x $0.0762 | -3.96 | 11,942,614.12 Alice Leung | 11/10/2022 05:22:58 PM | 11/10/2022 05:22:58 PM | Alice Leung | |
| 10/23/2022 | APIC - options | Journal Entry | AJE#921 | ES-107: Stock option exercised: reverse APIC on SBC recorded - 104 x $0.0774 | -8.05 | 11,942,606.07 Alice Leung | 11/10/2022 05:22:58 PM | 11/10/2022 05:22:58 PM | Alice Leung | |
| 11/04/2022 | APIC - options | Journal Entry | AJE#941 | ES-031: Stock option exercised: reverse APIC on SBC recorded - 1500 x $0.0454 | -68.10 | 11,942,537.97 Alice Leung | 11/10/2022 05:14:17 PM | 11/10/2022 05:14:17 PM | Alice Leung | |
| 11/10/2022 | APIC - options | Journal Entry | AJE#957 | ES-499: Stock option exercised: reverse APIC on SBC recorded - 10 x $2.3381292716168 | -23.38 | 11,942,514.59 Alice Leung | 12/06/2022 02:44:43 PM | 12/06/2022 02:44:43 PM | Alice Leung | |
| 11/14/2022 | APIC - options | Journal Entry | AJE#963 | ES-173: Stock option exercised: reverse APIC on SBC recorded - 7500 x $0.9225 | -6,918.75 | 11,935,595.84 Alice Leung | 12/06/2022 02:43:13 PM | 12/06/2022 02:43:13 PM | Alice Leung | |
| 11/25/2022 | APIC - options | Journal Entry | AJE#970 | ES-107: Stock option exercised: reverse APIC on SBC recorded - 104 x $0.0774 | -8.05 | 11,935,587.79 Alice Leung | 12/06/2022 02:46:59 PM | 12/06/2022 02:46:59 PM | Alice Leung | |
| 11/25/2022 | APIC - options | Journal Entry | AJE#970 | ES-064: Stock option exercised: reverse APIC on SBC recorded - 52 x $0.0762 | -3.96 | 11,935,583.83 Alice Leung | 12/06/2022 02:46:59 PM | 12/06/2022 02:46:59 PM | Alice Leung | |
| 12/22/2022 | APIC - options | Journal Entry | AJE#1012 | ES-064: Stock option exercised: reverse APIC on SBC recorded - 52 x $0.0762 | -3.96 | 11,935,579.87 Alice Leung | 01/10/2023 08:33:15 PM | 01/10/2023 08:30:29 PM | Alice Leung | |
| 12/22/2022 | APIC - options | Journal Entry | AJE#1012 | ES-107: Stock option exercised: reverse APIC on SBC recorded - 105 x $0.0774 | -8.13 | 11,935,571.74 Alice Leung | 01/10/2023 08:33:15 PM | 01/10/2023 08:31:51 PM | Alice Leung | |
| 12/22/2022 | APIC - options | Journal Entry | AJE#1012 | ES-527: Stock option exercised: reverse APIC on SBC recorded - 677 x $2.486167167443 | -1,683.14 | 11,933,888.60 Alice Leung | 01/10/2023 08:33:15 PM | 01/10/2023 08:33:15 PM | Alice Leung | |
| 12/27/2022 | APIC - options | Journal Entry | AJE#1051 | ES-178: Stock option exercised: reverse APIC on SBC recorded - 10000 x $0.9225 | -9,225.00 | 11,924,663.60 Alice Leung | 01/10/2023 08:34:21 PM | 01/10/2023 08:34:21 PM | Alice Leung | |
| 12/31/2022 | APIC - options | Journal Entry | AJE#1214 | SBC Q4 2022 | 2,347,273.24 | 14,271,936.84 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | APIC - options | Journal Entry | AJE#1077R | SBC Q4 2022 | -1,931,832.00 | 12,340,104.84 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | APIC - options | Journal Entry | AJE#1077 | SBC Q4 2022 | 1,931,832.00 | 14,271,936.84 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| **Total for APIC - options** | | | | | **$ 10,927,333.27** | | | | | |
| | | | | | | | | | | |
| **APIC - warrants** | | | | | | | | | | |
| 06/01/2022 | APIC - warrants | Journal Entry | AJE#669 | Warrant | 1,000.00 | 1,000.00 Lucy Harrington | 07/14/2022 08:11:52 AM | 08/08/2022 03:34:59 PM | Alice Leung | Hearst |
| **Total for APIC - warrants** | | | | | **$ 1,000.00** | | | | | |
| | | | | | | | | | | |
| **Common Stock** | | | | | | | | | | |
| Beginning Balance | | | | | | 76.50 | | | | |
| 01/11/2022 | Common Stock | Journal Entry | AJE#553 | ES-123: Stock option exercised: shares issued at par - 1,250 x $0.0001 | 0.01 | 76.51 Alice Leung | 02/09/2022 02:43:49 PM | 02/09/2022 02:41:02 PM | Alice Leung | |
| 01/11/2022 | Common Stock | Journal Entry | AJE#553 | ES-064: Stock option exercised: shares issued at par - 885 x $0.0001 | 0.01 | 76.52 Alice Leung | 02/09/2022 02:43:49 PM | 02/09/2022 02:41:02 PM | Alice Leung | |
| 01/18/2022 | Common Stock | Journal Entry | AJE#554 | ES-107: Stock option exercised: shares issued at par - 1,250 x $0.0001 | 0.01 | 76.53 Alice Leung | 02/09/2022 02:45:33 PM | 02/09/2022 02:45:33 PM | Alice Leung | |
| 01/30/2022 | Common Stock | Journal Entry | AJE#555 | ES-107: Stock option exercised: shares issued at par - 104 x $0.0001 | 0.00 | 76.53 Alice Leung | 02/09/2022 02:47:52 PM | 02/09/2022 02:47:52 PM | Alice Leung | |
| 02/23/2022 | Common Stock | Journal Entry | AJE#648 | ES-051: Stock option exercised: shares issued at par - 750 x $0.0001 | 0.00 | 76.53 Alice Leung | 03/08/2022 05:25:24 PM | 03/08/2022 05:25:13 PM | Alice Leung | |
| 03/02/2022 | Common Stock | Journal Entry | AJE#65 | ES-092: Stock option exercised: shares issued at par - 183,965 x $0.00001 | 1.84 | 78.37 Alice Leung | 03/19/2022 08:50:42 PM | 03/19/2022 08:50:42 PM | Alice Leung | |
| 03/13/2022 | Common Stock | Journal Entry | AJE#78 | ES-092: Stock option exercised: shares issued at par - 12,264 x $0.00001 | 0.12 | 78.49 Alice Leung | 03/31/2022 11:17:34 AM | 03/31/2022 11:17:34 AM | Alice Leung | |
| 03/17/2022 | Common Stock | Journal Entry | AJE#79 | ES-149: Stock option exercised: shares issued at par - 8,750 x $0.00001 | 0.09 | 78.58 Alice Leung | 03/31/2022 11:19:14 AM | 03/31/2022 11:19:14 AM | Alice Leung | |
| 03/29/2022 | Common Stock | Journal Entry | AJE#80 | ES-155: Stock option exercised: shares issued at par - 2,500 x $0.00001 | 0.03 | 78.61 Alice Leung | 03/31/2022 11:21:22 AM | 03/31/2022 11:21:22 AM | Alice Leung | |
| 06/03/2022 | Common Stock | Journal Entry | AJE#126 | ES-106: Stock option exercised: shares issued at par - 625 x $0.00001 | 0.01 | 78.62 Alice Leung | 04/25/2022 01:09:43 PM | 04/25/2022 01:09:43 PM | Alice Leung | |
| 04/12/2022 | Common Stock | Journal Entry | AJE#127 | ES-066: Stock option exercised: shares issued at par - 521 x $0.00001 | 0.01 | 78.63 Alice Leung | 04/25/2022 01:11:31 PM | 04/25/2022 01:11:31 PM | Alice Leung | |
| 04/12/2022 | Common Stock | Journal Entry | AJE#128 | ES-071: Stock option exercised: shares issued at par - 2,500 x $0.00001 | 0.01 | 78.64 Alice Leung | 04/25/2022 01:13:13 PM | 04/25/2022 01:13:13 PM | Alice Leung | |
| 04/14/2022 | Common Stock | Journal Entry | AJE#130 | ES-064: Stock option exercised: shares issued at par - 156 x $0.00001 | 0.00 | 78.64 Alice Leung | 04/25/2022 01:16:46 PM | 04/25/2022 01:16:46 PM | Alice Leung | |
| 04/14/2022 | Common Stock | Journal Entry | AJE#129 | ES-107: Stock option exercised: shares issued at par - 208 x $0.00001 | 0.00 | 78.64 Alice Leung | 04/25/2022 01:15:08 PM | 04/25/2022 01:15:08 PM | Alice Leung | |
| 04/19/2022 | Common Stock | Journal Entry | AJE#132 | ES-071: Stock option exercised: shares issued at par - 104 x $0.00001 | 0.00 | 78.64 Alice Leung | 04/25/2022 01:20:55 PM | 04/25/2022 01:20:55 PM | Alice Leung | |
| 04/19/2022 | Common Stock | Journal Entry | AJE#131 | ES-102: Stock option exercised: shares issued at par - 8,020 x $0.00001 | 0.08 | 78.72 Alice Leung | 04/25/2022 01:19:13 PM | 04/25/2022 01:19:13 PM | Alice Leung | |
| 04/19/2022 | Common Stock | Journal Entry | AJE#133 | ES-106: Stock option exercised: shares issued at par - 208 x $0.00001 | 0.00 | 78.72 Alice Leung | 04/25/2022 01:22:14 PM | 04/25/2022 01:22:14 PM | Alice Leung | |
| 04/22/2022 | Common Stock | Journal Entry | AJE#603 | ES-066: Stock option exercised: shares issued at par - 104 x $0.00001 | 0.00 | 78.72 Alice Leung | 05/05/2022 03:11:33 PM | 05/05/2022 03:11:33 PM | Alice Leung | |
| 04/26/2022 | Common Stock | Journal Entry | AJE#604 | ES-149: Stock option exercised: shares issued at par - 729 x $0.00001 | 0.00 | 78.72 Alice Leung | 05/05/2022 03:13:37 PM | 05/05/2022 03:13:37 PM | Alice Leung | |
| 04/29/2022 | Common Stock | Journal Entry | AJE#605 | ES-158: Stock option exercised: shares issued at par - 18,750 x $0.00001 | 0.19 | 78.91 Alice Leung | 05/05/2022 03:15:44 PM | 05/05/2022 03:15:44 PM | Alice Leung | |
| 06/28/2022 | Common Stock | Journal Entry | AJE#695 | ES-149: Stock option exercised: shares issued at par - 1458 x $0.00001 | 0.01 | 78.92 Alice Leung | 07/04/2022 04:54:09 PM | 07/04/2022 04:54:09 PM | Alice Leung | |
| 07/01/2022 | Common Stock | Journal Entry | AJE#697 | ES-139: Stock option exercised: shares issued at par - 18958 x $0.00001 | 0.19 | 79.11 Alice Leung | 08/05/2022 03:12:20 PM | 08/05/2022 03:12:20 PM | Alice Leung | |
| 07/11/2022 | Common Stock | Journal Entry | AJE#724 | ES-244: Stock option exercised: shares issued at par - 625 x $0.00001 | 0.01 | 79.12 Alice Leung | 08/05/2022 03:26:30 PM | 08/05/2022 03:26:30 PM | Alice Leung | |
| 07/18/2022 | Common Stock | Journal Entry | AJE#737 | ES-149: Stock option exercised: shares issued at par - 729 x $0.00001 | 0.01 | 79.13 Alice Leung | 08/05/2022 03:17:00 PM | 08/05/2022 03:17:00 PM | Alice Leung | |
| 08/02/2022 | Common Stock | Journal Entry | AJE#775 | ES-091: Stock option exercised: shares issued at par - 3750 x $0.00001 | 0.04 | 79.17 Alice Leung | 08/05/2022 03:30:20 PM | 08/05/2022 03:30:20 PM | Alice Leung | |
| 08/11/2022 | Common Stock | Journal Entry | AJE#790 | ES-169: Stock option exercised: shares issued at par - 781 x $0.00001 | 0.01 | 79.18 Alice Leung | 09/06/2022 08:49:06 PM | 09/06/2022 08:49:06 PM | Alice Leung | |
| 08/11/2022 | Common Stock | Journal Entry | AJE#790 | ES-027: Stock option exercised: shares issued at par - 1000 x $0.00001 | 0.01 | 79.19 Alice Leung | 09/06/2022 08:49:06 PM | 09/06/2022 08:49:06 PM | Alice Leung | |
| 08/14/2022 | Common Stock | Journal Entry | AJE#792 | ES-149: Stock option exercised: shares issued at par - 729 x $0.00001 | 0.00 | 79.19 Alice Leung | 09/06/2022 08:51:29 PM | 09/06/2022 08:51:29 PM | Alice Leung | |
| 08/18/2022 | Common Stock | Journal Entry | AJE#805 | ES-224: Stock option exercised: shares issued at par - 100 x $0.00001 | 0.00 | 79.19 Alice Leung | 09/06/2022 08:52:58 PM | 09/06/2022 08:52:58 PM | Alice Leung | |
| 09/08/2022 | Common Stock | Journal Entry | AJE#838 | ES-107: Stock option exercised: shares issued at par - 521 x $0.00001 | 0.01 | 79.20 Alice Leung | 10/07/2022 11:56:40 AM | 10/07/2022 11:56:40 AM | Alice Leung | |
| 09/08/2022 | Common Stock | Journal Entry | AJE#838 | ES-064: Stock option exercised: shares issued at par - 209 x $0.00001 | 0.01 | 79.21 Alice Leung | 10/07/2022 11:56:40 AM | 10/07/2022 11:56:40 AM | Alice Leung | |
| 09/18/2022 | Common Stock | Journal Entry | AJE#860 | ES-149: Stock option exercised: shares issued at par - 730 x $0.00001 | 0.01 | 79.22 Alice Leung | 10/07/2022 11:57:55 AM | 10/07/2022 11:57:55 AM | Alice Leung | |
| 09/21/2022 | Common Stock | Journal Entry | AJE#856 | ES-182: Stock option exercised: shares issued at par - 625 x $0.00001 | 0.00 | 79.22 Alice Leung | 10/07/2022 11:53:22 AM | 10/07/2022 11:53:22 AM | Alice Leung | |
| 09/25/2022 | Common Stock | Journal Entry | AJE#859 | ES-107: Stock option exercised: shares issued at par - 104 x $0.00001 | 0.00 | 79.22 Alice Leung | 10/07/2022 12:00:09 PM | 10/07/2022 12:00:09 PM | Alice Leung | |
| 09/25/2022 | Common Stock | Journal Entry | AJE#859 | ES-064: Stock option exercised: shares issued at par - 52 x $0.00001 | 0.00 | 79.22 Alice Leung | 10/07/2022 12:00:09 PM | 10/07/2022 12:00:09 PM | Alice Leung | |
| 10/11/2022 | Common Stock | Journal Entry | AJE#899 | ES-218: Stock option exercised: shares issued at par - 833 x $0.00001 | 0.01 | 79.23 Alice Leung | 11/10/2022 05:12:06 PM | 11/10/2022 05:12:06 PM | Alice Leung | |
| 10/18/2022 | Common Stock | Journal Entry | AJE#908 | ES-222: Stock option exercised: shares issued at par - 6770 x $0.00001 | 0.07 | 79.30 Alice Leung | 11/10/2022 05:19:48 PM | 11/10/2022 05:19:48 PM | Alice Leung | |
| 10/19/2022 | Common Stock | Journal Entry | AJE#909 | ES-115: Stock option exercised: shares issued at par - 1875 x $0.00001 | 0.02 | 79.32 Alice Leung | 11/10/2022 05:18:03 PM | 11/10/2022 05:18:03 PM | Alice Leung | |
| 10/19/2022 | Common Stock | Journal Entry | AJE#909 | ES-063: Stock option exercised: shares issued at par - 1167 x $0.00001 | 0.01 | 79.33 Alice Leung | 11/10/2022 05:18:03 PM | 11/10/2022 05:18:03 PM | Alice Leung | |
| 10/21/2022 | Common Stock | Journal Entry | AJE#914 | ES-146: Stock option exercised: shares issued at par - 350 x $0.00001 | 0.01 | 79.34 Alice Leung | 11/10/2022 05:09:58 PM | 11/10/2022 05:09:58 PM | Alice Leung | |

| | Date | Account | Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | User | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/23/2022 | Common Stock | Journal Entry | AJE#921 | ES-107 : Stock option exercised: shares issued at par - 104 x $0.00001 | 0.00 | 79.34 Alice Leung | 11/10/2022 05:22:58 PM | 11/10/2022 05:22:58 PM | Alice Leung | |
| | 10/23/2022 | Common Stock | Journal Entry | AJE#921 | ES-064 : Stock option exercised: shares issued at par - 52 x $0.00001 | 0.00 | 79.34 Alice Leung | 11/10/2022 05:22:58 PM | 11/10/2022 05:22:58 PM | Alice Leung | |
| | 11/04/2022 | Common Stock | Journal Entry | AJE#941 | ES-031 : Stock option exercised: shares issued at par - 1500 x $0.00001 | 0.01 | 79.35 Alice Leung | 11/10/2022 05:14:17 PM | 11/10/2022 05:14:17 PM | Alice Leung | |
| | 11/10/2022 | Common Stock | Journal Entry | AJE#957 | ES-499 : Stock option exercised: shares issued at par - 10 x $0.00001 | 0.00 | 79.35 Alice Leung | 12/06/2022 02:44:43 PM | 12/06/2022 02:44:43 PM | Alice Leung | |
| | 11/14/2022 | Common Stock | Journal Entry | AJE#963 | ES-173 : Stock option exercised: shares issued at par - 7500 x $0.00001 | 0.08 | 79.43 Alice Leung | 12/06/2022 02:43:13 PM | 12/06/2022 02:43:13 PM | Alice Leung | |
| | 11/25/2022 | Common Stock | Journal Entry | AJE#970 | ES-107 : Stock option exercised: shares issued at par - 104 x $0.00001 | 0.00 | 79.43 Alice Leung | 12/06/2022 02:46:59 PM | 12/06/2022 02:46:59 PM | Alice Leung | |
| | 11/25/2022 | Common Stock | Journal Entry | AJE#970 | ES-064 : Stock option exercised: shares issued at par - 52 x $0.00001 | 0.00 | 79.43 Alice Leung | 12/06/2022 02:46:59 PM | 12/06/2022 02:46:59 PM | Alice Leung | |
| | 12/22/2022 | Common Stock | Journal Entry | AJE#1012 | ES-527 : Stock option exercised: shares issued at par - 677 x $0.00001 | 0.01 | 79.44 Alice Leung | 01/10/2023 08:33:15 PM | 01/10/2023 08:33:15 PM | Alice Leung | |
| | 12/22/2022 | Common Stock | Journal Entry | AJE#1012 | ES-107 : Stock option exercised: shares issued at par - 105 x $0.00001 | 0.00 | 79.44 Alice Leung | 01/10/2023 08:33:15 PM | 01/10/2023 08:31:51 PM | Alice Leung | |
| | 12/22/2022 | Common Stock | Journal Entry | AJE#1012 | ES-064 : Stock option exercised: shares issued at par - 52 x $0.00001 | 0.00 | 79.44 Alice Leung | 01/10/2023 08:33:15 PM | 01/10/2023 08:30:29 PM | Alice Leung | |
| | 12/27/2022 | Common Stock | Journal Entry | AJE#1051 | ES-178 : Stock option exercised: shares issued at par - 10000 x $0.00001 | 0.10 | 79.54 Alice Leung | 01/10/2023 08:34:21 PM | 01/10/2023 08:34:21 PM | Alice Leung | |
| **Total for Common Stock** | | | | | | **$        3.04** | | | | | |
| **Preference Share - Series A** | | | | | | | | | | | |
| | Beginning Balance | | | | | | 42,999,864.02 | | | | |
| **Total for Preference Share - Series A** | | | | | | | | | | | |
| **Share Issuance Cost - Series A** | | | | | | | | | | | |
| | Beginning Balance | | | | | | -268,489.00 | | | | |
| **Total for Share Issuance Cost - Series A** | | | | | | | | | | | |
| **Total for Preference Share - Series A with sub-accounts** | | | | | | | | | | | |
| **Preference Share - Series B** | | | | | | | | | | | |
| | Beginning Balance | | | | | | 99,999,301.16 | | | | |
| **Total for Preference Share - Series B** | | | | | | | | | | | |
| **Share Issuance Cost - Series B** | | | | | | | | | | | |
| | Beginning Balance | | | | | | -84,896.75 | | | | |
| **Total for Share Issuance Cost - Series B** | | | | | | | | | | | |
| **Total for Preference Share - Series B with sub-accounts** | | | | | | | | | | | |
| **Preference Share - Series C** | | | | | | | | | | | |
| | 02/24/2022 | Preference Share - Series C | Deposit | | Stripes | 2,999,989.22 | 2,999,989.22 Alice Leung | 03/08/2022 10:48:32 AM | 03/08/2022 10:48:32 AM | Alice Leung | |
| | 02/24/2022 | Preference Share - Series C | Deposit | | Norwest | 4,999,996.14 | 7,999,985.36 Alice Leung | 03/08/2022 10:48:03 AM | 03/08/2022 10:48:03 AM | Alice Leung | |
| | 02/24/2022 | Preference Share - Series C | Deposit | | Hearst Ventures | 2,999,989.22 | 10,999,974.58 Alice Leung | 03/08/2022 10:46:49 AM | 03/08/2022 10:46:49 AM | Alice Leung | |
| | 02/24/2022 | Preference Share - Series C | Deposit | | Forerunner Ventures | 19,999,984.54 | 30,999,959.12 Alice Leung | 03/08/2022 10:43:27 AM | 03/08/2022 10:43:27 AM | Alice Leung | |
| | 02/24/2022 | Preference Share - Series C | Deposit | | Redpoint | 2,999,989.22 | 33,999,948.34 Alice Leung | 03/08/2022 10:47:52 AM | 03/08/2022 10:47:52 AM | Alice Leung | |
| | 02/24/2022 | Preference Share - Series C | Deposit | | Glynn Capital | 5,999,978.43 | 39,999,926.77 Alice Leung | 03/08/2022 10:44:34 AM | 03/08/2022 10:44:34 AM | Alice Leung | |
| | 02/25/2022 | Preference Share - Series C | Deposit | | SoftBank Vision Fund | 99,999,986.19 | 139,999,912.96 Alice Leung | 03/08/2022 10:40:03 AM | 03/08/2022 10:40:03 AM | Alice Leung | |
| **Total for Preference Share - Series C** | | | | | | **$   139,999,912.96** | | | | | |
| **Share Issuance Cost - Series C** | | | | | | | | | | | |
| | 01/31/2022 | Preference Share - Series C Share Issuance Cost - Series C | Journal Entry | AJE#505 | Estimated: Series C financing - Jan 2022 | -40,799.04 | -40,799.04 Alice Leung | 02/09/2022 01:58:59 PM | 02/04/2022 05:28:03 PM | Alice Leung | Cooley LLP |
| | 02/25/2022 | Preference Share - Series C Share Issuance Cost - Series C | Deposit | | SoftBank Vision Fund - Latham & Watkins legal fee (invoice# 2201201098) | -100,000.00 | -140,799.04 Alice Leung | 03/08/2022 10:40:03 AM | 03/08/2022 10:40:03 AM | Alice Leung | |
| | 02/28/2022 | Preference Share - Series C Share Issuance Cost - Series C | Journal Entry | AJE#575 | Estimated: Series C Financing - Feb 2022 | -163,817.51 | -304,616.55 Alice Leung | 03/08/2022 02:49:09 PM | 03/03/2022 01:09:33 AM | Alice Leung | Cooley LLP |
| | 03/01/2022 | Preference Share - Series C Share Issuance Cost - Series C | Journal Entry | AJE#57 | Reverse: estimated Series C Financing - Feb 2022 | 163,817.51 | -140,799.04 Alice Leung | 04/07/2022 03:24:02 PM | 04/05/2022 12:29:20 PM | Alice Leung | Cooley LLP |
| | 03/01/2022 | Preference Share - Series C Share Issuance Cost - Series C | Journal Entry | AJE#57 | Reverse: estimated Series C Financing - Jan 2022 | 40,799.04 | -100,000.00 Alice Leung | 04/07/2022 03:24:02 PM | 04/07/2022 03:24:02 PM | Alice Leung | Cooley LLP |
| | 03/18/2022 | Preference Share - Series C Share Issuance Cost - Series C | Bill | 5650 | 409a gross valuation and expedite fees | -5,500.00 | -105,500.00 Alice Leung | 04/08/2022 11:36:17 AM | 04/08/2022 11:36:17 AM | Alice Leung | Redwood Valuation Partners, LLC |
| | 03/31/2022 | Preference Share - Series C Share Issuance Cost - Series C | Journal Entry | AJE#576 | Series C Financing - Feb 2022 (2469986) | -134,616.15 | -240,116.15 Alice Leung | 04/08/2022 12:05:42 PM | 04/05/2022 12:32:31 PM | Alice Leung | Cooley LLP |
| | 03/31/2022 | Preference Share - Series C Share Issuance Cost - Series C | Journal Entry | AJE#576 | Estimated: Series C Financing - Mar 2022 | -3,220.50 | -243,336.65 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 11:36:21 AM | Alice Leung | Cooley LLP |
| | 03/31/2022 | Preference Share - Series C Share Issuance Cost - Series C | Journal Entry | AJE#576 | Series C financing - Jan 2022 (2452060) | -40,713.50 | -284,050.15 Alice Leung | 04/08/2022 12:05:42 PM | 04/07/2022 03:26:07 PM | Alice Leung | Cooley LLP |

| Date | Account | Type | Entry # | Description | Amount | Balance | Created | Modified | Name | Firm |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#115 | Estimated: Series C Financing - Mar 2022 | 3,220.50 | -280,829.65 Alice Leung | 05/05/2022 01:13:34 PM | 05/05/2022 01:13:34 PM | Alice Leung | Cooley LLP |
| 04/30/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#577 | Estimated: Series C Financing - Apr 2022 | -6,889.50 | -287,719.15 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 12:13:10 PM | Alice Leung | Cooley LLP |
| 04/30/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#577 | Series C Financing - Mar 2022 (2476586) | -3,740.50 | -291,459.65 Alice Leung | 05/09/2022 10:10:50 AM | 05/05/2022 01:16:24 PM | Alice Leung | Cooley LLP |
| 05/01/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#631 | Reverse: estimated Series C Financing - Apr 2022 | 6,889.50 | -284,570.15 Alice Leung | 06/06/2022 03:59:12 PM | 06/03/2022 04:34:24 PM | Alice Leung | Cooley LLP |
| 05/31/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#578 | Series C Financing - Apr 2022 (2500205) | -446.00 | -285,016.15 Alice Leung | 06/06/2022 05:21:14 PM | 06/03/2022 04:37:52 PM | Alice Leung | Cooley LLP |
| 05/31/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#578 | Estimated: Series C financing - May 2022 | -1,604.00 | -286,620.15 Alice Leung | 06/06/2022 05:21:14 PM | 06/02/2022 09:31:31 AM | Alice Leung | Cooley LLP |
| 06/01/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#681 | Reverse: estimated Series C financing - May 2022 | 1,604.00 | -285,016.15 Alice Leung | 07/07/2022 03:42:14 PM | 07/07/2022 03:42:14 PM | Alice Leung | Cooley LLP |
| 06/30/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#579 | Series C financing - May 2022 (2514350) | -884.50 | -285,900.65 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 03:48:46 PM | Alice Leung | Cooley LLP |
| 06/30/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#579 | Estimated: Series C financing - Jun 2022 | -735.00 | -286,635.65 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 04:33:20 PM | Alice Leung | Cooley LLP |
| 07/31/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#580 | Estimated: Series C financing - Jul 2022 | -245.00 | -286,880.65 Alice Leung | 08/17/2022 10:27:53 AM | 08/03/2022 05:29:36 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Bill | 5951 | 409a valuation - gross fee and expedite fee | -4,000.00 | -290,880.65 Alice Leung | 08/02/2022 02:38:59 PM | 08/02/2022 02:38:59 PM | Alice Leung | Redwood Valuation Partners, LLC |
| 08/31/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#581 | Series C financing - Aug 2022 (2555007) | -1,660.00 | -292,540.65 Alice Leung | 10/04/2022 10:50:00 PM | 09/01/2022 03:06:16 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#656 | Reverse: estimated Series C financing - Jun 2022 | 735.00 | -291,805.65 Alice Leung | 10/09/2022 09:44:38 PM | 10/09/2022 09:44:38 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Preference Share - Series C\Share Issuance Cost - Series C | Journal Entry | AJE#656 | Reverse: estimated Series C financing - Jul 2022 | 245.00 | -291,560.65 Alice Leung | 10/09/2022 09:44:38 PM | 10/09/2022 09:44:38 PM | Alice Leung | Cooley LLP |

**Total for Share Issuance Cost - Series C**   -$ 291,560.65

**Total for Preference Share - Series C with sub-accounts**   $ 139,798,352.31

**Preferred Stock - Seed Round**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 10,575,000.15 | | | | |

**Total for Preferred Stock - Seed Round**

**Shares to be issued**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | 10.38 | | | | |

**Total for Shares to be issued**

**Retained Earnings**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Beginning Balance | | | | | | -47,546,166.70 | | | | |

**Total for Retained Earnings**

**Bank Interest**

| Date | Account | Type | Description | Amount | Balance | Created | Modified | Name | Firm |
|---|---|---|---|---|---|---|---|---|---|
| 01/04/2022 | Bank Interest | Deposit | | 5.43 | 5.43 Alice Leung | 01/06/2022 05:45:58 PM | 01/06/2022 05:45:58 PM | Alice Leung | Rho |
| 01/04/2022 | Bank Interest | Deposit | | 0.04 | 5.47 Alice Leung | 02/04/2022 06:14:31 PM | 02/04/2022 06:14:31 PM | Alice Leung | Rho |
| 01/31/2022 | Bank Interest | Deposit | | 0.18 | 5.65 Alice Leung | 02/01/2022 02:43:31 PM | 02/01/2022 02:43:31 PM | Alice Leung | Chase |
| 01/31/2022 | Bank Interest | Deposit | | 1,992.09 | 1,997.74 Alice Leung | 02/04/2022 06:41:22 PM | 02/04/2022 06:41:22 PM | Alice Leung | SVM |
| 01/31/2022 | Bank Interest | Deposit | | 7,908.60 | 9,906.34 Alice Leung | 03/03/2022 06:54:49 PM | 03/03/2022 06:54:49 PM | Alice Leung | Rho |
| 02/04/2022 | Bank Interest | Deposit | | 7.46 | 9,913.82 Alice Leung | 02/09/2022 08:43:52 PM | 02/09/2022 08:43:52 PM | Alice Leung | Rho |
| 02/04/2022 | Bank Interest | Deposit | | 0.03 | 9,913.85 Alice Leung | 03/03/2022 06:52:05 PM | 03/03/2022 06:52:05 PM | Alice Leung | Rho |
| 02/04/2022 | Bank Interest | Deposit | Cashback rewards | 14,132.29 | 24,046.14 Alice Leung | 02/09/2022 08:50:16 PM | 02/09/2022 08:50:16 PM | Alice Leung | Rho |
| 02/28/2022 | Bank Interest | Deposit | | 0.16 | 24,046.30 Alice Leung | 03/03/2022 07:04:36 PM | 03/03/2022 07:04:36 PM | Alice Leung | Chase |
| 02/28/2022 | Bank Interest | Deposit | | 6,912.40 | 30,958.70 Alice Leung | 04/05/2022 03:19:09 PM | 04/05/2022 03:19:09 PM | Alice Leung | Rho |
| 02/28/2022 | Bank Interest | Deposit | | 1,341.94 | 32,300.54 Alice Leung | 03/03/2022 07:13:54 PM | 03/03/2022 07:13:54 PM | Alice Leung | SVM |
| 03/02/2022 | Bank Interest | Deposit | | 31.76 | 32,332.30 Alice Leung | 03/10/2022 02:06:21 PM | 03/10/2022 02:06:21 PM | Alice Leung | Rho |
| 03/02/2022 | Bank Interest | Deposit | | 0.03 | 32,332.33 Alice Leung | 04/05/2022 03:08:30 PM | 04/05/2022 03:08:30 PM | Alice Leung | Rho |
| 03/18/2022 | Bank Interest | Deposit | Cashback rewards | 8,622.61 | 40,954.94 Alice Leung | 03/18/2022 10:39:54 PM | 03/18/2022 10:39:54 PM | Alice Leung | Rho |
| 03/31/2022 | Bank Interest | Deposit | | 7,407.28 | 48,362.22 Alice Leung | 05/02/2022 02:34:14 PM | 05/02/2022 02:34:14 PM | Alice Leung | Rho |
| 03/31/2022 | Bank Interest | Deposit | | 1,485.88 | 49,847.90 Alice Leung | 04/05/2022 03:24:28 PM | 04/05/2022 03:24:28 PM | Alice Leung | SVM |
| 03/31/2022 | Bank Interest | Deposit | | 0.18 | 49,848.08 Alice Leung | 04/05/2022 03:47:19 PM | 04/05/2022 03:47:19 PM | Alice Leung | Chase |
| 04/02/2022 | Bank Interest | Deposit | | 0.04 | 49,848.12 Alice Leung | 05/05/2022 03:25:27 PM | 05/05/2022 03:25:27 PM | Alice Leung | Rho |
| 04/02/2022 | Bank Interest | Deposit | | 120.71 | 49,968.83 Alice Leung | 04/12/2022 03:27:52 PM | 04/12/2022 03:27:52 PM | Alice Leung | Chase |
| 04/02/2022 | Bank Interest | Deposit | | 0.02 | 49,968.85 Alice Leung | 04/12/2022 04:58:45 PM | 04/12/2022 04:58:45 PM | Alice Leung | High Tower |
| 04/03/2022 | Bank Interest | Deposit | | 0.01 | 49,968.86 Alice Leung | 04/12/2022 05:03:04 PM | 04/12/2022 04:59:07 PM | Alice Leung | High Tower |
| 04/03/2022 | Bank Interest | Deposit | | 1.56 | 49,970.42 Alice Leung | 04/12/2022 03:28:14 PM | 04/12/2022 03:28:14 PM | Alice Leung | Rho |
| 04/04/2022 | Bank Interest | Deposit | | 0.02 | 49,970.44 Alice Leung | 04/12/2022 04:59:32 PM | 04/12/2022 04:59:32 PM | Alice Leung | High Tower |
| 04/05/2022 | Bank Interest | Deposit | | 2,383.82 | 52,354.26 Alice Leung | 04/12/2022 04:59:54 PM | 04/12/2022 04:59:54 PM | Alice Leung | High Tower |
| 04/06/2022 | Bank Interest | Deposit | | 3,271.57 | 55,625.83 Alice Leung | 04/12/2022 05:04:03 PM | 04/12/2022 05:00:12 PM | Alice Leung | High Tower |
| 04/07/2022 | Bank Interest | Deposit | | 3,271.97 | 58,897.80 Alice Leung | 04/12/2022 05:00:39 PM | 04/12/2022 05:00:39 PM | Alice Leung | High Tower |
| 04/08/2022 | Bank Interest | Deposit | | 3,272.51 | 62,170.31 Alice Leung | 04/12/2022 05:01:00 PM | 04/12/2022 05:01:00 PM | Alice Leung | High Tower |
| 04/09/2022 | Bank Interest | Deposit | | 3,273.04 | 65,443.35 Alice Leung | 04/12/2022 05:01:19 PM | 04/12/2022 05:01:19 PM | Alice Leung | High Tower |
| 04/10/2022 | Bank Interest | Deposit | | 3,273.58 | 68,716.93 Alice Leung | 04/12/2022 05:01:34 PM | 04/12/2022 05:01:34 PM | Alice Leung | High Tower |
| 04/11/2022 | Bank Interest | Deposit | | 3,274.12 | 71,991.05 Alice Leung | 04/12/2022 05:01:52 PM | 04/12/2022 05:01:52 PM | Alice Leung | High Tower |
| 04/12/2022 | Bank Interest | Deposit | | 3,274.66 | 75,265.71 Alice Leung | 04/13/2022 02:48:35 PM | 04/13/2022 02:48:35 PM | Alice Leung | High Tower |
| 04/13/2022 | Bank Interest | Deposit | | 3,275.19 | 78,540.90 Alice Leung | 04/28/2022 03:41:07 PM | 04/14/2022 10:58:47 AM | Alice Leung | High Tower |
| 04/14/2022 | Bank Interest | Deposit | | 5,758.18 | 84,299.08 Alice Leung | 04/28/2022 03:42:03 PM | 04/28/2022 03:42:03 PM | Alice Leung | High Tower |
| 04/15/2022 | Bank Interest | Deposit | | 5,758.71 | 90,057.79 Alice Leung | 04/28/2022 03:42:33 PM | 04/28/2022 03:42:33 PM | Alice Leung | High Tower |

| Date | Type | Txn | Description | Amount | Balance | | | | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 04/16/2022 | Bank Interest | Deposit | | 5,759.86 | 95,617.45 Alice Leung | 04/28/2022 03:42:56 PM | 04/28/2022 03:42:56 PM | Alice Leung | High Tower |
| 04/17/2022 | Bank Interest | Deposit | | 5,760.61 | 101,578.06 Alice Leung | 04/28/2022 03:43:18 PM | 04/28/2022 03:43:18 PM | Alice Leung | High Tower |
| 04/18/2022 | Bank Interest | Deposit | | 5,761.55 | 107,339.61 Alice Leung | 04/28/2022 03:43:40 PM | 04/28/2022 03:43:40 PM | Alice Leung | High Tower |
| 04/19/2022 | Bank Interest | Deposit | | 5,762.50 | 113,102.11 Alice Leung | 04/28/2022 03:43:57 PM | 04/28/2022 03:43:57 PM | Alice Leung | High Tower |
| 04/20/2022 | Bank Interest | Deposit | | 5,763.45 | 118,865.56 Alice Leung | 04/28/2022 03:44:15 PM | 04/28/2022 03:44:15 PM | Alice Leung | High Tower |
| 04/21/2022 | Bank Interest | Deposit | | 5,764.40 | 124,629.96 Alice Leung | 04/28/2022 03:44:35 PM | 04/28/2022 03:44:35 PM | Alice Leung | High Tower |
| 04/22/2022 | Bank Interest | Deposit | Cashback rewards | 13,299.14 | 137,929.10 Alice Leung | 04/25/2022 05:02:39 PM | 04/25/2022 05:02:39 PM | Alice Leung | Rho |
| 04/22/2022 | Bank Interest | Deposit | | 5,765.34 | 143,694.44 Alice Leung | 04/28/2022 03:44:53 PM | 04/28/2022 03:44:53 PM | Alice Leung | High Tower |
| 04/23/2022 | Bank Interest | Deposit | | 5,766.29 | 149,460.73 Alice Leung | 04/28/2022 03:45:20 PM | 04/28/2022 03:45:20 PM | Alice Leung | High Tower |
| 04/24/2022 | Bank Interest | Deposit | | 5,767.24 | 155,227.97 Alice Leung | 04/28/2022 03:45:37 PM | 04/28/2022 03:45:37 PM | Alice Leung | High Tower |
| 04/25/2022 | Bank Interest | Deposit | | 5,768.18 | 160,996.15 Alice Leung | 04/28/2022 03:45:59 PM | 04/28/2022 03:45:59 PM | Alice Leung | High Tower |
| 04/26/2022 | Bank Interest | Deposit | | 5,769.14 | 166,765.29 Alice Leung | 04/28/2022 03:46:19 PM | 04/28/2022 03:46:19 PM | Alice Leung | High Tower |
| 04/27/2022 | Bank Interest | Deposit | | 5,770.08 | 172,535.37 Alice Leung | 04/28/2022 03:46:35 PM | 04/28/2022 03:46:35 PM | Alice Leung | High Tower |
| 04/28/2022 | Bank Interest | Deposit | | 5,771.03 | 178,306.40 Alice Leung | 04/29/2022 05:15:04 PM | 04/29/2022 05:15:04 PM | Alice Leung | High Tower |
| 04/29/2022 | Bank Interest | Deposit | | 1,622.59 | 179,928.99 Alice Leung | 05/05/2022 03:03:00 PM | 05/05/2022 03:03:00 PM | Alice Leung | Stifel |
| 04/29/2022 | Bank Interest | Deposit | | 5,771.98 | 185,700.97 Alice Leung | 05/05/2022 03:28:25 PM | 05/05/2022 03:28:25 PM | Alice Leung | High Tower |
| 04/30/2022 | Bank Interest | Deposit | | 10,696.17 | 196,397.14 Alice Leung | 05/17/2022 02:10:22 PM | 05/17/2022 02:10:22 PM | Alice Leung | Rho |
| 05/01/2022 | Bank Interest | Deposit | | 3,774.88 | 200,172.02 Alice Leung | 05/05/2022 03:34:43 PM | 05/05/2022 03:28:52 PM | Alice Leung | High Tower |
| 05/01/2022 | Bank Interest | Deposit | | 3,775.50 | 203,947.52 Alice Leung | 05/05/2022 03:29:13 PM | 05/05/2022 03:29:13 PM | Alice Leung | High Tower |
| 05/02/2022 | Bank Interest | Deposit | | 36.26 | 203,983.78 Alice Leung | 05/05/2022 04:41:41 PM | 05/05/2022 04:41:41 PM | Alice Leung | Rho |
| 05/02/2022 | Bank Interest | Deposit | | 0.03 | 203,983.81 Alice Leung | 06/01/2022 06:25:58 PM | 06/01/2022 06:25:18 PM | Alice Leung | Rho |
| 05/02/2022 | Bank Interest | Deposit | | 3,775.90 | 207,759.71 Alice Leung | 05/05/2022 03:29:36 PM | 05/05/2022 03:29:36 PM | Alice Leung | High Tower |
| 05/03/2022 | Bank Interest | Deposit | | 3,776.31 | 211,536.02 Alice Leung | 05/05/2022 03:29:55 PM | 05/05/2022 03:29:55 PM | Alice Leung | High Tower |
| 05/04/2022 | Bank Interest | Deposit | | 3,776.72 | 215,312.74 Alice Leung | 05/05/2022 03:30:21 PM | 05/05/2022 03:30:21 PM | Alice Leung | High Tower |
| 05/05/2022 | Bank Interest | Deposit | | 3,777.12 | 219,089.86 Alice Leung | 05/11/2022 11:11:05 AM | 05/11/2022 11:11:05 AM | Alice Leung | High Tower |
| 05/06/2022 | Bank Interest | Deposit | | 3,777.52 | 222,867.38 Alice Leung | 05/11/2022 11:11:27 AM | 05/11/2022 11:11:27 AM | Alice Leung | High Tower |
| 05/07/2022 | Bank Interest | Deposit | | 3,777.94 | 226,645.32 Alice Leung | 05/11/2022 11:11:48 AM | 05/11/2022 11:11:48 AM | Alice Leung | High Tower |
| 05/08/2022 | Bank Interest | Deposit | | 3,778.34 | 230,423.66 Alice Leung | 05/11/2022 11:12:06 AM | 05/11/2022 11:12:06 AM | Alice Leung | High Tower |
| 05/09/2022 | Bank Interest | Deposit | | 3,778.74 | 234,202.40 Alice Leung | 05/11/2022 11:12:29 AM | 05/11/2022 11:12:29 AM | Alice Leung | High Tower |
| 05/10/2022 | Bank Interest | Deposit | | 3,779.15 | 237,981.55 Alice Leung | 05/11/2022 11:12:48 AM | 05/11/2022 11:12:48 AM | Alice Leung | High Tower |
| 05/11/2022 | Bank Interest | Deposit | | 3,779.56 | 241,761.11 Alice Leung | 05/13/2022 06:40:10 PM | 05/13/2022 06:40:10 PM | Alice Leung | High Tower |
| 05/11/2022 | Bank Interest | Deposit | | 4,222.42 | 245,983.53 Alice Leung | 05/13/2022 04:40:15 PM | 05/13/2022 04:39:40 PM | Alice Leung | Stifel |
| 05/12/2022 | Bank Interest | Deposit | | 3,779.97 | 249,763.50 Alice Leung | 05/13/2022 06:40:32 PM | 05/13/2022 06:40:32 PM | Alice Leung | High Tower |
| 05/26/2022 | Bank Interest | Deposit | Cashback rewards | 7,843.17 | 257,606.67 Alice Leung | 05/26/2022 03:49:56 PM | 05/26/2022 03:49:56 PM | Alice Leung | Rho |
| 05/31/2022 | Bank Interest | Deposit | | 5,864.10 | 263,470.77 Alice Leung | 06/01/2022 06:12:52 PM | 06/01/2022 06:12:52 PM | Alice Leung | Rho |
| 05/31/2022 | Bank Interest | Deposit | | 5,521.51 | 268,992.28 Alice Leung | 06/17/2022 04:32:13 PM | 06/17/2022 04:32:13 PM | Alice Leung | Rho |
| 06/09/2022 | Bank Interest | Deposit | Cashback rewards | 7,358.63 | 276,350.91 Alice Leung | 06/09/2022 03:03:44 PM | 06/09/2022 03:03:44 PM | Alice Leung | Rho |
| 06/14/2022 | Bank Interest | Deposit | | 0.32 | 276,351.23 Alice Leung | 07/05/2022 11:53:58 AM | 07/05/2022 11:53:58 AM | Alice Leung | Rho |
| 06/30/2022 | Bank Interest | Deposit | | 16,446.79 | 292,798.02 Alice Leung | 07/04/2022 10:02:15 AM | 07/04/2022 10:02:15 AM | Alice Leung | Stifel |
| 06/30/2022 | Bank Interest | Deposit | | 153.43 | 292,951.45 Alice Leung | 06/30/2022 09:21:20 AM | 06/30/2022 09:21:20 AM | Alice Leung | Rho |
| 06/30/2022 | Bank Interest | Deposit | | 136.57 | 293,088.02 Alice Leung | 07/04/2022 09:53:49 AM | 07/04/2022 09:51:55 AM | Alice Leung | Chase |
| 07/04/2022 | Bank Interest | Deposit | | 0.12 | 293,088.14 Alice Leung | 08/05/2022 03:45:03 PM | 08/05/2022 03:45:03 PM | Alice Leung | Rho |
| 07/13/2022 | Bank Interest | Deposit | Cashback rewards | 9,160.34 | 302,248.48 Alice Leung | 07/14/2022 03:56:40 PM | 07/14/2022 03:56:40 PM | Alice Leung | Rho |
| 07/18/2022 | Bank Interest | Credit Card Credit | Refunded on Mari Strom Rho card: mastercard load | 3.83 | 302,252.31 Alice Leung | 08/08/2022 02:21:50 PM | 07/28/2022 07:51:01 PM | Alice Leung | Rho |
| 07/21/2022 | Bank Interest | Credit Card Credit | Refunded on Prakash Mugshala Rho card: mastercard load | 0.56 | 302,252.87 Alice Leung | 08/08/2022 02:21:38 PM | 07/28/2022 08:31:25 PM | Alice Leung | Rho |
| 07/22/2022 | Bank Interest | Credit Card Credit | Refunded on Muriel Nalm Rho card | 2.40 | 302,255.27 Alice Leung | 08/08/2022 02:21:28 PM | 07/28/2022 08:09:20 PM | Alice Leung | Rho |
| 07/22/2022 | Bank Interest | Credit Card Credit | Refunded on Umer Sadiq Rho card: mastercard load | 1.48 | 302,256.75 Alice Leung | 08/08/2022 02:21:16 PM | 07/28/2022 08:40:45 PM | Alice Leung | Rho |
| 07/23/2022 | Bank Interest | Credit Card Credit | Refunded on Faisal Masud Rho card: mastercard load | 35.91 | 302,292.66 Alice Leung | 08/08/2022 02:21:05 PM | 07/27/2022 09:50:33 PM | Alice Leung | Rho |
| 07/25/2022 | Bank Interest | Credit Card Credit | Refunded on Mari Strom Rho card: mastercard load | 138.69 | 302,431.35 Alice Leung | 08/08/2022 02:20:55 PM | 07/28/2022 07:48:24 PM | Alice Leung | Rho |
| 07/28/2022 | Bank Interest | Deposit | | 42,512.79 | 344,944.14 Alice Leung | 08/02/2022 10:10:51 AM | 08/02/2022 10:10:51 AM | Alice Leung | Stifel |
| 07/29/2022 | Bank Interest | Deposit | | 1,937.85 | 346,881.99 Alice Leung | 08/02/2022 09:50:20 AM | 08/02/2022 09:50:20 AM | Alice Leung | Chase |
| 08/04/2022 | Bank Interest | Deposit | | 0.01 | 346,882.00 Alice Leung | 09/01/2022 11:44:25 PM | 09/01/2022 11:44:25 PM | Alice Leung | Rho |
| 08/05/2022 | Bank Interest | Deposit | | 0.01 | 346,882.01 Alice Leung | 09/01/2022 11:44:48 PM | 09/01/2022 11:44:48 PM | Alice Leung | Rho |
| 08/08/2022 | Bank Interest | Deposit | Cashback rewards | 2,658.82 | 349,540.83 Alice Leung | 08/09/2022 04:14:07 PM | 08/09/2022 04:14:07 PM | Alice Leung | Rho |
| 08/31/2022 | Bank Interest | Deposit | | 2,111.00 | 351,651.83 Alice Leung | 09/01/2022 11:29:50 PM | 09/01/2022 11:29:50 PM | Alice Leung | Chase |
| 08/31/2022 | Bank Interest | Deposit | | 68,438.10 | 420,089.93 Alice Leung | 09/01/2022 11:46:54 PM | 09/01/2022 11:46:54 PM | Alice Leung | Stifel |
| 09/04/2022 | Bank Interest | Deposit | | 0.11 | 420,090.04 Alice Leung | 10/11/2022 05:07:44 PM | 10/11/2022 05:07:44 PM | Alice Leung | Rho |
| 09/07/2022 | Bank Interest | Deposit | Cashback rewards | 4,514.05 | 424,604.09 Alice Leung | 09/08/2022 03:29:30 PM | 09/08/2022 03:29:30 PM | Alice Leung | Rho |
| 09/12/2022 | Bank Interest | Credit Card Credit | Refunded on Faisal Masud Rho card: mastercard load | 0.17 | 424,604.26 Alice Leung | 10/07/2022 05:42:53 PM | 10/07/2022 05:42:53 PM | Alice Leung | Rho |
| 09/21/2022 | Bank Interest | Deposit | | 0.49 | 424,604.75 Alice Leung | 10/05/2022 04:35:38 PM | 10/05/2022 04:35:38 PM | Alice Leung | Rho |
| 09/21/2022 | Bank Interest | Deposit | | 4.17 | 424,608.92 Alice Leung | 10/05/2022 04:35:09 PM | 10/05/2022 04:35:09 PM | Alice Leung | Rho |
| 09/21/2022 | Bank Interest | Deposit | | 4.38 | 424,613.30 Alice Leung | 10/05/2022 04:34:50 PM | 10/05/2022 04:34:50 PM | Alice Leung | Rho |
| 09/21/2022 | Bank Interest | Deposit | | 0.17 | 424,613.47 Alice Leung | 10/11/2022 05:08:09 PM | 10/11/2022 05:08:09 PM | Alice Leung | Rho |
| 09/21/2022 | Bank Interest | Deposit | | 0.50 | 424,613.97 Alice Leung | 10/05/2022 04:35:52 PM | 10/05/2022 04:35:52 PM | Alice Leung | Rho |
| 09/21/2022 | Bank Interest | Deposit | | 0.49 | 424,614.46 Alice Leung | 10/05/2022 04:35:25 PM | 10/05/2022 04:35:25 PM | Alice Leung | Rho |
| 09/23/2022 | Bank Interest | Deposit | | 4.34 | 424,618.80 Alice Leung | 10/05/2022 04:36:50 PM | 10/05/2022 04:36:50 PM | Alice Leung | Rho |
| 09/30/2022 | Bank Interest | Deposit | | 80,432.73 | 505,051.53 Alice Leung | 10/07/2022 04:18:02 PM | 10/07/2022 04:18:02 PM | Alice Leung | Stifel |
| 09/30/2022 | Bank Interest | Deposit | | 117,123.03 | 622,174.56 Alice Leung | 10/07/2022 04:10:31 PM | 10/07/2022 04:10:31 PM | Alice Leung | Silicon Valley Bank |
| 09/30/2022 | Bank Interest | Deposit | | 538.43 | 622,712.99 Alice Leung | 10/06/2022 06:19:47 PM | 10/06/2022 06:19:47 PM | Alice Leung | Chase |
| 10/06/2022 | Bank Interest | Deposit | | 11.64 | 622,724.63 Alice Leung | 10/10/2022 10:24:38 AM | 10/10/2022 10:24:38 AM | Alice Leung | Rho |
| 10/06/2022 | Bank Interest | Deposit | | 0.23 | 622,724.86 Alice Leung | 11/03/2022 04:12:42 PM | 11/03/2022 04:12:42 PM | Alice Leung | Rho |
| 10/13/2022 | Bank Interest | Deposit | Cashback rewards | 2,826.10 | 625,552.96 Alice Leung | 10/14/2022 04:14:28 PM | 10/14/2022 04:14:28 PM | Alice Leung | Rho |
| 10/30/2022 | Bank Interest | Credit Card Credit | Refunded on Faisal Masud Rho card: mastercard load | 0.19 | 625,553.15 Alice Leung | 11/01/2022 09:28:29 PM | 11/01/2022 09:28:29 PM | Alice Leung | Rho |
| 10/31/2022 | Bank Interest | Deposit | | 113,167.74 | 738,720.89 Alice Leung | 11/03/2022 04:29:20 PM | 11/03/2022 04:29:20 PM | Alice Leung | Stifel |
| 10/31/2022 | Bank Interest | Deposit | | 211,205.52 | 949,926.41 Alice Leung | 11/03/2022 04:26:22 PM | 11/03/2022 04:26:22 PM | Alice Leung | Silicon Valley Bank |
| 10/31/2022 | Bank Interest | Deposit | | 144.73 | 950,071.14 Alice Leung | 11/03/2022 06:18:57 PM | 11/03/2022 04:18:57 PM | Alice Leung | Chase |
| 11/04/2022 | Bank Interest | Deposit | | 0.18 | 950,071.32 Alice Leung | 12/05/2022 03:29:27 PM | 12/05/2022 03:29:27 PM | Alice Leung | Rho |
| 11/04/2022 | Bank Interest | Deposit | | 8.95 | 950,080.27 Alice Leung | 11/04/2022 08:16:23 PM | 11/04/2022 08:16:23 PM | Alice Leung | Rho |
| 11/09/2022 | Bank Interest | Deposit | Cashback rewards | 2,606.31 | 952,686.58 Alice Leung | 11/14/2022 11:01:41 AM | 11/14/2022 11:01:41 AM | Alice Leung | Rho |
| 11/30/2022 | Bank Interest | Deposit | | 151,945.19 | 1,104,631.77 Alice Leung | 12/05/2022 04:51:28 PM | 12/05/2022 04:51:28 PM | Alice Leung | Stifel |
| 11/30/2022 | Bank Interest | Deposit | | 2.65 | 1,104,634.42 Alice Leung | 12/05/2022 12:41:34 PM | 12/05/2022 12:41:34 PM | Alice Leung | Chase |
| 11/30/2022 | Bank Interest | Deposit | | 217,835.86 | 1,322,470.28 Alice Leung | 12/05/2022 03:43:53 PM | 12/05/2022 03:43:53 PM | Alice Leung | Silicon Valley Bank |
| 12/03/2022 | Bank Interest | Deposit | | 0.03 | 1,322,470.31 Alice Leung | 01/08/2023 12:26:03 PM | 01/08/2023 12:26:03 PM | Alice Leung | Rho |
| 12/03/2022 | Bank Interest | Deposit | | 1.69 | 1,322,472.00 Alice Leung | 12/05/2022 12:56:35 PM | 12/05/2022 12:56:35 PM | Alice Leung | Rho |
| 12/09/2022 | Bank Interest | Deposit | Cashback reward | 2,720.46 | 1,325,192.46 Alice Leung | 12/09/2022 04:45:44 PM | 12/09/2022 04:45:44 PM | Alice Leung | Rho |
| 12/12/2022 | Bank Interest | Deposit | Cashback reward | 39.03 | 1,325,231.49 Alice Leung | 12/13/2022 04:26:10 PM | 12/13/2022 04:26:10 PM | Alice Leung | Rho |
| 12/30/2022 | Bank Interest | Deposit | | 171,372.57 | 1,496,604.06 Alice Leung | 01/08/2023 12:08:33 PM | 01/06/2023 12:08:33 PM | Alice Leung | Stifel |
| 12/30/2022 | Bank Interest | Deposit | | 228,463.10 | 1,725,067.16 Alice Leung | 01/08/2023 01:07:21 PM | 01/08/2023 01:07:21 PM | Alice Leung | Silicon Valley Bank |

**Total for Bank Interest**

**Discount - FDS**

$ 1,725,067.16

| Date | Account | Type | Num | Memo/Description | Amount | Balance | | Date | Date | Name | Name | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Discount - FDS | Journal Entry | AJE#141 | TCV discount spread | 9,375.00 | 9,375.00 | Alice Leung | 04/28/2022 01:31:24 PM | 06/28/2022 01:31:24 PM | Alice Leung | Encora | |
| 11/30/2022 | Discount - FDS | Journal Entry | AJE#1005 | To correct AJE#141 - there shouldn't be a discount - all invoices were paid in full. | -9,375.00 | 0.00 | Katherine Bruno | 12/16/2022 02:39:42 PM | 12/16/2022 02:39:42 PM | Katherine Bruno | Encora | |
| **Total for Discount - FDS** | | | | | **$** | **0.00** | | | | | | |
| | **Discount - SaaS** | | | | | | | | | | | |
| 01/31/2022 | Discount - SaaS | Journal Entry | AJE#552 | Jan 2022 | -3,000.00 | -3,000.00 | Alice Leung | 02/07/2022 06:49:46 PM | 02/07/2022 06:49:46 PM | Alice Leung | Universal Lacrosse | |
| 02/01/2022 | Discount - SaaS | Journal Entry | AJE#45 | | -120,000.00 | -123,000.00 | Lucy Harrington | 03/09/2022 11:42:13 AM | 03/07/2022 05:38:45 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 02/28/2022 | Discount - SaaS | Journal Entry | AJE#599 | Feb 2022 | -3,000.00 | -126,000.00 | Lucy Harrington | 09/20/2022 03:59:40 AM | 03/05/2022 09:00:17 PM | Alice Leung | Universal Lacrosse | |
| 03/21/2022 | Discount - SaaS | Credit Memo | CS-006 | Write-off Fabric Headless Commerce SaaS fees - February 2022 (invoice# CS-002) | -4,500.00 | -130,500.00 | Alice Leung | 03/25/2022 02:40:13 PM | 03/25/2022 02:37:40 PM | Alice Leung | Cadre Style | |
| 03/21/2022 | Discount - SaaS | Credit Memo | CS-005 | 50% refund for Fabric Headless Commerce SaaS fees - March 2022 (invoice# CS-003) | -2,250.00 | -132,750.00 | Alice Leung | 03/25/2022 02:35:14 PM | 03/25/2022 11:19:21 AM | Alice Leung | Cadre Style | |
| 03/21/2022 | Discount - SaaS | Credit Memo | CS-004 | 50% refund for Fabric Headless Commerce SaaS fees - January 2022 (invoice# CS-001) | -2,250.00 | -135,000.00 | Alice Leung | 03/25/2022 02:34:53 PM | 03/25/2022 11:17:54 AM | Alice Leung | Cadre Style | |
| 03/31/2022 | Discount - SaaS | Journal Entry | AJE#96 | Mar 2022 | -3,000.00 | -138,000.00 | Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | Universal Lacrosse | |
| 04/12/2022 | Discount - SaaS | Credit Memo | GNC-MXM-023 CN | Mobile outage reimbursement - April 11th PO # 237685-238224 Invoice GNC MXM-018 | -5,000.00 | -143,000.00 | Lucy Harrington | 04/21/2022 09:37:00 AM | 04/12/2022 08:10:35 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 04/30/2022 | Discount - SaaS | Journal Entry | AJE#141 | Apr 2022 | -3,000.00 | -146,000.00 | Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | Universal Lacrosse | |
| 05/31/2022 | Discount - SaaS | Journal Entry | AJE#659 | May 2022 | -3,000.00 | -149,000.00 | Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Universal Lacrosse | |
| 06/30/2022 | Discount - SaaS | Journal Entry | AJE#704 | Jun 2022 | -3,000.00 | -152,000.00 | Alice Leung | 07/05/2022 04:55:53 PM | 07/05/2022 12:10:23 PM | Alice Leung | Universal Lacrosse | |
| 07/31/2022 | Discount - SaaS | Journal Entry | AJE#781 | Jul 2022 | -3,000.00 | -155,000.00 | Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Universal Lacrosse | |
| 08/31/2022 | Discount - SaaS | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (UL-003) | -3,000.00 | -158,000.00 | Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | Universal Lacrosse | |
| 09/30/2022 | Discount - SaaS | Journal Entry | AJE#881 | Fabric Headless Commerce SaaS fees - Sep 2022 (UL-017) | -3,000.00 | -161,000.00 | Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Universal Lacrosse | |
| 10/31/2022 | Discount - SaaS | Journal Entry | AJE#923 | Fabric Headless Commerce SaaS fees - Aug 2022 (credit note# UL-003CM) | 3,000.00 | -158,000.00 | Alice Leung | 11/02/2022 03:06:34 PM | 10/30/2022 04:43:11 PM | Alice Leung | Universal Lacrosse | |
| 10/31/2022 | Discount - SaaS | Journal Entry | AJE#923 | Fabric Headless Commerce SaaS fees - Sep 2022 (credit note# UL-004CM) | 3,000.00 | -155,000.00 | Alice Leung | 11/02/2022 03:06:34 PM | 10/30/2022 05:23:08 PM | Alice Leung | Universal Lacrosse | |
| 11/30/2022 | Discount - SaaS | Journal Entry | AJE#687 | Reverse: Jun 2021 to Jul, 2022 | 42,000.00 | -113,000.00 | Alice Leung | 12/07/2022 12:11:46 PM | 12/06/2022 05:31:32 PM | Alice Leung | Universal Lacrosse | |
| 12/31/2022 | Discount - SaaS | Journal Entry | AJE#109 | Reclass: rebate for RET-000 to RET-012 | -105,000.00 | -218,000.00 | Alice Leung | 01/20/2023 10:26:11 AM | 01/20/2023 10:26:11 AM | Alice Leung | Real Eats America, Inc. | |
| 12/31/2022 | Discount - SaaS | Journal Entry | AJE#1106 | Moving the UL Churn adj (from AJE#687) related to 2021 | -21,000.00 | -239,000.00 | Katherine Bruno | 01/18/2023 12:52:50 PM | 01/18/2023 12:52:50 PM | Katherine Bruno | Universal Lacrosse | |
| **Total for Discount - SaaS** | | | | | **-$** | **239,000.00** | | | | | | |
| | **Income, Client Reimbursements** | | | | | | | | | | | |
| 01/31/2022 | Income, Client Reimbursements | Journal Entry | AJE#552 | RET-007 (rebate) | -15,000.00 | -15,000.00 | Alice Leung | 02/07/2022 04:13:10 PM | 02/07/2022 03:55:12 PM | Alice Leung | Real Eats America, Inc. | |
| 01/31/2022 | Income, Client Reimbursements | Journal Entry | SC3 | SoClean to be reimbursed to GNG | -5,000.00 | -20,000.00 | Lucy Harrington | 02/23/2022 07:12:30 PM | 02/23/2022 07:12:30 PM | Lucy Harrington | SoClean | |
| 01/31/2022 | Income, Client Reimbursements | Journal Entry | AJE#552 | RET-006 (rebate) | -15,000.00 | -35,000.00 | Alice Leung | 02/07/2022 04:13:10 PM | 02/07/2022 03:55:12 PM | Alice Leung | Real Eats America, Inc. | |
| 01/31/2022 | Income, Client Reimbursements | Journal Entry | AJE#552 | Legacy site insurance reimbursement - Jan 2022 | -3,451.08 | -38,451.08 | Alice Leung | 02/07/2022 03:57:55 PM | 02/07/2022 03:45:06 PM | Alice Leung | BuildDirect | |
| 02/28/2022 | Income, Client Reimbursements | Journal Entry | SC4 | SoClean to be reimbursed to GNG | -5,000.00 | -43,451.08 | Lucy Harrington | 03/03/2022 10:12:06 AM | 03/03/2022 10:12:06 AM | Lucy Harrington | SoClean | |
| 02/28/2022 | Income, Client Reimbursements | Journal Entry | AJE#599 | Legacy site insurance reimbursement - Feb 2022 | -3,451.08 | -46,902.16 | Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | BuildDirect | |
| 03/01/2022 | Income, Client Reimbursements | Bill | 2021-0076 | Will receive reimbursement from GNC mobile | -131,332.01 | -178,234.17 | Katherine Bruno | 02/02/2023 03:08:32 PM | 03/23/2022 10:59:59 AM | Alice Leung | GNC HOLDINGS, LLC | Appdome Inc. |
| 03/18/2022 | Income, Client Reimbursements | Journal Entry | AJE#6 | Rebate for RET-008 | -15,000.00 | -193,234.17 | Alice Leung | 03/19/2022 09:10:34 PM | 03/19/2022 09:10:34 PM | Alice Leung | Real Eats America, Inc. | |
| 03/30/2022 | Income, Client Reimbursements | Journal Entry | AJE#81 | Rebate for RET-009 | -15,000.00 | -208,234.17 | Alice Leung | 03/31/2022 11:25:16 AM | 03/31/2022 11:25:16 AM | Alice Leung | Real Eats America, Inc. | |
| 03/31/2022 | Income, Client Reimbursements | Journal Entry | AJE#96 | GNC mobile + XM Appdome reimbursement (GNC-MXM-017) | 131,332.00 | -76,902.17 | Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 01:05:20 PM | Alice Leung | GNC HOLDINGS, LLC | |
| 03/31/2022 | Income, Client Reimbursements | Journal Entry | AJE#96 | Legacy site insurance reimbursement - Mar 2022 | -3,451.08 | -80,353.25 | Alice Leung | 04/07/2022 12:08:58 PM | 04/07/2022 11:21:42 AM | Alice Leung | BuildDirect | |
| 03/31/2022 | Income, Client Reimbursements | Invoice | CH-004 | fabric/Chico's Onsite Kick-off - Other (Covid tests) | 156.35 | -80,196.90 | Lucy Harrington | 03/30/2022 11:52:59 AM | 03/30/2022 11:52:59 AM | Lucy Harrington | Chico's | |
| 03/31/2022 | Income, Client Reimbursements | Invoice | CH-004 | fabric/Chico's Onsite Kick-off - Ground transportation | 1,582.72 | -78,614.18 | Lucy Harrington | 03/30/2022 11:52:59 AM | 03/30/2022 11:52:59 AM | Lucy Harrington | Chico's | |
| 03/31/2022 | Income, Client Reimbursements | Invoice | CH-004 | fabric/Chico's Onsite Kick-off - Hotel ($150 x 3nights x 8 people) | 3,600.00 | -75,014.18 | Lucy Harrington | 03/30/2022 11:52:59 AM | 03/30/2022 11:52:59 AM | Lucy Harrington | Chico's | |
| 03/31/2022 | Income, Client Reimbursements | Invoice | CH-004 | fabric/Chico's Onsite Kick-off - Flights | 4,936.75 | -70,077.43 | Lucy Harrington | 03/30/2022 11:52:59 AM | 03/30/2022 11:52:59 AM | Lucy Harrington | Chico's | |
| 03/31/2022 | Income, Client Reimbursements | Invoice | CH-004 | fabric/Chico's Onsite Kick-off - Meals | 866.30 | -69,211.13 | Lucy Harrington | 03/30/2022 11:52:59 AM | 03/30/2022 11:52:59 AM | Lucy Harrington | Chico's | |
| 03/31/2022 | Income, Client Reimbursements | Journal Entry | AJE#66 | Chico's Travel Trip reimbursement | -10,310.00 | -79,521.13 | Lucy Harrington | 04/07/2022 05:11:17 PM | 04/07/2022 05:11:17 PM | Lucy Harrington | Chico's | |
| 04/01/2022 | Income, Client Reimbursements | Credit Memo | GNC-020-Cr | Credit for original Appdome Invoice - Dec | -131,332.00 | -210,853.13 | Lucy Harrington | 04/13/2022 12:10:49 PM | 04/13/2022 12:10:26 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 04/01/2022 | Income, Client Reimbursements | Invoice | GNC-MXM-017 | GNC Mobile + XM Appdome reimbursement | 131,332.00 | -79,521.13 | Lucy Harrington | 04/20/2022 02:59:59 PM | 04/01/2022 05:12:47 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 04/30/2022 | Income, Client Reimbursements | Journal Entry | AJE#141 | Legacy site insurance reimbursement - Apr 2022 | -3,451.08 | -82,972.21 | Alice Leung | 04/28/2022 01:28:22 PM | 04/28/2022 01:10:29 PM | Alice Leung | BuildDirect | |
| 05/11/2022 | Income, Client Reimbursements | Credit Memo | CC-018 | Refund payment per settlement agreement | -40,000.00 | -122,972.21 | Alice Leung | 05/31/2022 11:15:14 AM | 05/31/2022 11:15:14 AM | Alice Leung | Counter Culture Coffee | |
| 05/31/2022 | Income, Client Reimbursements | Journal Entry | AJE#659 | Legacy site insurance reimbursement - May 2022 | -3,451.08 | -126,423.29 | Alice Leung | 06/04/2022 12:23:44 PM | 06/04/2022 12:06:53 PM | Alice Leung | BuildDirect | |
| 06/01/2022 | Income, Client Reimbursements | Journal Entry | SC4R | SoClean to be reimbursed to GNG | 5,000.00 | -121,423.29 | Alice Leung | 06/16/2022 02:11:44 PM | 06/16/2022 02:11:44 PM | Alice Leung | SoClean | |
| 06/16/2022 | Income, Client Reimbursements | Journal Entry | AJE#684 | Rebate for RET-010 | -15,000.00 | -136,423.29 | Alice Leung | 06/16/2022 05:02:04 PM | 06/16/2022 05:02:04 PM | Alice Leung | Real Eats America, Inc. | |
| 06/26/2022 | Income, Client Reimbursements | Invoice | CH-006 | fabric/Chico's Onsite April 11-14 - Other (Wi-Fi) | 75.90 | -136,347.39 | Aastha Bhatia | 06/24/2022 09:38:23 AM | 06/24/2022 09:38:23 AM | Aastha Bhatia | Chico's | |
| 06/26/2022 | Income, Client Reimbursements | Invoice | CH-006 | fabric/Chico's Onsite April 11-14 - Flights | 2,692.63 | -133,654.76 | Aastha Bhatia | 06/24/2022 09:38:23 AM | 06/24/2022 09:38:23 AM | Aastha Bhatia | Chico's | |
| 06/26/2022 | Income, Client Reimbursements | Invoice | CH-006 | fabric/Chico's Onsite April 11-14 Meals | 729.71 | -132,925.05 | Aastha Bhatia | 06/24/2022 09:38:23 AM | 06/24/2022 09:38:23 AM | Aastha Bhatia | Chico's | |
| 06/26/2022 | Income, Client Reimbursements | Invoice | CH-006 | fabric/Chico's Onsite April 11-14 - Hotel ($150 x 3nights x 5 people) | 2,250.00 | -130,675.05 | Aastha Bhatia | 06/24/2022 09:38:23 AM | 06/24/2022 09:38:23 AM | Aastha Bhatia | Chico's | |
| 06/26/2022 | Income, Client Reimbursements | Invoice | CH-006 | fabric/Chico's April 11-14 - Ground transportation | 1,729.45 | -128,945.60 | Aastha Bhatia | 06/24/2022 09:38:23 AM | 06/24/2022 09:38:23 AM | Aastha Bhatia | Chico's | |
| 06/30/2022 | Income, Client Reimbursements | Invoice | RCCB-011 | Fedex costs - November '21 | 3,232.60 | -125,713.00 | Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel | |
| 06/30/2022 | Income, Client Reimbursements | Invoice | RCCB-011 | Fedex costs - December '21 | 3,462.43 | -122,250.57 | Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel | |
| 06/30/2022 | Income, Client Reimbursements | Invoice | RCCB-011 | Fedex costs - January '22 | 1,566.47 | -120,684.10 | Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel | |
| 06/30/2022 | Income, Client Reimbursements | Invoice | RCCB-011 | Fedex costs - February '22 | 9,791.25 | -110,892.85 | Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel | |
| 06/30/2022 | Income, Client Reimbursements | Journal Entry | AJE#704 | Legacy site insurance reimbursement - Jun 2022 | -3,451.08 | -114,343.93 | Alice Leung | 07/05/2022 12:25:03 PM | 07/05/2022 12:10:23 PM | Alice Leung | BuildDirect | |
| 06/30/2022 | Income, Client Reimbursements | Invoice | RCCB-011 | Fedex costs - April '22 | 1,496.21 | -112,847.72 | Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel | |
| 06/30/2022 | Income, Client Reimbursements | Invoice | RCCB-011 | Fedex costs - March '22 | 2,109.94 | -110,737.78 | Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel | |
| 06/30/2022 | Income, Client Reimbursements | Invoice | RCCB-011 | Fedex costs - May '22 | 1,418.76 | -109,319.02 | Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel | |

| 06/30/2022 | Income, Client Reimbursables | Invoice | RCCB-011 | Fedex costs - June '22 | 2,461.92 | -106,657.10 Lucy Harrington | 06/29/2022 07:23:56 PM | 06/29/2022 07:23:56 PM | Lucy Harrington | Crate & Barrel | |
| 07/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#781 | Legacy site insurance reimbursement - Jul 2022 | -3,451.08 | -110,308.18 Alice Leung | 08/09/2022 02:23:52 PM | 08/09/2022 01:47:46 PM | Alice Leung | BuildDirect | |
| 08/09/2022 | Income, Client Reimbursables | Journal Entry | AJE#782 | Rebate for RET-011 | -15,000.00 | -125,308.18 Alice Leung | 08/09/2022 04:32:13 PM | 08/09/2022 04:32:13 PM | Alice Leung | Real Eats America, Inc. | |
| 08/10/2022 | Income, Client Reimbursables | Credit Memo | RCOM-010(credit memo) | Refund for invoice# RCOM-010 | -8,369.40 | -133,697.58 Alice Leung | 08/11/2022 10:47:22 AM | 08/11/2022 10:47:22 AM | Alice Leung | Over The Moon | |
| 08/17/2022 | Income, Client Reimbursables | Journal Entry | AJE#801 | Rebate for RET-012 | -15,000.00 | -148,697.58 Alice Leung | 08/17/2022 12:19:21 PM | 08/17/2022 12:19:21 PM | Alice Leung | Real Eats America, Inc. | |
| 08/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#818 | Legacy site insurance reimbursement - Aug 2022 | -3,451.08 | -152,148.66 Alice Leung | 08/31/2022 05:18:04 PM | 08/31/2022 05:04:03 PM | Alice Leung | BuildDirect | |
| 09/30/2022 | Income, Client Reimbursables | Journal Entry | AJE#881 | Legacy site insurance reimbursement - Sep 2022 | -3,451.08 | -155,599.74 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | BuildDirect | |
| 10/01/2022 | Income, Client Reimbursables | Bill | 2022-0095 | Will receive reimbursement from GNC (invoice# GNC-MXM-025) | -131,332.01 | -286,931.75 Katherine Bruno | 02/02/2023 03:07:13 PM | 10/14/2022 06:01:53 PM | Alice Leung | GNC HOLDINGS, LLC | Appdome Inc. |
| 10/11/2022 | Income, Client Reimbursables | Invoice | GNC-MXM-025 | GNC Mobile + XM Appdome reimbursement | 131,332.00 | -155,599.75 Aastha Bhatia | 10/11/2022 12:48:41 PM | 10/11/2022 12:48:41 PM | Aastha Bhatia | GNC HOLDINGS, LLC | |
| 10/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#923 | Legacy site insurance reimbursement - Oct 2022 | -3,451.08 | -159,050.83 Alice Leung | 11/02/2022 02:51:18 PM | 10/30/2022 04:43:11 PM | Alice Leung | BuildDirect | |
| 11/30/2022 | Income, Client Reimbursables | Journal Entry | AJE#987 | Legacy site insurance reimbursement - Nov 2022 | -3,451.08 | -162,501.91 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | BuildDirect | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1063 | Legacy site insurance reimbursement - Dec 2022 | -3,451.08 | -165,952.99 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | BuildDirect | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel Nov 2022 Fedex cost | 1,564.95 | -164,388.04 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel Dec 2022 Fedex cost | 2,029.36 | -162,358.68 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1109 | Reclass: rebate for RET-006 to RET-012 | 105,000.00 | -57,358.68 Alice Leung | 01/20/2023 10:26:11 AM | 01/20/2023 10:26:11 AM | Alice Leung | Real Eats America, Inc. | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1109 | Reclass: Fedex costs - Nov 2021 to Jun 2022 | -25,539.58 | -82,898.26 Alice Leung | 01/19/2023 11:25:21 AM | 01/19/2023 11:25:21 AM | Alice Leung | Crate & Barrel | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 | -7,477.69 | -90,375.95 Alice Leung | 01/19/2023 11:25:21 AM | 01/19/2023 10:42:16 AM | Alice Leung | Chico's | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1109 | Reclass: refund payment per settlement agreement (CC-018) | 40,000.00 | -50,375.95 Alice Leung | 01/19/2023 11:15:56 AM | 01/19/2023 11:15:56 AM | Alice Leung | Counter Culture Coffee | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1109 | Reclass: refund for invoice# RCOM-010 | 8,369.40 | -41,986.55 Alice Leung | 01/19/2023 11:25:21 AM | 01/19/2023 11:18:38 AM | Alice Leung | Over The Moon | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel Sept 2022 Fedex cost | 1,749.23 | -40,237.32 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1243 | To-recognized revenue for Crate & barrel Aug 2022 Fedex cost | 1,933.32 | -38,304.00 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1243 | To-recognized revenue for Crate & barrel July 2022 Fedex cost | 1,405.29 | -36,898.71 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1242 | Paid by Josh's Rho card: Fedex - Jul to Dec 2022 | -10,109.47 | -47,008.18 Alice Leung | 03/08/2023 10:34:27 AM | 03/08/2023 10:34:27 AM | Alice Leung | Crate & Barrel | |
| 12/31/2022 | Income, Client Reimbursables | Journal Entry | AJE#1243 | To recognized revenue for Crate & barrel Oct 2022 Fedex cost | 1,427.32 | -45,580.86 Aastha Bhatia | 03/08/2023 10:48:26 AM | 03/08/2023 10:42:30 AM | Aastha Bhatia | Crate & Barrel | |

**Total for Income, Client Reimbursables**    -$   45,580.86

**Sales**

| 02/01/2022 | Sales | Journal Entry | AJE#45 | | 120,000.00 | 120,000.00 Lucy Harrington | 03/09/2022 11:42:13 AM | 03/07/2022 05:38:45 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 02/01/2022 | Sales | Credit Memo | GNC-HSP-025 | GNC Health Services - Credit for SaaS | PO # 237710-238238 Sept | -30,000.00 | 90,000.00 Lucy Harrington | 03/07/2022 05:33:08 PM | 03/01/2022 05:17:57 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 02/01/2022 | Sales | Credit Memo | GNC-HSP-025 | GNC Health Services - Credit for SaaS | PO # 237710-238238 Dec | -30,000.00 | 60,000.00 Lucy Harrington | 03/07/2022 05:37:26 PM | 03/01/2022 05:17:57 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 02/01/2022 | Sales | Credit Memo | GNC-HSP-025 | GNC Health Services - Credit for SaaS | PO # 237710-238238 Nov | -30,000.00 | 30,000.00 Lucy Harrington | 03/07/2022 05:37:26 PM | 03/01/2022 05:17:57 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 02/01/2022 | Sales | Credit Memo | GNC-HSP-025 | GNC Health Services - Credit for SaaS | PO # 237710-238238 October | -30,000.00 | 0.00 Lucy Harrington | 03/07/2022 05:33:08 PM | 03/01/2022 05:17:57 PM | Lucy Harrington | GNC HOLDINGS, LLC | |

**Total for Sales**    $   0.00

**Sales - Fabric Pay**

| 01/31/2022 | Sales - Fabric Pay | Journal Entry | AJE#546 | Stripe - Jan 2022 | 21.49 | 21.49 Alice Leung | 02/04/2022 06:36:25 PM | 02/04/2022 06:36:25 PM | Alice Leung | | Stripe |
| 02/28/2022 | Sales - Fabric Pay | Journal Entry | AJE#590 | Stripe - Feb 2022 | 14.39 | 35.88 Alice Leung | 03/03/2022 06:51:27 PM | 03/03/2022 06:51:27 PM | Alice Leung | | Stripe |
| 03/31/2022 | Sales - Fabric Pay | Journal Entry | AJE#69 | Stripe - Mar 2022 | 41.07 | 76.95 Alice Leung | 04/05/2022 03:07:52 PM | 04/05/2022 03:07:52 PM | Alice Leung | | Stripe |
| 04/30/2022 | Sales - Fabric Pay | Journal Entry | AJE#606 | Stripe - Apr 2022 | 3.88 | 80.83 Alice Leung | 05/05/2022 03:24:04 PM | 05/05/2022 03:24:04 PM | Alice Leung | | Stripe |
| 05/31/2022 | Sales - Fabric Pay | Journal Entry | AJE#647 | Stripe - May 2022 | 14.06 | 94.89 Alice Leung | 06/01/2022 06:24:10 PM | 06/01/2022 06:24:10 PM | Alice Leung | | Stripe |
| 06/30/2022 | Sales - Fabric Pay | Journal Entry | AJE#703 | Stripe - Jun 2022 | 8.46 | 103.35 Alice Leung | 07/05/2022 11:52:22 AM | 07/05/2022 11:52:22 AM | Alice Leung | | Stripe |
| 07/31/2022 | Sales - Fabric Pay | Journal Entry | AJE#762 | Stripe - Jul 2022 | 19.61 | 122.96 Alice Leung | 08/03/2022 05:58:38 PM | 08/03/2022 05:58:38 PM | Alice Leung | | Stripe |
| 08/31/2022 | Sales - Fabric Pay | Journal Entry | AJE#622 | Stripe - Aug 2022 | 37.88 | 160.84 Alice Leung | 09/01/2022 11:39:41 PM | 09/01/2022 11:39:41 PM | Alice Leung | | Stripe |
| 09/30/2022 | Sales - Fabric Pay | Journal Entry | AJE#888 | Stripe - Sep 2022 | 66.30 | 229.14 Alice Leung | 10/12/2022 11:37:14 AM | 10/12/2022 11:37:14 AM | Alice Leung | | Stripe |
| 10/31/2022 | Sales - Fabric Pay | Journal Entry | AJE#932 | Stripe - Oct 2022 | 49.26 | 278.40 Alice Leung | 11/03/2022 04:11:19 PM | 11/03/2022 04:11:19 PM | Alice Leung | | Stripe |
| 11/30/2022 | Sales - Fabric Pay | Journal Entry | AJE#985 | Stripe - Nov 2022 | 70.42 | 348.82 Alice Leung | 12/05/2022 03:37:33 PM | 12/05/2022 03:37:33 PM | Alice Leung | | Stripe |
| 12/31/2022 | Sales - Fabric Pay | Journal Entry | AJE#1050 | Stripe - Dec 2022 | 63.38 | 412.20 Alice Leung | 01/08/2023 12:22:30 PM | 01/08/2023 12:22:30 PM | Alice Leung | | Stripe |

**Total for Sales - Fabric Pay**    $   412.20

**Sales - FDS**

| 01/01/2022 | Sales - FDS | Invoice | VT-021 | Fabric Digital Services (FDS) - January 2022 | 9,000.00 | 9,000.00 Lucy Harrington | 01/02/2022 05:43:33 PM | 01/02/2022 05:43:33 PM | Lucy Harrington | Vivo Technologies, LLC | |
| 01/01/2022 | Sales - FDS | Invoice | GNC-FDS-002 | Monthly Fabric Digital Services (FDS) Fee - January 2022 PO# 238922-239158 | 25,000.00 | 34,000.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 01/01/2022 | Sales - FDS | Invoice | GNC-HSP-019 | Monthly Fabric Digital Services (FDS) Fee - January 2022 | PO 237708-238238 | 16,667.00 | 50,667.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 01/01/2022 | Sales - FDS | Invoice | MSC-017 | Fabric Managed Services - January 2022 | 12,000.00 | 62,667.00 Lucy Harrington | 02/15/2022 01:05:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | MSC Industrial Supply Co. | |
| 01/01/2022 | Sales - FDS | Invoice | EN-002 | Monthly Fabric Digital Services (FDS) Fee - January 2022 | 28,125.00 | 90,792.00 Lucy Harrington | 01/02/2022 05:43:27 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | Encora | |
| 01/31/2022 | Sales - FDS | Journal Entry | AJE#568 | TCV discount spread | -9,375.00 | 81,417.00 Lucy Harrington | 02/15/2022 12:22:54 PM | 02/15/2022 12:22:54 PM | Lucy Harrington | Encora | |
| 02/01/2022 | Sales - FDS | Invoice | MSC-018 | Fabric Managed Services - February 2022 | 12,000.00 | 93,417.00 Lucy Harrington | 04/07/2022 03:32:29 PM | 02/01/2022 01:19:24 PM | Lucy Harrington | MSC Industrial Supply Co. | |
| 02/01/2022 | Sales - FDS | Invoice | GNC-HSP-021 | Monthly Fabric Digital Services (FDS) Fee - February 2022 | PO # 237708-238238 | 16,667.00 | 110,084.00 Alice Leung | 02/24/2022 12:05:50 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 02/01/2022 | Sales - FDS | Invoice | EN-003 | Monthly Fabric Digital Services (FDS) Fee - February 2022 | 28,125.00 | 138,209.00 Lucy Harrington | 02/01/2022 01:19:22 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | Encora | |
| 02/01/2022 | Sales - FDS | Invoice | GNC-FDS-003 | Monthly Fabric Digital Services (FDS) Fee - February 2022 PO# 238922-239158 | 25,000.00 | 163,209.00 Lucy Harrington | 02/01/2022 01:19:22 PM | 02/01/2022 01:19:22 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 02/01/2022 | Sales - FDS | Invoice | VT-023 | Fabric Digital Services (FDS) - February 2022 | 9,000.00 | 172,209.00 Lucy Harrington | 02/01/2022 01:19:26 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Vivo Technologies, LLC | |
| 03/01/2022 | Sales - FDS | Invoice | GNC-FDS-004 | Monthly Fabric Digital Services (FDS) Fee - March 2022 PO# 238922-239158 | 25,000.00 | 197,209.00 Lucy Harrington | 03/01/2022 11:29:10 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 03/01/2022 | Sales - FDS | Invoice | EN-004 | Monthly Fabric Digital Services (FDS) Fee - March 2022 | 28,125.00 | 225,334.00 Lucy Harrington | 03/01/2022 11:29:09 AM | 03/01/2022 11:29:09 AM | Lucy Harrington | Encora | |
| 03/01/2022 | Sales - FDS | Invoice | MSC-019 | Fabric Managed Services - March 2022 | 12,000.00 | 237,334.00 Lucy Harrington | 03/10/2022 11:19:34 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | MSC Industrial Supply Co. | |
| 03/01/2022 | Sales - FDS | Invoice | VT-025 | Fabric Digital Services (FDS) - March 2022 | 9,000.00 | 246,334.00 Lucy Harrington | 03/01/2022 11:29:16 AM | 03/01/2022 11:29:16 AM | Lucy Harrington | Vivo Technologies, LLC | |
| 03/01/2022 | Sales - FDS | Invoice | GNC-HSP-023 | Monthly Fabric Digital Services (FDS) Fee - March 2022 | PO # 237708-238236 | 16,667.00 | 263,001.00 Lucy Harrington | 03/01/2022 11:29:11 AM | 03/01/2022 11:29:11 AM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 04/01/2022 | Sales - FDS | Invoice | GNC-FDS-006 | Monthly Fabric Digital Services (FDS) Fee - April 2022 PO# 238922-239158 | 25,000.00 | 288,001.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 04/01/2022 | Sales - FDS | Invoice | EN-005 | Monthly Fabric Digital Services (FDS) Fee - April 2022 | 28,125.00 | 316,126.00 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | Encora | |
| 04/01/2022 | Sales - FDS | Invoice | GNC-HSP-027 | Monthly Fabric Digital Services (FDS) Fee - April 2022 | PO # 237708-238236 | 16,667.00 | 332,793.00 Lucy Harrington | 04/01/2022 05:19:42 PM | 04/01/2022 05:19:42 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 04/01/2022 | Sales - FDS | Invoice | MCD-008 | Fabric Managed Services - April 2022 | 0.00 | 332,793.00 Lucy Harrington | 06/17/2022 09:24:19 AM | 04/01/2022 05:12:48 PM | Lucy Harrington | McDonald's Corporation | |
| 04/01/2022 | Sales - FDS | Invoice | MSC-020 | Fabric Managed Services - April 2022 | 12,000.00 | 344,793.00 Alice Leung | 06/08/2022 03:24:15 PM | 04/01/2022 05:12:48 PM | Lucy Harrington | MSC Industrial Supply Co. | |

| Date | Type | Doc | Ref | Description | Amount | Balance | Name | Date/Time 1 | Date/Time 2 | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Sales - FDS | Invoice | EN-006 | Monthly Fabric Digital Services (FDS) Fee - Month 6/6 | 28,125.00 | 372,916.00 | Lucy Harrington | 05/17/2022 04:10:51 PM | 05/17/2022 04:10:51 PM | Lucy Harrington | Encora |
| 05/01/2022 | Sales - FDS | Invoice | GNC-HSP-029 | Monthly Fabric Digital Services (FDS) Fee - May 2022 | PO # 237708-238236 | 16,667.00 | 389,585.00 | Lucy Harrington | 05/03/2022 09:14:20 AM | 05/02/2022 02:10:09 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Sales - FDS | Invoice | MSC-021 | Fabric Managed Services - April 2022 | 12,000.00 | 401,585.00 | Lucy Harrington | 05/02/2022 02:06:50 PM | 05/02/2022 02:06:50 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 05/01/2022 | Sales - FDS | Invoice | MCD-009 | Fabric Managed Services - May 2022 | 0.00 | 401,585.00 | Lucy Harrington | 06/17/2022 09:24:52 AM | 05/02/2022 02:06:49 PM | Lucy Harrington | McDonald's Corporation |
| 05/01/2022 | Sales - FDS | Invoice | GNC-FDS-010 | FABRIC DIGITAL COMMERCE SERVICES Ecommerce Analyst support May 2023 | 20,000.00 | 421,585.00 | Lucy Harrington | 05/02/2022 02:06:48 PM | 05/02/2022 02:06:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Sales - FDS | Invoice | GNC-FDS-008 | Monthly Fabric Digital Services (FDS) Fee - May 2022 PO# 238922-239158 | 25,000.00 | 446,585.00 | Lucy Harrington | 05/03/2022 09:15:34 AM | 05/02/2022 02:06:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Sales - FDS | Invoice | GNC-FDS-009 | Monthly $3,500 for ITG maintenance/monitoring PO # 243362-243321 | 3,500.00 | 450,085.00 | Aastha Bhatia | 10/20/2022 09:11:34 AM | 05/02/2022 02:06:47 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Sales - FDS | Invoice | GNC-FDS-009 | Monthly Fabric shared AWS hosting PO # 243362-243321 | 2,500.00 | 452,585.00 | Aastha Bhatia | 10/17/2022 07:24:57 AM | 05/02/2022 02:06:47 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Sales - FDS | Invoice | GNC-FDS-013 | Monthly $3,500 for ITG maintenance/monitoring PO # 243362-243321 | 3,500.00 | 456,085.00 | Aastha Bhatia | 10/20/2022 09:14:51 AM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Sales - FDS | Invoice | GNC-FDS-014 | FABRIC DIGITAL COMMERCE SERVICES Ecommerce Analyst support May 2023 PO # 241147-241159 | 20,000.00 | 476,085.00 | Lucy Harrington | 06/13/2022 09:36:53 AM | 06/01/2022 04:55:55 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Sales - FDS | Invoice | MSC-022 | Fabric Managed Services - April 2022 | 12,000.00 | 488,085.00 | Lucy Harrington | 06/01/2022 04:55:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 06/01/2022 | Sales - FDS | Invoice | GNC-FDS-011 | Monthly Fabric Digital Services (FDS) Fee - April 2022 PO# 238922-239158 | 25,000.00 | 513,085.00 | Lucy Harrington | 06/01/2022 04:55:54 PM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Sales - FDS | Invoice | GNC-FDS-012 | Monthly $2,500 for shared AWS hosting PO # 243362-243321 | 2,500.00 | 515,585.00 | Aastha Bhatia | 10/17/2022 07:31:46 AM | 06/01/2022 04:55:54 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/01/2022 | Sales - FDS | Invoice | GNC-FDS-016 | Monthly $2,500 for shared AWS hosting PO # 243362-243321 | 2,500.00 | 518,085.00 | Aastha Bhatia | 10/17/2022 07:26:57 AM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Sales - FDS | Invoice | GNC-FDS-016 | Monthly $3,500 for ITG maintenance/monitoring PO # 243362-243321 | 3,500.00 | 521,585.00 | Aastha Bhatia | 10/20/2022 09:14:09 AM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Sales - FDS | Invoice | GNC-FDS-017 | FABRIC DIGITAL COMMERCE SERVICES Ecommerce Analyst support July 2023 PO # 241147-241159 | 20,000.00 | 541,585.00 | Aastha Bhatia | 06/29/2022 12:50:43 PM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Sales - FDS | Invoice | GNC-HSP-030 | Monthly Fabric Digital Services (FDS) Fee - July 2022 | PO # 237708-238236 | 16,667.00 | 558,252.00 | Aastha Bhatia | 06/29/2022 12:53:03 PM | 06/29/2022 12:53:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Sales - FDS | Invoice | MSC-023 | Fabric Managed Services - July 2022 | 12,000.00 | 570,252.00 | Lucy Harrington | 07/01/2022 11:52:12 AM | 07/01/2022 11:52:12 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Sales - FDS | Invoice | GNC-FDS-015 | Monthly Fabric Digital Services (FDS) Fee - July 2022 PO# 238922-239158 | 25,000.00 | 595,252.00 | Aastha Bhatia | 06/29/2022 12:50:43 PM | 06/29/2022 12:50:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Sales - FDS | Invoice | GNC-HSP-034 | Monthly Fabric Digital Services (FDS) Fee - Aug 2022 | PO # 237708-238236 | 16,667.00 | 611,919.00 | Aastha Bhatia | 07/20/2022 01:50:16 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Sales - FDS | Invoice | GNC-FDS-018 | FABRIC DIGITAL COMMERCE SERVICES Ecommerce Analyst support Aug 2023 PO # 241147-241159 | 20,000.00 | 631,919.00 | Aastha Bhatia | 07/21/2022 11:39:14 AM | 07/20/2022 01:50:15 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Sales - FDS | Invoice | GNC-FDS-019 | Monthly $2,500 for shared AWS hosting PO # 243362-243321 | 2,500.00 | 634,419.00 | Aastha Bhatia | 10/17/2022 07:33:09 AM | 07/20/2022 01:50:15 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Sales - FDS | Invoice | GNC-FDS-019 | Monthly $3,500 for ITG maintenance/monitoring PO # 243362-243321 | 3,500.00 | 637,919.00 | Aastha Bhatia | 10/20/2022 09:15:43 AM | 07/20/2022 01:50:15 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Sales - FDS | Invoice | GNC-FDS-020 | Monthly Fabric Digital Services (FDS) Fee - Aug 2022 PO# 238922-239158 | 25,000.00 | 662,919.00 | Aastha Bhatia | 07/20/2022 01:50:16 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Sales - FDS | Invoice | GNC-HSP-035 | Monthly Fabric Digital Services (FDS) Fee - Sept 2022 | PO # 237708-238236 | 16,667.00 | 679,586.00 | Aastha Bhatia | 08/29/2022 02:05:43 PM | 08/29/2022 02:05:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Sales - FDS | Invoice | GNC-FDS-022 | Monthly $2,500 for shared AWS hosting | 2,500.00 | 682,086.00 | Aastha Bhatia | 08/29/2022 02:07:22 PM | 08/29/2022 02:07:22 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Sales - FDS | Invoice | GNC-FDS-022 | Monthly $3,500 for ITG maintenance/monitoring | 3,500.00 | 685,586.00 | Aastha Bhatia | 10/25/2022 08:19:10 AM | 08/29/2022 02:07:22 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Sales - FDS | Invoice | GNC-FDS-023 | FABRIC DIGITAL COMMERCE SERVICES Ecommerce Analyst support Sept 2023 PO # 241147-241159 | 20,000.00 | 705,586.00 | Aastha Bhatia | 09/01/2022 09:58:20 AM | 09/01/2022 09:58:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Sales - FDS | Invoice | GNC-FDS-021 | Monthly Fabric Digital Services (FDS) Fee - Sept 2022 PO# 238922-239158 | 25,000.00 | 730,586.00 | Aastha Bhatia | 08/29/2022 02:05:42 PM | 08/29/2022 02:05:42 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Sales - FDS | Invoice | GNC-HSP-038 | Monthly Fabric Digital Services (FDS) Fee - Oct 2022 | PO # 237708-238236 | 16,667.00 | 747,253.00 | Aastha Bhatia | 09/30/2022 10:04:04 AM | 09/30/2022 10:04:04 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Sales - FDS | Invoice | GNC-FDS-025 | Monthly $2,500 for shared AWS hosting | 2,500.00 | 749,753.00 | Aastha Bhatia | 09/30/2022 10:04:22 AM | 09/30/2022 10:04:22 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Sales - FDS | Invoice | GNC-FDS-024 | FABRIC DIGITAL COMMERCE SERVICES Ecommerce Analyst support Oct 2023 PO # 241147-241159 | 20,000.00 | 769,753.00 | Aastha Bhatia | 10/01/2022 10:45:36 AM | 09/30/2022 10:04:03 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Sales - FDS | Invoice | GNC-FDS-025 | Monthly $3,500 for ITG maintenance/monitoring | 3,500.00 | 773,253.00 | Aastha Bhatia | 10/25/2022 08:19:44 AM | 09/30/2022 10:04:22 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Sales - FDS | Invoice | GNC-FDS-026 | Monthly Fabric Digital Services (FDS) Fee - Oct 2022 PO# 238922-239158 | 25,000.00 | 798,253.00 | Aastha Bhatia | 10/01/2022 10:45:09 AM | 10/01/2022 10:45:09 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Sales - FDS | Invoice | GNC-HSP-040 | Monthly Fabric Digital Services (FDS) Fee - Nov 2022 | PO # 237708-238236 | 16,667.00 | 814,920.00 | Aastha Bhatia | 10/31/2022 05:27:03 PM | 10/31/2022 05:27:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Sales - FDS | Invoice | GNC-FDS-027 | Monthly $3,500 for ITG maintenance/monitoring | 3,500.00 | 818,420.00 | Aastha Bhatia | 10/31/2022 05:25:52 PM | 10/31/2022 05:25:52 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Sales - FDS | Invoice | GNC-FDS-029 | FABRIC DIGITAL COMMERCE SERVICES Ecommerce Analyst support Nov 2023 PO # 241147-241159 | 20,000.00 | 838,420.00 | Aastha Bhatia | 11/01/2022 02:18:02 PM | 11/01/2022 02:18:02 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Sales - FDS | Invoice | GNC-FDS-027 | Monthly $2,500 for shared AWS hosting | 2,500.00 | 840,920.00 | Aastha Bhatia | 10/31/2022 05:25:52 PM | 10/31/2022 05:25:52 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Sales - FDS | Invoice | GNC-FDS-028 | Monthly Fabric Digital Services (FDS) Fee - Nov 2022 PO# 238922-239158 | 25,000.00 | 865,920.00 | Aastha Bhatia | 10/31/2022 05:26:02 PM | 10/31/2022 05:26:02 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/30/2022 | Sales - FDS | Journal Entry | AJE#569R | TCV discount spread Reclassify invoice GNC-FDS-005, GNC-FDS-007, GNC-FDS-005CM from Saas to FDS | 9,375.00 | 875,295.00 | Aastha Bhatia | 12/21/2022 11:04:34 AM | 12/21/2022 11:04:34 AM | Aastha Bhatia | Encora |
| 11/30/2022 | Sales - FDS | Journal Entry | AJE#1000 | | 12,000.00 | 887,295.00 | Aastha Bhatia | 12/21/2022 11:12:31 AM | 12/13/2022 01:40:20 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Sales - FDS | Invoice | GNC-FDS-032 | Monthly Fabric Digital Services (FDS) Fee - Dec 2022 PO# 238922-239158 | 25,000.00 | 912,295.00 | Aastha Bhatia | 12/05/2022 10:52:34 AM | 12/05/2022 10:52:34 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Sales - FDS | Invoice | GNC-HSP-041 | Monthly Fabric Digital Services (FDS) Fee - Dec 2022 | PO # 237708-238236 | 16,667.00 | 928,962.00 | Aastha Bhatia | 12/05/2022 10:50:19 AM | 12/05/2022 10:50:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Sales - FDS | Invoice | GNC-FDS-031 | Monthly $2,500 for shared AWS hosting | 2,500.00 | 931,462.00 | Aastha Bhatia | 12/05/2022 10:51:09 AM | 12/05/2022 10:51:09 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Sales - FDS | Invoice | GNC-FDS-031 | Monthly $3,500 for ITG maintenance/monitoring | 3,500.00 | 934,962.00 | Aastha Bhatia | 12/05/2022 10:51:09 AM | 12/05/2022 10:51:09 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Sales - FDS | Invoice | GNC-FDS-030 | FABRIC DIGITAL COMMERCE SERVICES Ecommerce Analyst support Dec 2023 PO # 241147-241159 | 20,000.00 | 954,962.00 | Aastha Bhatia | 12/05/2022 10:50:19 AM | 12/05/2022 10:50:19 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/31/2022 | Sales - FDS | Journal Entry | AJE#1241 | To recognized revenue for GNC FDS contract dated July 18, 2022 for Aug to Dec, 2022 (19,000*5) billed in March 2023 | 95,000.00 | 1,049,962.00 | Aastha Bhatia | 03/08/2023 09:32:22 AM | 03/07/2023 10:17:24 PM | Aastha Bhatia | GNC HOLDINGS, LLC |

**Total for Sales - FDS** $ 1,049,962.00

**Sales - Implementation**

| Date | Type | Doc | Ref | Description | Amount | Balance | Name | Date/Time 1 | Date/Time 2 | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Sales - Implementation | Journal Entry | AJE#552 | Jan 2022 (1 month of $250k) | 41,666.67 | 41,666.67 | Alice Leung | 02/07/2022 03:57:55 PM | 02/07/2022 03:57:55 PM | Alice Leung | Black Rifle Coffee Company |
| 01/31/2022 | Sales - Implementation | Journal Entry | AJE#552 | Implementation fee - Jan 2022 (1 month of $250k) | 41,666.67 | 83,333.34 | Alice Leung | 02/07/2022 06:36:13 PM | 02/07/2022 02:25:50 PM | Alice Leung | TriMark USA, LLC. |
| 01/31/2022 | Sales - Implementation | Journal Entry | AJE#552 | Implementation fee - Jan 2022 (1 month of $20,834) | 3,472.33 | 86,805.67 | Alice Leung | 02/07/2022 04:13:10 PM | 02/07/2022 03:06:53 PM | Alice Leung | McDonald's Corporation |
| 01/31/2022 | Sales - Implementation | Journal Entry | AJE#552 | Jan 2022 (1 month of $280k) | 46,666.67 | 133,472.34 | Alice Leung | 02/07/2022 04:11:01 PM | 02/07/2022 04:11:01 PM | Alice Leung | GNC HOLDINGS, LLC |
| 02/28/2022 | Sales - Implementation | Journal Entry | AJE#599 | Feb 2022 (1 month of $280k) | 46,666.67 | 180,139.01 | Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | GNC HOLDINGS, LLC |
| 02/28/2022 | Sales - Implementation | Journal Entry | AJE#599 | Feb 2022 (1 month of $250k) | 41,666.67 | 221,805.68 | Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | Black Rifle Coffee Company |
| 02/28/2022 | Sales - Implementation | Journal Entry | AJE#599 | Implementation fee - Feb 2022 (1 month of $20,834) | 3,472.33 | 225,278.01 | Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | McDonald's Corporation |
| 02/28/2022 | Sales - Implementation | Journal Entry | AJE#599 | Implementation fee - Feb 2022 (1 month of $250k) | 41,666.67 | 266,944.68 | Lucy Harrington | 09/20/2022 03:59:40 AM | 03/05/2022 09:00:17 PM | Alice Leung | TriMark USA, LLC. |
| 03/31/2022 | Sales - Implementation | Journal Entry | AJE#66 | Implementation fee - Mar 2022 (1 month of $250k) | 41,666.67 | 308,611.35 | Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | TriMark USA, LLC. |
| 03/31/2022 | Sales - Implementation | Journal Entry | AJE#66 | Implementation fee - Mar 2022 (1 month of $90k) | 15,000.00 | 323,611.35 | Alice Leung | 04/07/2022 11:31:15 AM | 04/07/2022 11:31:15 AM | Alice Leung | Btln Technologies |
| 03/31/2022 | Sales - Implementation | Journal Entry | AJE#66 | Implementation fee - Mar 2022 (1 month of GNC-FDS-005) | 3,333.33 | 326,944.68 | Alice Leung | 04/07/2022 12:48:00 PM | 04/07/2022 12:47:18 PM | Alice Leung | GNC HOLDINGS, LLC |
| 03/31/2022 | Sales - Implementation | Journal Entry | AJE#66 | Mar 2022 (1 month of $250k) | 41,666.67 | 368,611.35 | Alice Leung | 04/07/2022 12:05:10 PM | 04/07/2022 11:21:42 AM | Alice Leung | Black Rifle Coffee Company |
| 03/31/2022 | Sales - Implementation | Journal Entry | AJE#66 | Mar 2022 (1 month of $280k) | 46,666.67 | 415,278.02 | Alice Leung | 04/07/2022 12:47:18 PM | 04/07/2022 11:21:42 AM | Alice Leung | GNC HOLDINGS, LLC |
| 03/31/2022 | Sales - Implementation | Journal Entry | AJE#66 | Implementation fee - Mar 2022 (1 month of $20,834) | 3,472.33 | 418,750.35 | Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | McDonald's Corporation |
| 04/30/2022 | Sales - Implementation | Journal Entry | AJE#141 | Implementation fee - Apr 2022 (1 month of GNC-FDS-005) | 3,333.33 | 422,083.68 | Alice Leung | 04/28/2022 01:34:41 PM | 04/28/2022 01:10:29 PM | Alice Leung | GNC HOLDINGS, LLC |
| 04/30/2022 | Sales - Implementation | Journal Entry | AJE#141 | Apr 2022 (1 month of $280k) | 46,666.67 | 468,750.35 | Alice Leung | 04/28/2022 01:34:41 PM | 04/28/2022 01:10:29 PM | Alice Leung | GNC HOLDINGS, LLC |
| 04/30/2022 | Sales - Implementation | Journal Entry | AJE#141 | Monthly implementation fee for April 2022 (HT-001) | 10,000.00 | 478,750.35 | Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | Hearst |
| 04/30/2022 | Sales - Implementation | Journal Entry | AJE#141 | Implementation fee - Apr 2022 (1 month of $20,834) | 3,472.33 | 482,222.68 | Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | McDonald's Corporation |
| 04/30/2022 | Sales - Implementation | Journal Entry | AJE#141 | Implementation fee - Apr 2022 (1 month of $250k) | 41,666.67 | 523,889.35 | Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | TriMark USA, LLC. |
| 04/30/2022 | Sales - Implementation | Journal Entry | AJE#141 | Apr 2022 (1 month of $250k) | 41,666.67 | 565,556.02 | Alice Leung | 04/28/2022 01:26:38 PM | 04/28/2022 01:10:29 PM | Alice Leung | Black Rifle Coffee Company |
| 05/31/2022 | Sales - Implementation | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of $90k) | 15,000.00 | 580,556.02 | Alice Leung | 06/28/2022 01:27:39 PM | 04/28/2022 01:10:29 PM | Alice Leung | Btln Technologies |
| 05/31/2022 | Sales - Implementation | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of $90k) | 15,000.00 | 595,556.02 | Alice Leung | 06/04/2022 12:21:08 PM | 06/04/2022 12:08:58 PM | Alice Leung | Btln Technologies |
| 05/31/2022 | Sales - Implementation | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of $20,834) | 3,472.33 | 599,028.35 | Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 02:08:53 PM | Alice Leung | McDonald's Corporation |
| 05/31/2022 | Sales - Implementation | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of $150k) | 25,000.00 | 624,028.35 | Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 02:08:53 PM | Alice Leung | TriMark USA, LLC. |
| 05/31/2022 | Sales - Implementation | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of $250k) | 41,666.67 | 665,695.02 | Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:08:53 PM | Alice Leung | TriMark USA, LLC. |
| 05/31/2022 | Sales - Implementation | Journal Entry | AJE#659 | Implementation fee - May 2022 (1 month of GNC-FDS-005) | 3,333.33 | 669,028.35 | Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:08:53 PM | Alice Leung | GNC HOLDINGS, LLC |

| Date | Category | Type | Reference | Description | Amount | | Date | Date | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Sales - Implementation | Journal Entry | AJE#659 | Reverse: Apr 2022 (1 month of $280k) | -46,686.67 | 622,301.68 Alice Leung | 06/04/2022 02:30:30 PM | 06/04/2022 12:06:53 PM | Alice Leung | GNC HOLDINGS, LLC |
| 06/30/2022 | Sales - Implementation | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of $90k) | 15,000.00 | 637,301.68 Alice Leung | 07/05/2022 12:24:14 PM | 07/05/2022 12:10:23 PM | Alice Leung | Btln Technologies |
| 06/30/2022 | Sales - Implementation | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of $20,834) | 3,472.33 | 640,834.01 Alice Leung | 07/05/2022 12:32:57 PM | 07/05/2022 12:10:23 PM | Alice Leung | McDonald's Corporation |
| 06/30/2022 | Sales - Implementation | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of US$94,833+GBP£38,000) | 15,805.48 | 656,639.49 Alice Leung | 07/05/2022 12:19:36 PM | 07/05/2022 12:10:23 PM | Alice Leung | Dukeshill |
| 06/30/2022 | Sales - Implementation | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of GNC-FDS-005) | 3,333.33 | 659,972.82 Alice Leung | 07/05/2022 12:30:42 PM | 07/05/2022 12:10:23 PM | Alice Leung | GNC HOLDINGS, LLC |
| 06/30/2022 | Sales - Implementation | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of $250k) | 41,666.67 | 701,639.49 Alice Leung | 07/05/2022 12:59:54 PM | 07/05/2022 12:10:23 PM | Alice Leung | TriMark USA, LLC |
| 06/30/2022 | Sales - Implementation | Journal Entry | AJE#704 | Implementation fee - Jun 2022 (1 month of $150k) | 25,000.00 | 726,639.49 Alice Leung | 07/05/2022 12:55:29 PM | 07/05/2022 12:10:23 PM | Alice Leung | TriMark USA, LLC |
| 07/31/2022 | Sales - Implementation | Journal Entry | AJE#781 | One time fee - Jul 2022 (1 month of HGR-001) | 1,000.00 | 727,639.49 Alice Leung | 08/09/2022 02:04:25 PM | 08/09/2022 01:57:47 PM | Alice Leung | Hudson Grace |
| 07/31/2022 | Sales - Implementation | Journal Entry | AJE#781 | Implementation fee - Jul 2022 (1 month of $150k) | 25,000.00 | 752,639.49 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | TriMark USA, LLC |
| 07/31/2022 | Sales - Implementation | Journal Entry | AJE#781 | Monthly implementation fee - Jun 2022 (HT-003) | 10,000.00 | 762,639.49 Alice Leung | 08/09/2022 02:04:25 PM | 08/09/2022 02:04:25 PM | Alice Leung | Hearst |
| 07/31/2022 | Sales - Implementation | Journal Entry | AJE#781 | Monthly implementation fee - Jul 2022 (HT-003) | 10,000.00 | 772,639.49 Alice Leung | 08/09/2022 02:04:25 PM | 08/09/2022 02:04:25 PM | Alice Leung | Hearst |
| 07/31/2022 | Sales - Implementation | Journal Entry | AJE#781 | Implementation fee - Jul 2022 (1 month of US$94,833+GBP£38,000) | 15,805.48 | 788,444.97 Alice Leung | 08/09/2022 02:26:11 PM | 08/09/2022 01:47:46 PM | Alice Leung | Dukeshill |
| 07/31/2022 | Sales - Implementation | Journal Entry | AJE#781 | Implementation fee - Jul 2022 (1 month of GNC-FDS-005) | 3,333.33 | 791,778.30 Alice Leung | 08/09/2022 02:28:46 PM | 08/09/2022 01:47:46 PM | Alice Leung | GNC HOLDINGS, LLC |
| 07/31/2022 | Sales - Implementation | Journal Entry | AJE#781 | Implementation fee - Jul 2022 (1 month of $90k) | 15,000.00 | 806,778.30 Alice Leung | 08/09/2022 02:21:54 PM | 08/09/2022 01:47:46 PM | Alice Leung | Btln Technologies |
| 07/31/2022 | Sales - Implementation | Journal Entry | AJE#781 | Monthly implementation fee - May 2022 (HT-003) | 10,000.00 | 816,778.30 Alice Leung | 08/09/2022 02:04:25 PM | 08/09/2022 02:04:25 PM | Alice Leung | Hearst |
| 07/31/2022 | Sales - Implementation | Journal Entry | AJE#781 | Monthly implementation fee - Mar 2022 (HT-003) | 10,000.00 | 826,778.30 Alice Leung | 08/09/2022 02:04:25 PM | 08/09/2022 02:04:25 PM | Alice Leung | Hearst |
| 08/31/2022 | Sales - Implementation | Journal Entry | AJE#818 | Implementation fee - Aug 2022 (1 month of US$94,833+GBP£38,000) | 15,805.48 | 842,583.78 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | Dukeshill |
| 08/31/2022 | Sales - Implementation | Journal Entry | AJE#818 | Implementation fee - Aug 2022 (1 month of $90k) | 15,000.00 | 857,583.78 Alice Leung | 08/31/2022 05:16:21 PM | 08/31/2022 05:04:03 PM | Alice Leung | Btln Technologies |
| 08/31/2022 | Sales - Implementation | Journal Entry | AJE#818 | Implementation fee - Aug 2022 (1 month of $150k) | 25,000.00 | 882,583.78 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | TriMark USA, LLC |
| 08/31/2022 | Sales - Implementation | Journal Entry | AJE#818 | One time fee - Aug 2022 (1 month of HGR-001) | 1,000.00 | 883,583.78 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | Hudson Grace |
| 08/31/2022 | Sales - Implementation | Journal Entry | AJE#818 | Implementation fee - Aug 2022 (1 month of GNC-FDS-005) | 3,333.33 | 886,917.11 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | GNC HOLDINGS, LLC |
| 09/30/2022 | Sales - Implementation | Journal Entry | AJE#881 | Monthly implementation fee for Aug 2022 (1 month of HT-004) | 10,000.00 | 896,917.11 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:19:46 AM | Alice Leung | Hearst |
| 09/30/2022 | Sales - Implementation | Journal Entry | AJE#881 | Implementation fee - Sep 2022 (1 month of US$94,833+GBP£38,000) | 15,805.48 | 912,722.59 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:10:05 AM | Alice Leung | Dukeshill |
| 09/30/2022 | Sales - Implementation | Journal Entry | AJE#881 | Implementation fee - Sep 2022 (1 month of $150k) | 25,000.00 | 937,722.59 Alice Leung | 10/09/2022 09:40:26 AM | 10/09/2022 08:10:05 AM | Alice Leung | TriMark USA, LLC |
| 09/30/2022 | Sales - Implementation | Journal Entry | AJE#881 | Monthly implementation fee for Sep 2022 (1 month of HT-004) | 10,000.00 | 947,722.59 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:19:46 AM | Alice Leung | Hearst |
| 09/30/2022 | Sales - Implementation | Journal Entry | AJE#881 | One time fee - Sep 2022 (1 month of HGR-001) | 1,000.00 | 948,722.59 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:10:05 AM | Alice Leung | Hudson Grace |
| 10/31/2022 | Sales - Implementation | Journal Entry | AJE#923 | Monthly implementation fee for Oct 2022 (HT-005) | 10,000.00 | 958,722.59 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Hearst |
| 10/31/2022 | Sales - Implementation | Journal Entry | AJE#923 | One time fee - Oct 2022 (1 month of HGR-001) | 1,000.00 | 959,722.59 Alice Leung | 11/02/2022 02:51:15 PM | 10/30/2022 04:43:11 PM | Alice Leung | Hudson Grace |
| 10/31/2022 | Sales - Implementation | Journal Entry | AJE#923 | Implementation fee - Oct 2022 (1 month of US$94,833+GBP£38,000) | 15,805.48 | 975,528.07 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Dukeshill |
| 10/31/2022 | Sales - Implementation | Journal Entry | AJE#923 | Implementation fee - Oct 2022 (1 month of $150k) | 25,000.00 | 1,000,528.07 Alice Leung | 11/02/2022 02:59:28 PM | 10/30/2022 04:43:11 PM | Alice Leung | TriMark USA, LLC |
| 11/30/2022 | Sales - Implementation | Journal Entry | AJE#987 | Implementation fee - Nov 2022 (1 month of US$94,833+GBP£38,000) | 15,805.48 | 1,016,333.55 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Dukeshill |
| 11/30/2022 | Sales - Implementation | Journal Entry | AJE#987 | Monthly implementation fee for Nov 2022 (HT-006) | 10,000.00 | 1,026,333.55 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Hearst |
| 11/30/2022 | Sales - Implementation | Journal Entry | AJE#987 | One time fee - Nov 2022 (1 month of HGR-001) | 1,000.00 | 1,027,333.55 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Hudson Grace |
| 11/30/2022 | Sales - Implementation | Journal Entry | AJE#987 | Reverse: loyalty implementation fees (50% of $90k) | -45,000.00 | 982,333.55 Alice Leung | 12/07/2022 12:05:12 PM | 12/07/2022 12:05:12 PM | Alice Leung | MSC Industrial Supply Co. |
| 11/30/2022 | Sales - Implementation | Journal Entry | AJE#987 | Reverse: mobile implementation fees (50% of $25k) | -12,500.00 | 969,833.55 Alice Leung | 12/07/2022 12:05:12 PM | 12/07/2022 12:05:12 PM | Alice Leung | MSC Industrial Supply Co. |
| 12/31/2022 | Sales - Implementation | Journal Entry | AJE#1102 | To reverse MSC portion of AJE 987 since the adj should have been posted in 2021, not 2022 | 45,000.00 | 1,014,833.55 Katherine Bruno | 01/17/2023 03:44:57 PM | 01/17/2023 03:44:57 PM | Katherine Bruno | MSC Industrial Supply Co. |
| 12/31/2022 | Sales - Implementation | Journal Entry | AJE#1102 | To reverse MSC portion of AJE 987 since the adj should have been posted in 2021, not 2022 | 12,500.00 | 1,027,333.55 Katherine Bruno | 01/17/2023 03:44:57 PM | 01/17/2023 03:44:57 PM | Katherine Bruno | MSC Industrial Supply Co. |
| 12/31/2022 | Sales - Implementation | Journal Entry | AJE#1176 | To adjust Trimark implementation revenue based on POC | -184,000.00 | 843,333.55 Katherine Bruno | 02/10/2023 09:01:21 AM | 02/10/2023 09:01:21 AM | Katherine Bruno | TriMark USA, LLC |
| 12/31/2022 | Sales - Implementation | Journal Entry | AJE#1071 | Termination refund for Btln | -44,997.00 | 798,336.55 Aastha Bhatia | 01/10/2023 05:30:03 PM | 01/10/2023 05:30:03 PM | Aastha Bhatia | Btln Technologies |
| 12/31/2022 | Sales - Implementation | Journal Entry | AJE#1063 | One time fee - Dec 2022 (1 month of HGR-001) | 1,000.00 | 799,336.55 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Hudson Grace |
| 12/31/2022 | Sales - Implementation | Journal Entry | AJE#1063 | Monthly implementation fee for Dec 2022 (HT-007) | 10,000.00 | 809,336.55 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Hearst |
| 12/31/2022 | Sales - Implementation | Journal Entry | AJE#1063 | Reclass: Implementation fee - Initial installment 50% (DH-002CM) | -47,158.06 | 762,178.49 Alice Leung | 02/06/2023 05:16:23 PM | 01/09/2023 10:26:21 PM | Alice Leung | Dukeshill |
| 12/31/2022 | Sales - Implementation | Journal Entry | AJE#1063 | Reverse: implementation fee - Jun to Aug 2022 (3 months of $90k) | -45,000.00 | 717,178.49 Alice Leung | 01/10/2023 02:57:09 PM | 01/10/2023 02:56:29 PM | Alice Leung | Btln Technologies |
| 12/31/2022 | Sales - Implementation | Journal Entry | AJE#1063 | Reverse: implementation fee - remaining installment 50% | -47,416.44 | 669,762.05 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 10:26:21 PM | Alice Leung | Dukeshill |

**Total for Sales - Implementation**                                                                                         **$  669,762.05**

**Sales - Licensing Fees**

| Date | Category | Type | Reference | Description | Amount | | Date | Date | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCAB-005 | GMV @ 3% | 1,144.83 | 1,144.83 Lucy Harrington | 02/01/2022 04:38:42 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | ABCHoldCo LLC |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCAV-006 | GMV @ 5% | 1,477.85 | 2,622.68 Lucy Harrington | 02/01/2022 04:38:42 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | The Avenue |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCBL-006 | GMV Wholesale @ 3.5% | 715.17 | 3,337.85 Lucy Harrington | 02/01/2022 04:38:42 PM | 02/01/2022 04:38:42 PM | Lucy Harrington | Brooklinen |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCBM-006 | GMV @ 5% | 604.30 | 3,942.15 Lucy Harrington | 02/01/2022 04:38:43 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Bohemian Mama |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCBW-005 | GMV @ 5% | 189.65 | 4,131.80 Lucy Harrington | 02/01/2022 04:38:43 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Burrow |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCFM-005 | Orders @ $1 | 374.00 | 4,505.80 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | Franklin Mint |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCHC-005 | GMV @ 5% | 33.75 | 4,539.55 Lucy Harrington | 02/01/2022 04:38:45 PM | 02/01/2022 04:38:45 PM | Lucy Harrington | Hank Code |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCML-005 | Orders @ $1 | 1,534.00 | 6,073.55 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Modells |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCP1-005 | Orders @ $1 | 2,000.00 | 8,073.55 Lucy Harrington | 02/01/2022 04:38:48 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Pier1 Imports |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCP1-005 | Orders @ $.80 | 6,400.00 | 14,473.55 Lucy Harrington | 02/01/2022 04:38:48 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Pier1 Imports |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCP1-005 | Orders @ $.65 | 3,645.85 | 18,119.40 Lucy Harrington | 02/01/2022 04:38:48 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Pier1 Imports |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCRS-005 | Orders @ $1 | 610.00 | 18,729.40 Lucy Harrington | 02/01/2022 04:38:50 PM | 02/01/2022 04:38:50 PM | Lucy Harrington | RadioShack |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCSC-005 | Monthly SaaS Fees - Feb | 5,000.00 | 23,729.40 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | SoClean |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCSC-005 | GMV @ 3% | 28.44 | 23,757.84 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | SoClean |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCSM-005 | Orders @ $1 | 1,347.00 | 25,104.84 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | StemMart |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCTT-005 | Monthly Access Fee | 5,000.00 | 30,104.84 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | TOT Baby Corporation |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCTT-005 | Orders @ $1.05 | 5,209.05 | 35,313.89 Lucy Harrington | 02/01/2022 04:38:51 PM | 02/01/2022 04:38:51 PM | Lucy Harrington | TOT Baby Corporation |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCRH-005 | Monthly access fee | 3,500.00 | 38,813.89 Lucy Harrington | 02/01/2022 04:38:49 PM | 02/01/2022 04:38:49 PM | Lucy Harrington | Ravine Home |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCLT-005 | Orders @ $1 | 167.00 | 38,980.89 Lucy Harrington | 02/01/2022 04:38:46 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Linens & Things |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCMB-005 | Motherhood Orders @ $1 - January (Monthly minimum) | 1,000.00 | 39,980.89 Lucy Harrington | 02/01/2022 04:38:46 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Marquee Brands |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCMB-005 | A pea in a pod Orders @ $1 - January (Monthly minimum) | 1,000.00 | 40,980.89 Lucy Harrington | 02/01/2022 04:38:46 PM | 02/01/2022 04:38:46 PM | Lucy Harrington | Marquee Brands |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCMS-005 | Orders @ $1 - January (Monthly minimum) | 1,000.00 | 41,980.89 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Martha Stewart |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCMY-005 | Orders @ $1.71 | 14,953.95 | 56,934.84 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Moxey |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCMY-005 | Monthly access fee | 9,000.00 | 65,934.84 Lucy Harrington | 02/01/2022 04:38:47 PM | 02/01/2022 04:38:47 PM | Lucy Harrington | Moxey |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCCB-005 | GMV @ 2.00% | 31,267.94 | 97,202.78 Lucy Harrington | 02/01/2022 04:38:43 PM | 02/01/2022 04:38:43 PM | Lucy Harrington | Crate & Barrel |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCFL-005 | Monthly Access Fee | 2,105.00 | 99,307.78 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | Eastbay / Footlocker |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCFL-005 | Monthly User Fee (120 Active) | 3,360.00 | 102,667.78 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | Eastbay / Footlocker |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCVC-006 | GMV @ 3.5% | 908.20 | 103,576.98 Lucy Harrington | 04/18/2022 11:43:16 AM | 02/01/2022 04:38:51 PM | Lucy Harrington | Volcom |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCDB-006 | Orders @ $1 | 2,000.00 | 105,576.98 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | DressBarn |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCDB-006 | Orders @ $.80 | 3,444.80 | 109,021.78 Lucy Harrington | 02/01/2022 04:38:44 PM | 02/01/2022 04:38:44 PM | Lucy Harrington | DressBarn |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCOM-005 | GMV @ 3.5% - January 2022 | 7,576.96 | 116,598.74 Lucy Harrington | 02/01/2022 04:38:48 PM | 02/01/2022 04:38:48 PM | Lucy Harrington | Over The Moon |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCPA-003 | Monthly Access Fee - Jan | 3,000.00 | 119,598.14 Lucy Harrington | 02/02/2022 10:16:04 AM | 02/01/2022 04:38:48 PM | Lucy Harrington | Paperless Post |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCPP-007 | GMV @ 5% | 85.75 | 119,683.89 Lucy Harrington | 02/01/2022 04:38:49 PM | 02/01/2022 04:38:49 PM | Lucy Harrington | The Printed Project |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCRH-005 | Orders @ $1.80 | 73.80 | 119,757.69 Lucy Harrington | 02/01/2022 04:38:49 PM | 02/01/2022 04:38:49 PM | Lucy Harrington | Ravine Home |
| 01/31/2022 | Sales - Licensing Fees | Invoice | RCFM-006 | Orders @ $1 | 255.00 | 120,012.69 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | Franklin Mint |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCOM-006 | GMV @ 3.5% - February 2022 | 6,929.22 | 126,941.91 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Over The Moon |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCSC-006 | Monthly SaaS Fees - March | 5,000.00 | 131,940.91 Lucy Harrington | 03/01/2022 11:08:57 AM | 03/01/2022 11:08:57 AM | Lucy Harrington | SoClean |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCSC-006 | GMV @ 3% | 55.59 | 131,996.50 Lucy Harrington | 03/01/2022 11:08:57 AM | 03/01/2022 11:08:57 AM | Lucy Harrington | SoClean |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCSM-006 | Orders @ $1 | 974.00 | 132,970.50 Lucy Harrington | 03/01/2022 11:08:57 AM | 03/01/2022 11:08:57 AM | Lucy Harrington | StemMart |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCTT-006 | Monthly Access Fee | 5,000.00 | 137,970.50 Lucy Harrington | 03/01/2022 11:08:58 AM | 03/01/2022 11:08:58 AM | Lucy Harrington | TOT Baby Corporation |

| Date | Type | Form | Code | Description | Amount | | Date/Time | Date/Time | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCTT-006 | Orders @ $1.05 | 4,168.45 | 142,158.95 Lucy Harrington | 03/01/2022 11:08:58 AM | 03/01/2022 11:08:58 AM | Lucy Harrington | TOT Baby Corporation |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCVC-006 | GMV @ 3.5% | 313.29 | 142,472.24 Lucy Harrington | 03/01/2022 11:08:58 AM | 03/01/2022 11:08:58 AM | Lucy Harrington | Volcom |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCP1-006 | Orders @ $1 | 2,000.00 | 144,472.24 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | Pier1 Imports |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCP1-006 | Orders @ $.65 | 6,400.00 | 150,872.24 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | Pier1 Imports |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCP1-006 | Orders @ $.65 | 924.95 | 151,797.19 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | Pier1 Imports |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCRH-006 | Orders @ $1.80 | 36.00 | 151,833.19 Lucy Harrington | 03/01/2022 11:08:56 AM | 03/01/2022 11:08:56 AM | Lucy Harrington | Ravine Home |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCRH-006 | Monthly access fee | 3,500.00 | 155,333.19 Lucy Harrington | 03/01/2022 11:08:56 AM | 03/01/2022 11:08:56 AM | Lucy Harrington | Ravine Home |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCMY-006 | Orders @ $1.71 | 15,186.51 | 170,519.70 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Modsy |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCMY-006 | Monthly access fee | 9,000.00 | 179,519.70 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Modsy |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCAV-007 | GMV @ 5% | 2,038.15 | 181,557.85 Lucy Harrington | 03/01/2022 11:08:49 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | The Avenue |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCAB-006 | GMV @ 3% | 700.71 | 182,258.56 Lucy Harrington | 03/01/2022 11:08:47 AM | 03/01/2022 11:08:47 AM | Lucy Harrington | ABCHoldCo LLC |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCCB-006 | GMV @ 2.00% | 31,209.23 | 213,467.79 Lucy Harrington | 03/01/2022 11:10:45 AM | 03/01/2022 11:10:45 AM | Lucy Harrington | Crate & Barrel |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCRS-006 | Orders @ $1 | 379.00 | 213,846.79 Lucy Harrington | 03/01/2022 11:10:46 AM | 03/01/2022 11:10:46 AM | Lucy Harrington | RadioShack |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCMB-006 | Motherhood Orders @ $1 - February (Monthly minimum) | 1,000.00 | 214,846.79 Lucy Harrington | 03/01/2022 11:08:53 AM | 03/01/2022 11:08:53 AM | Lucy Harrington | Marquee Brands |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCMB-006 | A pea in a pod Orders @ $1 - February (Monthly minimum) | 1,000.00 | 215,846.79 Lucy Harrington | 03/01/2022 11:08:53 AM | 03/01/2022 11:08:53 AM | Lucy Harrington | Marquee Brands |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCBL-007 | GMV Wholesale @ 3.5% | 768.38 | 216,615.17 Lucy Harrington | 03/01/2022 11:08:49 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | Brooklinen |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCBM-007 | GMV @ 5% | 539.78 | 217,154.95 Lucy Harrington | 03/01/2022 11:21:39 AM | 03/01/2022 11:08:49 AM | Lucy Harrington | Bohemian Mama |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCFL-006 | Monthly Access Fee | 2,105.00 | 219,259.95 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | Eastbay / Footlocker |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCFL-006 | Monthly User Fee (120 Active) | 3,332.40 | 222,592.35 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | Eastbay / Footlocker |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCBW-006 | GMV @ 5% | 599.93 | 223,192.28 Lucy Harrington | 03/01/2022 11:08:50 AM | 03/01/2022 11:08:50 AM | Lucy Harrington | Burrow |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCDB-007 | Orders @ $1 | 2,000.00 | 225,192.28 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | DressBarn |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCDB-007 | Orders @ $.60 | 2,109.60 | 227,301.88 Lucy Harrington | 03/01/2022 11:08:51 AM | 03/01/2022 11:08:51 AM | Lucy Harrington | DressBarn |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCPA-004 | Monthly Access Fee - February | 3,000.00 | 230,301.88 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | Paperless Post |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCPP-006 | GMV @ 5% | 47.25 | 230,349.13 Lucy Harrington | 03/01/2022 11:08:55 AM | 03/01/2022 11:08:55 AM | Lucy Harrington | The Phluid Project |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCLT-006 | Orders @ $1 | 92.00 | 230,441.13 Lucy Harrington | 03/01/2022 11:08:53 AM | 03/01/2022 11:08:53 AM | Lucy Harrington | Linens & Things |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCML-006 | Orders @ $1 | 1,061.00 | 231,502.13 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Modells |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCMS-006 | Orders @ $1 - February (Monthly minimum) | 1,098.00 | 232,600.13 Lucy Harrington | 03/01/2022 11:08:54 AM | 03/01/2022 11:08:54 AM | Lucy Harrington | Martha Stewart |
| 02/28/2022 | Sales - Licensing Fees | Invoice | RCHC-006 | GMV @ 5% | 66.25 | 232,666.38 Lucy Harrington | 03/01/2022 11:08:52 AM | 03/01/2022 11:08:52 AM | Lucy Harrington | Hank Code |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCPA-005 | Monthly Access Fee - March | 3,000.00 | 235,666.38 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Paperless Post |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCP1-007 | Orders @ $.65 | 1,190.15 | 236,856.53 Lucy Harrington | 04/01/2022 04:39:52 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Pier1 Imports |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCRH-007 | Monthly access fee | 3,500.00 | 240,356.53 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Ravine Home |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCRS-007 | Orders @ $1 | 332.00 | 240,688.53 Lucy Harrington | 04/01/2022 04:39:33 PM | 04/01/2022 04:39:33 PM | Lucy Harrington | RadioShack |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCMB-007 | Motherhood Orders @ $1 - March (Monthly minimum) | 1,000.00 | 241,688.53 Lucy Harrington | 04/01/2022 04:39:30 PM | 04/01/2022 04:39:30 PM | Lucy Harrington | Marquee Brands |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCMB-007 | A pea in a pod Orders @ $1 - March (Monthly minimum) | 1,000.00 | 242,688.53 Lucy Harrington | 04/01/2022 04:39:30 PM | 04/01/2022 04:39:30 PM | Lucy Harrington | Marquee Brands |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCML-007 | Orders @ $1 | 677.00 | 243,365.53 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Modells |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCMS-007 | Orders @ $1 - March | 1,218.00 | 244,583.53 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Martha Stewart |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCVC-007 | GMV @ 3.5% | 294.56 | 244,878.09 Lucy Harrington | 04/19/2022 11:42:39 AM | 04/01/2022 04:39:35 PM | Lucy Harrington | Volcom |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCPP-009 | GMV @ 5% | 59.15 | 244,937.24 Lucy Harrington | 04/01/2022 04:39:57 PM | 04/01/2022 04:39:57 PM | Lucy Harrington | The Phluid Project |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCDB-008 | Orders @ $.60 | 3,615.20 | 248,552.44 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | DressBarn |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCFL-007 | Monthly Access Fee | 2,105.00 | 250,657.44 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | Eastbay / Footlocker |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCFL-007 | Monthly User Fee (120 Active) | 3,332.40 | 253,989.84 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | Eastbay / Footlocker |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCFM-007 | Orders @ $1 | 200.00 | 254,189.84 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | Franklin Mint |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCHC-007 | GMV @ 5% | 25.80 | 254,215.64 Lucy Harrington | 04/01/2022 04:39:29 PM | 04/01/2022 04:39:29 PM | Lucy Harrington | Hank Code |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCLT-007 | Orders @ $1 | 46.00 | 254,261.64 Lucy Harrington | 04/01/2022 04:39:29 PM | 04/01/2022 04:39:29 PM | Lucy Harrington | Linens & Things |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCSC-007 | Monthly SaaS Fees - March | 5,000.00 | 259,261.64 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | SoClean |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCSC-007 | GMV @ 3% | 159.51 | 259,421.15 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | SoClean |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCTT-007 | Monthly Access Fee | 5,000.00 | 264,421.15 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | TOT Baby Corporation |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCTT-007 | Orders @ $1.05 | 5,087.25 | 269,508.40 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | TOT Baby Corporation |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCBL-006 | GMV Wholesale @ 3.5% | 509.46 | 270,017.86 Lucy Harrington | 04/01/2022 04:39:26 PM | 04/01/2022 04:39:26 PM | Lucy Harrington | Brooklinen |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCBM-006 | GMV @ 5% | 976.50 | 270,994.36 Lucy Harrington | 04/01/2022 04:39:27 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Bohemian Mama |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCBW-007 | GMV @ 5% | 1,124.90 | 272,119.26 Lucy Harrington | 04/01/2022 04:39:27 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Burrow |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCCB-007 | GMV @ 2.00% | 34,803.06 | 306,922.34 Lucy Harrington | 04/01/2022 04:39:27 PM | 04/01/2022 04:39:27 PM | Lucy Harrington | Crate & Barrel |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCDB-008 | Orders @ $1 | 2,000.00 | 308,922.34 Lucy Harrington | 04/01/2022 04:39:28 PM | 04/01/2022 04:39:28 PM | Lucy Harrington | DressBarn |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCSM-007 | Orders @ $1 | 957.00 | 309,879.34 Lucy Harrington | 04/01/2022 04:39:34 PM | 04/01/2022 04:39:34 PM | Lucy Harrington | SteinMart |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCAV-008 | GMV @ 5% | 2,221.10 | 312,100.44 Lucy Harrington | 04/01/2022 04:39:26 PM | 04/01/2022 04:39:26 PM | Lucy Harrington | The Avenue |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCMY-007 | Orders @ $1.71 | 13,592.79 | 325,693.23 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Modsy |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCMY-007 | Monthly access fee | 9,000.00 | 334,693.23 Lucy Harrington | 04/01/2022 04:39:31 PM | 04/01/2022 04:39:31 PM | Lucy Harrington | Modsy |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCOM-007 | GMV @ 3.5% - March 2022 | 9,593.36 | 344,286.59 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Over The Moon |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCP1-007 | Orders @ $1 | 2,000.00 | 346,286.59 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Pier1 Imports |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCP1-007 | Orders @ $.80 | 6,400.00 | 352,686.59 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Pier1 Imports |
| 03/31/2022 | Sales - Licensing Fees | Invoice | RCRH-007 | Orders @ $1.80 | 25.20 | 352,711.79 Lucy Harrington | 04/01/2022 04:39:32 PM | 04/01/2022 04:39:32 PM | Lucy Harrington | Ravine Home |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCFL-008 | Monthly User Fee (120 Active) | 3,332.40 | 356,044.19 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Eastbay / Footlocker |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCFM-008 | Orders @ $1 | 171.00 | 356,215.19 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Franklin Mint |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCHC-008 | GMV @ 5% | 18.95 | 356,234.14 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Hank Code |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCLT-008 | Orders @ $1 | 56.00 | 356,290.14 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Linens & Things |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCPP-010 | GMV @ 5% | 33.60 | 356,323.74 Lucy Harrington | 05/02/2022 01:19:43 PM | 05/02/2022 01:19:43 PM | Lucy Harrington | The Phluid Project |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCRH-008 | Orders @ $1.80 | 27.00 | 356,350.74 Lucy Harrington | 05/02/2022 01:11:29 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | Ravine Home |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCRH-008 | Monthly access fee | 3,500.00 | 359,850.74 Lucy Harrington | 05/02/2022 01:11:29 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | Ravine Home |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCRS-008 | Orders @ $1 | 165.00 | 360,015.74 Lucy Harrington | 05/02/2022 01:11:29 PM | 05/02/2022 01:11:29 PM | Lucy Harrington | RadioShack |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCBW-008 | GMV @ 5% | 970.62 | 360,986.36 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Burrow |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCSC-008 | Monthly SaaS Fees - April | 5,000.00 | 365,986.36 Lucy Harrington | 05/02/2022 01:11:16 PM | 05/02/2022 01:11:16 PM | Lucy Harrington | SoClean |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCSC-008 | GMV @ 3% | 436.12 | 366,422.48 Lucy Harrington | 05/02/2022 01:11:30 PM | 05/02/2022 01:11:30 PM | Lucy Harrington | SoClean |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCSM-008 | Orders @ $1 | 1,406.00 | 367,828.48 Lucy Harrington | 05/02/2022 01:11:30 PM | 05/02/2022 01:11:30 PM | Lucy Harrington | SteinMart |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCVC-008 | GMV @ 3.5% | 308.98 | 368,137.46 Lucy Harrington | 06/29/2022 12:19:39 PM | 05/02/2022 01:11:30 PM | Lucy Harrington | Volcom |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCTT-008 | Monthly Access Fee | 5,000.00 | 373,137.46 Lucy Harrington | 05/02/2022 01:11:36 PM | 05/02/2022 01:11:36 PM | Lucy Harrington | TOT Baby Corporation |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCTT-008 | Orders @ $1.05 | 4,028.85 | 377,166.31 Lucy Harrington | 05/02/2022 01:11:36 PM | 05/02/2022 01:11:36 PM | Lucy Harrington | TOT Baby Corporation |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCML-008 | Orders @ $1 | 260.00 | 377,426.31 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Modells |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCP1-008 | Orders @ $1 | 2,000.00 | 379,426.31 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Pier1 Imports |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCP1-008 | Orders @ $.80 | 6,400.00 | 385,826.31 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Pier1 Imports |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCP1-008 | Orders @ $.65 | 3,854.50 | 389,680.81 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Pier1 Imports |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCMB-008 | Motherhood Orders @ $1 - April (Monthly minimum) | 1,000.00 | 390,680.81 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Marquee Brands |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCMB-008 | A pea in a pod Orders @ $1 - April (Monthly minimum) | 1,000.00 | 391,680.81 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Marquee Brands |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCMS-008 | Orders @ $1 - April | 1,000.00 | 392,680.81 Lucy Harrington | 05/02/2022 01:11:27 PM | 05/02/2022 01:11:27 PM | Lucy Harrington | Martha Stewart |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCMY-008 | Orders @ $1.71 | 13,734.72 | 406,415.53 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Modsy |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCMY-008 | Monthly access fee | 9,000.00 | 415,415.53 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Modsy |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCPA-006 | Monthly Access Fee - April | 3,000.00 | 418,415.53 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Paperless Post |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCOM-008 | GMV @ 3.5% - April 2022 | 9,566.49 | 427,982.02 Lucy Harrington | 05/02/2022 01:11:28 PM | 05/02/2022 01:11:28 PM | Lucy Harrington | Over The Moon |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCAV-009 | GMV @ 5% | 3,646.67 | 431,628.89 Lucy Harrington | 05/02/2022 01:11:20 PM | 05/02/2022 01:11:20 PM | Lucy Harrington | The Avenue |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCBL-009 | GMV Wholesale @ 3.5% | 1,722.02 | 433,348.91 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Brooklinen |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCBM-009 | GMV @ 5% | 562.48 | 433,911.39 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Bohemian Mama |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCCB-008 | GMV @ 2.00% | 37,187.70 | 471,099.09 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | Crate & Barrel |

| Date | Category | Type | Code | Description | Amount | Balance / Name | Date/Time 1 | Date/Time 2 | Name | Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCDB-009 | Orders @ $1 | 2,000.00 | 473,099.09 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | DressBarn |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCDB-009 | Orders @ $.80 | 5,105.60 | 478,204.69 Lucy Harrington | 05/02/2022 01:11:21 PM | 05/02/2022 01:11:21 PM | Lucy Harrington | DressBarn |
| 04/30/2022 | Sales - Licensing Fees | Invoice | RCFL-008 | Monthly Access Fee | 2,105.00 | 480,309.69 Lucy Harrington | 05/02/2022 01:11:22 PM | 05/02/2022 01:11:22 PM | Lucy Harrington | Eastbay / Footlocker |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCP1-009 | Orders @ $.80 | 8,000.00 | 488,309.69 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Pier1 Imports |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCP1-009 | Orders @ $1 | 2,000.00 | 490,309.69 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Pier1 Imports |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCPA-007 | Monthly Access Fee - May | 3,000.00 | 493,309.69 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Paperless Post |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCRH-009 | Orders @ $1.80 | 23.40 | 493,333.09 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Revive Home |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCRH-009 | Monthly access fee | 3,500.00 | 496,833.09 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Revive Home |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCRS-009 | Orders @ $1 | 114.00 | 496,947.09 Lucy Harrington | 06/01/2022 05:19:40 PM | 06/01/2022 05:19:40 PM | Lucy Harrington | RadioShack |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCMB-009 | Motherhood Orders @ $1 - May (Monthly minimum) | 1,000.00 | 497,947.09 Lucy Harrington | 06/01/2022 05:19:37 PM | 06/01/2022 05:19:37 PM | Lucy Harrington | Marquee Brands |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCMB-009 | A pea in a pod Orders @ $1 - May (Monthly minimum) | 1,000.00 | 498,947.09 Lucy Harrington | 06/01/2022 05:19:37 PM | 06/01/2022 05:19:37 PM | Lucy Harrington | Marquee Brands |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCML-009 | Orders @ $1 | 440.00 | 499,387.09 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Modells |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCMS-009 | Orders @ $1 - May | 1,000.00 | 500,387.09 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Martha Stewart |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCMY-009 | Orders @ $1.71 | 15,959.43 | 516,346.52 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Modxy |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCPP-011 | GMV @ 5% | 95.00 | 516,441.52 Lucy Harrington | 06/01/2022 05:36:32 PM | 06/01/2022 05:36:32 PM | Lucy Harrington | The Phluid Project |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCSC-009 | Monthly SaaS Fees - May | 5,000.00 | 521,441.52 Lucy Harrington | 06/01/2022 05:19:41 PM | 06/01/2022 05:19:41 PM | Lucy Harrington | SoClean |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCSC-009 | GMV @ 3% | 392.51 | 521,834.03 Lucy Harrington | 06/01/2022 05:19:41 PM | 06/01/2022 05:19:41 PM | Lucy Harrington | SoClean |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCSM-009 | Orders @ $1 | 1,698.00 | 523,532.03 Lucy Harrington | 06/01/2022 05:19:42 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | SteinMart |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCTT-009 | Monthly Access Fee | 5,000.00 | 528,532.03 Lucy Harrington | 06/01/2022 05:19:42 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | TOT Baby Corporation |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCTT-009 | Orders @ $1.05 | 3,948.00 | 532,480.03 Lucy Harrington | 06/01/2022 05:19:42 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | TOT Baby Corporation |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCVC-009 | GMV @ 3.5% | 297.29 | 532,777.32 Lucy Harrington | 06/29/2022 12:20:07 PM | 06/01/2022 05:19:42 PM | Lucy Harrington | Volcom |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCDB-010 | Orders @ $1 | 2,000.00 | 534,777.32 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | DressBarn |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCDB-010 | Orders @ $.80 | 3,936.00 | 538,713.32 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | DressBarn |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCFL-009 | Monthly Access Fee | 2,105.00 | 540,818.32 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | Eastbay / Footlocker |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCFL-009 | Monthly User Fee (70 Active) | 1,943.90 | 542,762.22 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | Eastbay / Footlocker |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCHG-009 | GMV @ 5% | 17.65 | 542,779.87 Lucy Harrington | 06/01/2022 05:19:35 PM | 06/01/2022 05:19:35 PM | Lucy Harrington | Hank Code |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCLT-009 | Orders @ $1 | 95.00 | 542,874.87 Lucy Harrington | 06/01/2022 05:19:35 PM | 06/01/2022 05:19:35 PM | Lucy Harrington | Linens & Things |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCAV-010 | GMV @ 5% | 3,607.22 | 546,482.09 Lucy Harrington | 06/01/2022 05:19:32 PM | 06/01/2022 05:19:32 PM | Lucy Harrington | The Avenue |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCBL-010 | GMV Wholesale @ 3.5% | 2,614.11 | 549,096.20 Lucy Harrington | 06/01/2022 05:19:33 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Brooklinen |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCCB-009 | GMV @ 1.87% | 38,406.17 | 587,502.37 Lucy Harrington | 06/01/2022 05:19:34 PM | 06/01/2022 05:19:34 PM | Lucy Harrington | Crate & Barrel |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCBM-009 | GMV @ 5% | 1,185.24 | 588,687.61 Lucy Harrington | 06/01/2022 05:19:33 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Bohemian Mama |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCBW-009 | GMV @ 5% | 1,098.72 | 589,786.33 Lucy Harrington | 06/01/2022 05:19:33 PM | 06/01/2022 05:19:33 PM | Lucy Harrington | Burrow |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCFM-009 | Orders @ $1 | 210.00 | 589,996.33 Lucy Harrington | 06/01/2022 05:19:35 PM | 06/01/2022 05:19:35 PM | Lucy Harrington | Franklin Mint |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCMY-009 | Monthly access fee | 6,000.00 | 595,996.33 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Modxy |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCOM-009 | GMV @ 3.5% - May 2022 | 11,011.81 | 610,008.14 Lucy Harrington | 06/01/2022 05:19:38 PM | 06/01/2022 05:19:38 PM | Lucy Harrington | Over The Moon |
| 05/31/2022 | Sales - Licensing Fees | Invoice | RCP1-009 | Orders @ $.65 | 2,862.60 | 612,870.74 Lucy Harrington | 06/01/2022 05:19:39 PM | 06/01/2022 05:19:39 PM | Lucy Harrington | Pier1 Imports |
| 06/01/2022 | Sales - Licensing Fees | Credit Memo | RCCB-010 | Credit to reflect incorrect rate charged 2.00%, correct 1.87% - March | -3,209.99 | 609,660.75 Lucy Harrington | 06/03/2022 11:17:20 AM | 06/03/2022 11:17:20 AM | Lucy Harrington | Crate & Barrel |
| 06/01/2022 | Sales - Licensing Fees | Credit Memo | RCCB-010 | Credit to reflect incorrect rate charged 2.00%, correct 1.87% - April | -3,429.93 | 606,230.82 Lucy Harrington | 06/03/2022 11:17:20 AM | 06/03/2022 11:17:20 AM | Lucy Harrington | Crate & Barrel |
| 06/29/2022 | Sales - Licensing Fees | Invoice | RCMY-012 | Orders @ $1.71 June | 7,823.25 | 614,054.07 Lucy Harrington | 06/29/2022 06:16:41 PM | 06/29/2022 06:16:41 PM | Lucy Harrington | Modxy |
| 06/29/2022 | Sales - Licensing Fees | Invoice | RCRH-011 | Monthly access fee - June | 3,500.00 | 617,554.07 Lucy Harrington | 06/29/2022 06:14:15 PM | 06/29/2022 06:13:10 PM | Lucy Harrington | Revive Home |
| 06/29/2022 | Sales - Licensing Fees | Invoice | RCRH-011 | Orders @ $1.80 June | 10.80 | 617,564.87 Lucy Harrington | 06/29/2022 06:14:15 PM | 06/29/2022 06:13:13 PM | Lucy Harrington | Revive Home |
| 06/29/2022 | Sales - Licensing Fees | Invoice | RCMY-012 | Monthly access fee - June | 9,000.00 | 626,564.87 Lucy Harrington | 06/29/2022 06:16:41 PM | 06/29/2022 06:16:41 PM | Lucy Harrington | Modxy |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCVC-010 | GMV @ 3.5% | 327.39 | 626,892.26 Lucy Harrington | 07/01/2022 01:38:10 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | Volcom |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCAV-011 | GMV @ 5% | 3,340.05 | 630,232.31 Lucy Harrington | 07/01/2022 01:17:33 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | The Avenue |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCMB-010 | Motherhood Orders @ $1 - June (Monthly minimum) | 1,000.00 | 631,232.31 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Marquee Brands |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCMB-010 | A pea in a pod Orders @ $1 - June (Monthly minimum) | 1,000.00 | 632,232.31 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Marquee Brands |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCML-010 | Orders @ $1 | 412.00 | 632,644.31 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Modells |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCMS-010 | Orders @ $1 - June | 1,000.00 | 633,644.31 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Martha Stewart |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCOM-010 | GMV @ 3.5% - June 2022 | 8,389.40 | 642,033.71 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Over The Moon |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCP1-010 | Orders @ $1 | 2,000.00 | 644,033.71 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Pier1 Imports |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCP1-010 | Orders @ $.80 | 6,400.00 | 650,433.71 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Pier1 Imports |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCP1-010 | Orders @ $.65 | 1,015.30 | 651,449.01 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Pier1 Imports |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCPA-008 | Monthly Access Fee - June | 3,000.00 | 654,449.01 Lucy Harrington | 07/01/2022 01:17:37 PM | 07/01/2022 01:17:37 PM | Lucy Harrington | Paperless Post |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCRS-010 | Orders @ $1 | 148.00 | 654,597.01 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | RadioShack |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCSM-010 | Orders @ $1 | 1,368.00 | 655,965.01 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | SteinMart |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCSC-010 | Monthly SaaS Fees - June | 5,000.00 | 660,965.01 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | SoClean |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCSC-010 | GMV @ 3% | 360.66 | 661,325.67 Lucy Harrington | 07/01/2022 01:17:38 PM | 07/01/2022 01:17:38 PM | Lucy Harrington | SoClean |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCCB-012 | GMV @ 1.87% | 25,795.02 | 687,120.69 Lucy Harrington | 07/01/2022 01:18:06 PM | 07/01/2022 01:18:06 PM | Lucy Harrington | Crate & Barrel |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCPP-012 | GMV @ 5% | 156.00 | 687,276.69 Lucy Harrington | 07/01/2022 01:18:06 PM | 07/01/2022 01:18:06 PM | Lucy Harrington | The Phluid Project |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCBL-011 | GMV Wholesale @ 3.5% | 503.83 | 687,780.52 Lucy Harrington | 07/01/2022 01:17:33 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | Brooklinen |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCBM-011 | GMV @ 5% | 649.90 | 688,430.42 Lucy Harrington | 07/01/2022 01:17:33 PM | 07/01/2022 01:17:33 PM | Lucy Harrington | Bohemian Mama |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCBW-010 | GMV @ 5% | 857.10 | 689,287.52 Lucy Harrington | 07/01/2022 01:17:34 PM | 07/01/2022 01:17:34 PM | Lucy Harrington | Burrow |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCDB-011 | Orders @ $1 | 2,000.00 | 691,287.52 Lucy Harrington | 07/01/2022 01:17:34 PM | 07/01/2022 01:17:34 PM | Lucy Harrington | DressBarn |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCDB-011 | Orders @ $.80 | 2,932.00 | 694,219.52 Lucy Harrington | 07/01/2022 01:17:34 PM | 07/01/2022 01:17:34 PM | Lucy Harrington | DressBarn |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCTT-010 | Orders @ $1.05 | 3,215.10 | 697,434.62 Lucy Harrington | 07/01/2022 01:17:39 PM | 07/01/2022 01:17:39 PM | Lucy Harrington | TOT Baby Corporation |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCTT-010 | Monthly Access Fee | 5,000.00 | 702,434.62 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | TOT Baby Corporation |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCLT-010 | Orders @ $1 | 152.00 | 702,586.62 Lucy Harrington | 07/01/2022 01:17:36 PM | 07/01/2022 01:17:36 PM | Lucy Harrington | Linens & Things |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCHG-010 | GMV @ 5% | 11.60 | 702,598.22 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Hank Code |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCFM-010 | Orders @ $1 | 154.00 | 702,752.22 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Franklin Mint |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCFL-010 | Monthly Access Fee | 2,105.00 | 704,857.22 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Eastbay / Footlocker |
| 06/30/2022 | Sales - Licensing Fees | Invoice | RCFL-010 | Monthly User Fee (70 Active) | 1,943.90 | 706,801.12 Lucy Harrington | 07/01/2022 01:17:35 PM | 07/01/2022 01:17:35 PM | Lucy Harrington | Eastbay / Footlocker |
| 07/01/2022 | Sales - Licensing Fees | Invoice | SPY-001 | GMV @ 3.5% - June | 273.70 | 707,074.82 Lucy Harrington | 07/11/2022 08:00:07 AM | 07/11/2022 08:00:07 AM | Lucy Harrington | Spyder |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCBL-012 | GMV Wholesale @ 3.5% | 742.53 | 707,817.35 Aastha Bhatia | 08/01/2022 10:47:56 AM | 08/01/2022 10:47:56 AM | Aastha Bhatia | Brooklinen |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCDB-012 | Orders @ $1 | 2,000.00 | 709,817.35 Aastha Bhatia | 08/01/2022 10:47:58 AM | 08/01/2022 10:47:58 AM | Aastha Bhatia | DressBarn |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCDB-012 | Orders @ $.80 | 4,101.60 | 713,918.95 Aastha Bhatia | 08/01/2022 10:47:58 AM | 08/01/2022 10:47:58 AM | Aastha Bhatia | DressBarn |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCLT-011 | Orders @ $1 | 37.00 | 713,955.95 Aastha Bhatia | 08/01/2022 10:48:00 AM | 08/01/2022 10:48:00 AM | Aastha Bhatia | Linens & Things |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCMB-011 | Motherhood Orders @ $1 - July (Monthly minimum) | 1,000.00 | 714,955.95 Aastha Bhatia | 08/01/2022 10:48:00 AM | 08/01/2022 10:48:00 AM | Aastha Bhatia | Marquee Brands |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCMB-011 | A pea in a pod Orders @ $1 - July (Monthly minimum) | 1,000.00 | 715,955.95 Aastha Bhatia | 08/01/2022 10:48:00 AM | 08/01/2022 10:48:00 AM | Aastha Bhatia | Marquee Brands |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCMS-011 | Orders @ $1 - July | 1,000.00 | 716,955.95 Aastha Bhatia | 08/01/2022 10:48:01 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Martha Stewart |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCP1-011 | Orders @ $1 | 2,000.00 | 718,955.95 Aastha Bhatia | 08/01/2022 10:48:02 AM | 08/01/2022 10:48:02 AM | Aastha Bhatia | Pier1 Imports |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCP1-011 | Orders @ $.80 | 6,400.00 | 725,355.95 Aastha Bhatia | 08/01/2022 10:48:02 AM | 08/01/2022 10:48:02 AM | Aastha Bhatia | Pier1 Imports |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCP1-011 | Orders @ $.65 | 2,041.65 | 727,397.60 Aastha Bhatia | 08/01/2022 10:48:02 AM | 08/01/2022 10:48:02 AM | Aastha Bhatia | Pier1 Imports |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCRS-011 | Orders @ $1 | 183.00 | 727,580.60 Aastha Bhatia | 08/01/2022 10:48:03 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | RadioShack |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCSC-011 | Monthly SaaS Fees - July | 5,000.00 | 732,580.60 Aastha Bhatia | 08/01/2022 10:48:03 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | SoClean |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCSC-011 | GMV @ 3% | 375.30 | 732,955.90 Aastha Bhatia | 08/01/2022 10:48:03 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | SoClean |
| 07/31/2022 | Sales - Licensing Fees | Invoice | SPY-002 | GMV @ 3.5% | 448.00 | 733,403.90 Aastha Bhatia | 11/10/2022 09:52:44 AM | 08/01/2022 10:48:46 AM | Aastha Bhatia | Spyder |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCBM-012 | GMV @ 5% | 864.80 | 734,268.70 Aastha Bhatia | 08/01/2022 10:47:57 AM | 08/01/2022 10:47:57 AM | Aastha Bhatia | Bohemian Mama |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCCB-013 | GMV @ 1.87% | 29,096.68 | 763,365.38 Aastha Bhatia | 08/01/2022 10:48:12 AM | 08/01/2022 10:48:12 AM | Aastha Bhatia | Crate & Barrel |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCPP-013 | GMV @ 5% | 44.60 | 763,409.98 Aastha Bhatia | 08/01/2022 10:48:13 AM | 08/01/2022 10:48:13 AM | Aastha Bhatia | The Phluid Project |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCSM-011 | Orders @ $1 | 1,436.00 | 764,845.98 Aastha Bhatia | 08/01/2022 10:48:03 AM | 08/01/2022 10:48:03 AM | Aastha Bhatia | SteinMart |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCPA-009 | Monthly Access Fee - July | 3,000.00 | 767,845.98 Aastha Bhatia | 08/01/2022 10:48:02 AM | 08/01/2022 10:48:02 AM | Aastha Bhatia | Paperless Post |

| Date | Type | Doc Type | Doc No | Description | Amount | | Name | Date/Time 1 | Date/Time 2 | Name 2 | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCVC-011 | GMV @ 3.5% | 458.22 | 706,304.20 Aastha Bhatia | 08/01/2022 10:48:04 AM | 08/01/2022 10:48:04 AM | Aastha Bhatia | Volcom |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCBW-011 | GMV @ 0% | 1,199.70 | 769,503.90 Aastha Bhatia | 08/01/2022 10:47:57 AM | 08/01/2022 10:47:57 AM | Aastha Bhatia | Burrow |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCFL-011 | Monthly Access Fee | 2,105.00 | 771,608.90 Aastha Bhatia | 08/01/2022 10:47:58 AM | 08/01/2022 10:47:58 AM | Aastha Bhatia | Eastbay / Footlocker |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCFL-011 | Monthly User Fee (70 Active) | 1,943.90 | 773,552.80 Aastha Bhatia | 08/01/2022 10:47:58 AM | 08/01/2022 10:47:58 AM | Aastha Bhatia | Eastbay / Footlocker |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCTT-011 | Monthly Access Fee | 5,000.00 | 778,552.80 Aastha Bhatia | 08/01/2022 10:48:04 AM | 08/01/2022 10:48:04 AM | Aastha Bhatia | TDT Baby Corporation |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCTT-011 | Orders @ $1.05 | 4,135.95 | 782,688.75 Aastha Bhatia | 08/01/2022 10:48:04 AM | 08/01/2022 10:48:04 AM | Aastha Bhatia | TDT Baby Corporation |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCFM-011 | Orders @ $1 | 134.00 | 782,822.75 Aastha Bhatia | 08/01/2022 10:47:59 AM | 08/01/2022 10:47:59 AM | Aastha Bhatia | Franklin Mint |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCML-011 | Orders @ $1 | 370.00 | 783,192.75 Aastha Bhatia | 08/01/2022 10:48:01 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Modells |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCOM-011 | GMV @ 3.5% - July 2022 | 0.00 | 783,192.75 Aastha Bhatia | 08/09/2022 09:11:54 AM | 08/01/2022 10:48:01 AM | Aastha Bhatia | Over The Moon |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCHC-011 | GMV @ 0% | 13.80 | 783,206.55 Aastha Bhatia | 08/01/2022 10:47:59 AM | 08/01/2022 10:47:59 AM | Aastha Bhatia | Hank Code |
| 07/31/2022 | Sales - Licensing Fees | Invoice | RCAV-012 | GMV @ 0% | 1,742.50 | 784,949.05 Aastha Bhatia | 08/01/2022 10:47:56 AM | 08/01/2022 10:47:56 AM | Aastha Bhatia | The Avenue |
| 08/01/2022 | Sales - Licensing Fees | Invoice | HG-002 | Monthly platform fees | 1,500.00 | 786,449.05 Aastha Bhatia | 07/20/2022 01:50:18 PM | 07/20/2022 01:50:18 PM | Aastha Bhatia | Hudson Grace |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCDB-013 | Orders @ $1 | 2,000.00 | 788,449.05 Aastha Bhatia | 09/01/2022 09:07:16 AM | 09/01/2022 09:07:16 AM | Aastha Bhatia | DressBarn |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCBM-013 | GMV @ 5% | 708.98 | 789,158.03 Aastha Bhatia | 09/01/2022 09:07:15 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | Bohemian Mama |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCML-012 | Orders @ $1 | 313.00 | 789,471.03 Aastha Bhatia | 09/01/2022 09:07:18 AM | 09/01/2022 09:07:18 AM | Aastha Bhatia | Modells |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCMS-012 | Orders @ $1 - Aug | 1,000.00 | 790,471.03 Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Martha Stewart |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCOM-012 | GMV @ 3.5% - Aug 2022 | 0.00 | 790,471.03 Aastha Bhatia | 09/08/2022 05:37:40 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Over The Moon |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCP1-012 | Orders @ $1 | 2,000.00 | 792,471.03 Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Pier1 Imports |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCP1-012 | Orders @ $.80 | 6,400.00 | 798,871.03 Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Pier1 Imports |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCP1-012 | Orders @ $.65 | 6,500.00 | 805,371.03 Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Pier1 Imports |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCP1-012 | Orders @ $.55 | 685.30 | 806,056.33 Aastha Bhatia | 09/01/2022 09:07:19 AM | 09/01/2022 09:07:19 AM | Aastha Bhatia | Pier1 Imports |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCPA-010 | Monthly Access Fee - Aug | 3,000.00 | 809,056.33 Aastha Bhatia | 09/06/2022 01:35:31 PM | 09/01/2022 09:07:20 AM | Aastha Bhatia | Paperless Post |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCSC-012 | Monthly SaaS Fees - Aug | 5,000.00 | 814,056.33 Aastha Bhatia | 09/06/2022 01:36:16 PM | 09/01/2022 09:07:21 AM | Aastha Bhatia | SoClean |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCSC-012 | GMV @ 3% | 366.24 | 814,422.57 Aastha Bhatia | 09/06/2022 01:36:16 PM | 09/01/2022 09:07:21 AM | Aastha Bhatia | SoClean |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCSM-012 | Orders @ $1 | 1,142.00 | 815,564.57 Aastha Bhatia | 09/01/2022 09:07:21 AM | 09/01/2022 09:07:21 AM | Aastha Bhatia | SternMall |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCPP-014 | GMV @ 5% | 63.55 | 815,628.12 Aastha Bhatia | 09/06/2022 01:32:31 PM | 09/01/2022 09:12:40 AM | Aastha Bhatia | The Pitkoll Project |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCBL-013 | GMV Wholesale @ 3.5% | 712.71 | 816,340.83 Aastha Bhatia | 09/01/2022 09:07:15 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | Brooklinen |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCTT-012 | Monthly Access Fee | 5,000.00 | 821,340.83 Aastha Bhatia | 09/06/2022 01:33:51 PM | 09/01/2022 09:07:22 AM | Aastha Bhatia | TDT Baby Corporation |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCTT-012 | Orders @ $1.5 | 6,829.50 | 828,170.33 Aastha Bhatia | 09/06/2022 01:33:51 PM | 09/01/2022 09:07:22 AM | Aastha Bhatia | TDT Baby Corporation |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCVC-012 | GMV @ 3.5% | 252.35 | 828,422.68 Aastha Bhatia | 09/06/2022 01:33:29 PM | 09/01/2022 09:07:22 AM | Aastha Bhatia | Volcom |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCCB-014 | GMV @ 1.87% | 37,314.07 | 865,736.75 Aastha Bhatia | 09/01/2022 09:12:40 AM | 09/01/2022 09:12:40 AM | Aastha Bhatia | Crate & Barrel |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCLT-012 | Orders @ $1 | 32.00 | 865,768.75 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Linens & Things |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCRS-012 | Orders @ $1 | 178.00 | 865,946.75 Aastha Bhatia | 09/01/2022 09:07:20 AM | 09/01/2022 09:07:20 AM | Aastha Bhatia | RadioShack |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCMB-012 | Motherhood Orders @ $1 - Aug (Monthly minimum) | 1,000.00 | 866,946.75 Aastha Bhatia | 09/01/2022 09:07:18 AM | 09/01/2022 09:07:18 AM | Aastha Bhatia | Marquee Brands |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCMB-012 | A pea in a pod Orders @ $1 - Aug (Monthly minimum) | 1,000.00 | 867,946.75 Aastha Bhatia | 09/01/2022 09:07:18 AM | 09/01/2022 09:07:18 AM | Aastha Bhatia | Marquee Brands |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCFL-012 | Monthly Access Fee | 2,105.00 | 870,051.75 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Eastbay / Footlocker |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCFL-012 | Monthly User Fee (70 Active) | 1,943.90 | 871,995.65 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Eastbay / Footlocker |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCFM-012 | Orders @ $1 | 144.00 | 872,139.65 Aastha Bhatia | 09/01/2022 09:07:17 AM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Franklin Mint |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCHC-012 | GMV @ 5% | 16.75 | 872,156.40 Aastha Bhatia | 09/06/2022 01:37:25 PM | 09/01/2022 09:07:17 AM | Aastha Bhatia | Hank Code |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCAV-013 | GMV @ 5% | 1,905.80 | 874,062.20 Aastha Bhatia | 09/01/2022 09:07:15 AM | 09/01/2022 09:07:15 AM | Aastha Bhatia | The Avenue |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCBW-012 | GMV @ 5% | 968.30 | 875,030.50 Aastha Bhatia | 09/01/2022 09:07:16 AM | 09/01/2022 09:07:16 AM | Aastha Bhatia | Burrow |
| 08/31/2022 | Sales - Licensing Fees | Invoice | RCDB-013 | Orders @ $.80 | 4,395.20 | 879,425.70 Aastha Bhatia | 09/01/2022 09:07:16 AM | 09/01/2022 09:07:16 AM | Aastha Bhatia | DressBarn |
| 08/31/2022 | Sales - Licensing Fees | Invoice | SPY-003 | GMV @ 3.5% | 629.76 | 880,055.46 Aastha Bhatia | 09/01/2022 10:27:20 AM | 09/01/2022 09:12:29 AM | Aastha Bhatia | Spyder |
| 09/01/2022 | Sales - Licensing Fees | Invoice | HG-003 | Monthly platform fees | 1,500.00 | 881,555.46 Aastha Bhatia | 08/29/2022 02:05:44 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | Hudson Grace |
| 09/01/2022 | Sales - Licensing Fees | Invoice | RCTT-013 | Orders @ $1.2 | 663.60 | 882,219.06 Aastha Bhatia | 09/16/2022 10:18:10 AM | 09/16/2022 10:18:10 AM | Aastha Bhatia | TDT Baby Corporation |
| 09/01/2022 | Sales - Licensing Fees | Invoice | RCTT-013 | Orders @ $1.3 | 3,250.00 | 885,469.06 Aastha Bhatia | 09/16/2022 10:18:10 AM | 09/16/2022 10:18:10 AM | Aastha Bhatia | TDT Baby Corporation |
| 09/01/2022 | Sales - Licensing Fees | Invoice | RCTT-013 | Orders @ $1.5 | 2,250.00 | 887,719.06 Aastha Bhatia | 09/16/2022 10:18:10 AM | 09/16/2022 10:18:10 AM | Aastha Bhatia | TDT Baby Corporation |
| 09/01/2022 | Sales - Licensing Fees | Invoice | SAGA-001 | $5,000/month plus 1.5% AWC/ month | 0.00 | 887,719.06 Aastha Bhatia | 10/14/2022 11:24:51 AM | 08/30/2022 01:18:21 PM | Aastha Bhatia | Sagacity Media |
| 09/01/2022 | Sales - Licensing Fees | Credit Memo | RCTT-012CM | Orders @ $1.5 | -6,829.50 | 880,889.56 Aastha Bhatia | 09/16/2022 10:23:47 AM | 09/16/2022 10:10:02 AM | Aastha Bhatia | TDT Baby Corporation |
| 09/01/2022 | Sales - Licensing Fees | Credit Memo | RCTT-012CM | Monthly Access Fee | -5,000.00 | 875,889.56 Aastha Bhatia | 09/16/2022 10:23:47 AM | 09/16/2022 10:10:02 AM | Aastha Bhatia | TDT Baby Corporation |
| 09/01/2022 | Sales - Licensing Fees | Invoice | LUT-001 | FABRICSERVICES - Sept to Nov 2022 | 26,250.00 | 902,139.56 Aastha Bhatia | 11/07/2022 04:23:53 PM | 09/01/2022 09:36:45 AM | Aastha Bhatia | Luther |
| 09/01/2022 | Sales - Licensing Fees | Invoice | RCTT-013 | Monthly Access Fee | 5,000.00 | 907,139.56 Aastha Bhatia | 09/16/2022 10:18:10 AM | 09/16/2022 10:18:10 AM | Aastha Bhatia | TDT Baby Corporation |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCDB-014 | Orders @ $.80 | 3,732.80 | 910,872.36 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | DressBarn |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCTT-014 | Monthly Access Fee | 5,000.00 | 915,872.36 Aastha Bhatia | 10/03/2022 09:27:17 AM | 10/03/2022 09:27:17 AM | Aastha Bhatia | TDT Baby Corporation |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCTT-014 | Orders @ $1.05 | 4,784.85 | 920,657.21 Aastha Bhatia | 10/03/2022 09:27:17 AM | 10/03/2022 09:27:17 AM | Aastha Bhatia | TDT Baby Corporation |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCCB-015 | GMV @ 1.87% | 36,140.78 | 956,797.99 Aastha Bhatia | 10/03/2022 09:27:33 AM | 10/03/2022 09:27:33 AM | Aastha Bhatia | Crate & Barrel |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCMS-013 | Orders @ $1 - Sept | 1,000.00 | 957,797.99 Aastha Bhatia | 10/03/2022 09:26:04 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Martha Stewart |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCBL-014 | GMV Wholesale @ 3.5% | 804.65 | 958,602.64 Aastha Bhatia | 10/03/2022 09:25:59 AM | 10/03/2022 09:25:59 AM | Aastha Bhatia | Brooklinen |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCBM-014 | GMV @ 5% | 978.67 | 959,581.31 Aastha Bhatia | 10/03/2022 09:26:00 AM | 10/03/2022 09:26:00 AM | Aastha Bhatia | Bohemian Mama |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCBW-014 | GMV @ 5% | 1,485.71 | 961,067.02 Aastha Bhatia | 10/03/2022 09:26:00 AM | 10/03/2022 09:26:00 AM | Aastha Bhatia | Burrow |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCHG-001 | GMV @ 2% or monthly access | 1,500.00 | 962,567.02 Aastha Bhatia | 10/11/2022 02:58:59 PM | 10/03/2022 09:26:02 AM | Aastha Bhatia | Hudson Grace |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCAV-014 | GMV @ 5% | 2,104.77 | 964,671.79 Aastha Bhatia | 10/03/2022 09:25:59 AM | 10/03/2022 09:25:59 AM | Aastha Bhatia | The Avenue |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCFL-013 | Monthly Access Fee | 2,105.00 | 966,776.79 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Eastbay / Footlocker |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCFL-013 | Monthly User Fee (70 Active) | 1,943.90 | 968,720.69 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Eastbay / Footlocker |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCFM-014 | Orders @ $1 | 161.00 | 968,881.69 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | Franklin Mint |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCHC-013 | GMV @ 5% | 19.15 | 968,900.84 Aastha Bhatia | 10/03/2022 09:26:02 AM | 10/03/2022 09:26:02 AM | Aastha Bhatia | Hank Code |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCSC-013 | Monthly SaaS Fees - Sept | 5,000.00 | 973,900.84 Aastha Bhatia | 10/03/2022 09:27:17 AM | 10/03/2022 09:27:17 AM | Aastha Bhatia | SoClean |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCSC-013 | GMV @ 3% | 296.31 | 974,197.15 Aastha Bhatia | 10/03/2022 09:27:17 AM | 10/03/2022 09:27:17 AM | Aastha Bhatia | SoClean |
| 09/30/2022 | Sales - Licensing Fees | Invoice | SPY-004 | GMV @ 3.5% | 1,799.84 | 975,996.99 Aastha Bhatia | 10/03/2022 09:28:36 AM | 10/03/2022 09:27:18 AM | Aastha Bhatia | Spyder |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCMB-013 | Motherhood Orders @ $1 - Sept (Monthly minimum) | 1,000.00 | 976,996.99 Aastha Bhatia | 10/03/2022 09:26:03 AM | 10/03/2022 09:26:03 AM | Aastha Bhatia | Marquee Brands |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCMB-013 | A pea in a pod Orders @ $1 - Sept (Monthly minimum) | 1,000.00 | 977,996.99 Aastha Bhatia | 10/03/2022 09:26:03 AM | 10/03/2022 09:26:03 AM | Aastha Bhatia | Marquee Brands |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCMB-014 | Monthly Access Fee - Body Glove, Dakine and Ben Sherman | 2,500.00 | 980,496.99 Aastha Bhatia | 10/03/2022 09:34:46 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Marquee Brands |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCML-014 | Orders @ $1 | 216.00 | 980,712.99 Aastha Bhatia | 10/03/2022 09:26:04 AM | 10/03/2022 09:26:04 AM | Aastha Bhatia | Modells |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCRS-013 | Orders @ $1 | 114.00 | 980,826.99 Aastha Bhatia | 10/03/2022 09:26:06 AM | 10/03/2022 09:26:06 AM | Aastha Bhatia | RadioShack |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCPA-011 | Monthly Access Fee - Sept | 3,000.00 | 983,826.99 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Paperless Post |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCDB-014 | Orders @ $1 | 2,000.00 | 985,826.99 Aastha Bhatia | 10/03/2022 09:26:01 AM | 10/03/2022 09:26:01 AM | Aastha Bhatia | DressBarn |
| 09/30/2022 | Sales - Licensing Fees | Journal Entry | AJE#6 | FABRIC SERVICES - Oct & Nov, 2022 (2 months of LUT-001) | -17,500.00 | 968,326.99 Alice Leung | 10/06/2022 09:40:26 AM | 10/06/2022 09:40:26 AM | Alice Leung | Luther |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCP1-013 | Orders @ $.65 | 5,207.15 | 973,534.14 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Pier1 Imports |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCP1-013 | Orders @ $.80 | 6,400.00 | 979,934.14 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Pier1 Imports |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCP1-013 | Orders @ $1 | 2,000.00 | 981,934.14 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Pier1 Imports |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCPP-015 | GMV @ 5% | 26.30 | 981,960.64 Aastha Bhatia | 10/03/2022 09:27:35 AM | 10/03/2022 09:27:34 AM | Aastha Bhatia | The Pitkoll Project |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCVC-013 | GMV @ 3.5% | 209.37 | 982,170.01 Aastha Bhatia | 10/03/2022 09:28:20 AM | 10/03/2022 09:28:20 AM | Aastha Bhatia | Volcom |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCLT-014 | Orders @ $1 | 15.00 | 982,185.01 Aastha Bhatia | 10/03/2022 09:26:03 AM | 10/03/2022 09:26:03 AM | Aastha Bhatia | Linens & Things |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCOM-013 | GMV @ 3.5% - Sept 2022 | 10,376.94 | 992,561.95 Aastha Bhatia | 10/03/2022 09:26:05 AM | 10/03/2022 09:26:05 AM | Aastha Bhatia | Over The Moon |
| 09/30/2022 | Sales - Licensing Fees | Invoice | RCSM-013 | Orders @ $1 | 924.00 | 993,485.95 Aastha Bhatia | 10/03/2022 09:26:06 AM | 10/03/2022 09:26:06 AM | Aastha Bhatia | SternMall |
| 10/01/2022 | Sales - Licensing Fees | Invoice | HG-004 | Monthly platform fees | 1,500.00 | 994,985.95 Aastha Bhatia | 10/11/2022 09:03:17 AM | 10/03/2022 09:26:06 AM | Aastha Bhatia | Hudson Grace |
| | | | | $5,000/month plus 1.5% AWC/ month provided, however that once AWC reaches $10,000,000, Customer shall pay 1% of AWC | | | | | | | |
| 10/01/2022 | Sales - Licensing Fees | Invoice | SAGA-002 | FABRIC SERVICES - Oct 2022 to Sept 2023 | 120,000.00 | 1,114,985.95 Aastha Bhatia | 10/12/2022 08:47:53 AM | 09/30/2022 08:27:30 AM | Aastha Bhatia | Sagacity Media |
| 10/01/2022 | Sales - Licensing Fees | Invoice | RCHA-001 | CM for invoice RCHG-001 | -1,500.00 | 1,113,485.95 Aastha Bhatia | 11/02/2022 02:15:09 PM | 11/02/2022 02:15:09 PM | Aastha Bhatia | Hudson Grace |
| 10/31/2022 | Sales - Licensing Fees | Credit Memo | RCHG-002CM | CM for invoice RCHG-002 | -1,500.00 | 1,111,985.95 Aastha Bhatia | 11/02/2022 02:18:41 PM | 11/02/2022 02:18:41 PM | Aastha Bhatia | Hudson Grace |

| Date | Account | Type | Num | Description | Amount | Balance | Name | Created | Modified | Name | Customer |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCB2-01 | CB2 GMV @1.87% | 2,305.15 | 1,114,291.10 | Aastha Bhatia | 11/07/2022 04:11:52 PM | 11/04/2022 12:33:21 PM | Aastha Bhatia | CB2 |
| 10/31/2022 | Sales - Licensing Fees | Credit Memo | RCFL-012CM | Monthly Access Fee | -2,105.00 | 1,112,186.10 | Aastha Bhatia | 11/04/2022 01:12:35 PM | 11/04/2022 01:12:35 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Sales - Licensing Fees | Credit Memo | RCFL-012CM | Monthly User Fee (70 Active) | -1,943.90 | 1,110,242.20 | Aastha Bhatia | 11/04/2022 01:12:35 PM | 11/04/2022 01:12:35 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Sales - Licensing Fees | Credit Memo | RCFL-013CM | Monthly Access Fee | -2,105.00 | 1,108,137.20 | Aastha Bhatia | 11/04/2022 01:13:29 PM | 11/04/2022 01:13:29 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Sales - Licensing Fees | Credit Memo | RCFL-013CM | Monthly User Fee (70 Active) | -1,943.90 | 1,106,193.30 | Aastha Bhatia | 11/04/2022 01:13:29 PM | 11/04/2022 01:13:29 PM | Aastha Bhatia | Eastbay / Footlocker |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCSC-014 | Monthly SaaS Fees - Sept | 5,000.00 | 1,111,193.30 | Aastha Bhatia | 11/07/2022 04:18:20 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | SoClean |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCSC-014 | GMV @ 3% | 238.41 | 1,111,431.71 | Aastha Bhatia | 11/07/2022 04:18:20 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | SoClean |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCTT-015 | Monthly Access Fee | 5,000.00 | 1,116,431.71 | Aastha Bhatia | 11/07/2022 04:20:26 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | TOT Baby Corporation |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCTT-015 | Orders @ $1.50 | 2,250.00 | 1,118,681.71 | Aastha Bhatia | 11/07/2022 04:20:26 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | TOT Baby Corporation |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCTT-015 | Orders @ $1.30 | 1,298.70 | 1,119,980.41 | Aastha Bhatia | 11/07/2022 04:20:26 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | TOT Baby Corporation |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCTT-015 | Orders @ $1.20 | 1,198.80 | 1,121,179.21 | Aastha Bhatia | 11/07/2022 04:20:26 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | TOT Baby Corporation |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCTT-015 | Orders @ $1.10 | 727.20 | 1,121,906.41 | Aastha Bhatia | 11/07/2022 04:20:26 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | TOT Baby Corporation |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCMB-015 | Body Glove, Dakine and Ben Sherman Monthly Access Fee | 2,500.00 | 1,124,406.41 | Aastha Bhatia | 11/07/2022 04:14:48 PM | 11/02/2022 12:54:53 PM | Aastha Bhatia | Marquee Brands |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCML-015 | Orders @ $1 | 248.00 | 1,124,654.41 | Aastha Bhatia | 11/07/2022 12:54:52 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Models |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCOM-014 | GMV @ 3.5% - Sept 2022 | 8,729.11 | 1,133,383.52 | Aastha Bhatia | 11/07/2022 04:15:50 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Over The Moon |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCVC-014 | GMV @ 3.5% | 256.48 | 1,133,640.00 | Aastha Bhatia | 11/07/2022 04:20:55 PM | 11/02/2022 12:54:56 PM | Aastha Bhatia | Volcom |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCR0-014 | Orders @ $1 | 97.00 | 1,133,737.00 | Aastha Bhatia | 11/07/2022 04:17:53 PM | 11/02/2022 12:54:55 PM | Aastha Bhatia | RadioShack |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCCB-016 | GMV @ 1.87% | 33,807.49 | 1,167,544.49 | Aastha Bhatia | 11/07/2022 04:12:13 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Crate & Barrel |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCCB-016 | | 0.00 | 1,167,544.49 | Aastha Bhatia | 11/07/2022 04:12:13 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Crate & Barrel |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCMB-0156 | Motherhood Orders @ $1 - Oct (Monthly minimum) | 1,000.00 | 1,168,544.49 | Aastha Bhatia | 11/07/2022 04:14:38 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Marquee Brands |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCMB-0156 | A pea in a pod Orders @ $1 - Oct (Monthly minimum) | 1,000.00 | 1,169,544.49 | Aastha Bhatia | 11/07/2022 04:14:38 PM | 11/02/2022 12:56:11 PM | Aastha Bhatia | Marquee Brands |
| 10/31/2022 | Sales - Licensing Fees | Invoice | SPY-005 | GMV @ 3.0% | 704.80 | 1,170,249.29 | Aastha Bhatia | 11/07/2022 04:18:42 PM | 11/02/2022 12:56:12 PM | Aastha Bhatia | Spyder |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCPP-0156 | GMV @ 5% | 52.90 | 1,170,302.19 | Aastha Bhatia | 11/07/2022 04:16:58 PM | 11/02/2022 12:56:12 PM | Aastha Bhatia | The Phluid Project |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCSM-014 | Orders @ $1 | 800.00 | 1,171,102.19 | Aastha Bhatia | 11/07/2022 04:19:03 PM | 11/02/2022 12:54:56 PM | Aastha Bhatia | SternMart |
| 10/31/2022 | Sales - Licensing Fees | Journal Entry | AJE#623 | FABRIC SERVICES - Nov 2022 to Sept 2023 (11 months of RCHA-001) | -110,000.00 | 1,061,102.19 | Alice Leung | 10/30/2022 05:41:10 PM | | Alice Leung | Haworth, Inc. |
| 10/31/2022 | Sales - Licensing Fees | Journal Entry | AJE#623 | FABRIC SERVICES - Oct 2022 (1 month of LUT-001) | 8,750.00 | 1,069,852.19 | Alice Leung | 10/30/2022 04:43:11 PM | | Alice Leung | Luther |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCBW-015 | GMV @ 5% | 1,124.75 | 1,070,976.94 | Aastha Bhatia | 11/07/2022 04:11:29 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | Burrow |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCBL-015 | GMV Wholesale @ 3.5% | 710.07 | 1,071,687.01 | Aastha Bhatia | 11/07/2022 04:11:09 PM | 11/02/2022 12:54:50 PM | Aastha Bhatia | Brooklinen |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCBM-015 | GMV @ 5% | 1,052.90 | 1,072,739.91 | Aastha Bhatia | 11/07/2022 04:10:41 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | Bohemian Mama |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCDB-015 | Orders @ $1 | 2,000.00 | 1,074,739.91 | Aastha Bhatia | 11/07/2022 04:12:30 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | DressBarn |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCDB-015 | Orders @ $.80 | 2,365.60 | 1,077,105.51 | Aastha Bhatia | 11/07/2022 04:12:30 PM | 11/02/2022 12:54:51 PM | Aastha Bhatia | DressBarn |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCFM-015 | Orders @ $1 | 141.00 | 1,077,246.51 | Aastha Bhatia | 11/07/2022 04:12:52 PM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Franklin Mint |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCHC-014 | GMV @ 5% | 6.60 | 1,077,253.11 | Aastha Bhatia | 11/07/2022 04:13:18 PM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Hank Code |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCHG-002 | | 0.00 | 1,077,253.11 | Aastha Bhatia | 12/12/2022 10:56:30 AM | 11/02/2022 12:54:52 PM | Aastha Bhatia | Hudson Grace |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCLT-015 | Orders @ $1 | 3.00 | 1,077,256.11 | Aastha Bhatia | 11/07/2022 04:14:11 PM | 11/02/2022 12:54:53 PM | Aastha Bhatia | Linens & Things |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCAV-015 | GMV @ 5% | 3,274.50 | 1,079,530.61 | Aastha Bhatia | 11/07/2022 04:19:29 PM | 11/02/2022 12:55:55 PM | Aastha Bhatia | The Avenue |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCPA-012 | Monthly Access Fee - Sept | 3,000.00 | 1,082,530.61 | Aastha Bhatia | 11/07/2022 04:16:09 PM | 11/02/2022 12:55:56 PM | Aastha Bhatia | Paperless Post |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCMS-014 | Orders @ $1 - Sept | 1,907.00 | 1,084,437.61 | Aastha Bhatia | 11/07/2022 04:15:11 PM | 11/02/2022 12:54:54 PM | Aastha Bhatia | Martha Stewart |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCP1-014 | Orders @ $1 | 2,000.00 | 1,086,437.61 | Aastha Bhatia | 11/07/2022 04:17:15 PM | 11/02/2022 12:54:55 PM | Aastha Bhatia | Pier1 Imports |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCP1-014 | Orders @ $.80 | 6,400.00 | 1,092,837.61 | Aastha Bhatia | 11/07/2022 04:17:15 PM | 11/02/2022 12:54:55 PM | Aastha Bhatia | Pier1 Imports |
| 10/31/2022 | Sales - Licensing Fees | Invoice | RCP1-014 | Orders @ $.65 | 2,944.50 | 1,095,782.11 | Aastha Bhatia | 11/07/2022 04:17:15 PM | 11/02/2022 12:56:55 PM | Aastha Bhatia | Pier1 Imports |
| 11/01/2022 | Sales - Licensing Fees | Invoice | HG-005 | Monthly platform fees | 1,500.00 | 1,097,282.11 | Aastha Bhatia | 11/07/2022 04:13:41 PM | 10/31/2022 05:24:46 PM | Aastha Bhatia | Hudson Grace |
| 11/25/2022 | Sales - Licensing Fees | Credit Memo | SPY-007 | CM for month of June -Oct | -1,013.47 | 1,096,268.64 | Aastha Bhatia | 11/25/2022 09:11:26 AM | 11/25/2022 09:11:26 AM | Aastha Bhatia | Spyder |
| 11/30/2022 | Sales - Licensing Fees | Journal Entry | AJE#699 | Reclass Hudson grace to Licensing revenue for July | 1,500.00 | 1,097,768.64 | Aastha Bhatia | 12/13/2022 02:34:15 PM | 12/13/2022 02:34:15 PM | Aastha Bhatia | Hudson Grace |
| 11/30/2022 | Sales - Licensing Fees | Invoice | SPY-006 | GMV @ 3.5% | 1,751.37 | 1,099,520.01 | Aastha Bhatia | 12/06/2022 10:45:29 AM | 12/06/2022 10:45:29 AM | Aastha Bhatia | Spyder |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCPA-013 | Monthly Access Fee - Sept | 3,000.00 | 1,102,520.01 | Aastha Bhatia | 12/08/2022 04:47:34 AM | 12/06/2022 10:44:11 AM | Aastha Bhatia | Paperless Post |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCB2-02 | GMV @ 1.87% | 2,970.70 | 1,105,490.71 | Aastha Bhatia | 12/08/2022 05:01:59 AM | 12/06/2022 12:50:07 PM | Aastha Bhatia | CB2 |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCMB-016 | Body Glove, Dakine and Ben Sherman Monthly Access Fee | 2,500.00 | 1,107,990.71 | Aastha Bhatia | 12/08/2022 04:45:30 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Marquee Brands |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCR0-015 | Orders @ $1 | 182.00 | 1,108,172.71 | Aastha Bhatia | 12/08/2022 04:49:52 AM | 12/06/2022 10:41:44 AM | Aastha Bhatia | RadioShack |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCBL-016 | GMV Wholesale @ 3.5% | 1,863.44 | 1,110,036.15 | Aastha Bhatia | 12/07/2022 11:01:42 PM | 12/06/2022 10:42:29 AM | Aastha Bhatia | Brooklinen |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCPP-016 | GMV @ 5% | 16.95 | 1,110,053.10 | Aastha Bhatia | 12/08/2022 04:55:13 AM | 12/06/2022 10:44:19 AM | Aastha Bhatia | The Phluid Project |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCSC-015 | GMV @ 3% | 367.29 | 1,110,420.39 | Aastha Bhatia | 12/08/2022 04:51:15 AM | 12/06/2022 10:44:35 AM | Aastha Bhatia | SoClean |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCML-016 | Orders @ $1 | 200.00 | 1,110,620.39 | Aastha Bhatia | 12/08/2022 04:46:30 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Models |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCP1-015 | Orders @ $1 | 2,000.00 | 1,112,620.39 | Aastha Bhatia | 12/08/2022 04:48:32 AM | 12/06/2022 10:41:43 AM | Aastha Bhatia | Pier1 Imports |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCP1-015 | Orders @ $.80 | 6,400.00 | 1,119,020.39 | Aastha Bhatia | 12/08/2022 04:48:32 AM | 12/06/2022 10:41:43 AM | Aastha Bhatia | Pier1 Imports |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCP1-015 | Orders @ $.65 | 48.10 | 1,119,068.49 | Aastha Bhatia | 12/08/2022 04:48:32 AM | 12/06/2022 10:41:43 AM | Aastha Bhatia | Pier1 Imports |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCBW-016 | GMV @ 5% | 1,676.40 | 1,120,746.89 | Aastha Bhatia | 12/08/2022 05:00:46 AM | 12/06/2022 10:42:51 AM | Aastha Bhatia | Burrow |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCDB-016 | Orders @ $1 | 2,000.00 | 1,122,746.89 | Aastha Bhatia | 12/07/2022 11:04:27 PM | 12/06/2022 10:41:40 AM | Aastha Bhatia | DressBarn |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCDB-016 | Orders @ $.80 | 286.40 | 1,123,013.29 | Aastha Bhatia | 12/07/2022 11:04:27 PM | 12/06/2022 10:41:40 AM | Aastha Bhatia | DressBarn |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCOM-015 | GMV @ 3.5% - Sept 2022 | 12,566.54 | 1,135,579.83 | Aastha Bhatia | 12/08/2022 04:49:59 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Over The Moon |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCMB-017 | Motherhood Orders @ $1 (Monthly minimum) | 1,000.00 | 1,136,579.83 | Aastha Bhatia | 12/08/2022 04:45:26 AM | 12/06/2022 10:43:52 AM | Aastha Bhatia | Marquee Brands |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCMB-017 | A pea in a pod Orders @ $1 - Sept (Monthly minimum) | 1,000.00 | 1,137,579.83 | Aastha Bhatia | 12/08/2022 04:45:26 AM | 12/06/2022 10:43:52 AM | Aastha Bhatia | Marquee Brands |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCMS-015 | Orders @ $1 - Sept | 1,000.00 | 1,138,579.83 | Aastha Bhatia | 12/08/2022 04:40:04 AM | 12/06/2022 10:41:42 AM | Aastha Bhatia | Martha Stewart |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCCB-017 | GMV @ 1.87% | 51,764.29 | 1,190,344.12 | Aastha Bhatia | 12/07/2022 11:03:29 PM | 12/06/2022 10:43:17 AM | Aastha Bhatia | Crate & Barrel |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCFM-016 | Orders @ $1 | 188.00 | 1,190,533.12 | Aastha Bhatia | 12/07/2022 11:09:56 PM | 12/06/2022 10:41:40 AM | Aastha Bhatia | Franklin Mint |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCHC-015 | GMV @ 5% | 6.85 | 1,190,541.97 | Aastha Bhatia | 12/08/2022 04:43:49 AM | 12/06/2022 10:41:41 AM | Aastha Bhatia | Hank Code |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCSC-016 | Monthly SaaS Fees - Sept | 5,000.00 | 1,195,541.97 | Aastha Bhatia | 12/08/2022 04:51:30 AM | 12/06/2022 10:45:06 AM | Aastha Bhatia | SoClean |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCSM-015 | Orders @ $1 | 423.00 | 1,195,964.97 | Aastha Bhatia | 12/08/2022 04:52:03 AM | 12/06/2022 10:41:44 AM | Aastha Bhatia | SternMart |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCVC-015 | GMV @ 3.5% | 829.12 | 1,196,794.09 | Aastha Bhatia | 12/08/2022 04:56:44 AM | 12/06/2022 10:45:43 AM | Aastha Bhatia | Volcom |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCTT-016 | Monthly Access Fee | 5,000.00 | 1,201,794.09 | Aastha Bhatia | 12/08/2022 04:55:42 AM | 12/06/2022 10:45:15 AM | Aastha Bhatia | TOT Baby Corporation |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCTT-016 | Orders @ $1.50 | 2,250.00 | 1,204,044.09 | Aastha Bhatia | 12/08/2022 04:55:42 AM | 12/06/2022 10:45:15 AM | Aastha Bhatia | TOT Baby Corporation |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCTT-016 | Orders @ $1.30 | 1,298.70 | 1,205,342.79 | Aastha Bhatia | 12/08/2022 04:55:42 AM | 12/06/2022 10:45:15 AM | Aastha Bhatia | TOT Baby Corporation |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCTT-016 | Orders @ $1.20 | 1,198.80 | 1,206,541.59 | Aastha Bhatia | 12/08/2022 04:55:42 AM | 12/06/2022 10:45:15 AM | Aastha Bhatia | TOT Baby Corporation |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCTT-016 | Orders @ $1.10 | 1,648.90 | 1,208,190.49 | Aastha Bhatia | 12/08/2022 04:55:42 AM | 12/06/2022 10:45:15 AM | Aastha Bhatia | TOT Baby Corporation |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCTT-016 | Orders @ $1.05 | 1,614.90 | 1,209,805.39 | Aastha Bhatia | 12/08/2022 04:55:42 AM | 12/06/2022 10:45:15 AM | Aastha Bhatia | TOT Baby Corporation |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCAV-016 | GMV @ 5% | 742.83 | 1,210,548.22 | Aastha Bhatia | 12/08/2022 11:45:02 AM | 12/06/2022 10:42:15 AM | Aastha Bhatia | The Avenue |
| 11/30/2022 | Sales - Licensing Fees | Journal Entry | AJE#667 | FABRIC SERVICES - Nov 2022 (1 month of RCHA-001) | 10,000.00 | 1,220,548.22 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Haworth, Inc. |
| 11/30/2022 | Sales - Licensing Fees | Journal Entry | AJE#667 | FABRIC SERVICES - Nov 2022 (1 month of LUT-001) | 8,750.00 | 1,229,298.22 | Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Luther |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCHG-003 | GMV @ 2% | 1,500.00 | 1,230,798.22 | Aastha Bhatia | 12/08/2022 04:44:30 AM | 12/06/2022 10:43:27 AM | Aastha Bhatia | Hudson Grace |
| 11/30/2022 | Sales - Licensing Fees | Invoice | RCBM-016 | GMV @ 3% | 2,680.75 | 1,233,478.97 | Aastha Bhatia | 12/07/2022 11:01:11 PM | 12/06/2022 10:42:41 AM | Aastha Bhatia | Bohemian Mama |
| 12/01/2022 | Sales - Licensing Fees | Invoice | HG-006 | Monthly platform fees | 1,500.00 | 1,234,978.97 | Aastha Bhatia | 12/08/2022 04:44:50 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | Hudson Grace |
| 12/29/2022 | Sales - Licensing Fees | Credit Memo | RCOM-015CM | CM for invoice RCOM-014 | -5,566.54 | 1,229,412.43 | Aastha Bhatia | 12/29/2022 11:15:23 AM | 12/29/2022 11:15:23 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Sales - Licensing Fees | Credit Memo | RCOM-014CM | CM for invoice RCOM-013 | -1,729.11 | 1,227,683.32 | Aastha Bhatia | 12/29/2022 11:17:35 AM | 12/29/2022 11:09:58 AM | Aastha Bhatia | Over The Moon |
| 12/29/2022 | Sales - Licensing Fees | Credit Memo | RCOM-013CM | CM for invoice RCOM-013 | -3,376.94 | 1,224,306.38 | Aastha Bhatia | 12/29/2022 11:07:36 AM | 12/29/2022 11:07:36 AM | Aastha Bhatia | Over The Moon |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCPA-014 | Monthly Access Fee - Dec | 3,000.00 | 1,227,306.38 | Aastha Bhatia | 01/16/2023 09:12:26 AM | 01/03/2023 11:50:30 AM | Aastha Bhatia | Paperless Post |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCP1-016 | Orders @ $1 | 2,000.00 | 1,229,306.38 | Aastha Bhatia | 01/16/2023 09:15:42 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Pier1 Imports |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCP1-016 | Orders @ $.80 | 2,195.20 | 1,231,501.58 | Aastha Bhatia | 01/16/2023 09:15:42 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Pier1 Imports |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCBL-017 | GMV Wholesale @ 3.5% | 944.44 | 1,232,446.02 | Aastha Bhatia | 01/17/2023 09:24:00 AM | 01/03/2023 09:54:48 AM | Aastha Bhatia | Brooklinen |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCDB-017 | Orders @ $1 | 1,060.00 | 1,233,506.02 | Aastha Bhatia | 01/16/2023 09:09:15 AM | 01/03/2023 11:32:24 AM | Aastha Bhatia | DressBarn |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCPP-017 | GMV @ 5% | 38.07 | 1,233,544.09 | Aastha Bhatia | 01/16/2023 09:14:26 AM | 01/03/2023 11:50:56 AM | Aastha Bhatia | The Phluid Project |

| Date | Category | Type | Number | Description | Amount | Amount / Name | Date | Date | Name | Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCSM-016 | Orders @ $1 | 208.00 | 1,233,752.09 Aastha Bhatia | 01/16/2023 09:14:48 AM | 01/03/2023 11:32:27 AM | Aastha Bhatia | SteinMart |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCFM-017 | Orders @ $1 | 157.00 | 1,233,909.09 Aastha Bhatia | 01/16/2023 09:09:34 AM | 01/03/2023 11:32:24 AM | Aastha Bhatia | Franklin Mint |
| 12/31/2022 | Sales - Licensing Fees | Invoice | ROHC-016 | GMV @ 5% | 27.30 | 1,233,936.39 Aastha Bhatia | 01/16/2023 09:09:56 AM | 01/03/2023 11:32:25 AM | Aastha Bhatia | Hank Code |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCBM-017 | GMV @ 5% | 2,472.67 | 1,236,409.06 Aastha Bhatia | 01/16/2023 09:05:40 AM | 01/03/2023 11:36:16 AM | Aastha Bhatia | Bohemian Mama |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCCB-018 | GMV @ 1.67% | 41,969.49 | 1,278,378.55 Aastha Bhatia | 01/16/2023 09:08:02 AM | 01/03/2023 11:37:03 AM | Aastha Bhatia | Crate & Barrel |
| 12/31/2022 | Sales - Licensing Fees | Invoice | SPY-008 | GMV @ 3.5% | 1,914.91 | 1,280,293.46 Aastha Bhatia | 01/16/2023 09:15:13 AM | 01/03/2023 11:52:59 AM | Aastha Bhatia | Spyder |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCTT-017 | Orders @ $1.10 | 1,088.90 | 1,281,392.36 Aastha Bhatia | 01/16/2023 09:13:44 AM | 01/03/2023 11:51:36 AM | Aastha Bhatia | TOT Baby Corporation |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCTT-017 | Orders @ $1.05 | 1,584.45 | 1,282,976.81 Aastha Bhatia | 01/16/2023 09:13:44 AM | 01/03/2023 11:51:38 AM | Aastha Bhatia | TOT Baby Corporation |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCTT-017 | Monthly Access Fee | 5,000.00 | 1,287,976.81 Aastha Bhatia | 01/16/2023 09:13:44 AM | 01/03/2023 11:51:38 AM | Aastha Bhatia | TOT Baby Corporation |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCTT-017 | Orders @ $1.50 | 2,250.00 | 1,290,226.81 Aastha Bhatia | 01/16/2023 09:13:44 AM | 01/03/2023 11:51:38 AM | Aastha Bhatia | TOT Baby Corporation |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCTT-017 | Orders @ $1.30 | 1,298.70 | 1,291,525.51 Aastha Bhatia | 01/16/2023 09:13:44 AM | 01/03/2023 11:51:38 AM | Aastha Bhatia | TOT Baby Corporation |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCTT-017 | Orders @ $1.20 | 1,198.80 | 1,292,724.31 Aastha Bhatia | 01/16/2023 09:13:44 AM | 01/03/2023 11:51:38 AM | Aastha Bhatia | TOT Baby Corporation |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCMB-018 | Motherhood Orders @ $1 - Dec (Monthly minimum) | 1,000.00 | 1,293,724.31 Aastha Bhatia | 01/16/2023 09:10:35 AM | 01/03/2023 11:49:56 AM | Aastha Bhatia | Marquee Brands |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCMB-018 | A pea in a pod Orders @ $1 - Dec (Monthly minimum) | 1,000.00 | 1,294,724.31 Aastha Bhatia | 01/16/2023 09:10:35 AM | 01/03/2023 11:49:56 AM | Aastha Bhatia | Marquee Brands |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCMB-019 | Body Glove, Dakine and Ben Sherman Monthly Access Fee | 2,500.00 | 1,297,224.31 Aastha Bhatia | 01/16/2023 09:10:45 AM | 01/03/2023 11:49:56 AM | Aastha Bhatia | Marquee Brands |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCVC-016 | GMV @ 3.5% | 824.51 | 1,298,048.82 Aastha Bhatia | 01/16/2023 09:14:03 AM | 01/03/2023 11:32:28 AM | Aastha Bhatia | Volcom |
| 12/31/2022 | Sales - Licensing Fees | Journal Entry | AJE#1186 | As confirmed by CS team, no futher persuing of collection, hence writing off the revenue for luther | -26,250.00 | 1,271,798.82 Aastha Bhatia | 02/08/2023 11:18:48 AM | 02/08/2023 08:41:43 AM | Aastha Bhatia | Luther |
| 12/31/2022 | Sales - Licensing Fees | Journal Entry | AJE#1063 | FABRIC SERVICES - Dec 2022 (1 month of RCHA-001) | 10,000.00 | 1,281,798.82 Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Haworth, Inc. |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCML-017 | Orders @ $1 | 140.00 | 1,281,938.82 Aastha Bhatia | 01/16/2023 09:11:37 AM | 01/03/2023 11:32:25 AM | Aastha Bhatia | Modells |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCMS-016 | Orders @ $1 - Dec | 1,000.00 | 1,282,938.82 Aastha Bhatia | 01/16/2023 09:11:11 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Martha Stewart |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCOM-016 | GMV @ 3.5% - Dec 2022 | 7,000.00 | 1,289,938.82 Aastha Bhatia | 01/16/2023 09:12:05 AM | 01/03/2023 11:32:26 AM | Aastha Bhatia | Over The Moon |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCAV-017 | GMV @ 3% | 901.77 | 1,290,840.59 Aastha Bhatia | 01/16/2023 09:13:23 AM | 01/03/2023 11:35:40 AM | Aastha Bhatia | The Avenue |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCBW-017 | GMV @ 5% | 780.85 | 1,291,621.44 Aastha Bhatia | 01/16/2023 09:06:23 AM | 01/03/2023 11:36:49 AM | Aastha Bhatia | Burrow |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCRS-016 | Orders @ $1 | 148.00 | 1,291,769.44 Aastha Bhatia | 01/16/2023 09:12:46 AM | 01/03/2023 11:32:27 AM | Aastha Bhatia | RadioShack |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCSC-017 | Monthly SaaS Fees - Dec | 5,000.00 | 1,296,769.44 Aastha Bhatia | 01/16/2023 09:13:05 AM | 01/03/2023 11:51:12 AM | Aastha Bhatia | SoClean |
| 12/31/2022 | Sales - Licensing Fees | Invoice | RCCB-019 | GMV @ 1.87% | 1,736.03 | 1,298,505.47 Aastha Bhatia | 01/16/2023 09:06:45 AM | 01/03/2023 11:44:16 AM | Aastha Bhatia | CB2 |

**Total for Sales - Licensing Fees**   $ 1,298,505.47

**Sales - one off**

| Date | Category | Type | Number | Description | Amount | Amount / Name | Date | Date | Name | Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/07/2022 | Sales - one off | Invoice | CH-002 | FABRIC DIGITAL COMMERCE SERVICES for February 2022 | 11,000.00 | 11,000.00 Lucy Harrington | 02/24/2022 05:42:56 PM | 02/09/2022 09:52:09 AM | Lucy Harrington | Chico's |
| 03/01/2022 | Sales - one off | Invoice | CH-003 | Fabric Digital Services (FDS) Fee - March 2022 | 11,000.00 | 22,000.00 Lucy Harrington | 04/07/2022 03:39:36 PM | 03/01/2022 11:29:08 AM | Lucy Harrington | Chico's |
| 04/01/2022 | Sales - one off | Invoice | CH-005 | Fabric Digital Services (FDS) Fee - April 2022 | 11,000.00 | 33,000.00 Lucy Harrington | 05/11/2022 12:28:57 PM | 05/11/2022 12:28:57 PM | Lucy Harrington | Chico's |

**Total for Sales - one off**   $ 33,000.00

**Sales - Subscriptions**

| Date | Category | Type | Number | Description | Amount | Amount / Name | Date | Date | Name | Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2022 | Sales - Subscriptions | Invoice | MSC-S-010 | Fabric Headless Commerce SaaS fees 50% prior to launch - January 2022 | 7,000.00 | 7,000.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 01/01/2022 | Sales - Subscriptions | Invoice | PC-009 | Fabric Headless Commerce SaaS fees - January 2022 | 3,000.00 | 10,000.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | Peninsula Components, Inc. |
| 01/01/2022 | Sales - Subscriptions | Invoice | GNC-L-008 | Fabric Loyalty Management System fees - January 2022 | 44,167.00 | 54,167.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-020 | GNC Health Services - XM + Storefront SaaS fees - January 2022 | PO # 23771O-239238 | 30,000.00 | 84,167.00 Lucy Harrington | 01/02/2022 05:43:29 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Sales - Subscriptions | Invoice | BTTN-005 | Fabric Headless Commerce SaaS fees (Dropship) - January 2022 | 4,200.00 | 88,367.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:29 PM | Lucy Harrington | Bttn Technologies |
| 01/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-001 | Fabric Headless Commerce SaaS fees (PIM) - Jan 2022 | 7,000.00 | 95,367.00 Lucy Harrington | 01/02/2022 05:43:28 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Autocado, LLC. |
| 01/01/2022 | Sales - Subscriptions | Invoice | PNI-010 | Fabric Headless Commerce SaaS fees - January 2022 | 10,000.00 | 105,367.00 Lucy Harrington | 01/02/2022 05:43:31 PM | 01/02/2022 05:43:31 PM | Lucy Harrington | PNI Media |
| 01/01/2022 | Sales - Subscriptions | Invoice | TRI-PS-001 | Fabric Premium Support SaaS fees (Quarterly) - Jan2022 to Mar 2022 | 0.00 | 105,367.00 Lucy Harrington | 01/04/2022 07:55:53 AM | 01/02/2022 05:43:33 PM | Lucy Harrington | TriMark USA, LLC |
| 01/01/2022 | Sales - Subscriptions | Invoice | VT-022 | Fabric Headless Commerce SaaS fees - January 2022 | 12,333.00 | 117,700.00 Lucy Harrington | 01/02/2022 05:43:33 PM | 01/02/2022 05:43:33 PM | Lucy Harrington | Vivo Technologies, LLC |
| 01/01/2022 | Sales - Subscriptions | Invoice | ABC-039 | HEADLESS COMMERCE SERVICES & BUSINESS MANAGEMENT APPLICATIONS - January 2022 | 26,042.00 | 143,742.00 Lucy Harrington | 01/03/2022 06:21:13 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | ABChoiceCo LLC |
| 01/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-001 | Fabric Headless Commerce SaaS fees (OMS) - Jan 2022 | 7,000.00 | 150,742.00 Lucy Harrington | 01/02/2022 05:43:25 PM | 01/02/2022 05:43:25 PM | Lucy Harrington | Autocado, LLC. |
| 01/01/2022 | Sales - Subscriptions | Invoice | BRCC-003 | Fabric Headless Commerce SaaS fees - January 2022 | 40,833.00 | 191,575.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | Black Rifle Coffee Company |
| 01/01/2022 | Sales - Subscriptions | Invoice | Build Direct-032 | DIGITAL COMMERCE SERVICES - January 2022 | 22,917.00 | 214,492.00 Lucy Harrington | 01/02/2022 05:43:26 PM | 01/02/2022 05:43:26 PM | Lucy Harrington | BuildDirect |
| 01/01/2022 | Sales - Subscriptions | Invoice | CC-015 | Fabric Headless Commerce SaaS fees - January 2022 | 15,000.00 | 229,492.00 Lucy Harrington | 01/02/2022 05:43:27 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | Counter Culture Coffee |
| 01/01/2022 | Sales - Subscriptions | Invoice | GNC-019 | CoPilotTM Business Application - Product Information Master (PIM) - January 2022 | PO # 235814-236474 | 14,000.00 | 243,492.00 Lucy Harrington | 01/02/2022 05:43:27 PM | 01/02/2022 05:43:27 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/01/2022 | Sales - Subscriptions | Invoice | RET-008 | Fabric Headless Commerce SaaS fees - January 2022 | 30,000.00 | 273,492.00 Lucy Harrington | 01/02/2022 05:43:32 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | Real Eats America, Inc. |
| 01/01/2022 | Sales - Subscriptions | Invoice | RH-010 | Fabric Headless Commerce SaaS fees - January 2022 | 8,000.00 | 281,492.00 Lucy Harrington | 01/02/2022 05:43:32 PM | 01/02/2022 05:43:32 PM | Lucy Harrington | Restoration Hardware |
| 01/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-014 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - January 2022 | PO # 237885-238224 | 39,000.00 | 320,492.00 Lucy Harrington | 01/02/2022 05:43:30 PM | 01/02/2022 05:43:30 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 01/06/2022 | Sales - Subscriptions | Invoice | BRCC-L-001 | Fabric Headless Commerce SaaS fees - January 2022 | 16,250.00 | 336,742.00 Lucy Harrington | 01/06/2022 01:26:42 PM | 01/06/2022 01:28:42 PM | Lucy Harrington | Black Rifle Coffee Company |
| 01/06/2022 | Sales - Subscriptions | Invoice | CS-001 | Fabric Headless Commerce SaaS fees - January 2022 | 4,500.00 | 341,242.00 Lucy Harrington | 01/06/2022 01:33:07 PM | 01/06/2022 01:33:07 PM | Lucy Harrington | Cadre Style |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 (1 month of BBQ-001) | 10,416.67 | 351,658.67 Alice Leung | 02/07/2022 03:50:10 PM | 02/07/2022 03:40:47 PM | Alice Leung | BBQ Holding, LLC |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 (1 month of TRI-003) | 62,000.00 | 413,658.67 Alice Leung | 02/07/2022 06:36:13 PM | 02/07/2022 04:17:46 PM | Alice Leung | TriMark USA, LLC |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 | 5,000.00 | 418,658.67 Alice Leung | 02/07/2022 06:49:48 PM | 02/07/2022 06:49:48 PM | Alice Leung | Universal Lacrosse |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 (1 month of BBX-004) | 9,500.00 | 428,158.67 Alice Leung | 02/07/2022 03:50:10 PM | 02/07/2022 03:31:37 PM | Alice Leung | Barkbox, Inc. |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 (1 month of AC-007) | 7,000.00 | 435,158.67 Alice Leung | 02/07/2022 03:50:10 PM | 02/07/2022 03:27:22 PM | Alice Leung | Autocado, LLC. |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 (1 month of GNC-PS-001) | 5,833.33 | 440,992.00 Alice Leung | 02/07/2022 04:06:22 PM | 02/07/2022 04:06:22 PM | Alice Leung | GNC HOLDINGS, LLC |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 (1 month of LAZ-001) | 37,500.00 | 478,492.00 Alice Leung | 02/07/2022 04:13:16 PM | 02/07/2022 04:13:16 PM | Alice Leung | L'azurde Company |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Fabric OMS SaaS fees - Jan 2022 (1 month of TRI-OMS-002) | 31,250.00 | 509,742.00 Alice Leung | 02/15/2022 07:18:44 PM | 02/07/2022 06:56:14 PM | Alice Leung | TriMark USA, LLC |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | FABRIC DIGITAL COMMERCE SERVICES - Jan 2022 (1 month of $1M) | 83,333.33 | 593,075.33 Alice Leung | 02/15/2022 02:19:53 PM | 02/07/2022 02:54:30 PM | Alice Leung | Chico's |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 (1 month of BB-004) | 5,500.00 | 598,575.33 Alice Leung | 02/07/2022 06:49:48 PM | 02/07/2022 03:37:37 PM | Alice Leung | Vitalize, LLC |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | FABRIC COMMERCE SERVICES - Jan 2022 (1 month of NBF-004) | 1,000.00 | 599,575.33 Alice Leung | 03/05/2022 10:43:13 PM | 02/07/2022 01:42:31 PM | Alice Leung | National Business Furniture |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 (1 month of ALP-001) | 8,333.33 | 617,908.66 Alice Leung | 02/07/2022 03:50:10 PM | 02/07/2022 03:34:35 PM | Alice Leung | Alpaca Audiology |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 | 4,166.67 | 622,075.33 Alice Leung | 02/07/2022 06:36:13 PM | 02/07/2022 06:36:13 PM | Alice Leung | Terol Bank |
| 01/31/2022 | Sales - Subscriptions | Journal Entry | AJE#552 | Jan 2022 (1 month of TM-001) | 11,458.33 | 633,533.66 Alice Leung | 02/07/2022 04:15:22 PM | 02/07/2022 04:15:22 PM | Alice Leung | Taiga Motors Inc |
| 02/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-022 | GNC Health Services - XM + Storefront SaaS fees - February 2022 | PO # 23771O-239238 | 30,000.00 | 663,533.66 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Sales - Subscriptions | Invoice | RH-011 | Fabric Headless Commerce SaaS fees - February 2022 | 8,000.00 | 671,533.66 Lucy Harrington | 02/01/2022 01:19:26 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Restoration Hardware |
| 02/01/2022 | Sales - Subscriptions | Invoice | RET-009 | Fabric Headless Commerce SaaS fees - February 2022 | 30,000.00 | 701,533.66 Lucy Harrington | 02/01/2022 01:19:25 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | Real Eats America, Inc. |
| 02/01/2022 | Sales - Subscriptions | Invoice | PNI-011 | Fabric Headless Commerce SaaS fees - February 2022 | 10,000.00 | 711,533.66 Lucy Harrington | 02/01/2022 01:19:25 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | PNI Media |
| 02/01/2022 | Sales - Subscriptions | Invoice | PC-010 | Fabric Headless Commerce SaaS fees - February 2022 | 3,000.00 | 714,533.66 Lucy Harrington | 02/01/2022 01:19:25 PM | 02/01/2022 01:19:25 PM | Lucy Harrington | Peninsula Components, Inc. |
| 02/01/2022 | Sales - Subscriptions | Invoice | CS-002 | Fabric Headless Commerce SaaS fees - February 2022 | 4,500.00 | 719,033.66 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Cadre Style |
| 02/01/2022 | Sales - Subscriptions | Invoice | BRCC-L-002 | Fabric Headless Commerce SaaS fees - February 2022 | 16,250.00 | 735,283.66 Aastha Bhatia | 11/10/2022 10:46:28 AM | 02/01/2022 01:19:19 PM | Lucy Harrington | Black Rifle Coffee Company |
| 02/01/2022 | Sales - Subscriptions | Invoice | MSC-S-011 | Fabric Headless Commerce SaaS fees 50% prior to launch - February 2022 | 7,000.00 | 742,283.66 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:24 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 02/01/2022 | Sales - Subscriptions | Invoice | GNC-L-009 | Fabric Loyalty Management System fees - February 2022 | PO# 234457-239680 | 44,167.00 | 786,450.66 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Sales - Subscriptions | Invoice | GNC-021 | CoPilotTM Business Application - Product Information Master (PIM) - February 2022 | PO # 235814-236474 | 14,000.00 | 800,450.66 Lucy Harrington | 02/01/2022 01:20:10 PM | 02/01/2022 01:20:10 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Sales - Subscriptions | Invoice | BTTN-006 | Fabric Headless Commerce SaaS fees (Dropship) - February 2022 | 4,200.00 | 804,650.66 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Bttn Technologies |
| 02/01/2022 | Sales - Subscriptions | Invoice | BRCC-004 | Fabric Headless Commerce SaaS fees - February 2022 | 40,833.00 | 845,483.66 Aastha Bhatia | 11/10/2022 09:56:10 AM | 02/01/2022 01:19:19 PM | Lucy Harrington | Black Rifle Coffee Company |
| 02/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-002 | Fabric Headless Commerce SaaS fees (PIM) - Feb 2022 | 7,000.00 | 852,483.66 Aastha Bhatia | 11/10/2022 10:38:43 AM | 02/01/2022 01:19:19 PM | Lucy Harrington | Autocado, LLC. |

| Date | Category | Type | Number | Description | Amount | Name | Date1 | Date2 | Person | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-002 | Fabric Headless Commerce SaaS fees (OMS) - Feb 2022 | 7,000.00 | 859,483.66 Aastha Bhatia | 11/10/2022 09:55:49 AM | 02/01/2022 01:19:18 PM | Lucy Harrington | Autocado, LLC |
| 02/01/2022 | Sales - Subscriptions | Invoice | Build Direct-033 | DIGITAL COMMERCE SERVICES - February 2022 | 22,917.00 | 882,400.66 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | BuildDirect |
| 02/01/2022 | Sales - Subscriptions | Invoice | CC-016 | Fabric Headless Commerce SaaS fees - February 2022 | 15,000.00 | 897,400.66 Lucy Harrington | 02/01/2022 01:19:20 PM | 02/01/2022 01:19:20 PM | Lucy Harrington | Counter Culture Coffee |
| 02/01/2022 | Sales - Subscriptions | Invoice | VT-024 | Fabric Headless Commerce SaaS fees - February 2022 | 12,333.00 | 909,733.66 Lucy Harrington | 02/01/2022 01:19:26 PM | 02/01/2022 01:19:26 PM | Lucy Harrington | Vivo Technologies, LLC |
| 02/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-015 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - February | PO # 237665-238224 | 39,000.00 | 948,733.66 Lucy Harrington | 02/01/2022 01:19:23 PM | 02/01/2022 01:19:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/01/2022 | Sales - Subscriptions | Invoice | ABC-040 | HEADLESS COMMERCE SERVICES & BUSINESS MANAGEMENT APPLICATIONS - February 2022 | 26,042.00 | 974,775.66 Lucy Harrington | 02/01/2022 01:26:29 PM | 02/01/2022 01:19:18 PM | Lucy Harrington | ABCHoldCo LLC |
| 02/01/2022 | Sales - Subscriptions | Invoice | AC-009 | Fabric Headless Commerce SaaS fees (Quarterly) - Feb to April 2022 | 21,000.00 | 995,775.66 Aastha Bhatia | 11/10/2022 10:39:21 AM | 02/01/2022 01:19:18 PM | Lucy Harrington | Autocado, LLC |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 (1 month of BB-004) | 5,500.00 | 1,001,275.66 Lucy Harrington | 09/20/2022 03:59:40 AM | 03/05/2022 09:00:17 PM | Alice Leung | Vitalize, LLC |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 | 5,000.00 | 1,006,275.66 Lucy Harrington | 09/20/2022 03:59:40 AM | 03/05/2022 09:00:17 PM | Alice Leung | Universal Lacrosse |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Fabric OMS SaaS fees - Feb 2022 (1 month of TRI-OMS-002) | 31,250.00 | 1,037,525.66 Lucy Harrington | 09/20/2022 03:59:40 AM | 03/05/2022 09:00:17 PM | Alice Leung | TriMark USA, LLC |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 (1 month of TRI-003) | 62,000.00 | 1,099,525.66 Alice Leung | 03/05/2022 09:27:10 PM | 03/05/2022 09:00:17 PM | Alice Leung | TriMark USA, LLC |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 | 4,166.67 | 1,103,692.33 Alice Leung | 03/05/2022 09:27:10 PM | 03/05/2022 09:00:17 PM | Alice Leung | Tend Bank |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 (1 month of TM-001) | 11,458.33 | 1,115,150.66 Alice Leung | 03/05/2022 09:27:10 PM | 03/05/2022 09:00:17 PM | Alice Leung | Taiga Motors Inc |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 (1 month of ALP-001) | 8,333.33 | 1,123,483.99 Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | Alpaca Audiology |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 (1 month of LAZ-001) | 37,500.00 | 1,160,983.99 Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | L'azurde Company |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 (1 month of GNC-PS-001) | 5,833.33 | 1,166,817.32 Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | GNC HOLDINGS, LLC |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | FABRIC DIGITAL COMMERCE SERVICES - Feb 2022 (1 month of $1M) | 83,333.33 | 1,250,150.65 Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | Chico's |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 (1 month of BBQ-001) | 10,416.67 | 1,260,567.32 Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | BBQ Holding, LLC |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 (1 month of BBX-004) | 9,500.00 | 1,270,067.32 Alice Leung | 03/05/2022 09:00:17 PM | 03/05/2022 09:00:17 PM | Alice Leung | Barkbox, Inc. |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | Feb 2022 (1 month of AC-007) | -14,000.00 | 1,256,067.32 Alice Leung | 03/05/2022 09:09:08 PM | 03/05/2022 09:00:17 PM | Alice Leung | Autocado, LLC |
| 02/28/2022 | Sales - Subscriptions | Journal Entry | AJE#599 | FABRIC DIGITAL COMMERCE SERVICES - Feb 2022 (1 month of NBF-004) | 11,000.00 | 1,267,067.32 Alice Leung | 03/05/2022 10:43:37 PM | 03/05/2022 09:00:17 PM | Alice Leung | National Business Furniture |
| 03/01/2022 | Sales - Subscriptions | Invoice | VT-026 | Fabric Headless Commerce SaaS fees - March 2022 | 12,333.00 | 1,279,400.32 Lucy Harrington | 03/01/2022 11:29:17 AM | 03/01/2022 11:29:17 AM | Lucy Harrington | Vivo Technologies, LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-003 | Fabric Headless Commerce SaaS fees (OMS) - March 2022 | 7,000.00 | 1,286,400.32 Aastha Bhatia | 11/10/2022 09:57:08 AM | 03/01/2022 11:29:04 AM | Lucy Harrington | Autocado, LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | MSC-S-012 | Fabric Headless Commerce SaaS fees 50% prior to launch - March 2022 | 7,000.00 | 1,293,400.32 Lucy Harrington | 03/01/2022 11:29:13 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 03/01/2022 | Sales - Subscriptions | Invoice | PC-011 | Fabric Headless Commerce SaaS fees - March 2022 | 3,000.00 | 1,296,400.32 Lucy Harrington | 03/01/2022 11:29:14 AM | 03/01/2022 11:29:14 AM | Lucy Harrington | Peninsula Components, Inc. |
| 03/01/2022 | Sales - Subscriptions | Invoice | PM-012 | Fabric Headless Commerce SaaS fees - March 2022 | 10,000.00 | 1,306,400.32 Lucy Harrington | 03/01/2022 11:29:14 AM | 03/01/2022 11:29:14 AM | Lucy Harrington | PM Media |
| 03/01/2022 | Sales - Subscriptions | Invoice | RET-010 | Fabric Headless Commerce SaaS fees - March 2022 | 30,000.00 | 1,336,400.32 Lucy Harrington | 04/14/2022 02:27:46 PM | 03/01/2022 11:29:14 AM | Lucy Harrington | Real Eats America, Inc. |
| 03/01/2022 | Sales - Subscriptions | Invoice | RH-012 | Fabric Headless Commerce SaaS fees - March 2022 | 8,000.00 | 1,344,400.32 Lucy Harrington | 03/01/2022 11:29:14 AM | 03/01/2022 11:29:14 AM | Lucy Harrington | Restoration Hardware |
| 03/01/2022 | Sales - Subscriptions | Invoice | ABC-041 | HEADLESS COMMERCE SERVICES & BUSINESS MANAGEMENT APPLICATIONS - March 2022 | 26,042.00 | 1,370,442.32 Lucy Harrington | 03/01/2022 12:18:26 PM | 03/01/2022 11:29:03 AM | Lucy Harrington | ABCHoldCo LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | BTTN-007 | Fabric Headless Commerce SaaS fees (Dropship) - March 2022 | 4,200.00 | 1,374,642.32 Lucy Harrington | 03/01/2022 11:29:05 AM | 03/01/2022 11:29:05 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Sales - Subscriptions | Invoice | BRCC-L-003 | Fabric Headless Commerce SaaS fees - March 2022 | 16,250.00 | 1,390,892.32 Aastha Bhatia | 11/10/2022 09:56:26 AM | 03/01/2022 11:29:05 AM | Lucy Harrington | Black Rifle Coffee Company |
| 03/01/2022 | Sales - Subscriptions | Invoice | TRI-004 | Fabric Headless Commerce SaaS fees (Quarterly) - March to May 2022 | 186,000.00 | 1,576,892.32 Lucy Harrington | 03/01/2022 11:29:15 AM | 03/01/2022 11:29:15 AM | Lucy Harrington | TriMark USA, LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | BRCC-005 | Fabric Headless Commerce SaaS fees - March 2022 | 40,833.00 | 1,617,725.32 Aastha Bhatia | 11/10/2022 10:46:53 AM | 03/01/2022 11:29:05 AM | Lucy Harrington | Black Rifle Coffee Company |
| 03/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-002 | FABRIC DIGITAL COMMERCE SERVICES for March 2022 | 11,667.00 | 1,629,392.32 Lucy Harrington | 03/01/2022 11:29:06 AM | 03/01/2022 11:29:06 AM | Lucy Harrington | Bttn Technologies |
| 03/01/2022 | Sales - Subscriptions | Invoice | Build Direct-034 | DIGITAL COMMERCE SERVICES - March 2022 | 22,917.00 | 1,652,309.32 Lucy Harrington | 03/01/2022 11:29:07 AM | 03/01/2022 11:29:07 AM | Lucy Harrington | BuildDirect |
| 03/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-016 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - March | PO # 237665-238238 | 39,000.00 | 1,691,309.32 Lucy Harrington | 03/01/2022 11:29:13 AM | 03/01/2022 11:29:13 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-024 | GNC Health Services - XM + Storefront SaaS fees - March 2022 | PO # 237710-238238 | 30,000.00 | 1,721,309.32 Lucy Harrington | 03/01/2022 11:29:11 AM | 03/01/2022 11:29:11 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | GNC-FDS-004 | Monthly $2,500 for shared AWS hosting | 3,000.00 | 1,724,309.32 Aastha Bhatia | 11/18/2022 10:33:25 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | GNC-FDS-005 | Monthly $3,500 for ITG maintenance/monitoring | 3,500.00 | 1,727,809.32 Aastha Bhatia | 11/18/2022 10:28:10 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | CS-003 | Fabric Headless Commerce SaaS fees - March 2022 | 4,500.00 | 1,732,309.32 Lucy Harrington | 03/01/2022 11:29:09 AM | 03/01/2022 11:29:09 AM | Lucy Harrington | Castle Style |
| 03/01/2022 | Sales - Subscriptions | Invoice | CC-017 | Fabric Headless Commerce SaaS fees - March 2022 | 0.00 | 1,732,309.32 Lucy Harrington | 03/04/2022 02:17:56 PM | 03/01/2022 11:29:08 AM | Lucy Harrington | Counter Culture Coffee |
| 03/01/2022 | Sales - Subscriptions | Invoice | GNC-022 | CoPilotTM Business Application - Product Information Master (PIM) - March 2022 | PO # 235814-236474 | 14,000.00 | 1,746,309.32 Lucy Harrington | 03/01/2022 11:29:10 AM | 03/01/2022 11:29:10 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | BBX-005 | Fabric Headless Commerce SaaS fees (Quarterly) - March to May 2022 | 28,500.00 | 1,774,809.32 Lucy Harrington | 03/01/2022 11:29:04 AM | 03/01/2022 11:29:04 AM | Lucy Harrington | Barkbox, Inc. |
| 03/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-003 | Fabric Headless Commerce SaaS fees (PIM) - March 2022 | 7,000.00 | 1,781,809.32 Aastha Bhatia | 11/10/2022 10:39:46 AM | 03/01/2022 11:29:04 AM | Lucy Harrington | Autocado, LLC |
| 03/01/2022 | Sales - Subscriptions | Invoice | GNC-L-010 | Fabric Loyalty Management System fees - March 2022 | PO# 239497-239660 | 44,167.00 | 1,825,976.32 Lucy Harrington | 03/01/2022 11:29:12 AM | 03/01/2022 11:29:12 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 03/10/2022 | Sales - Subscriptions | Invoice | LAZ-002 | Test invoice - fabric Digital Commerce - Full invoice $450,000 | 15,000.00 | 1,840,976.32 Lucy Harrington | 03/10/2022 09:44:14 AM | 03/10/2022 09:44:14 AM | Lucy Harrington | L'azurde Company |
| 03/10/2022 | Sales - Subscriptions | Credit Memo | LAZ-003 | Credit for smaller transaction to be applied to annual invoice | -15,000.00 | 1,825,976.32 Lucy Harrington | 03/10/2022 10:21:48 AM | 03/10/2022 10:21:48 AM | Lucy Harrington | L'azurde Company |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Mar 2022 (1 month of BBQ-001) | 10,416.67 | 1,836,392.99 Alice Leung | 04/07/2022 12:03:34 PM | 04/07/2022 11:21:42 AM | Alice Leung | BBQ Holding, LLC |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Mar 2022 (1 month of AC-009) | 7,000.00 | 1,843,392.99 Alice Leung | 04/07/2022 11:56:45 AM | 04/07/2022 11:21:42 AM | Alice Leung | Autocado, LLC |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Mar 2022 (1 month of GNC-PS-001) | 5,833.33 | 1,849,226.32 Alice Leung | 04/07/2022 12:47:18 PM | 04/07/2022 11:21:42 AM | Alice Leung | GNC HOLDINGS, LLC |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Mar 2022 (1 month of LAZ-001) | 37,500.00 | 1,886,726.32 Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | L'azurde Company |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | FABRIC DIGITAL COMMERCE SERVICES - Mar 2022 (1 month of NBF-004) | 11,000.00 | 1,897,726.32 Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | National Business Furniture |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Mar 2022 (1 month of ALP-001) | 8,333.33 | 1,906,059.65 Alice Leung | 04/07/2022 01:56:45 AM | 04/07/2022 11:21:42 AM | Alice Leung | Alpaca Audiology |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | FABRIC DIGITAL COMMERCE SERVICES - Mar 2022 (1 month of $1M) | 83,333.33 | 1,989,392.98 Alice Leung | 04/07/2022 12:08:29 PM | 04/07/2022 11:21:42 AM | Alice Leung | Chico's |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Reclass: Fabric Managed Services - Mar 2022 (MCD-007) | 10,417.00 | 1,999,809.98 Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 12:53:05 PM | Alice Leung | McDonald's Corporation |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Mar 2022 (1 month of BB-004) | 5,500.00 | 2,005,309.98 Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | Vitalize, LLC |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Mar 2022 | 5,000.00 | 2,010,309.98 Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | Universal Lacrosse |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Fabric OMS SaaS fees - Mar 2022 (1 month of TRI-OMS-002) | 31,250.00 | 2,041,559.98 Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | TriMark USA, LLC |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Apr & May, 2022 (2 month of TRI-004) | -124,000.00 | 1,917,559.98 Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | TriMark USA, LLC |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Mar 2022 | 4,166.67 | 1,921,726.65 Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | Tend Bank |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Mar 2022 (1 month of TM-001) | 11,458.33 | 1,933,184.98 Alice Leung | 04/07/2022 01:05:20 PM | 04/07/2022 11:21:43 AM | Alice Leung | Taiga Motors Inc |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | Apr & May, 2022 (2 month of BBX-005) | -19,000.00 | 1,914,184.98 Alice Leung | 04/07/2022 12:49:58 PM | 04/07/2022 11:21:42 AM | Alice Leung | Barkbox, Inc. |
| 03/31/2022 | Sales - Subscriptions | Journal Entry | AJE#96 | FABRIC DIGITAL COMMERCE SERVICES - Mar 2022 (1 month of ENA-001) | 14,420.69 | 1,928,605.67 Alice Leung | 04/07/2022 11:31:15 AM | 04/07/2022 11:21:42 AM | Alice Leung | EnableAll |
| 04/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-004 | Fabric Headless Commerce SaaS fees (OMS) - April 2022 | 7,000.00 | 1,935,605.67 Aastha Bhatia | 11/10/2022 10:38:59 AM | 04/01/2022 05:12:42 PM | Lucy Harrington | Autocado, LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | ABC-042 | fabric Invoice ABC-041 Mar fees - 50% | 13,021.00 | 1,948,626.67 Lucy Harrington | 04/05/2022 11:32:39 AM | 04/05/2022 11:32:39 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | BRCC-006 | Fabric Headless Commerce SaaS fees - April 2022 | 40,833.00 | 1,989,459.67 Aastha Bhatia | 11/10/2022 10:47:26 AM | 04/01/2022 05:12:43 PM | Lucy Harrington | Black Rifle Coffee Company |
| 04/01/2022 | Sales - Subscriptions | Invoice | GNC-FDS-007 | Monthly $3,500 for ITG maintenance/monitoring PO # 243362-243321 | 3,500.00 | 1,992,959.67 Aastha Bhatia | 10/20/2022 09:13:29 AM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-026 | GNC Health Services - XM + Storefront SaaS fees - April 2022 | PO # 237710-238238 | 30,000.00 | 2,022,959.67 Lucy Harrington | 04/01/2022 05:12:46 PM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | GNC-L-011 | Fabric Loyalty Management System fees - April 2022 | PO# 239497-239660 | 44,167.00 | 2,067,126.67 Lucy Harrington | 04/01/2022 05:12:48 PM | 04/01/2022 05:12:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | HT-002 | FABRIC DIGITAL COMMERCE SERVICES for April 2022 to April 2023 | 90,000.00 | 2,157,126.67 Lucy Harrington | 04/01/2022 05:12:51 PM | 04/01/2022 05:12:51 PM | Lucy Harrington | Hearst |
| 04/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-004 | Fabric Headless Commerce SaaS fees (PIM) - April 2022 | 7,000.00 | 2,164,126.67 Aastha Bhatia | 11/10/2022 10:44:09 AM | 04/01/2022 05:12:42 PM | Lucy Harrington | Autocado, LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | ABC-042 | fabric Invoice ABC-039 Feb fees - 50% | 13,021.00 | 2,177,147.67 Lucy Harrington | 04/05/2022 11:32:39 AM | 04/05/2022 11:32:39 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | ABC-042 | fabric Invoice ABC-038 Jan fees - 50% | 13,021.00 | 2,190,168.67 Lucy Harrington | 04/05/2022 11:32:39 AM | 04/05/2022 11:32:39 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | ABC-042 | fabric Invoice ABC-036 Dec fees - 50% | 13,021.00 | 2,203,189.67 Lucy Harrington | 04/05/2022 11:32:39 AM | 04/05/2022 11:32:39 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | ABC-042 | fabric Invoice ABC-037 Nov fees - 50% | 13,021.00 | 2,216,210.67 Lucy Harrington | 04/05/2022 11:32:39 AM | 04/05/2022 11:32:39 AM | Lucy Harrington | ABCHoldCo LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | TEND-004 | Fabric Headless Commerce SaaS fees - April 2022 | 5,989.58 | 2,222,200.25 Lucy Harrington | 04/01/2022 05:21:48 PM | 04/01/2022 05:21:16 PM | Lucy Harrington | Tend Bank |
| 04/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-018 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - April | PO# 237665-238224 | 39,000.00 | 2,261,200.25 Lucy Harrington | 04/20/2022 02:59:40 PM | 04/01/2022 05:12:45 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Sales - Subscriptions | Credit Memo | ABC-043 | Fabric invoice ABC-041 Mar fees - 50% | -13,021.00 | 2,248,179.25 Alice Leung | 04/12/2022 11:45:23 AM | 04/12/2022 11:45:23 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Sales - Subscriptions | Credit Memo | ABC-043 | Fabric invoice ABC-040 Feb fees - 50% | -13,021.00 | 2,235,158.25 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Sales - Subscriptions | Credit Memo | ABC-043 | Fabric invoice ABC-039 Jan fees - 50% | -13,021.00 | 2,222,137.25 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Sales - Subscriptions | Credit Memo | ABC-043 | Fabric invoice ABC-038 Dec fees - 50% | -13,021.00 | 2,209,116.25 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Sales - Subscriptions | Credit Memo | ABC-043 | Fabric invoice ABC-037 Nov fees - 50% | -13,021.00 | 2,196,095.25 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |

| 04/01/2022 | Sales - Subscriptions | Invoice | RH-013 | Fabric Headless Commerce SaaS fees - April 2022 | 8,000.00 | 2,204,095.25 Lucy Harrington | 04/01/2022 05:12:51 PM | 04/01/2022 05:12:51 PM | Lucy Harrington | Restoration Hardware |
| 04/01/2022 | Sales - Subscriptions | Invoice | RET-011 | Fabric Headless Commerce SaaS fees - April 2022 | 30,000.00 | 2,234,095.25 Lucy Harrington | 04/14/2022 02:27:56 PM | 04/01/2022 05:12:50 PM | Lucy Harrington | Real Eats America, Inc. |
| 04/01/2022 | Sales - Subscriptions | Invoice | PNI-013 | Fabric Headless Commerce SaaS fees - April 2022 | 10,000.00 | 2,244,095.25 Lucy Harrington | 04/01/2022 05:12:50 PM | 04/01/2022 05:12:50 PM | Lucy Harrington | PNI Media |
| 04/01/2022 | Sales - Subscriptions | Invoice | PC-012 | Fabric Headless Commerce SaaS fees - April 2022 | 3,000.00 | 2,247,095.25 Lucy Harrington | 04/01/2022 05:12:50 PM | 04/01/2022 05:12:50 PM | Lucy Harrington | Peninsula Components, Inc. |
| 04/01/2022 | Sales - Subscriptions | Invoice | MSC-S-013 | Fabric Headless Commerce SaaS fees 50% prior to launch - April 2022 | 7,000.00 | 2,254,095.25 Lucy Harrington | 04/01/2022 05:12:49 PM | 04/01/2022 05:12:49 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 04/01/2022 | Sales - Subscriptions | Invoice | TRI-OMS-003 | Fabric Headless Commerce SaaS fees (Quarterly) - April to June 2022 | 93,750.00 | 2,347,845.25 Lucy Harrington | 04/12/2022 08:35:52 PM | 04/01/2022 05:19:42 PM | Lucy Harrington | TriMark USA, LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | GNC-FDS-007 | Monthly $2,500 for shared AWS hosting PO # 243362-243321 | 2,500.00 | 2,350,345.25 Aastha Bhatia | 10/17/2022 07:24:19 AM | 04/01/2022 05:12:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-003 | FABRIC DIGITAL COMMERCE SERVICES for April 2022 | 11,667.00 | 2,362,012.25 Lucy Harrington | 04/01/2022 05:12:43 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Bttn Technologies |
| 04/01/2022 | Sales - Subscriptions | Invoice | BRCC-L-004 | Fabric Headless Commerce SaaS fees - April 2022 | 16,250.00 | 2,378,262.25 Aastha Bhatia | 11/10/2022 10:47:12 AM | 04/01/2022 05:12:43 PM | Lucy Harrington | Black Rifle Coffee Company |
| 04/01/2022 | Sales - Subscriptions | Invoice | BTTN-008 | Fabric Headless Commerce SaaS fees (Dropship) - April 2022 | 4,200.00 | 2,382,462.25 Lucy Harrington | 04/01/2022 05:12:43 PM | 04/01/2022 05:12:43 PM | Lucy Harrington | Bttn Technologies |
| 04/01/2022 | Sales - Subscriptions | Invoice | Build Direct-035 | DIGITAL COMMERCE SERVICES for April 2022 | 22,917.00 | 2,405,379.25 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | BuildDirect |
| 04/01/2022 | Sales - Subscriptions | Invoice | GNC-023 | CoPilotTM Business Application - Product Information Master (PIM) - April 2022 | PO # 235814-236474 | 14,000.00 | 2,419,379.25 Lucy Harrington | 04/01/2022 05:12:44 PM | 04/01/2022 05:12:44 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 (1 month of AC-009) | 7,000.00 | 2,426,379.25 Alice Leung | 04/28/2022 01:15:10 PM | 04/28/2022 01:10:29 PM | Alice Leung | Autocado, LLC. |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | FABRIC DIGITAL COMMERCE SERVICES - Apr 2022 (1 month of $1M) | 83,333.33 | 2,509,712.58 Alice Leung | 04/28/2022 01:29:09 PM | 04/28/2022 01:10:29 PM | Alice Leung | Chico's |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Difference between $4,166.67 and invoice#TEND-004 $5,969.58 - Apr 2022 | -1,822.91 | 2,507,889.67 Lucy Harrington | 05/09/2022 03:03:15 PM | 05/04/2022 12:25:22 PM | Alice Leung | Tend Bank |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | FABRIC MARKETPLACE SUBSCRIPTION FEE for April 2022 (HON-001) | 8,000.00 | 2,515,889.67 Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:24:20 PM | Alice Leung | HonestCo |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 to Mar 2023 (11 months of HT-002) | -82,500.00 | 2,433,389.67 Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 02:59:24 PM | Alice Leung | Hearst |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 (1 month of BBQ-001) | 10,416.67 | 2,443,806.34 Alice Leung | 04/28/2022 01:17:51 PM | 04/28/2022 01:10:29 PM | Alice Leung | BBQ Holding, LLC |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 (1 month of BBX-005) | 9,500.00 | 2,453,306.34 Alice Leung | 04/28/2022 01:16:27 PM | 04/28/2022 01:10:29 PM | Alice Leung | Barkbox, Inc. |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 (1 month of BB-004) | 5,500.00 | 2,458,806.34 Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | Vitalize, LLC |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 | 5,000.00 | 2,463,806.34 Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | Universal Lacrosse |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Fabric OMS SaaS fees - May & Jun, 2022 (2 months of TRI-OMS-003) | -62,500.00 | 2,401,306.34 Alice Leung | 06/04/2022 01:46:51 PM | 04/28/2022 01:10:29 PM | Alice Leung | TriMark USA, LLC |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 (1 month of TRI-004) | 62,000.00 | 2,463,306.34 Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | TriMark USA, LLC. |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 (1 month of TM-001) | 11,458.33 | 2,474,764.67 Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | Taiga Motors Inc |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | FABRIC DIGITAL COMMERCE SERVICES - Apr 2022 (1 month of NBF-004) | 11,000.00 | 2,485,764.67 Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | National Business Furniture |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 (1 month of LAZ-001) | 37,500.00 | 2,523,264.67 Lucy Harrington | 05/09/2022 03:03:15 PM | 04/28/2022 01:10:29 PM | Alice Leung | L'azurde Company |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 (1 month of GNC-PS-001) | 5,833.33 | 2,529,098.00 Alice Leung | 04/28/2022 01:34:41 PM | 04/28/2022 01:10:29 PM | Alice Leung | GNC HOLDINGS, LLC |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | FABRIC DIGITAL COMMERCE SERVICES - Apr 2022 (1 month of ENA-001) | 14,420.69 | 2,543,518.69 Alice Leung | 04/28/2022 01:29:45 PM | 04/28/2022 01:10:29 PM | Alice Leung | EnableAll |
| 04/30/2022 | Sales - Subscriptions | Journal Entry | AJE#141 | Apr 2022 (1 month of ALP-001) | 8,333.33 | 2,551,852.02 Alice Leung | 04/28/2022 01:14:19 PM | 04/28/2022 01:10:29 PM | Alice Leung | Alpaca Audiology |
| 05/01/2022 | Sales - Subscriptions | Invoice | AC-010 | Quarterly subscription fee of $21,000.00 ($7,000 per month) from May 2022 to July 2022 | 21,000.00 | 2,572,852.02 Aastha Bhatia | 11/10/2022 09:50:05 AM | 05/02/2022 02:10:22 PM | Lucy Harrington | Autocado, LLC. |
| 05/01/2022 | Sales - Subscriptions | Invoice | RET-012 | Fabric Headless Commerce SaaS fees - April 2022 | 30,000.00 | 2,602,852.02 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Real Eats America, Inc. |
| 05/01/2022 | Sales - Subscriptions | Invoice | RH-014 | Fabric Headless Commerce SaaS fees - April 2022 | 8,000.00 | 2,610,852.02 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Restoration Hardware |
| 05/01/2022 | Sales - Subscriptions | Invoice | TEND-005 | Fabric Headless Commerce SaaS fees - May 2022 | 5,990.00 | 2,616,842.02 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | Tend Bank |
| 05/01/2022 | Sales - Subscriptions | Invoice | PC-013 | Fabric Headless Commerce SaaS fees - April 2022 | 3,000.00 | 2,619,842.02 Lucy Harrington | 05/02/2022 02:06:51 PM | 05/02/2022 02:06:51 PM | Lucy Harrington | Peninsula Components, Inc. |
| 05/01/2022 | Sales - Subscriptions | Invoice | PNI-014 | Fabric Headless Commerce SaaS fees - April 2022 | 10,000.00 | 2,629,842.02 Lucy Harrington | 05/02/2022 02:06:52 PM | 05/02/2022 02:06:52 PM | Lucy Harrington | PNI Media |
| 05/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-004 | FABRIC DIGITAL COMMERCE SERVICES for April 2022 | 11,667.00 | 2,641,509.02 Lucy Harrington | 05/02/2022 02:06:45 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | Bttn Technologies |
| 05/01/2022 | Sales - Subscriptions | Invoice | Build Direct-036 | DIGITAL COMMERCE SERVICES - April 2022 | 22,917.00 | 2,664,426.02 Lucy Harrington | 05/02/2022 02:06:45 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | BuildDirect |
| 05/01/2022 | Sales - Subscriptions | Invoice | GNC-024 | CoPilotTM Business Application - Product Information Master (PIM) - May 2022 | PO # 235814-236474 | 14,000.00 | 2,678,426.02 Lucy Harrington | 05/03/2022 09:15:50 AM | 05/02/2022 02:08:46 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-028 | GNC Health Services - XM + Storefront SaaS fees - May 2022 | PO # 237710-238236 | 30,000.00 | 2,708,426.02 Lucy Harrington | 05/03/2022 09:14:58 AM | 05/02/2022 02:08:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Sales - Subscriptions | Invoice | GNC-L-012 | Fabric Loyalty Management System fees - May 2022 | PO# 239497-239680 | 0.00 | 2,708,426.02 Lucy Harrington | 05/09/2022 09:25:18 AM | 05/02/2022 02:08:48 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-016 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - May 2022 | PO # 237685-238224 | 39,000.00 | 2,747,426.02 Lucy Harrington | 05/03/2022 09:14:37 AM | 05/02/2022 02:08:49 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/01/2022 | Sales - Subscriptions | Invoice | MSC-S-014 | Fabric Headless Commerce SaaS fees 50% prior to launch - April 2022 | 7,000.00 | 2,754,426.02 Lucy Harrington | 05/02/2022 02:06:50 PM | 05/02/2022 02:06:50 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 05/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-005 | Fabric Headless Commerce SaaS fees (OMS) - April 2022 | 7,000.00 | 2,761,426.02 Aastha Bhatia | 11/10/2022 10:44:23 AM | 05/02/2022 02:06:44 PM | Lucy Harrington | Autocado, LLC. |
| 05/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-005 | Fabric Headless Commerce SaaS fees (PIM) - April 2022 | 7,000.00 | 2,768,426.02 Aastha Bhatia | 11/10/2022 09:49:29 AM | 05/02/2022 02:06:44 PM | Lucy Harrington | Autocado, LLC. |
| 05/01/2022 | Sales - Subscriptions | Invoice | BRCC-007 | Fabric Headless Commerce SaaS fees - April 2022 | 40,833.00 | 2,809,259.02 Aastha Bhatia | 11/10/2022 10:47:51 AM | 05/02/2022 02:06:44 PM | Lucy Harrington | Black Rifle Coffee Company |
| 05/01/2022 | Sales - Subscriptions | Invoice | BRCC-L-005 | Fabric Headless Commerce SaaS fees - April 2022 | 16,250.00 | 2,825,509.02 Aastha Bhatia | 11/10/2022 10:47:39 AM | 05/02/2022 02:06:45 PM | Lucy Harrington | Black Rifle Coffee Company |
| 05/01/2022 | Sales - Subscriptions | Invoice | BTTN-009 | Fabric Headless Commerce SaaS fees (Dropship) - April 2022 | 4,200.00 | 2,829,709.02 Lucy Harrington | 05/02/2022 02:06:45 PM | 05/02/2022 02:06:45 PM | Lucy Harrington | Bttn Technologies |
| 05/01/2022 | Sales - Subscriptions | Invoice | HON-002 | FABRIC MARKETPLACE SUBSCRIPTION FEE for May 2022 | 8,000.00 | 2,837,709.02 Lucy Harrington | 05/02/2022 02:06:49 PM | 05/02/2022 02:06:49 PM | Lucy Harrington | HonestCo |
| 05/04/2022 | Sales - Subscriptions | Invoice | RBCN-001 | FABRIC DIGITAL COMMERCE SERVICES for May 2022 to May 2023 | 140,000.00 | 2,977,709.02 Lucy Harrington | 06/02/2022 10:54:57 AM | 06/02/2022 10:32:33 AM | Lucy Harrington | Rubicon |
| 05/16/2022 | Sales - Subscriptions | Invoice | DH-001 | FABRIC DIGITAL COMMERCE SERVICES - Semi Annual June to Nov 2022 | 52,410.24 | 3,030,119.26 Lucy Harrington | 06/29/2022 11:01:03 AM | 06/02/2022 10:24:19 AM | Lucy Harrington | Dukeshill |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 (1 month of SN-001) | 5,000.00 | 3,035,119.26 Alice Leung | 06/07/2022 03:41:26 PM | 06/04/2022 02:17:30 PM | Alice Leung | Snipes |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 (1 month of ENA-001) | 14,420.69 | 3,049,539.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | EnableAll |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 to Apr 2023 (11 months of RBCN-001) | -128,333.33 | 2,921,206.62 Alice Leung | 07/05/2022 12:36:25 PM | 06/04/2022 02:30:39 PM | Alice Leung | Rubicon |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 (1 month of GNC-PS-001) | 5,833.33 | 2,927,039.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | GNC HOLDINGS, LLC |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 (1 month of HT-002) | 7,500.00 | 2,934,539.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Hearst |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 (1 month of LAZ-001) | 37,500.00 | 2,972,039.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | L'azurde Company |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 (1 month of NBF-004) | 11,000.00 | 2,983,039.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | National Business Furniture |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 (1 month of TM-001) | 11,458.33 | 2,994,498.28 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Taiga Motors Inc |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | Difference between $4,166.67 and invoice#TEND-005 $5,990 - May 2022 | -1,823.33 | 2,992,674.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Tend Bank |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 (1 month of TRI-004) | 62,000.00 | 3,054,674.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | TriMark USA, LLC |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | Fabric OMS SaaS fees - May 2022 (1 month of TRI-OMS-003) | 31,250.00 | 3,085,924.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | TriMark USA, LLC |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 | 5,000.00 | 3,090,924.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Universal Lacrosse |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 (1 month of BB-004) | 5,500.00 | 3,096,424.95 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 12:06:53 PM | Alice Leung | Vitalize, LLC |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 (1 month of ALP-001) | 8,333.33 | 3,104,758.28 Alice Leung | 06/04/2022 12:14:09 PM | 06/04/2022 12:06:53 PM | Alice Leung | Alpaca Audiology |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | Jun & Jul 2022 (2 months of AC-010) | -14,000.00 | 3,090,758.28 Alice Leung | 06/04/2022 12:14:09 PM | 06/04/2022 12:06:53 PM | Alice Leung | Autocado, LLC. |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 (1 month of BBX-005) | 9,500.00 | 3,100,258.28 Alice Leung | 06/04/2022 12:15:19 PM | 06/04/2022 12:06:53 PM | Alice Leung | Barkbox, Inc. |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 (1 month of ALP-001) | 8,333.33 | 3,108,591.61 Alice Leung | 06/04/2022 12:15:10 PM | 06/04/2022 12:06:53 PM | Alice Leung | Alpaca Audiology |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | May 2022 (1 month of BBQ-001) | 10,416.67 | 3,119,008.28 Alice Leung | 06/04/2022 12:16:45 PM | 06/04/2022 12:06:53 PM | Alice Leung | BBQ Holding, LLC |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - May 2022 (1 month of $1M) | 83,333.33 | 3,194,008.28 Alice Leung | 06/04/2022 12:24:29 PM | 06/04/2022 12:06:53 PM | Alice Leung | Chico's |
| 05/31/2022 | Sales - Subscriptions | Journal Entry | AJE#659 | FABRIC DIGITAL COMMERCE SERVICES - Jun to Oct 2022 (5 months of DH-001) | -43,675.00 | 3,150,333.28 Alice Leung | 06/04/2022 02:30:39 PM | 06/04/2022 02:30:39 PM | Alice Leung | Dukeshill |
| 06/01/2022 | Sales - Subscriptions | Invoice | BTTN-010 | Fabric Headless Commerce SaaS fees (Dropship) - April 2022 | 4,200.00 | 3,154,533.28 Lucy Harrington | 06/01/2022 04:55:53 PM | 06/01/2022 04:55:53 PM | Lucy Harrington | Bttn Technologies |
| 06/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-005 | FABRIC DIGITAL COMMERCE SERVICES for April 2022 | 11,667.00 | 3,166,200.28 Lucy Harrington | 06/01/2022 04:55:53 PM | 06/01/2022 04:55:53 PM | Lucy Harrington | Bttn Technologies |
| 06/01/2022 | Sales - Subscriptions | Invoice | RH-015 | Fabric Headless Commerce SaaS fees - April 2022 | 8,000.00 | 3,174,200.28 Lucy Harrington | 06/01/2022 04:55:59 PM | 06/01/2022 04:55:59 PM | Lucy Harrington | Restoration Hardware |
| 06/01/2022 | Sales - Subscriptions | Invoice | RET-013 | Fabric Headless Commerce SaaS fees - April 2022 | 30,000.00 | 3,204,200.28 Lucy Harrington | 06/15/2022 11:04:30 AM | 06/01/2022 04:55:59 PM | Lucy Harrington | Real Eats America, Inc. |
| 06/01/2022 | Sales - Subscriptions | Invoice | PC-014 | Fabric Headless Commerce SaaS fees - April 2022 | 3,000.00 | 3,207,200.28 Lucy Harrington | 06/01/2022 04:55:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | Peninsula Components, Inc. |
| 06/01/2022 | Sales - Subscriptions | Invoice | TRI-005 | Fabric Headless Commerce SaaS fees Quarterly - June - August 2022 | 186,000.00 | 3,393,200.28 Lucy Harrington | 06/01/2022 04:55:18 AM | 06/01/2022 04:56:01 PM | Lucy Harrington | TriMark USA, LLC |
| 06/01/2022 | Sales - Subscriptions | Invoice | Build Direct-037 | DIGITAL COMMERCE SERVICES - April 2022 | 22,917.00 | 3,416,117.28 Lucy Harrington | 06/15/2022 11:06:12 AM | 06/01/2022 04:55:53 PM | Lucy Harrington | BuildDirect |
| 06/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-006 | Fabric Headless Commerce SaaS fees (OMS) - April 2022 | 7,000.00 | 3,423,117.28 Lucy Harrington | 06/15/2022 11:04:07 AM | 06/01/2022 04:55:52 PM | Lucy Harrington | Autocado, LLC. |
| 06/01/2022 | Sales - Subscriptions | Invoice | TEND-006 | Fabric Headless Commerce SaaS fees - May 2022 | 5,990.00 | 3,429,107.28 Lucy Harrington | 06/15/2022 11:04:42 AM | 06/01/2022 04:55:50 PM | Lucy Harrington | Tend Bank |
| 06/01/2022 | Sales - Subscriptions | Invoice | MCD-010 | Fabric Managed Services - April 2022 | 10,417.00 | 3,439,524.28 Lucy Harrington | 07/15/2022 06:27:05 AM | 06/01/2022 04:55:57 PM | Lucy Harrington | McDonald's Corporation |

| Date | Account | Type | Ref | Description | Amount | Balance / Name | Created | Modified | User | Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-020 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - June | PO # 237685-238224 | 39,000.00 | 3,476,524.28 Lucy Harrington | 08/08/2022 02:07:56 PM | 06/01/2022 04:55:57 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 06/01/2022 | Sales - Subscriptions | Invoice | PNI-015 | Fabric Headless Commerce SaaS fees - April 2022 | 10,000.00 | 3,488,524.28 Lucy Harrington | 06/15/2022 11:03:55 AM | 06/01/2022 04:55:59 PM | Lucy Harrington | PNI Media |
| 06/01/2022 | Sales - Subscriptions | Invoice | MSC-S-015 | Fabric Headless Commerce SaaS fees 50% prior to launch - April 2022 | 7,000.00 | 3,495,524.28 Lucy Harrington | 06/01/2022 04:55:58 PM | 06/01/2022 04:55:58 PM | Lucy Harrington | MSC Industrial Supply Co. |
| 06/01/2022 | Sales - Subscriptions | Invoice | HON-003 | FABRIC MARKETPLACE SUBSCRIPTION FEE for May 2022 | 8,000.00 | 3,503,524.28 Lucy Harrington | 06/15/2022 11:02:16 AM | 06/01/2022 04:55:57 PM | Lucy Harrington | HonestCo |
| 06/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-006 | Fabric Headless Commerce SaaS fees (PIM) - April 2022 | 7,000.00 | 3,510,524.28 Lucy Harrington | 06/15/2022 11:01:49 AM | 06/01/2022 04:55:52 PM | Lucy Harrington | Autocado, LLC. |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Fabric OMS SaaS fees - Jun 2022 (1 month of TRI-OMS-003) | 31,250.00 | 3,541,774.28 Alice Leung | 07/05/2022 12:59:54 PM | 07/05/2022 12:10:23 PM | Alice Leung | TriMark USA, LLC. |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Jun 2022 | 5,000.00 | 3,546,774.28 Alice Leung | 07/05/2022 04:55:53 PM | 07/05/2022 12:10:23 PM | Alice Leung | Universal Lacrosse |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Fabric Headless Commerce SaaS fees - Jul & Aug, 2022 (2 months of TRI-005) | -124,000.00 | 3,422,774.28 Alice Leung | 08/09/2022 02:58:13 PM | 07/05/2022 12:10:23 PM | Alice Leung | TriMark USA, LLC. |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Difference between $4,166.67 and invoice#TEND-006 $5,990 - Jun 2022 | -1,823.33 | 3,420,950.95 Alice Leung | 07/05/2022 12:46:06 PM | 07/05/2022 12:10:23 PM | Alice Leung | Tend Bank |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of SN-001) | 5,000.00 | 3,425,950.95 Alice Leung | 07/05/2022 12:37:05 PM | 07/05/2022 12:10:23 PM | Alice Leung | Snipes |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of RBCN-001) | 11,666.67 | 3,437,617.62 Alice Leung | 07/05/2022 12:35:12 PM | 07/05/2022 12:10:23 PM | Alice Leung | Rubicon |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of NBF-004) | 11,000.00 | 3,448,617.62 Alice Leung | 07/05/2022 12:33:37 PM | 07/05/2022 12:10:23 PM | Alice Leung | National Business Furniture |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Jun 2022 (1 month of LAZ-001) | 37,500.00 | 3,486,117.62 Alice Leung | 07/05/2022 12:31:49 PM | 07/05/2022 12:10:23 PM | Alice Leung | L'azurde Company |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of HT-002) | 7,500.00 | 3,493,617.62 Alice Leung | 07/05/2022 12:31:15 PM | 07/05/2022 12:10:23 PM | Alice Leung | Hearst |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Jun 2022 (1 month of GNC-PS-001) | 5,833.33 | 3,499,450.95 Alice Leung | 07/05/2022 12:30:42 PM | 07/05/2022 12:10:23 PM | Alice Leung | GNC HOLDINGS, LLC |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of ENA-001) | 14,420.69 | 3,513,871.64 Alice Leung | 07/05/2022 12:28:14 PM | 07/05/2022 12:10:23 PM | Alice Leung | EnableAll |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of DH-001) | 8,735.04 | 3,522,606.68 Alice Leung | 07/05/2022 12:27:18 PM | 07/05/2022 12:10:23 PM | Alice Leung | Dukeshill |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | FABRIC DIGITAL COMMERCE SERVICES - Jun 2022 (1 month of $1M) | 83,333.33 | 3,605,940.01 Alice Leung | 07/05/2022 12:25:55 PM | 07/05/2022 12:10:23 PM | Alice Leung | Chico's |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Jun 2022 (1 month of BBQ-001) | 10,416.67 | 3,616,356.68 Alice Leung | 07/05/2022 12:19:36 PM | 07/05/2022 12:10:23 PM | Alice Leung | BBQ Holding, LLC |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Jun 2022 (1 month of AC-010) | 7,000.00 | 3,623,356.68 Alice Leung | 07/05/2022 12:14:37 PM | 07/05/2022 12:10:23 PM | Alice Leung | Autocado, LLC. |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#717 | Annual invoice in July - accruing June | 11,458.33 | 3,634,815.01 Lucy Harrington | 07/11/2022 10:17:32 AM | | Lucy Harrington | Taiga Motors Inc |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Jun 2022 (1 month of BB-004) | 5,500.00 | 3,640,315.01 Alice Leung | 07/05/2022 12:42:14 PM | 07/05/2022 12:10:23 PM | Alice Leung | Vitalize, LLC |
| 06/30/2022 | Sales - Subscriptions | Journal Entry | AJE#704 | Jun 2022 (1 month of ALP-001) | 8,333.33 | 3,648,648.34 Alice Leung | 07/05/2022 12:13:03 PM | 07/05/2022 12:10:23 PM | Alice Leung | Alpaca Audiology |
| 07/01/2022 | Sales - Subscriptions | Invoice | HON-004 | FABRIC MARKETPLACE SUBSCRIPTION FEE for July 2022 | 8,000.00 | 3,656,648.34 Aastha Bhatia | 06/29/2022 12:50:44 PM | 06/29/2022 12:50:44 PM | Aastha Bhatia | HonestCo |
| 07/01/2022 | Sales - Subscriptions | Invoice | MSC-S-017 | Fabric Headless Commerce SaaS fees 50% prior to launch - early termination as at 3/31/2023. Invoicing for remaining 8 months August - March | 56,000.00 | 3,712,648.34 Lucy Harrington | 07/12/2022 05:31:53 AM | 07/12/2022 05:31:53 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-021 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - July | PO # 237685-238224 | 39,000.00 | 3,751,648.34 Aastha Bhatia | 06/29/2022 12:57:23 PM | 06/29/2022 12:57:23 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-006 | FABRIC DIGITAL COMMERCE SERVICES for July 2022 | 11,667.00 | 3,763,315.34 Aastha Bhatia | 06/29/2022 12:53:55 PM | 06/29/2022 12:53:55 PM | Aastha Bhatia | Bttn Technologies |
| 07/01/2022 | Sales - Subscriptions | Invoice | ALP-003 | Fabric Headless Commerce SaaS fees - Annual July 2022 - June 2023 | 100,000.00 | 3,863,315.34 Aastha Bhatia | 11/10/2022 10:37:32 AM | 06/29/2022 12:50:42 PM | Aastha Bhatia | Alpaca Audiology |
| 07/01/2022 | Sales - Subscriptions | Invoice | Build Direct-038 | FABRIC DIGITAL COMMERCE SERVICES - July 2022 | 10,416.66 | 3,873,732.00 Aastha Bhatia | 07/19/2022 08:11:21 AM | 06/29/2022 12:56:54 PM | Aastha Bhatia | BuildDirect |
| 07/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-031 | GNC Health Services - XM + Storefront SaaS fees - July 2022 | PO # 237710-238238 | 30,000.00 | 3,903,732.00 Aastha Bhatia | 06/29/2022 12:53:03 PM | 06/29/2022 12:53:03 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 07/01/2022 | Sales - Subscriptions | Invoice | PC-015 | Fabric Headless Commerce SaaS fees - July 2022 | 3,000.00 | 3,906,732.00 Aastha Bhatia | 06/29/2022 12:58:48 PM | 06/29/2022 12:58:48 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 07/01/2022 | Sales - Subscriptions | Invoice | RET-014 | Fabric Headless Commerce SaaS fees - July 2022 | 30,000.00 | 3,936,732.00 Aastha Bhatia | 11/10/2022 11:51:10 AM | 06/29/2022 12:59:15 PM | Aastha Bhatia | Real Eats America, Inc. |
| 07/01/2022 | Sales - Subscriptions | Invoice | BTTN-011 | Fabric Headless Commerce SaaS fees (Dropship) - July 2022 | 4,200.00 | 3,940,932.00 Aastha Bhatia | 06/29/2022 12:53:20 PM | 06/29/2022 12:53:20 PM | Aastha Bhatia | Bttn Technologies |
| 07/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-007 | Fabric Headless Commerce SaaS fees (PIM) - July 2022 | 7,000.00 | 3,947,932.00 Aastha Bhatia | 11/10/2022 10:45:06 AM | 06/29/2022 12:53:02 PM | Aastha Bhatia | Autocado, LLC. |
| 07/01/2022 | Sales - Subscriptions | Invoice | PNI-016 | Fabric Headless Commerce SaaS fees - July 2022 | 10,000.00 | 3,957,932.00 Aastha Bhatia | 06/29/2022 12:59:01 PM | 06/29/2022 12:59:01 PM | Aastha Bhatia | PNI Media |
| 07/01/2022 | Sales - Subscriptions | Invoice | RH-016 | Fabric Headless Commerce SaaS fees - July 2022 | 8,000.00 | 3,965,932.00 Aastha Bhatia | 06/29/2022 12:59:30 PM | 06/29/2022 12:59:30 PM | Aastha Bhatia | Restoration Hardware |
| 07/01/2022 | Sales - Subscriptions | Invoice | MCD-011 | Fabric Managed Services - July 2022 | 10,417.00 | 3,976,349.00 Lucy Harrington | 08/12/2022 09:00:17 AM | 06/02/2022 11:00:29 AM | Lucy Harrington | McDonald's Corporation |
| 07/01/2022 | Sales - Subscriptions | Invoice | GNC-L-013 | Fabric Loyalty Management System fees - July 2022 | PO# 238497-239680 | 44,167.00 | 4,020,516.00 Lucy Harrington | 07/01/2022 11:49:47 AM | 07/01/2022 11:49:47 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 07/01/2022 | Sales - Subscriptions | Invoice | MSC-S-016 | Fabric Headless Commerce SaaS fees 50% prior to launch - July 2022 | 7,000.00 | 4,027,516.00 Lucy Harrington | 07/01/2022 11:51:22 AM | 07/01/2022 11:51:22 AM | Lucy Harrington | MSC Industrial Supply Co. |
| 07/01/2022 | Sales - Subscriptions | Invoice | HGR-001 | Monthly platform fees - $1,500 | 1,500.00 | 4,029,016.00 Lucy Harrington | 07/12/2022 05:23:48 AM | 07/12/2022 05:23:48 AM | Lucy Harrington | Hudson Grace |
| 07/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-007 | Fabric Headless Commerce SaaS fees (OMS) - July 2022 | 7,000.00 | 4,036,016.00 Aastha Bhatia | 11/10/2022 10:44:54 AM | 06/29/2022 12:51:34 PM | Aastha Bhatia | Autocado, LLC. |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Jul 2022 (1 month of LAZ-001) | 37,500.00 | 4,073,516.00 Alice Leung | 08/09/2022 02:47:26 PM | 08/09/2022 01:47:46 PM | Alice Leung | L'azurde Company |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of NBF-004) | 11,000.00 | 4,084,516.00 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | National Business Furniture |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of RBCN-001) | 11,666.67 | 4,096,182.67 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Rubicon |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of SN-001) | 5,000.00 | 4,101,182.67 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Snipes |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Jul 2022 (1 month of $100k) | 4,166.67 | 4,105,349.34 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Tend Bank |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Jul 2022 (1 month of TRI-005) | 62,000.00 | 4,167,349.34 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | TriMark USA, LLC. |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Fabric OMS SaaS fees - Jul 2022 (1 month of TRI-OMS-004) | 31,250.00 | 4,198,599.34 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | TriMark USA, LLC. |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Jul 2022 | 5,000.00 | 4,203,599.34 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Universal Lacrosse |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of BB-004) | 5,500.00 | 4,209,099.34 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | Vitalize, LLC |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Aug 2022 to Jul 2023 (11 months of ALP-003) | -91,666.63 | 4,117,432.71 Alice Leung | 08/09/2022 02:57:21 PM | 08/09/2022 01:47:46 PM | Alice Leung | Alpaca Audiology |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Subscription fee - Jul 2022 (1 month of AC-010) | 7,000.00 | 4,124,432.71 Alice Leung | 08/09/2022 02:57:21 PM | 08/09/2022 01:47:46 PM | Alice Leung | Autocado, LLC. |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Jul 2022 (1 month of BBQ-001) | 10,416.67 | 4,134,849.38 Alice Leung | 08/09/2022 02:19:27 PM | 08/09/2022 01:47:46 PM | Alice Leung | BBQ Holding, LLC |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of $1M) | 83,333.33 | 4,218,182.71 Alice Leung | 08/09/2022 02:25:18 PM | 08/09/2022 01:47:46 PM | Alice Leung | Chico's |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Jul 2022 (1 month of DH-001) | 8,735.04 | 4,226,917.75 Alice Leung | 08/09/2022 02:25:18 PM | 08/09/2022 01:47:46 PM | Alice Leung | Dukeshill |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of ENA-001) | 14,420.69 | 4,241,338.44 Alice Leung | 08/09/2022 02:27:55 PM | 08/09/2022 01:47:46 PM | Alice Leung | EnableAll |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees - Jul 2022 (1 month of TM-002) | 20,833.33 | 4,262,171.77 Alice Leung | 08/09/2022 01:51:18 PM | 08/09/2022 01:47:46 PM | Alice Leung | Taiga Motors Inc |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Fabric Headless Commerce SaaS fees 50% prior to launch - Aug 2022 to Mar 2023 (MSC-S-017) | -56,000.00 | 4,206,171.77 Alice Leung | 08/09/2022 03:15:04 PM | 08/09/2022 01:47:46 PM | Alice Leung | MSC Industrial Supply Co. |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | Fabric Premium Support - Jul 2022 (1 month of GNC-PS-001) | 5,833.33 | 4,212,005.10 Alice Leung | 08/09/2022 02:30:24 PM | 08/09/2022 01:47:46 PM | Alice Leung | GNC HOLDINGS, LLC |
| 07/31/2022 | Sales - Subscriptions | Journal Entry | AJE#781 | FABRIC DIGITAL COMMERCE SERVICES - Jul 2022 (1 month of HT-002) | 7,500.00 | 4,219,505.10 Alice Leung | 08/09/2022 02:45:37 PM | 08/09/2022 01:47:46 PM | Alice Leung | Hearst |
| 08/01/2022 | Sales - Subscriptions | Invoice | MCD-012 | Fabric Managed Services - Aug 2022 | 10,417.00 | 4,229,922.10 Aastha Bhatia | 09/01/2022 11:17:52 AM | | Lucy Harrington | McDonald's Corporation |
| 08/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-008 | Fabric Headless Commerce SaaS fees (OMS) - Aug 2022 | 7,000.00 | 4,236,922.10 Aastha Bhatia | 11/10/2022 10:45:18 AM | 07/20/2022 01:50:13 PM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Sales - Subscriptions | Invoice | GNC-SUB-002R | Fabric Headless Commerce SaaS fees - Aug 2022 GNC Subscriptions. PO# - yet to be provided from GNC | 10,000.00 | 4,246,922.10 Aastha Bhatia | 09/02/2022 07:16:33 AM | 07/20/2022 01:55:26 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Sales - Subscriptions | Invoice | PNI-017 | Fabric Headless Commerce SaaS fees - Aug 2022 | 10,000.00 | 4,256,922.10 Aastha Bhatia | 07/20/2022 01:50:19 PM | 07/20/2022 01:50:19 PM | Aastha Bhatia | PNI Media |
| 08/01/2022 | Sales - Subscriptions | Invoice | PC-016 | Fabric Headless Commerce SaaS fees - Aug 2022 | 3,000.00 | 4,259,922.10 Aastha Bhatia | 07/20/2022 01:50:19 PM | 07/20/2022 01:50:19 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 08/01/2022 | Sales - Subscriptions | Invoice | BTTN-012 | Fabric Headless Commerce SaaS fees (Dropship) - Aug 2022 | 4,200.00 | 4,264,122.10 Aastha Bhatia | 07/20/2022 01:50:14 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | Bttn Technologies |
| 08/01/2022 | Sales - Subscriptions | Invoice | AC-011 | Quarterly subscription fee of $21,000.00 ($7,000 per month) from Aug 2022 to oct 2022 | 21,000.00 | 4,285,122.10 Aastha Bhatia | 11/10/2022 10:45:43 AM | 07/20/2022 01:50:13 PM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Sales - Subscriptions | Invoice | HON-005 | FABRIC MARKETPLACE SUBSCRIPTION FEE for Aug 2022 | 8,000.00 | 4,293,122.10 Aastha Bhatia | 07/20/2022 01:50:18 PM | 07/20/2022 01:50:18 PM | Aastha Bhatia | HonestCo |
| 08/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-022 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - Aug 2022 | PO# 237685-238224 | 39,000.00 | 4,332,122.10 Aastha Bhatia | 07/20/2022 01:50:17 PM | 07/20/2022 01:50:17 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Sales - Subscriptions | Invoice | GNC-L-014 | Fabric Loyalty Management System fees - Aug 2022 | PO# 238497-239680 | 44,167.00 | 4,376,289.10 Aastha Bhatia | 07/20/2022 01:50:17 PM | 07/20/2022 01:50:17 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-033 | GNC Health Services - XM + Storefront SaaS fees - Aug 2022 | PO # 237710-238238 | 30,000.00 | 4,406,289.10 Aastha Bhatia | 07/20/2022 01:50:16 PM | 07/20/2022 01:50:16 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 08/01/2022 | Sales - Subscriptions | Invoice | Build Direct-039 | FABRIC DIGITAL COMMERCE SERVICES - August 2022 | 10,417.00 | 4,416,706.10 Aastha Bhatia | 07/20/2022 01:50:14 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | BuildDirect |
| 08/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-007 | FABRIC DIGITAL COMMERCE SERVICES for Aug 2022 | 11,667.00 | 4,428,373.10 Aastha Bhatia | 07/20/2022 01:50:14 PM | 07/20/2022 01:50:14 PM | Aastha Bhatia | Bttn Technologies |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Date 1 | Date 2 | Name 1 | Customer |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-008 | Fabric Headless Commerce SaaS fees (PIM) - Aug 2022 | 7,000.00 | 4,435,373.10 Aastha Bhatia | 11/10/2022 10:45:30 AM | 07/20/2022 01:50:13 PM | Aastha Bhatia | Autocado, LLC. |
| 08/01/2022 | Sales - Subscriptions | Invoice | RET-015 | Fabric Headless Commerce SaaS fees - Aug 2022 | 30,000.00 | 4,465,373.10 Aastha Bhatia | 11/10/2022 11:51:34 AM | 07/20/2022 01:50:20 PM | Aastha Bhatia | Real Eats America, Inc. |
| 08/01/2022 | Sales - Subscriptions | Invoice | RH-017 | Fabric Headless Commerce SaaS fees - Aug 2022 | 8,000.00 | 4,473,373.10 Aastha Bhatia | 07/20/2022 01:50:20 PM | 07/20/2022 01:50:20 PM | Aastha Bhatia | Restoration Hardware |
| 08/01/2022 | Sales - Subscriptions | Invoice | UL-003 | Fabric Headless Commerce SaaS fees - Aug 2022 | 5,000.00 | 4,478,373.10 Aastha Bhatia | 08/01/2022 08:17:14 AM | 08/01/2022 08:17:14 AM | Aastha Bhatia | Universal Lacrosse |
| 08/16/2022 | Sales - Subscriptions | Credit Memo | MSC-S-018 | Credit Memo against invoice MSC-S-017 for 6 months. | -42,000.00 | 4,436,373.10 Aastha Bhatia | 08/16/2022 08:33:43 AM | 08/16/2022 08:33:43 AM | Aastha Bhatia | MSC Industrial Supply Co. |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of LAZ-001) | 37,500.00 | 4,473,873.10 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | L'azurde Company |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees 50% prior to launch - Aug 2022 (MSC-S-017) | 7,000.00 | 4,480,873.10 Alice Leung | 08/31/2022 05:27:25 PM | 08/31/2022 05:04:03 PM | Alice Leung | MSC Industrial Supply Co. |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Reverse: Headless Commerce SaaS fees - Jun 2022 (accrual) | -11,458.00 | 4,469,415.10 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | Taiga Motors Inc |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Credit Memo against invoice MSC-S-017 for 6 months (MSC-S-018) | 42,000.00 | 4,511,415.10 Alice Leung | 08/31/2022 05:37:43 PM | 08/31/2022 05:04:03 PM | Alice Leung | MSC Industrial Supply Co. |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of HT-002) | 7,500.00 | 4,518,915.10 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | Hearst |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Fabric Premium Support - Aug 2022 (1 month of GNC-PS-001) | 5,833.33 | 4,524,748.43 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | GNC HOLDINGS, LLC |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of ENA-001) | 14,420.69 | 4,539,169.12 Alice Leung | 08/31/2022 05:24:57 PM | 08/31/2022 05:04:03 PM | Alice Leung | EnableAll |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of DH-001) | 8,735.04 | 4,547,904.16 Alice Leung | 08/31/2022 05:16:04 PM | 08/31/2022 05:04:03 PM | Alice Leung | Dukeshill |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of $1M) | 83,333.33 | 4,631,237.49 Alice Leung | 08/31/2022 05:16:04 PM | 08/31/2022 05:04:03 PM | Alice Leung | Chico's |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of BBQ-001) | 10,416.67 | 4,641,654.16 Alice Leung | 08/31/2022 05:16:21 PM | 08/31/2022 05:04:03 PM | Alice Leung | BBQ Holding, LLC |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of NBF-004) | 11,000.00 | 4,652,654.16 Alice Leung | 08/31/2022 05:50:28 PM | 08/31/2022 05:04:03 PM | Alice Leung | National Business Furniture |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of RBCN-001) | 11,666.67 | 4,664,320.83 Alice Leung | 08/31/2022 05:50:28 PM | 08/31/2022 05:04:03 PM | Alice Leung | Rubicon |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | FABRIC DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of SN-001) | 5,000.00 | 4,669,320.83 Alice Leung | 08/31/2022 05:50:28 PM | 08/31/2022 05:04:03 PM | Alice Leung | Snipes |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of TM-002) | 20,833.33 | 4,690,154.16 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | Taiga Motors Inc |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of TRI-005) | 62,000.00 | 4,752,154.16 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | TriMark USA, LLC. |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Fabric OMS SaaS fees - Aug 2022 (1 month of TRI-OMS-004) | 31,250.00 | 4,783,404.16 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | TriMark USA, LLC. |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Subscription fee - Sep & Oct 2022 (2 months of AC-011) | -14,000.00 | 4,769,404.16 Alice Leung | 08/31/2022 05:14:03 PM | 08/31/2022 05:04:03 PM | Alice Leung | Autocado, LLC. |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Aug 2022 (1 month of ALP-003) | 8,333.33 | 4,777,737.49 Alice Leung | 08/31/2022 05:11:51 PM | 08/31/2022 05:04:03 PM | Alice Leung | Alpaca Audiology |
| 08/31/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | DIGITAL COMMERCE SERVICES - Aug 2022 (1 month of BB-004) | 5,500.00 | 4,783,237.49 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | Vitalize, LLC |
| 09/01/2022 | Sales - Subscriptions | Journal Entry | AJE#818 | Fabric Headless Commerce SaaS fees - Jun 2022 (1 month of TM-002) | 20,833.00 | 4,804,070.49 Alice Leung | 09/01/2022 09:55:56 AM | 08/31/2022 05:04:03 PM | Alice Leung | Taiga Motors Inc |
| 09/01/2022 | Sales - Subscriptions | Invoice | Build Direct-040 | FABRIC DIGITAL COMMERCE SERVICES - Sept 2022 | 10,417.00 | 4,814,487.49 Aastha Bhatia | 08/29/2022 02:05:41 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | BuildDirect |
| 09/01/2022 | Sales - Subscriptions | Invoice | GNC-SUB-003R | Fabric Headless Commerce SaaS fees - Sept 2022 | 10,000.00 | 4,824,487.49 Aastha Bhatia | 09/02/2022 07:16:49 AM | 08/29/2022 02:06:51 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Sales - Subscriptions | Invoice | BTTN-013 | Fabric Headless Commerce SaaS fees (Dropship) - Sept 2022 | 4,200.00 | 4,828,687.49 Aastha Bhatia | 08/29/2022 02:05:41 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | Bttn Technologies |
| 09/01/2022 | Sales - Subscriptions | Invoice | TM-004 | Fabric Headless Commerce SaaS fees Quarterly - Oct - Dec 2022 | 62,500.00 | 4,891,187.49 Aastha Bhatia | 09/01/2022 01:13:59 PM | 08/29/2022 02:05:47 PM | Aastha Bhatia | Taiga Motors Inc |
| 09/01/2022 | Sales - Subscriptions | Invoice | PNI-018 | Fabric Headless Commerce SaaS fees - Sept 2022 | 10,000.00 | 4,901,187.49 Aastha Bhatia | 08/29/2022 02:05:46 PM | 08/29/2022 02:05:46 PM | Aastha Bhatia | PNI Media |
| 09/01/2022 | Sales - Subscriptions | Invoice | PC-017 | Fabric Headless Commerce SaaS fees - Sept 2022 | 3,000.00 | 4,904,187.49 Aastha Bhatia | 08/29/2022 02:05:45 PM | 08/29/2022 02:05:45 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 09/01/2022 | Sales - Subscriptions | Invoice | RH-018 | Fabric Headless Commerce SaaS fees - Sept 2022 | 8,000.00 | 4,912,187.49 Aastha Bhatia | 08/29/2022 02:06:52 PM | 08/29/2022 02:06:52 PM | Aastha Bhatia | Restoration Hardware |
| 09/01/2022 | Sales - Subscriptions | Invoice | UL-004 | Fabric Headless Commerce SaaS fees - Sept 2022 | 5,000.00 | 4,917,187.49 Aastha Bhatia | 10/27/2022 02:39:05 PM | 08/29/2022 02:05:48 PM | Aastha Bhatia | Universal Lacrosse |
| 09/01/2022 | Sales - Subscriptions | Invoice | TRI-006 | Fabric Headless Commerce SaaS fees Quarterly - Sept - Nov 2022 | 186,000.00 | 5,103,187.49 Aastha Bhatia | 08/29/2022 02:05:47 PM | 08/29/2022 02:05:47 PM | Aastha Bhatia | TriMark USA, LLC. |
| 09/01/2022 | Sales - Subscriptions | Invoice | RET-016 | Fabric Headless Commerce SaaS fees - Sept 2022 | 30,000.00 | 5,133,187.49 Aastha Bhatia | 08/29/2022 02:05:46 PM | 08/29/2022 02:05:46 PM | Aastha Bhatia | Real Eats America, Inc. |
| 09/01/2022 | Sales - Subscriptions | Invoice | MCD-013 | GNC Health Services - XM + Storefront SaaS fees - Sept 2022 | 10,417.00 | 5,143,604.49 Aastha Bhatia | 09/01/2022 01:05:21 PM | 06/02/2022 11:01:00 AM | Lucy Harrington | McDonald's Corporation |
| 09/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-036 | GNC Health Services - XM + Storefront SaaS fees - Sept 2022 \| PO # 237710-238238 | 30,000.00 | 5,173,604.49 Aastha Bhatia | 08/29/2022 02:07:22 PM | 08/29/2022 02:07:22 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Sales - Subscriptions | Invoice | HON-006 | FABRIC MARKETPLACE SUBSCRIPTION FEE for Sept 2022 | 8,000.00 | 5,181,604.49 Aastha Bhatia | 08/29/2022 02:05:44 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | HonestCo |
| 09/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-023 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - Sept \| PO # 237685-238224 | 39,000.00 | 5,220,604.49 Aastha Bhatia | 08/29/2022 02:05:44 PM | 08/29/2022 02:05:44 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Sales - Subscriptions | Invoice | GNC-L-015 | Fabric Loyalty Management System fees - Sept 2022 \| PO# 239497-239680 | 44,167.00 | 5,264,771.49 Aastha Bhatia | 08/29/2022 02:05:43 PM | 08/29/2022 02:05:43 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 09/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-009 | Fabric Headless Commerce SaaS fees (PIM) - Sept 2022 | 7,000.00 | 5,271,771.49 Aastha Bhatia | 08/29/2022 02:05:40 PM | 08/29/2022 02:05:40 PM | Aastha Bhatia | Autocado, LLC. |
| 09/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-009 | Fabric Headless Commerce SaaS fees (OMS) - Sept 2022 | 7,000.00 | 5,278,771.49 Aastha Bhatia | 03/06/2023 06:42:27 AM | 08/29/2022 02:05:40 PM | Aastha Bhatia | Autocado, LLC. |
| 09/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-008 | FABRIC DIGITAL COMMERCE SERVICES for Sept 2022 | 11,687.00 | 5,290,438.49 Aastha Bhatia | 08/29/2022 02:05:41 PM | 08/29/2022 02:05:41 PM | Aastha Bhatia | Bttn Technologies |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | Fabric Premium Support - Sep 2022 (1 month of GNC-PS-001) | 5,833.33 | 5,296,271.82 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | GNC HOLDINGS, LLC |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of FAH-001) | 31,875.00 | 5,328,146.82 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | FAH Ecom |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of ENA-001) | 14,420.69 | 5,342,567.51 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | EnableAll |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of DH-001) | 8,735.04 | 5,351,302.55 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | Dukeshill |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of $1M) | 83,333.33 | 5,434,635.88 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | Chico's |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | Fabric Headless Commerce SaaS fees - Sep 2022 (1 month of BBQ-001) | 10,416.67 | 5,445,052.55 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | BBQ Holding, LLC |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | Subscription fee - Sep 2022 (1 month of AC-011) | 7,000.00 | 5,452,052.55 Alice Leung | 10/09/2022 08:42:09 AM | 10/09/2022 08:16:05 AM | Alice Leung | Autocado, LLC. |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | Fabric Headless Commerce SaaS fees - Sep 2022 (1 month of ALP-003) | 8,333.33 | 5,460,385.88 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Alpaca Audiology |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of BB-004) | 5,500.00 | 5,465,885.88 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Vitalize, LLC |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | Fabric OMS SaaS fees - Sep 2022 (1 month of TRI-OMS-004) | 31,250.00 | 5,497,135.88 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | TriMark USA, LLC. |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | Fabric Headless Commerce SaaS fees - Oct & Nov. 2022 (2 month of TRI-006) | -124,000.00 | 5,373,135.88 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | TriMark USA, LLC. |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | Fabric Headless Commerce SaaS fees - Oct & Nov. 2022 (2 month of TM-004) | -41,666.67 | 5,331,469.21 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Taiga Motors Inc |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of SN-001) | 5,000.00 | 5,336,469.21 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Snipes |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of RBCN-001) | 11,666.67 | 5,348,135.88 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Rubicon |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of NBF-004) | 11,000.00 | 5,359,135.88 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | National Business Furniture |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | Fabric Headless Commerce SaaS fees 50% prior to launch - Sep 2022 (MSC-S-017) | 7,000.00 | 5,366,135.88 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | MSC Industrial Supply Co. |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of HT-002) | 7,500.00 | 5,373,635.88 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | Hearst |
| 09/30/2022 | Sales - Subscriptions | Journal Entry | AJE#881 | FABRIC DIGITAL COMMERCE SERVICES - Sep 2022 (1 month of LAZ-001) | 37,500.00 | 5,411,135.88 Alice Leung | 10/09/2022 08:40:26 AM | 10/09/2022 08:16:05 AM | Alice Leung | L'azurde Company |
| 10/01/2022 | Sales - Subscriptions | Invoice | CH-007 | FABRIC DIGITAL COMMERCE SERVICES - Sept 2022-2023 P.O. #6000010545 | 800,000.00 | 6,211,135.88 Aastha Bhatia | 10/06/2022 01:55:55 PM | 09/29/2022 02:05:42 PM | Aastha Bhatia | Chico's |
| 10/01/2022 | Sales - Subscriptions | Invoice | RET-017 | Fabric Headless Commerce SaaS fees - Oct 2022 | 30,000.00 | 6,241,135.88 Aastha Bhatia | 11/10/2022 10:13:19 AM | 09/30/2022 10:03:03 AM | Aastha Bhatia | Real Eats America, Inc. |
| 10/01/2022 | Sales - Subscriptions | Invoice | GNC-L-016 | Fabric Loyalty Management System fees - Oct 2022 \| PO# 239497-239680 | 44,167.00 | 6,285,302.88 Aastha Bhatia | 09/30/2022 10:02:59 AM | 09/30/2022 10:02:59 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Sales - Subscriptions | Invoice | GNC-PS-002 | Fabric Premium Support - Annual October 2022 - Oct 2023 \| PO # - yet to be provided from GNC | 70,000.00 | 6,355,302.88 Aastha Bhatia | 09/30/2022 10:03:00 AM | 09/30/2022 10:03:00 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Sales - Subscriptions | Invoice | GNC-SUB-004 | Fabric Headless Commerce SaaS fees - Oct 2022 | 10,000.00 | 6,365,302.88 Aastha Bhatia | 10/04/2022 02:21:04 PM | 09/30/2022 10:03:00 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Sales - Subscriptions | Invoice | HON-007 | FABRIC MARKETPLACE SUBSCRIPTION FEE for Oct 2022 | 8,000.00 | 6,373,302.88 Aastha Bhatia | 11/10/2022 10:12:50 AM | 09/30/2022 10:03:01 AM | Aastha Bhatia | HonestCo |
| 10/01/2022 | Sales - Subscriptions | Invoice | PC-018 | Fabric Headless Commerce SaaS fees - Oct 2022 | 3,000.00 | 6,376,302.88 Aastha Bhatia | 11/07/2022 04:16:50 PM | 09/30/2022 10:03:02 AM | Aastha Bhatia | Peninsula Components, Inc. |
| 10/01/2022 | Sales - Subscriptions | Invoice | PNI-019 | Fabric Headless Commerce SaaS fees - Oct 2022 | 10,000.00 | 6,386,302.88 Aastha Bhatia | 09/30/2022 10:03:02 AM | 09/30/2022 10:03:02 AM | Aastha Bhatia | PNI Media |
| 10/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-009 | FABRIC DIGITAL COMMERCE SERVICES for Oct 2022 | 11,687.00 | 6,397,989.88 Aastha Bhatia | 09/30/2022 10:02:57 AM | 09/30/2022 10:02:57 AM | Aastha Bhatia | Bttn Technologies |
| 10/01/2022 | Sales - Subscriptions | Invoice | AC-OMS-010 | Fabric Headless Commerce SaaS fees (OMS) - Oct 2022 | 7,000.00 | 6,404,989.88 Aastha Bhatia | 10/01/2022 10:04:39 AM | 09/30/2022 10:02:58 AM | Aastha Bhatia | Autocado, LLC. |
| 10/01/2022 | Sales - Subscriptions | Invoice | Build Direct-041 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 | 10,417.00 | 6,415,386.88 Aastha Bhatia | 09/30/2022 10:02:57 AM | 09/30/2022 10:02:57 AM | Aastha Bhatia | BuildDirect |
| 10/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-024 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - Oct \| PO # 237685-238224 | 39,000.00 | 6,454,386.88 Aastha Bhatia | 09/30/2022 10:02:59 AM | 09/30/2022 10:02:59 AM | Aastha Bhatia | GNC HOLDINGS, LLC |

| Date | Type | Category | Doc # | Description | Amount | Name | Date/Time | Date/Time | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/01/2022 | Sales - Subscriptions | Invoice | BTTN-014 | Fabric Headless Commerce SaaS fees (Dropship) - Oct 2022 | 4,200.00 | 6,458,586.69 Aastha Bhatia | 09/30/2022 10:02:57 AM | 09/30/2022 10:02:57 AM | Aastha Bhatia | Bttn Technologies |
| 10/01/2022 | Sales - Subscriptions | Invoice | AC-PIM-010 | Fabric Headless Commerce SaaS fees (PIM) - Oct 2022 | 7,000.00 | 6,465,586.69 Aastha Bhatia | 11/10/2022 10:12:40 AM | 09/30/2022 10:02:56 AM | Aastha Bhatia | Autocado, LLC. |
| 10/01/2022 | Sales - Subscriptions | Invoice | RH-019 | Fabric Headless Commerce SaaS fees - Oct 2022 | 8,000.00 | 6,473,586.69 Aastha Bhatia | 09/30/2022 10:04:05 AM | 09/30/2022 10:04:05 AM | Aastha Bhatia | Restoration Hardware |
| 10/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-037 | GNC Health Services - XM + Storefront SaaS fees - Oct 2022 | PO # 237710-238238 | 30,000.00 | 6,503,586.69 Aastha Bhatia | 09/30/2022 10:04:04 AM | 09/30/2022 10:04:04 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 10/01/2022 | Sales - Subscriptions | Invoice | MCD-014 | | 10,417.00 | 6,514,003.88 Aastha Bhatia | 10/17/2022 09:32:36 PM | 06/02/2022 11:02:15 AM | Lucy Harrington | McDonald's Corporation |
| 10/27/2022 | Sales - Subscriptions | Credit Memo | UL-004CM | Fabric Headless Commerce SaaS fees - Aug 2022 | -5,000.00 | 6,509,003.88 Aastha Bhatia | 10/27/2022 02:44:12 PM | 10/27/2022 02:44:12 PM | Aastha Bhatia | Universal Lacrosse |
| 10/27/2022 | Sales - Subscriptions | Credit Memo | UL-003CM | Fabric Headless Commerce SaaS fees - Aug 2022 | -5,000.00 | 6,504,003.88 Aastha Bhatia | 10/27/2022 02:43:32 PM | 10/27/2022 02:43:32 PM | Aastha Bhatia | Universal Lacrosse |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | Fabric Headless Commerce SaaS fees - Oct 2022 (1 month of LAZ-001) | 37,500.00 | 6,541,503.88 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | L'azurde Company |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of NBF-004) | 11,000.00 | 6,552,503.88 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | National Business Furniture |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of RBCN-001) | 11,666.67 | 6,564,170.55 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Rubicon |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of ALP-003) | 8,333.33 | 6,572,503.88 Alice Leung | 10/30/2022 04:50:20 PM | 10/30/2022 04:43:11 PM | Alice Leung | Alpaca Audiology |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | Subscription fee - Oct 2022 (1 month of AC-011) | 7,000.00 | 6,579,503.88 Alice Leung | 10/30/2022 04:50:20 PM | 10/30/2022 04:43:11 PM | Alice Leung | Autocado, LLC. |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of FAH-001) | 31,875.00 | 6,611,378.88 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | FAH Ecom |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 to Sep 2023 (11 months of CH-007) | -733,333.37 | 5,878,045.51 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 05:48:32 PM | Alice Leung | Chico's |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of BB-004) | 5,500.00 | 5,883,545.51 Alice Leung | 11/02/2022 03:06:34 PM | 10/30/2022 04:43:11 PM | Alice Leung | Vitalize, LLC |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | Fabric Headless Commerce SaaS fees - Oct 2022 (1 month of TRI-006) | 62,000.00 | 5,945,545.51 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | TriMark USA, LLC |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | Fabric Headless Commerce SaaS fees - Oct 2022 (1 month of TM-004) | 20,833.33 | 5,966,378.84 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Taiga Motors Inc |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of SN-001) | 5,000.00 | 5,971,378.84 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Snipes |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of ENA-001) | 14,420.69 | 5,985,799.53 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | EnableAll |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of DH-001) | 6,735.04 | 5,994,534.57 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Dukeshill |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of $1M) | 83,333.33 | 6,077,867.90 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Chico's |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | Fabric Premium Support - Nov 2022 to Sep 2023 (11 months of GNC-PS-002) | -64,166.63 | 6,013,701.27 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | GNC HOLDINGS, LLC |
| 10/31/2022 | Sales - Subscriptions | Journal Entry | AJE#023 | FABRIC DIGITAL COMMERCE SERVICES - Oct 2022 (1 month of HT-002) | 7,500.00 | 6,021,201.27 Alice Leung | 11/02/2022 02:51:19 PM | 10/30/2022 04:43:11 PM | Alice Leung | Hearst |
| 11/01/2022 | Sales - Subscriptions | Invoice | BTTN-015 | Fabric Headless Commerce SaaS fees (Dropship) - Nov 2022 | 4,200.00 | 6,025,401.27 Aastha Bhatia | 11/01/2022 01:27:51 PM | 10/31/2022 05:24:46 PM | Aastha Bhatia | Bttn Technologies |
| 11/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-026 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - Nov | PO # 237695-238224 | 39,000.00 | 6,064,401.27 Aastha Bhatia | 10/31/2022 05:27:27 PM | 10/31/2022 05:27:27 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Sales - Subscriptions | Invoice | PNI-020 | Fabric Headless Commerce SaaS fees - Nov 2022 | 10,000.00 | 6,074,401.27 Aastha Bhatia | 11/01/2022 01:23:25 PM | 10/31/2022 05:24:49 PM | Aastha Bhatia | PNI Media |
| 11/01/2022 | Sales - Subscriptions | Invoice | MCD-015 | | 10,417.00 | 6,084,818.27 Aastha Bhatia | 12/12/2022 12:15:58 PM | 06/02/2022 11:02:43 AM | Lucy Harrington | McDonald's Corporation |
| 11/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-039 | GNC Health Services - XM + Storefront SaaS fees - Nov 2022 | PO # 237710-238238 | 30,000.00 | 6,114,818.27 Aastha Bhatia | 10/31/2022 05:26:53 PM | 10/31/2022 05:26:53 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Sales - Subscriptions | Invoice | RH-020 | Fabric Headless Commerce SaaS fees - Nov 2022 | 8,000.00 | 6,122,818.27 Aastha Bhatia | 11/01/2022 12:40:30 PM | 10/31/2022 05:28:32 PM | Aastha Bhatia | Restoration Hardware |
| 11/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-010 | FABRIC DIGITAL COMMERCE SERVICES for Nov 2022 | 11,667.00 | 6,134,485.27 Aastha Bhatia | 11/01/2022 01:27:28 PM | 10/31/2022 05:24:46 PM | Aastha Bhatia | Bttn Technologies |
| 11/01/2022 | Sales - Subscriptions | Invoice | PC-019 | Fabric Headless Commerce SaaS fees - Nov 2022 | 3,000.00 | 6,137,485.27 Aastha Bhatia | 11/01/2022 04:16:28 PM | 10/31/2022 05:24:49 PM | Aastha Bhatia | Peninsula Components, Inc. |
| 11/01/2022 | Sales - Subscriptions | Invoice | HON-008 | FABRIC MARKETPLACE SUBSCRIPTION FEE for Nov 2022 | 8,000.00 | 6,145,485.27 Aastha Bhatia | 11/01/2022 01:25:20 PM | 10/31/2022 05:24:48 PM | Aastha Bhatia | HomeliCo |
| 11/01/2022 | Sales - Subscriptions | Invoice | GNC-SUB-005 | Fabric Headless Commerce SaaS fees - Nov 2022 | 10,000.00 | 6,155,485.27 Aastha Bhatia | 10/31/2022 05:27:45 PM | 10/31/2022 05:27:45 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Sales - Subscriptions | Invoice | GNC-L-017 | Fabric Loyalty Management System fees - Nov 2022 | PO# 239497-239680 | 44,167.00 | 6,199,652.27 Aastha Bhatia | 10/31/2022 05:24:47 PM | 10/31/2022 05:24:47 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/01/2022 | Sales - Subscriptions | Invoice | Build Direct-042 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 | 10,417.00 | 6,210,069.27 Aastha Bhatia | 11/01/2022 01:27:08 PM | 10/31/2022 05:24:47 PM | Aastha Bhatia | BuildDirect |
| 11/16/2022 | Sales - Subscriptions | Credit Memo | GNC-FDS-005CM | Monthly AWS hosting charged $3,000 on invoice (should be $2,500 monthly) | -500.00 | 6,209,569.27 Aastha Bhatia | 11/16/2022 10:35:30 AM | 11/16/2022 10:34:13 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Fabric Headless Commerce SaaS fees - Nov 2022 (1 month of TRI-006 | 62,000.00 | 6,271,569.27 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | TriMark USA, LLC |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of BB-004) | 5,500.00 | 6,277,069.27 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | Vitalize, LLC |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Reverse: Dec 2021, Jan to Mar & Jul 2022 | -20,833.33 | 6,256,235.94 Alice Leung | 12/07/2022 12:07:58 PM | 12/06/2022 05:22:09 PM | Alice Leung | Tend Bank |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Reverse: Apr 2022 (ref: AJE#141) | 1,822.91 | 6,258,058.85 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 05:22:09 PM | Alice Leung | Tend Bank |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Reverse: May 2022 (ref: AJE#059) | 1,823.33 | 6,259,882.18 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 05:22:09 PM | Alice Leung | Tend Bank |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Reverse: Jun 2022 (ref: AJE#704) | 1,823.33 | 6,261,705.51 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 05:22:09 PM | Alice Leung | Tend Bank |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Reverse: Jun 2021 to Jul, 2022 | -70,000.00 | 6,191,705.51 Alice Leung | 12/07/2022 12:11:46 PM | 12/06/2022 05:31:32 PM | Alice Leung | Universal Lacrosse |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#099 | Reclass Hudson grace to Licensing revenue for July | -1,500.00 | 6,190,205.51 Aastha Bhatia | 12/13/2022 02:34:15 PM | 12/13/2022 02:34:15 PM | Aastha Bhatia | Hudson Grace |
| 11/30/2022 | Sales - Subscriptions | Invoice | MCD-017 | Fabric Managed Services - April 2022 | 10,417.00 | 6,200,622.51 Aastha Bhatia | 12/14/2022 09:30:08 AM | 12/14/2022 09:04:40 AM | Aastha Bhatia | McDonald's Corporation |
| 11/30/2022 | Sales - Subscriptions | Invoice | MCD-018 | Saas Fees M ay 2022 | 10,417.00 | 6,211,039.51 Aastha Bhatia | 12/14/2022 09:29:36 AM | 12/14/2022 09:05:50 AM | Aastha Bhatia | McDonald's Corporation |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Fabric Headless Commerce SaaS fees - Nov 2022 (1 month of TM-004) | 20,833.33 | 6,231,872.84 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | Taiga Motors Inc |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of SN-001) | 5,000.00 | 6,236,872.84 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | Snipes |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of RBCN-001) | 11,666.67 | 6,248,539.51 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | Rubicon |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of NBF-004) | 11,000.00 | 6,259,539.51 Alice Leung | 12/07/2022 12:05:12 PM | 12/06/2022 12:48:31 PM | Alice Leung | National Business Furniture |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Fabric Headless Commerce SaaS fees - Nov 2022 (1 month of LAZ-001) | 37,500.00 | 6,297,039.51 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | L'azurde Company |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of HT-002) | 7,500.00 | 6,304,539.51 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Hearst |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Fabric Premium Support - Nov 2022 (1 month of GNC-PS-002) | 5,833.33 | 6,310,372.84 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | GNC HOLDINGS, LLC |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of FAH-001) | 31,875.00 | 6,342,247.84 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | FAH Ecom |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of ENA-001) | 14,420.69 | 6,356,668.53 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | EnableAll |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of DH-001) | 66,666.67 | 6,423,335.20 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Chico's |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | FABRIC DIGITAL COMMERCE SERVICES - Nov 2022 (1 month of $1M) | 83,333.33 | 6,506,668.53 Alice Leung | 12/06/2022 05:02:33 PM | 12/06/2022 12:48:31 PM | Alice Leung | Chico's |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#1000 | Reclassify invoice GNC-FDS-005, GNC-FDS-007, GNC-FDS-005CM from Saas to FDS | -12,000.00 | 6,494,668.53 Aastha Bhatia | 12/21/2022 11:32:31 AM | 12/13/2022 01:40:20 PM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#087 | Fabric Headless Commerce SaaS fees - Nov 2022 (1 month of ALP-003) | 8,333.33 | 6,503,001.86 Alice Leung | 12/06/2022 01:01:31 PM | 12/06/2022 12:48:31 PM | Alice Leung | Alpaca Audiology |
| 11/30/2022 | Sales - Subscriptions | Journal Entry | AJE#894 | To remove revenue recognized in 2021 | -13,802.93 | 6,489,198.93 Aastha Bhatia | 12/09/2022 02:33:22 PM | 12/09/2022 02:33:22 PM | Aastha Bhatia | Tend Bank |
| 12/01/2022 | Sales - Subscriptions | Invoice | BRCC-008 | Termination fees as per agreement dated as of November 7, 2022 | 228,332.00 | 6,717,530.93 Aastha Bhatia | 12/09/2022 12:49:03 PM | 12/09/2022 12:13:52 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Sales - Subscriptions | Invoice | GNC-L-018 | Fabric Loyalty Management System fees - Dec 2022 | PO# 239497-239680 | 44,167.00 | 6,761,697.93 Aastha Bhatia | 12/05/2022 10:50:20 AM | 12/05/2022 10:50:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Sales - Subscriptions | Credit Memo | BRCC-L-006 | For invoice BRCC-L-002, BRCC-L-003, BRCC-L-004 & BRCC-L-005 | -95,000.00 | 6,666,697.93 Aastha Bhatia | 12/09/2022 12:04:20 PM | 12/09/2022 12:04:20 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Sales - Subscriptions | Invoice | SEC-001 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 | 5,714.00 | 6,702,411.93 Aastha Bhatia | 12/05/2022 11:12:10 AM | 12/05/2022 11:12:10 AM | Aastha Bhatia | Secret Sales |
| 12/01/2022 | Sales - Subscriptions | Invoice | MCD-016 | | 10,417.00 | 6,712,828.93 Aastha Bhatia | 01/12/2023 09:45:47 AM | 06/02/2022 11:03:03 AM | Lucy Harrington | McDonald's Corporation |
| 12/01/2022 | Sales - Subscriptions | Invoice | GNC-HSP-042 | GNC Health Services - XM + Storefront SaaS fees - Dec 2022 | PO # 237710-238238 | 30,000.00 | 6,742,828.93 Aastha Bhatia | 12/05/2022 10:50:20 AM | 12/05/2022 10:50:20 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Sales - Subscriptions | Invoice | RH-021 | Fabric Headless Commerce SaaS fees - Dec 2022 | 8,000.00 | 6,750,828.93 Aastha Bhatia | 12/05/2022 10:50:23 AM | 12/05/2022 10:50:23 AM | Aastha Bhatia | Restoration Hardware |
| 12/01/2022 | Sales - Subscriptions | Credit Memo | SEC-001CM | CM issued for FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 | -5,714.00 | 6,745,114.93 Aastha Bhatia | 12/21/2022 11:13:52 AM | 12/14/2022 12:22:22 PM | Aastha Bhatia | Secret Sales |
| 12/01/2022 | Sales - Subscriptions | Invoice | BTTN-016 | Fabric Headless Commerce SaaS fees (Dropship) - Dec 2022 | 4,200.00 | 6,749,314.93 Aastha Bhatia | 12/05/2022 11:02:12 AM | 12/05/2022 10:50:17 AM | Aastha Bhatia | Bttn Technologies |
| 12/01/2022 | Sales - Subscriptions | Invoice | Build Direct-043 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 | 10,417.00 | 6,759,731.93 Aastha Bhatia | 12/05/2022 10:50:19 AM | 12/05/2022 10:50:18 AM | Aastha Bhatia | BuildDirect |
| 12/01/2022 | Sales - Subscriptions | Invoice | TM-003 | FABRIC DIGITAL COMMERCE SERVICES - Jan to March 2023 | 62,500.00 | 6,822,231.93 Aastha Bhatia | 12/05/2022 10:50:24 AM | 12/05/2022 10:50:24 AM | Aastha Bhatia | Taiga Motors Inc |
| 12/01/2022 | Sales - Subscriptions | Credit Memo | BRCC-L-006 | For invoice BRCC-004,BRCC-005, BRCC-006 & BRCC-007 | -163,332.00 | 6,658,899.93 Aastha Bhatia | 12/09/2022 12:04:20 PM | 12/09/2022 12:04:20 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Sales - Subscriptions | Invoice | PC-0180 | Fabric Headless Commerce SaaS fees - Dec 2022 | 3,000.00 | 6,661,899.93 Aastha Bhatia | 12/08/2022 04:48:02 AM | 12/05/2022 10:50:22 AM | Aastha Bhatia | Peninsula Components, Inc. |

| Date | Account | Type | Ref | Description | Amount | Balance | Created By | Created | Modified | User | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 | Sales - Subscriptions | Invoice | BTTN-B-011 | FABRIC DIGITAL COMMERCE SERVICES for Dec 2022 | 11,667.00 | 6,673,569.93 | Aastha Bhatia | 12/05/2022 11:02:28 AM | 12/05/2022 10:50:18 AM | Aastha Bhatia | Bttn Technologies |
| 12/01/2022 | Sales - Subscriptions | Invoice | BB-005 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 to Dec 2023 | 66,000.00 | 6,739,569.93 | Aastha Bhatia | 12/05/2022 10:50:17 AM | 12/05/2022 10:50:17 AM | Aastha Bhatia | Vitalize, LLC |
| 12/01/2022 | Sales - Subscriptions | Invoice | BRCC-008 | balance of termination agreement moving to bad debts | 88,688.00 | 6,828,234.93 | Aastha Bhatia | 12/09/2022 12:49:43 PM | 12/09/2022 12:49:43 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Sales - Subscriptions | Journal Entry | AJE#993 | balance of termination agreement moving to bad debts | -88,688.00 | 6,739,566.93 | Aastha Bhatia | 12/09/2022 12:55:52 PM | 12/09/2022 12:55:52 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Sales - Subscriptions | Invoice | PNI-021 | Fabric Headless Commerce SaaS fees - Dec 2022 | 10,000.00 | 6,749,566.93 | Aastha Bhatia | 12/08/2022 04:49:31 AM | 12/05/2022 10:50:23 AM | Aastha Bhatia | PNI Media |
| 12/01/2022 | Sales - Subscriptions | Invoice | HON-009 | FABRIC MARKETPLACE SUBSCRIPTION FEE for Dec 2022 | 8,000.00 | 6,757,566.93 | Aastha Bhatia | 12/05/2022 10:50:22 AM | 12/05/2022 10:50:22 AM | Aastha Bhatia | HonestCo |
| 12/01/2022 | Sales - Subscriptions | Invoice | GNC-SUB-006 | Fabric Headless Commerce SaaS fees - Dec 2022 | 10,000.00 | 6,767,566.93 | Aastha Bhatia | 12/05/2022 10:50:21 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Sales - Subscriptions | Invoice | GNC-MXM-027 | GNC Mobile + XM Licensing & Fabric Digital Services Fees - Dec | PO # 237665-236224 | 39,000.00 | 6,806,566.93 | Aastha Bhatia | 12/05/2022 10:50:21 AM | 12/05/2022 10:50:21 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Sales - Subscriptions | Invoice | FAH-002 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 to Feb 2023 | 95,625.00 | 6,902,191.93 | Aastha Bhatia | 12/05/2022 10:50:18 AM | 12/05/2022 10:50:18 AM | Aastha Bhatia | FAH Ecom |
| 12/30/2022 | Sales - Subscriptions | Journal Entry | AJE#1094 | TRI-006 remaining amount was forgiven based on the amended contract signed on Oct 2022 | -124,000.00 | 6,778,191.93 | Aastha Bhatia | 01/18/2023 11:27:19 AM | 01/13/2023 01:46:35 PM | Aastha Bhatia | TriMark USA, LLC |
| 12/31/2022 | Sales - Subscriptions | Credit Memo | BTTN-B-011CM | FABRIC DIGITAL COMMERCE SERVICES for Dec 2022 CM | -11,667.00 | 6,766,524.93 | Aastha Bhatia | 01/09/2023 09:23:07 AM | 01/09/2023 09:23:07 AM | Aastha Bhatia | Bttn Technologies |
| 12/31/2022 | Sales - Subscriptions | Credit Memo | DH-001CM | FABRIC DIGITAL COMMERCE SERVICES - Semi Annual June to Nov 2022 write off as per termination agreement | -51,416.50 | 6,715,108.43 | Aastha Bhatia | 01/04/2023 01:09:42 PM | 01/04/2023 01:09:42 PM | Aastha Bhatia | Dukeshill |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1106 | Moving the UL Churn adj (from AJE#987) related to 2021 | 35,000.00 | 6,750,108.43 | Katherine Bruno | 01/18/2023 12:52:50 PM | 01/18/2023 12:52:50 PM | Katherine Bruno | Universal Lacrosse |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | DIGITAL COMMERCE SERVICES - Jan to Nov 2023 (11 months of BB-005) | -80,500.00 | 6,669,608.43 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Vitalize, LLC |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | Fabric Headless Commerce SaaS fees - Jan & Feb 2023 (2 months of TM-003) | -41,666.66 | 6,647,941.77 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Taiga Motors Inc |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of SN-001) | -5,000.00 | 6,652,941.77 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Snipes |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of RBCN-001) | 11,666.67 | 6,664,608.44 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Rubicon |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of NBF-004) | 11,000.00 | 6,675,608.44 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | National Business Furniture |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of HT-002) | 7,500.00 | 6,683,108.44 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Hearst |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | Fabric Premium Support - Dec 2022 (1 month of GNC-PS-002) | 5,833.33 | 6,688,941.77 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | GNC HOLDINGS, LLC |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Jan & Feb 2023 (2 months of FAH-002) | -63,750.00 | 6,625,191.77 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | FAH Ecom |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of ENA-001) | 14,420.69 | 6,639,612.46 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | EnableAll |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (3 months of CH-007) | 66,666.67 | 6,706,279.13 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Chico's |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | FABRIC DIGITAL COMMERCE SERVICES - Dec 2022 (1 month of $1M) | 83,333.33 | 6,789,612.46 | Alice Leung | 01/10/2023 02:56:29 PM | 01/09/2023 07:39:21 PM | Alice Leung | Chico's |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1063 | Fabric Headless Commerce SaaS fees - Dec 2022 (1 month of ALP-003) | 8,333.33 | 6,797,945.79 | Alice Leung | 01/09/2023 09:36:58 PM | 01/09/2023 07:39:21 PM | Alice Leung | Alpaca Audiology |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1161 | To recognized revenue for Proozy for Oct Nov and Dec 2022 (billed in Jan 01, 2023) | 15,000.00 | 6,812,945.79 | Aastha Bhatia | 02/07/2023 11:09:21 AM | 02/07/2023 11:09:21 AM | Aastha Bhatia | Proozy |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1071 | Termination refund for Bttn | -105,003.00 | 6,707,942.79 | Aastha Bhatia | 01/10/2023 05:30:03 PM | 01/10/2023 05:30:03 PM | Aastha Bhatia | Bttn Technologies |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1104 | Dukehills payment FX write off | -993.94 | 6,706,948.85 | Aastha Bhatia | 01/18/2023 11:14:55 AM | 01/18/2023 11:14:55 AM | Aastha Bhatia | Dukeshill |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1123 | To recognized revenue on Autocado for Nov and Dec 2022 (billed in Jan 31, 2023) | 7,000.00 | 6,713,948.85 | Aastha Bhatia | 01/31/2023 12:35:32 PM | 01/31/2023 12:35:32 PM | Aastha Bhatia | Autocado, LLC. |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1123 | To recognized revenue on Autocado for Nov and Dec 2022 (billed in Jan 31, 2023) | 7,000.00 | 6,720,948.85 | Aastha Bhatia | 01/31/2023 12:35:32 PM | 01/31/2023 12:35:32 PM | Aastha Bhatia | Autocado, LLC. |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1124 | To recognize revenue for RiteAid (for the quater of Oct- Dec 2022) that was billed on Jan 01, 2023 | 84,000.00 | 6,804,948.85 | Katherine Bruno | 02/02/2023 12:23:01 PM | 01/31/2023 12:37:20 PM | Aastha Bhatia | RiteAid |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1108 | To recognize revenue from AJE 1107 | 11,458.00 | 6,816,406.85 | Katherine Bruno | 01/18/2023 01:53:34 PM | 01/18/2023 01:53:34 PM | Katherine Bruno | Taiga Motors Inc |
| 12/31/2022 | Sales - Subscriptions | Journal Entry | AJE#1108 | To defer revenue from TM-003 that was incorrectly booked in 2022 | -20,832.64 | 6,795,574.21 | Katherine Bruno | 01/18/2023 01:53:34 PM | 01/18/2023 01:53:34 PM | Katherine Bruno | Taiga Motors Inc |

**Total for Sales - Subscriptions** $ 6,795,574.21

**COGS - contractor allocation FDS**

| Date | Account | Type | Ref | Description | Amount | Balance | Created By | Created | Modified | User |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#694 | COGS allocation - Feb 2022 | 4,608.00 | 4,608.00 | Alice Leung | 03/07/2022 12:34:20 AM | 03/07/2022 12:34:20 AM | Alice Leung |
| 04/30/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | 6,716.00 | 11,324.00 | Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung |
| 05/31/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#655 | COGS allocation - May 2022 | 13,340.00 | 24,664.00 | Alice Leung | 06/03/2022 05:09:33 PM | 06/03/2022 05:09:33 PM | Alice Leung |
| 06/30/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#709 | COGS allocation - Jun 2022 | 12,604.00 | 37,268.00 | Alice Leung | 07/08/2022 10:00:12 AM | 07/07/2022 10:59:38 PM | Alice Leung |
| 07/31/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | 12,788.00 | 50,056.00 | Alice Leung | 08/04/2022 12:45:09 AM | 08/04/2022 12:45:09 AM | Alice Leung |
| 08/31/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#825 | COGS allocation - Aug 2022 | 13,616.00 | 63,672.00 | Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung |
| 09/30/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#880 | COGS allocation - Sep 2022 | 10,948.00 | 74,620.00 | Alice Leung | 10/08/2022 09:28:40 AM | 10/08/2022 09:28:40 AM | Alice Leung |
| 10/31/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#934 | COGS allocation - Oct 2022 | 16,836.00 | 91,456.00 | Alice Leung | 11/03/2022 05:14:13 PM | 11/03/2022 05:14:02 PM | Alice Leung |
| 11/30/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#981 | COGS allocation - Nov 2022 | 11,776.00 | 103,232.00 | Alice Leung | 12/02/2022 06:20:22 PM | 12/02/2022 06:20:22 PM | Alice Leung |
| 12/31/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#1061 | COGS allocation - Dec 2022 | 13,248.00 | 116,480.00 | Alice Leung | 01/09/2023 03:22:55 PM | 01/09/2023 03:22:55 PM | Alice Leung |
| 12/31/2022 | COGS - contractor allocation FDS | Journal Entry | AJE#1182 | COGS allocation - 2022 adjustment | 32,384.00 | 148,864.00 | Alice Leung | 02/16/2023 03:02:01 PM | 02/16/2023 03:02:01 PM | Alice Leung |

**Total for COGS - contractor allocation FDS** $ 148,864.00

**COGS - contractor allocation implementation**

| Date | Account | Type | Ref | Description | Amount | Balance | Created By | Created | Modified | User | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#1456 | Seth Gilligan - Jan 2022. 0% allocation. Do not know specifically what Seth worked on. | -12,075.00 | -12,075.00 | Aastha Bhatia | 06/06/2023 04:43:58 PM | 06/06/2023 04:43:53 PM | Aastha Bhatia | Rippling |
| 01/31/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#547 | COGS allocation - Jan 2022 | 12,075.00 | 0.00 | Alice Leung | 02/04/2022 07:57:33 PM | 02/04/2022 07:57:33 PM | Alice Leung | |
| 02/28/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#1457 | Seth Gilligan - Feb 2022. 0% allocation. Do not know specifically what Seth worked on. | -7,245.00 | -7,245.00 | Aastha Bhatia | 06/06/2023 04:44:55 PM | 06/06/2023 04:41:32 PM | Aastha Bhatia | Rippling |
| 02/28/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#594 | COGS allocation - Feb 2022 | 7,245.00 | 0.00 | Alice Leung | 03/04/2022 06:51:37 PM | 03/04/2022 06:51:37 PM | Alice Leung | |
| 03/31/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#694 | COGS allocation - Mar 2022 | 2,817.50 | 2,817.50 | Alice Leung | 04/06/2022 06:47:35 PM | 04/06/2022 06:47:35 PM | Alice Leung | |
| 03/31/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#1458 | Seth Gilligan - March 2022. 0% allocation. Do not know specifically what Seth worked on. | -2,817.50 | 0.00 | Aastha Bhatia | 06/06/2023 04:42:53 PM | 06/06/2023 04:42:06 PM | Aastha Bhatia | Rippling |
| 04/30/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | 900.00 | 900.00 | Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung | |
| 07/31/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#1459 | Reclass, Eyden Villanueva Alpuche - Feb to Jun 2022 (invoice# 234, 250, 262, 275, 296) Invoice dates: Software Development (Backend) Services | -29,073.28 | -28,173.28 | Aastha Bhatia | 06/06/2023 04:46:42 PM | 06/06/2023 04:46:42 PM | Aastha Bhatia | Nearshore Depot LLC |
| 07/31/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | 900.00 | -27,273.28 | Alice Leung | 08/04/2022 12:45:09 AM | 08/04/2022 12:45:09 AM | Alice Leung | |
| 08/31/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#825 | COGS allocation - Aug 2022 | 300.00 | -26,973.28 | Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung | |
| 09/30/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#880 | COGS allocation - Sep 2022 | 1,200.00 | -25,773.28 | Alice Leung | 10/08/2022 09:28:40 AM | 10/08/2022 09:28:40 AM | Alice Leung | |
| 10/31/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#1460 | Eyden Villanueva Alpuche - Jul 1 to 8, 2022 (391; Invoice dates: Software Development (Backend) Services | -1,690.80 | -27,464.08 | Aastha Bhatia | 06/06/2023 04:47:28 PM | 06/06/2023 04:47:28 PM | Aastha Bhatia | Nearshore Depot LLC |

| Date | Account | Type | Number | Memo | Amount | Balance | Create Date | Last Modified | Name | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| | COGS - contractor allocation implementation | | | | | | | | | |
| 12/31/2022 | | Journal Entry | AJE#1162 | COGS allocation - 2022 adjustment | 107,322.55 | 79,858.47 Alice Leung | 02/16/2023 03:02:01 PM | 02/16/2023 03:02:01 PM | Alice Leung | |
| 12/31/2022 | COGS - contractor allocation implementation | Journal Entry | AJE#1461 | Edward Briggs - Dec 2022 50% Dev rel / 50% Customer work | -3,050.44 | 76,808.03 Aastha Bhatia | 06/06/2023 04:48:39 PM | 06/06/2023 04:48:39 PM | Aastha Bhatia | Oyster HR |

**Total for COGS - contractor allocation implementation**   $ 76,808.03

**COGS - Fabric Pay**

| Date | Account | Type | Number | Memo | Amount | Balance | Create Date | Last Modified | Name | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | COGS - Fabric Pay | Journal Entry | AJE#546 | Stripe - Jan 2022 | 31.76 | 31.76 Alice Leung | 02/04/2022 06:36:25 PM | 02/04/2022 06:36:25 PM | Alice Leung | Stripe |
| 02/28/2022 | COGS - Fabric Pay | Journal Entry | AJE#590 | Stripe - Feb 2022 | 54.95 | 86.71 Alice Leung | 03/03/2022 06:51:27 PM | 03/03/2022 06:51:27 PM | Alice Leung | Stripe |
| 03/31/2022 | COGS - Fabric Pay | Journal Entry | AJE#89 | Stripe - Mar 2022 | 180.89 | 267.60 Alice Leung | 04/05/2022 03:07:52 PM | 04/05/2022 03:07:52 PM | Alice Leung | Stripe |
| 04/30/2022 | COGS - Fabric Pay | Journal Entry | AJE#606 | Stripe - Apr 2022 | 16.69 | 284.29 Alice Leung | 05/05/2022 03:24:04 PM | 05/05/2022 03:24:04 PM | Alice Leung | Stripe |
| 05/31/2022 | COGS - Fabric Pay | Journal Entry | AJE#647 | Stripe - May 2022 | 95.98 | 380.27 Alice Leung | 06/01/2022 06:24:10 PM | 06/01/2022 06:24:10 PM | Alice Leung | Stripe |
| 06/30/2022 | COGS - Fabric Pay | Journal Entry | AJE#703 | Stripe - Jun 2022 | -50.47 | 329.80 Alice Leung | 07/05/2022 11:52:22 AM | 07/05/2022 11:52:22 AM | Alice Leung | Stripe |
| 07/31/2022 | COGS - Fabric Pay | Journal Entry | AJE#762 | Stripe - Jul 2022 | 87.73 | 417.53 Alice Leung | 09/02/2022 06:23:03 PM | 09/03/2022 05:58:38 PM | Alice Leung | Stripe |
| 08/31/2022 | COGS - Fabric Pay | Journal Entry | AJE#622 | Stripe - Aug 2022 | 79.27 | 496.80 Alice Leung | 09/01/2022 11:39:41 PM | 09/01/2022 11:39:41 PM | Alice Leung | Stripe |
| 09/30/2022 | COGS - Fabric Pay | Journal Entry | AJE#688 | Stripe - Sep 2022 | 487.53 | 984.33 Alice Leung | 10/12/2022 11:37:14 AM | 10/11/2022 04:50:41 PM | Alice Leung | Stripe |
| 10/31/2022 | COGS - Fabric Pay | Journal Entry | AJE#632 | Stripe - Oct 2022 | -74.83 | 909.50 Alice Leung | 11/03/2022 04:11:19 PM | 11/03/2022 04:11:19 PM | Alice Leung | Stripe |
| 11/30/2022 | COGS - Fabric Pay | Journal Entry | AJE#665 | Stripe - Nov 2022 | 429.00 | 1,338.50 Alice Leung | 12/05/2022 03:41:59 PM | 12/05/2022 03:37:33 PM | Alice Leung | Stripe |
| 12/31/2022 | COGS - Fabric Pay | Journal Entry | AJE#1050 | Stripe - Dec 2022 | 415.12 | 1,753.62 Alice Leung | 01/08/2023 12:22:30 PM | 01/08/2023 12:22:30 PM | Alice Leung | Stripe |

**Total for COGS - Fabric Pay**   $ 1,753.62

**COGS - payroll allocation FDS**

| Date | Type | Number | Memo | Amount | Balance | Create Date | Last Modified | Name |
|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Journal Entry | AJE#547 | COGS allocation - Jan 2022 | 35,697.17 | 35,697.17 Alice Leung | 02/04/2022 07:57:33 PM | 02/04/2022 07:57:33 PM | Alice Leung |
| 02/28/2022 | Journal Entry | AJE#594 | COGS allocation - Feb 2022 | 40,504.71 | 76,201.88 Alice Leung | 03/04/2022 06:51:37 PM | 03/04/2022 06:51:37 PM | Alice Leung |
| 03/31/2022 | Journal Entry | AJE#94 | COGS allocation - Mar 2022 | 35,032.08 | 111,233.96 Alice Leung | 04/06/2022 06:47:35 PM | 04/06/2022 06:47:35 PM | Alice Leung |
| 04/30/2022 | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | 35,303.82 | 146,537.78 Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung |
| 05/31/2022 | Journal Entry | AJE#655 | COGS allocation - May 2022 | 35,970.79 | 182,508.57 Alice Leung | 06/03/2022 05:09:33 PM | 06/03/2022 05:09:33 PM | Alice Leung |
| 06/30/2022 | Journal Entry | AJE#709 | COGS allocation - Jun 2022 | 36,302.81 | 218,811.38 Alice Leung | 07/07/2022 10:59:39 PM | 07/07/2022 10:59:39 PM | Alice Leung |
| 07/31/2022 | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | 35,814.76 | 254,626.14 Alice Leung | 08/04/2022 12:45:09 AM | 08/04/2022 12:45:09 AM | Alice Leung |
| 08/31/2022 | Journal Entry | AJE#625 | COGS allocation - Aug 2022 | 35,813.81 | 290,439.95 Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung |
| 09/30/2022 | Journal Entry | AJE#690 | COGS allocation - Sep 2022 | 27,736.75 | 318,176.70 Alice Leung | 10/08/2022 09:26:40 AM | 10/08/2022 09:26:40 AM | Alice Leung |
| 10/31/2022 | Journal Entry | AJE#634 | COGS allocation - Oct 2022 | 22,415.41 | 340,592.11 Alice Leung | 11/03/2022 05:14:13 PM | 11/03/2022 05:14:02 PM | Alice Leung |
| 11/30/2022 | Journal Entry | AJE#661 | COGS allocation - Nov 2022 | 21,680.08 | 362,272.19 Alice Leung | 12/02/2022 06:20:22 PM | 12/02/2022 06:20:22 PM | Alice Leung |
| 12/31/2022 | Journal Entry | AJE#1061 | COGS allocation - Dec 2022 | 22,470.00 | 384,742.19 Alice Leung | 01/09/2023 03:22:55 PM | 01/09/2023 03:22:55 PM | Alice Leung |

**Total for COGS - payroll allocation FDS**   $ 384,742.19

**COGS - payroll allocation implementation**

| Date | Account | Type | Number | Memo | Amount | Balance | Create Date | Last Modified | Name |
|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#547 | COGS allocation - Jan 2022 | 17,223.95 | 17,223.95 Alice Leung | 02/04/2022 07:57:33 PM | 02/04/2022 07:57:33 PM | Alice Leung |
| 01/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#547 | COGS allocation - Jan 2022 | 170,671.14 | 187,895.09 Alice Leung | 02/04/2022 07:57:33 PM | 02/04/2022 07:57:33 PM | Alice Leung |
| 02/28/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#594 | COGS allocation - Feb 2022 | 210,364.08 | 398,259.17 Alice Leung | 04/08/2022 09:23:17 AM | 03/04/2022 06:51:37 PM | Alice Leung |
| 02/28/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#594 | COGS allocation - Feb 2022 | 16,921.01 | 415,180.18 Alice Leung | 03/04/2022 06:51:37 PM | 03/04/2022 06:51:37 PM | Alice Leung |
| 03/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1465 | COS allocation adjustment (Amit Agarwal) - Q1 2022 | -8,549.49 | 406,630.69 Alice Leung | 06/06/2023 09:21:16 PM | 06/06/2023 09:21:16 PM | Alice Leung |
| 03/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1465 | COS allocation adjustment (Bert Dumars) - Q1 2022 | -27,294.02 | 379,336.67 Alice Leung | 06/06/2023 09:21:16 PM | 06/06/2023 09:21:16 PM | Alice Leung |
| 03/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#94 | COGS allocation - Mar 2022 | 12,049.89 | 391,386.56 Alice Leung | 04/06/2022 06:47:35 PM | 04/06/2022 06:47:35 PM | Alice Leung |
| 03/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1465 | COS allocation adjustment (Shabib Imteyaz) - Q1 2022 | -55,939.18 | 335,447.38 Alice Leung | 06/06/2023 09:21:16 PM | 06/06/2023 09:21:16 PM | Alice Leung |
| 03/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1465 | COS allocation adjustment (Ambrish Mathur) - Q1 2022 | -12,239.88 | 323,207.70 Alice Leung | 06/06/2023 09:21:16 PM | 06/06/2023 09:21:16 PM | Alice Leung |
| 03/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#94 | COGS allocation - Mar 2022 | 204,255.94 | 527,463.64 Alice Leung | 04/08/2022 09:26:33 AM | 04/06/2022 06:47:35 PM | Alice Leung |
| 04/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | 12,086.11 | 539,549.75 Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung |
| 04/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | 212,221.89 | 751,771.64 Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung |
| 05/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#655 | COGS allocation - May 2022 | 205,595.15 | 957,366.79 Alice Leung | 06/03/2022 05:09:33 PM | 06/03/2022 05:09:33 PM | Alice Leung |
| 05/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#655 | COGS allocation - May 2022 | 11,894.31 | 969,261.10 Alice Leung | 06/03/2022 05:09:33 PM | 06/03/2022 05:09:33 PM | Alice Leung |
| 06/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1466 | COS allocation adjustment (Bert Dumars) - Q2 2022 | -26,007.23 | 943,253.87 Alice Leung | 06/06/2023 09:25:20 PM | 06/06/2023 09:25:20 PM | Alice Leung |
| 06/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#709 | COGS allocation - Jun 2022 | 222,105.03 | 1,165,358.90 Alice Leung | 07/07/2022 10:59:39 PM | 07/07/2022 10:59:39 PM | Alice Leung |
| 06/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#709 | COGS allocation - Jun 2022 | 12,091.25 | 1,177,450.15 Alice Leung | 07/07/2022 10:59:39 PM | 07/07/2022 10:59:39 PM | Alice Leung |
| 06/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1466 | COS allocation adjustment (Ambrish Mathur) - Q2 2022 | -11,803.26 | 1,165,646.89 Alice Leung | 06/06/2023 09:25:20 PM | 06/06/2023 09:25:20 PM | Alice Leung |
| 06/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1466 | COS allocation adjustment (Shabib Imteyaz) - Q2 2022 | -52,608.62 | 1,113,038.27 Alice Leung | 06/06/2023 09:25:20 PM | 06/06/2023 09:25:20 PM | Alice Leung |
| 06/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1466 | COS allocation adjustment (Amit Agarwal) - Q2 2022 | -52,536.24 | 1,060,502.03 Alice Leung | 06/06/2023 09:25:20 PM | 06/06/2023 09:25:20 PM | Alice Leung |
| 07/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | 9,212.36 | 1,068,714.41 Alice Leung | 08/04/2022 12:45:09 AM | 08/04/2022 12:45:09 AM | Alice Leung |
| 07/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | 179,562.57 | 1,248,276.98 Alice Leung | 08/10/2022 11:01:39 AM | 08/04/2022 12:45:09 AM | Alice Leung |
| 08/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#625 | COGS allocation - Aug 2022 | 8,239.04 | 1,256,516.02 Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung |
| 08/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#625 | COGS allocation - Aug 2022 | 142,651.29 | 1,399,167.31 Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung |
| 09/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1467 | COS allocation adjustment (Chirag Patel) - Q3 2022 | -37,549.96 | 1,361,617.35 Alice Leung | 06/06/2023 09:29:18 PM | 06/06/2023 09:29:18 PM | Alice Leung |

| Date | Account | Type | Ref | Memo | Amount | Balance | Name | Created | Modified | Name2 | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1467 | COS allocation adjustment (Ambrish Mathur) - Q3 2022 | -11,740.93 | 1,349,876.42 | Alice Leung | 06/06/2023 09:29:18 PM | 06/06/2023 09:29:18 PM | Alice Leung | |
| 09/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1467 | COS allocation adjustment (Bert Dumaro) - Q3 2022 | -25,854.50 | 1,324,021.92 | Alice Leung | 06/06/2023 09:29:18 PM | 06/06/2023 09:29:18 PM | Alice Leung | |
| 09/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1467 | COS allocation adjustment (Shabib Imteyaz) - Q3 2022 | -51,814.25 | 1,272,207.67 | Alice Leung | 06/06/2023 09:29:18 PM | 06/06/2023 09:29:18 PM | Alice Leung | |
| 09/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#680 | COGS allocation - Sep 2022 | 11,183.47 | 1,283,381.14 | Alice Leung | 10/08/2022 09:28:40 AM | 10/08/2022 09:28:40 AM | Alice Leung | |
| 09/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#680 | COGS allocation - Sep 2022 | 141,698.65 | 1,425,079.79 | Alice Leung | 01/20/2023 01:36:52 PM | 10/08/2022 09:28:40 AM | Alice Leung | |
| 10/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#634 | COGS allocation - Oct 2022 | 140,659.92 | 1,565,739.71 | Alice Leung | 11/03/2022 05:14:13 PM | 11/03/2022 05:14:02 PM | Alice Leung | |
| 10/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#634 | COGS allocation - Oct 2022 | 12,299.56 | 1,578,039.27 | Alice Leung | 11/03/2022 05:14:13 PM | 11/03/2022 05:14:02 PM | Alice Leung | |
| 11/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#661 | COGS allocation - Nov 2022 | 12,039.38 | 1,590,078.65 | Alice Leung | 12/02/2022 06:20:22 PM | 12/02/2022 06:20:22 PM | Alice Leung | |
| 11/30/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#661 | COGS allocation - Nov 2022 | 140,669.74 | 1,730,748.39 | Alice Leung | 12/02/2022 06:20:22 PM | 12/02/2022 06:20:22 PM | Alice Leung | |
| 12/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1468 | COS allocation adjustment (Shabib Imteyaz) - Q4 2022 | -51,320.44 | 1,679,427.95 | Alice Leung | 06/06/2023 09:32:35 PM | 06/06/2023 09:32:35 PM | Alice Leung | |
| 12/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1468 | COS allocation adjustment (Ambrish Mathur) - Q4 2022 | -11,530.61 | 1,667,897.34 | Alice Leung | 06/06/2023 09:32:35 PM | 06/06/2023 09:32:35 PM | Alice Leung | |
| 12/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1061 | COGS allocation - Dec 2022 | 127,881.23 | 1,795,778.57 | Alice Leung | 01/09/2023 03:29:35 PM | 01/09/2023 03:22:55 PM | Alice Leung | |
| 12/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1468 | COS allocation adjustment (Chirag Patel) - Q4 2022 | -56,618.02 | 1,739,160.55 | Alice Leung | 06/06/2023 09:32:35 PM | 06/06/2023 09:32:35 PM | Alice Leung | |
| 12/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1182 | COGS allocation - 2022 adjustment | -146,003.55 | 1,593,157.00 | Alice Leung | 02/16/2023 03:02:01 PM | 02/16/2023 03:02:01 PM | Alice Leung | |
| 12/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1468 | COS allocation adjustment (Bert Dumaro) - Q4 2022 | -25,316.74 | 1,567,840.26 | Alice Leung | 06/06/2023 09:32:35 PM | 06/06/2023 09:32:35 PM | Alice Leung | |
| 12/31/2022 | COGS - payroll allocation implementation | Journal Entry | AJE#1061 | COGS allocation - Dec 2022 | 11,763.20 | 1,579,603.46 | Alice Leung | 01/09/2023 03:22:55 PM | 01/09/2023 03:22:55 PM | Alice Leung | |

**Total for COGS - payroll allocation implementation    $ 1,579,603.46**

| Date | Account | Type | Ref | Memo | Amount | Balance | Name | Created | Modified | Name2 | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | COS - Third party - FDS | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 15,000.00 | 15,000.00 | Alice Leung | 06/06/2023 11:16:48 AM | 06/06/2023 11:15:45 AM | Alice Leung | Calibrate Consulting LLC |
| 03/31/2022 | COS - Third party - FDS | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 11,725.00 | 26,725.00 | Alice Leung | 06/06/2023 11:16:48 AM | 06/06/2023 11:15:45 AM | Alice Leung | Calibrate Consulting LLC |
| 06/30/2022 | COS - Third party - FDS | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 35,885.48 | 62,610.48 | Alice Leung | 06/06/2023 11:34:59 AM | 06/06/2023 11:34:59 AM | Alice Leung | Calibrate Consulting LLC |
| 09/30/2022 | COS - Third party - FDS | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 28,844.03 | 91,454.51 | Alice Leung | 06/06/2023 11:36:43 AM | 06/06/2023 11:36:43 AM | Alice Leung | Calibrate Consulting LLC |
| 12/01/2022 | COS - Third party - FDS | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 19,200.00 | 110,654.51 | Alice Leung | 06/06/2023 03:23:29 PM | 06/06/2023 11:38:12 AM | Alice Leung | Calibrate Consulting LLC |

**Total for COS - Third party - FDS    $ 110,654.51**

| Date | Account | Type | Ref | Memo | Amount | Balance | Name | Created | Modified | Name2 | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 36,348.00 | 36,348.00 | Alice Leung | 06/06/2023 11:45:29 AM | 06/06/2023 11:45:29 AM | Alice Leung | Encora Nearshore, Inc |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 22,410.00 | 58,758.00 | Alice Leung | 06/06/2023 12:23:28 PM | 06/06/2023 12:23:28 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 41,625.00 | 100,383.00 | Alice Leung | 06/06/2022 02:18:50 PM | 06/06/2023 02:18:50 PM | Alice Leung | Mindstix |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 12,500.00 | 112,883.00 | Alice Leung | 06/06/2023 02:41:02 PM | 06/06/2023 02:41:02 PM | Alice Leung | Shopdev |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 24,424.00 | 137,307.00 | Alice Leung | 06/06/2023 02:41:02 PM | 06/06/2023 02:41:02 PM | Alice Leung | Shopdev |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 28,642.50 | 165,949.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 4,005.00 | 169,954.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 79,415.00 | 249,369.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 18,850.00 | 268,219.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 19,455.00 | 287,674.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 89,818.00 | 377,492.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 86,825.00 | 464,317.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 830.00 | 465,147.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 24,310.00 | 489,457.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 29,858.00 | 519,315.50 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 39,732.50 | 559,048.00 | Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 7,920.00 | 566,968.00 | Alice Leung | 06/06/2023 11:55:22 AM | 06/06/2023 11:55:22 AM | Alice Leung | Infosys Limited |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 28,885.00 | 595,853.00 | Alice Leung | 06/06/2023 02:07:09 PM | 06/06/2023 02:07:09 PM | Alice Leung | Strawefy, Inc. |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 94,714.50 | 690,567.50 | Alice Leung | 06/06/2023 12:23:28 PM | 06/06/2023 12:23:28 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 25,640.00 | 716,207.50 | Alice Leung | 06/06/2023 12:23:28 PM | 06/06/2023 12:23:28 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2023 | 6,050.00 | 722,257.50 | Alice Leung | 06/06/2023 12:23:28 PM | 06/06/2023 12:23:28 PM | Alice Leung | ITG |
| 03/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | 81,900.00 | 804,157.50 | Alice Leung | 06/06/2023 02:35:50 PM | 06/06/2023 02:35:50 PM | Alice Leung | Qualited |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 1,800.00 | 805,957.50 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 69,128.75 | 875,086.25 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 9,465.00 | 884,551.25 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 30,173.75 | 914,725.00 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 16,287.50 | 931,012.50 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 26,900.00 | 957,912.50 | Alice Leung | 06/06/2023 11:19:56 AM | 06/06/2023 11:19:56 AM | Alice Leung | BloomReach, Inc |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 99,250.00 | 1,057,162.50 | Alice Leung | 06/06/2023 11:46:46 AM | 06/06/2023 11:46:46 AM | Alice Leung | Encora Nearshore, Inc |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 14,035.80 | 1,071,198.30 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 7,432.50 | 1,078,630.80 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 13,724.15 | 1,092,354.95 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |

| Date | Account | Type | Ref | Description | Amount | Balance | Name | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 27,294.00 | 1,119,648.95 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 11,775.00 | 1,131,423.95 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 61,035.00 | 1,192,458.95 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 56,730.00 | 1,249,188.95 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 123,451.50 | 1,372,640.45 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 68,299.00 | 1,440,939.45 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 7,275.00 | 1,448,214.45 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 89,818.00 | 1,538,032.45 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 52,095.00 | 1,590,127.45 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 83,223.75 | 1,673,351.20 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 40,485.00 | 1,713,836.20 | Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 13,500.00 | 1,727,336.20 | Alice Leung | 06/06/2023 02:42:02 PM | 06/06/2023 02:42:02 PM | Alice Leung | Shopdev |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 80,881.82 | 1,808,218.02 | Alice Leung | 06/06/2023 02:37:05 PM | 06/06/2023 02:37:05 PM | Alice Leung | Qualitest |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 14,477.00 | 1,822,695.02 | Alice Leung | 06/06/2023 11:53:09 AM | 06/06/2023 11:53:09 AM | Alice Leung | Gemography |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 14,330.00 | 1,837,025.02 | Alice Leung | 06/06/2023 11:26:58 AM | 06/06/2021 11:26:58 AM | Alice Leung | Born Group Inc |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 11,536.00 | 1,848,561.02 | Alice Leung | 06/06/2023 08:54:39 PM | 06/06/2023 08:54:39 PM | Alice Leung | Stratedy, Inc. |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 53,740.00 | 1,902,301.02 | Alice Leung | 06/06/2023 08:54:39 PM | 06/06/2023 03:00:04 PM | Alice Leung | Stratedy, Inc. |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 5,000.00 | 1,907,301.02 | Alice Leung | 06/06/2023 08:54:39 PM | 06/06/2023 03:00:04 PM | Alice Leung | Stratedy, Inc. |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 5,000.00 | 1,912,301.02 | Alice Leung | 06/06/2023 03:00:04 PM | 06/06/2023 03:00:04 PM | Alice Leung | Stratedy, Inc. |
| 06/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1451 | Reclass staff aug to COS - Q2 2022 | 12,400.00 | 1,924,701.02 | Alice Leung | 06/06/2023 08:54:39 PM | 06/06/2023 03:00:04 PM | Alice Leung | Stratedy, Inc. |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 48,874.00 | 1,973,575.02 | Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 17,990.00 | 1,991,565.02 | Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 36,957.50 | 2,028,522.52 | Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 125,000.00 | 2,153,522.52 | Alice Leung | 06/06/2023 11:31:56 AM | 06/06/2023 11:31:56 AM | Alice Leung | Bounteous, Inc. |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 52,500.00 | 2,206,022.52 | Alice Leung | 06/06/2023 02:32:10 PM | 06/06/2023 02:32:10 PM | Alice Leung | PackageX, Inc. |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 8,000.00 | 2,214,022.52 | Alice Leung | 06/06/2023 11:53:58 AM | 06/06/2023 11:53:58 AM | Alice Leung | Gemography |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 87,263.75 | 2,301,286.27 | Alice Leung | 06/06/2023 11:28:17 AM | 06/06/2023 11:28:17 AM | Alice Leung | Born Group Inc |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 35,300.00 | 2,336,586.27 | Alice Leung | 06/06/2023 11:22:05 AM | 06/06/2023 11:22:05 AM | Alice Leung | BloomReach, Inc |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 8,960.00 | 2,345,546.27 | Alice Leung | 06/06/2023 08:56:06 PM | 06/06/2023 08:56:06 PM | Alice Leung | Stratedy, Inc. |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 153,176.00 | 2,498,722.27 | Alice Leung | 06/06/2023 11:48:58 AM | 06/06/2023 11:48:58 AM | Alice Leung | Encora Nearshore, Inc |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 46,816.00 | 2,545,538.27 | Alice Leung | 06/06/2023 03:02:24 PM | 06/06/2023 03:02:24 PM | Alice Leung | Stratedy, Inc. |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 30,674.00 | 2,576,212.27 | Alice Leung | 06/06/2023 08:56:06 PM | 06/06/2023 03:02:24 PM | Alice Leung | Stratedy, Inc. |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 1,166.66 | 2,577,378.93 | Alice Leung | 06/06/2023 02:37:59 PM | 06/06/2023 02:37:59 PM | Alice Leung | Qualitest |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 97,357.75 | 2,674,736.68 | Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 67,000.00 | 2,741,736.68 | Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 49,221.88 | 2,790,958.56 | Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 159,703.25 | 2,950,661.81 | Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1452 | Reclass staff aug to COS - Q3 2022 | 16,755.00 | 2,967,416.81 | Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 52,500.00 | 3,019,916.81 | Alice Leung | 06/06/2023 02:33:16 PM | 06/06/2023 02:33:16 PM | Alice Leung | PackageX, Inc. |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 36,786.00 | 3,056,702.81 | Alice Leung | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 39,385.00 | 3,096,087.81 | Alice Leung | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 53,705.31 | 3,149,793.12 | Alice Leung | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 6,947.50 | 3,156,740.62 | Alice Leung | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 114,338.75 | 3,271,079.37 | Alice Leung | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 60,950.00 | 3,332,029.37 | Alice Leung | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 5,670.00 | 3,337,699.37 | Alice Leung | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 3,625.00 | 3,341,324.37 | Alice Leung | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 16,332.50 | 3,357,656.87 | Alice Leung | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | ITG |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 36,564.00 | 3,394,220.87 | Alice Leung | 06/06/2023 03:03:09 PM | 06/06/2023 03:03:09 PM | Alice Leung | Stratedy, Inc. |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 27,350.00 | 3,421,570.87 | Alice Leung | 06/06/2023 11:38:12 AM | 06/06/2023 11:23:13 AM | Alice Leung | BloomReach, Inc |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 2,726.00 | 3,424,296.87 | Alice Leung | 06/06/2023 11:38:12 AM | 06/06/2023 11:29:42 AM | Alice Leung | Born Group Inc |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 43,357.03 | 3,467,653.90 | Alice Leung | 06/06/2023 11:42:11 AM | 06/06/2023 11:42:11 AM | Alice Leung | DigiCommerce Group Inc |
| 12/31/2022 | COS - Third party - implementation and other | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | 99,093.00 | 3,566,746.90 | Alice Leung | 06/06/2023 11:50:08 AM | 06/06/2023 11:50:08 AM | Alice Leung | Encora Nearshore, Inc |

**Total for COS - Third party - implementation and other**  $ 3,566,746.90

| Date | Account | Type | Ref | Description | Amount | Balance | Name | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2022 | COS - Third party - SaaS | Expense | | Paid by Josh Wexler Rho card | 7,591.50 | 7,591.50 | Alice Leung | 02/01/2022 04:56:03 PM | 02/01/2022 04:56:03 PM | Alice Leung | Amazon Web Services |
| 01/06/2022 | COS - Third party - SaaS | Expense | 942121573 | Paid by Rachana Desai Rho card: Amazon web services - Jan 2022 | 1.10 | 7,592.60 | Alice Leung | 02/01/2022 08:46:44 PM | 02/01/2022 08:46:44 PM | Alice Leung | Amazon Web Services |
| 01/31/2022 | COS - Third party - SaaS | Journal Entry | AJE633 | Premium (committed) plan - Jan 2022 (COMUS318467202111) | 16,813.13 | 24,405.73 | Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | Algolia |
| 01/31/2022 | COS - Third party - SaaS | Journal Entry | AJE633 | Jan 2022 (INV118024, INV129514, INV138201) | 9,569.00 | 33,974.73 | Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:26:14 PM | Alice Leung | Okta, Inc. |

| 01/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#505 | Atlas pro package monthly invoicing - Jan 2022 (IU5224391) | 1,674.03 | 35,646.76 Alice Leung | 02/09/2022 09:43:40 PM | 02/03/2022 03:00:54 PM | Alice Leung | | MongoDB Cloud |
| 01/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#505 | Amazon web services - Jan 2022 (950261229, 951841401) | 175,812.52 | 211,461.28 Alice Leung | 02/08/2022 11:15:02 AM | 02/02/2022 04:05:26 PM | Alice Leung | | Amazon Web Services |
| 01/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#544 | Reclassing third party product costs - not customer specific | -16,295.00 | 195,166.28 Alice Leung | 02/04/2022 01:56:32 PM | 02/04/2022 01:59:32 PM | Alice Leung | | MongoDB Cloud |
| 01/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#505 | Base charges - Jan 2022 (11473183-0025) | 500.00 | 195,666.28 Alice Leung | 02/09/2022 09:43:40 PM | 01/31/2022 06:16:53 PM | Alice Leung | | IMGIX |
| 01/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#544 | Reclass of third party vendors to OPEX | -840.88 | 194,825.62 Alice Leung | 02/04/2022 01:58:32 PM | 02/04/2022 01:58:32 PM | Alice Leung | | Algolia |
| 01/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#544 | Reclassing third party product costs - not customer specific | -127,705.00 | 67,120.62 Alice Leung | 02/04/2022 01:58:32 PM | 02/04/2022 01:58:32 PM | Alice Leung | | Amazon Web Services |
| 01/31/2022 | COS - Third party - SaaS | Bill | IU5224870 | Atlas pro package monthly invoicing - Jan 2022 | 34,085.00 | 101,205.62 Alice Leung | 02/09/2022 02:32:15 PM | 02/09/2022 02:32:15 PM | Alice Leung | | MongoDB Cloud |
| 02/03/2022 | COS - Third party - SaaS | Expense | | Paid by Josh Wexler Rho card | 7,747.47 | 108,953.09 Alice Leung | 03/03/2022 09:49:32 PM | 03/03/2022 09:49:32 PM | Alice Leung | | Amazon Web Services |
| 02/08/2022 | COS - Third party - SaaS | Bill | COMUS3446182022022 | Premium (committed) plan - Feb 2022 | 16,813.12 | 125,766.21 Alice Leung | 02/17/2022 02:30:39 PM | 02/17/2022 02:30:39 PM | Alice Leung | | Algolia |
| 02/09/2022 | COS - Third party - SaaS | Expense | 986462101 | Paid by Rachana Desai Rho card: Feb 2022 | 13.23 | 125,779.44 Alice Leung | 03/04/2022 12:58:18 AM | 03/04/2022 12:58:18 AM | Alice Leung | | Amazon Web Services |
| 02/09/2022 | COS - Third party - SaaS | Expense | 986409237 | Paid by Rachana Desai Rho card: Feb 2022 | 16.54 | 125,795.98 Alice Leung | 03/04/2022 12:55:34 AM | 03/04/2022 12:55:34 AM | Alice Leung | | Amazon Web Services |
| 02/09/2022 | COS - Third party - SaaS | Expense | 986409265 | Paid by Rachana Desai Rho card: Feb 2022 | 25.36 | 125,821.34 Alice Leung | 03/04/2022 12:57:29 AM | 03/04/2022 12:57:29 AM | Alice Leung | | Amazon Web Services |
| 02/09/2022 | COS - Third party - SaaS | Expense | 986409241 | Paid by Rachana Desai Rho card: Feb 2022 | 16.54 | 125,837.88 Alice Leung | 03/04/2022 12:56:32 AM | 03/04/2022 12:56:32 AM | Alice Leung | | Amazon Web Services |
| 02/28/2022 | COS - Third party - SaaS | Journal Entry | AJE#600 | Reclassing third party product costs - not customer specific | -16,670.00 | 109,167.88 Alice Leung | 03/07/2022 11:48:49 AM | 03/07/2022 11:48:49 AM | Alice Leung | | MongoDB Cloud |
| 02/28/2022 | COS - Third party - SaaS | Journal Entry | AJE#600 | Reclassing third party product costs - not customer specific | -158,813.00 | -49,645.12 Alice Leung | 03/07/2022 11:51:09 AM | 03/07/2022 11:51:09 AM | Alice Leung | | Amazon Web Services |
| 02/28/2022 | COS - Third party - SaaS | Journal Entry | AJE#675 | Amazon web services - Feb 2022 (973193993, 974921185) | 208,812.38 | 159,167.26 Alice Leung | 03/08/2022 02:46:09 PM | 03/02/2022 02:06:32 PM | Alice Leung | | Amazon Web Services |
| 02/28/2022 | COS - Third party - SaaS | Journal Entry | AJE#600 | Reclass of third party vendors to OPEX | -1,144.86 | 158,022.40 Alice Leung | 03/07/2022 11:44:58 AM | 03/07/2022 11:44:58 AM | Alice Leung | | Algolia |
| 02/28/2022 | COS - Third party - SaaS | Journal Entry | AJE#589 | Feb 2022 (INV119024, INV129514, INV138201) | 12,418.45 | 170,440.85 Alice Leung | 03/03/2022 05:37:02 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Okta, Inc. |
| 02/28/2022 | COS - Third party - SaaS | Journal Entry | AJE#675 | Premium (committed) plan - additional units - Nov 2021 to Feb 2022 (COMUS35092522022Q3) | 6,084.15 | 176,525.00 Alice Leung | 03/08/2022 02:46:09 PM | 03/01/2022 11:19:25 AM | Alice Leung | | Algolia |
| 02/28/2022 | COS - Third party - SaaS | Journal Entry | AJE#675 | Base charges - Feb 2022 (11473183-0026) | 500.00 | 177,025.00 Alice Leung | 03/08/2022 04:43:36 PM | 02/28/2022 06:03:15 PM | Alice Leung | | IMGIX |
| 02/28/2022 | COS - Third party - SaaS | Bill | IU5226920 | Atlas pro package monthly invoicing - Feb 2022 | 30,364.17 | 207,389.17 Alice Leung | 03/01/2022 11:55:16 AM | 03/01/2022 11:55:16 AM | Alice Leung | | MongoDB Cloud |
| 03/03/2022 | COS - Third party - SaaS | Expense | | Paid by Josh Wexler Rho card | 7,259.55 | 214,648.72 Alice Leung | 04/04/2022 06:27:38 PM | 04/04/2022 06:27:38 PM | Alice Leung | | Amazon Web Services |
| 03/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#576 | Base charges - Mar 2022 (11473183-0027) | 500.00 | 215,148.72 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 04:36:34 PM | Alice Leung | | IMGIX |
| 03/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#576 | Amazon web services - Mar 2022 (992716873) | 292,633.17 | 507,781.89 Alice Leung | 04/08/2022 12:05:42 PM | 04/04/2022 10:29:07 AM | Alice Leung | | Amazon Web Services |
| 03/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#1450 | Reclass: subscription - Jan to Mar 2022 (INV138201) | -14,247.19 | 493,534.70 Alice Leung | 06/06/2023 02:23:54 PM | 09/06/2023 02:23:54 PM | Alice Leung | | Okta, Inc. |
| 03/31/2022 | COS - Third party - SaaS | Bill | IU5229387 | Atlas pro package monthly invoicing - Mar 2022 | 36,772.67 | 530,307.37 Alice Leung | 04/04/2022 10:59:44 AM | 04/04/2022 10:59:44 AM | Alice Leung | | MongoDB Cloud |
| 03/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#93 | Reclassing third party product costs - not customer specific | -235,566.00 | 294,711.37 Alice Leung | 04/06/2022 05:40:08 PM | 04/06/2022 05:40:08 PM | Alice Leung | | Amazon Web Services |
| 03/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#93 | Reclassing third party product costs - not customer specific | -17,647.00 | 277,064.37 Alice Leung | 04/06/2022 05:40:08 PM | 04/06/2022 05:40:08 PM | Alice Leung | | MongoDB Cloud |
| 03/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#93 | Reclass of third party vendors to OPEX | -840.86 | 276,223.71 Alice Leung | 04/06/2022 05:43:23 PM | 04/06/2022 05:40:08 PM | Alice Leung | | Algolia |
| 03/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#82 | Premium (committed) plan - Mar 2022 (COMUS34461820222Q2) | 16,813.13 | 293,036.84 Alice Leung | 03/31/2022 04:31:02 PM | 03/31/2022 04:31:02 PM | Alice Leung | | Algolia |
| 03/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#82 | Mar 2022 (INV119024, INV129514, INV138201) | 12,418.44 | 305,455.28 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | | Okta, Inc. |
| 04/03/2022 | COS - Third party - SaaS | Expense | | Paid by Josh Wexler Rho card | 7,931.29 | 313,386.57 Alice Leung | 05/03/2022 04:57:48 PM | 05/03/2022 04:57:48 PM | Alice Leung | | Amazon Web Services |
| 04/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#139 | Premium (committed) plan - Apr 2022 (COMUS34461820222Q2) | 16,813.13 | 330,199.70 Alice Leung | 04/27/2022 04:37:39 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Algolia |
| 04/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#139 | Apr 2022 (INV119024, INV129514, INV138201) | 12,418.44 | 342,618.14 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Okta, Inc. |
| 04/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#577 | Base charges - Apr 2022 (11473183-0028) | 500.00 | 343,118.14 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 10:19:35 AM | Alice Leung | | IMGIX |
| 04/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#614 | Reclassing third party product costs - not customer specific | -18,738.00 | 324,380.14 Alice Leung | 05/06/2022 11:58:01 AM | 05/06/2022 11:58:01 AM | Alice Leung | | MongoDB Cloud |
| 04/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#577 | Amazon web services - Apr 2022 (1026248637, 1031099337) | 318,194.55 | 642,574.69 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 11:55:40 AM | Alice Leung | | Amazon Web Services |
| 04/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#614 | Reclassing third party product costs - not customer specific | -257,085.00 | 385,489.69 Alice Leung | 05/06/2022 11:58:01 AM | 05/06/2022 11:58:01 AM | Alice Leung | | Amazon Web Services |
| 04/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#577 | Atlas pro package monthly invoicing - Apr 2022 (IU5230516) | 37,281.49 | 422,771.18 Alice Leung | 05/09/2022 10:47:23 AM | 05/06/2022 10:52:44 AM | Alice Leung | | MongoDB Cloud |
| 04/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#614 | Reclass of third party vendors to OPEX | -840.66 | 421,930.52 Alice Leung | 05/06/2022 11:58:01 AM | 05/06/2022 11:58:01 AM | Alice Leung | | Algolia |
| 05/01/2022 | COS - Third party - SaaS | Bill | COMUS36656520220S | Premium (committed) plan - May 2022 | 16,813.12 | 438,743.64 Alice Leung | 05/05/2022 10:32:51 AM | 05/05/2022 10:32:51 AM | Alice Leung | | Algolia |
| 05/03/2022 | COS - Third party - SaaS | Expense | | Paid by Josh Wexler Rho card | 8,365.40 | 447,109.04 Alice Leung | 05/18/2022 03:27:16 PM | 05/18/2022 03:27:16 PM | Alice Leung | | Amazon Web Services |
| 05/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#626 | May 2022 (INV119024, INV129514, INV138201) | 12,418.44 | 459,527.48 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | | Okta, Inc. |
| 05/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#654 | Reclass of third party vendors to OPEX | -840.66 | 458,686.82 Alice Leung | 06/03/2022 03:43:32 PM | 06/03/2022 03:43:32 PM | Alice Leung | | Algolia |
| 05/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#654 | Reclassing third party product costs - not customer specific | -340,310.00 | 118,376.82 Alice Leung | 06/03/2022 03:43:32 PM | 06/03/2022 03:43:32 PM | Alice Leung | | Amazon Web Services |
| 05/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#654 | Reclassing third party product costs - not customer specific | -23,228.00 | 95,148.82 Alice Leung | 06/03/2022 03:43:32 PM | 06/03/2022 03:43:32 PM | Alice Leung | | MongoDB Cloud |
| 05/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#578 | Amazon web services - May 2022 (1037329093, 1037428397) | 412,915.14 | 508,063.96 Alice Leung | 06/02/2022 09:52:45 AM | 06/02/2022 09:52:45 AM | Alice Leung | | Amazon Web Services |
| 05/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#578 | Base charges - May 2022 (11473183-0029) | 500.00 | 508,563.96 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 09:03:08 AM | Alice Leung | | IMGIX |
| 05/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#578 | Atlas pro package monthly invoicing - May 2022 (IU5232636) | 45,624.76 | 554,188.72 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 11:02:39 AM | Alice Leung | | MongoDB Cloud |
| 06/03/2022 | COS - Third party - SaaS | Expense | | Paid by Josh Wexler Rho card | 7,258.89 | 561,447.61 Alice Leung | 06/23/2022 04:39:14 PM | 06/23/2022 04:39:14 PM | Alice Leung | | Amazon Web Services |
| 06/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#579 | Base charges - Jun 2022 (11473183-0030) | 500.00 | 561,947.61 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 10:27:01 AM | Alice Leung | | IMGIX |
| 06/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#579 | Amazon web services - Jun 2022 (1071927999, 1079170841) | 374,683.05 | 936,630.66 Alice Leung | 07/06/2022 02:49:22 PM | 07/04/2022 04:01:29 PM | Alice Leung | | Amazon Web Services |
| 06/30/2022 | COS - Third party - SaaS | Bill | IU5234945 | Atlas pro package monthly invoicing - Jun 2022 | 44,658.41 | 981,289.07 Alice Leung | 07/05/2022 09:46:24 AM | 07/05/2022 09:46:24 AM | Alice Leung | | MongoDB Cloud |
| 06/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#1451 | Reclass: subscription - Apr to Jun 2022 (INV138201) | -17,096.63 | 964,192.44 Alice Leung | 06/06/2023 02:26:45 PM | 06/06/2023 02:25:04 PM | Alice Leung | | Okta, Inc. |
| 06/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#736 | Reclassing third party product costs - not customer specific | -24,254.00 | 939,938.44 Alice Leung | 07/07/2022 12:09:08 PM | 07/07/2022 12:09:08 PM | Alice Leung | | MongoDB Cloud |
| 06/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#736 | Reclass of third party vendors to OPEX | -840.66 | 939,097.78 Alice Leung | 07/07/2022 12:09:08 PM | 07/07/2022 12:09:08 PM | Alice Leung | | Algolia |
| 06/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#679 | Premium (committed) plan - Jun 2022 (COMUS36656520220S) | 16,813.14 | 955,910.92 Alice Leung | 06/14/2022 03:39:45 PM | 06/14/2022 03:39:45 PM | Alice Leung | | Algolia |
| 06/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#679 | Subscription - Jun 2022 (INV138201, INV154786) | 15,524.27 | 971,435.19 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:33:05 PM | Alice Leung | | Okta, Inc. |
| 06/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#706 | Reclassing third party product costs - not customer specific | -309,984.00 | 661,451.19 Alice Leung | 07/07/2022 12:09:08 PM | 07/07/2022 12:09:08 PM | Alice Leung | | Amazon Web Services |
| 07/03/2022 | COS - Third party - SaaS | Expense | | Paid by Josh Wexler Rho card | 6,591.16 | 668,042.35 Alice Leung | 07/27/2022 10:17:01 PM | 07/27/2022 10:17:01 PM | Alice Leung | | Amazon Web Services |
| 07/31/2022 | COS - Third party - SaaS | Bill | IU5237595 | Atlas pro package monthly invoicing - Jul 2022 | 43,574.21 | 711,616.56 Alice Leung | 08/08/2022 02:05:08 PM | 08/08/2022 02:05:08 PM | Alice Leung | | MongoDB Cloud |
| 07/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#766 | Reclass of third party vendors to OPEX | -840.66 | 710,775.90 Alice Leung | 08/04/2022 12:06:29 AM | 08/04/2022 12:06:29 AM | Alice Leung | | Algolia |
| 07/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#766 | Reclassing third party product costs - not customer specific | -24,646.00 | 686,129.90 Alice Leung | 08/04/2022 12:06:29 AM | 08/04/2022 12:06:29 AM | Alice Leung | | MongoDB Cloud |
| 07/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#766 | Reclassing third party product costs - not customer specific | -310,306.00 | 375,823.90 Alice Leung | 08/04/2022 12:06:29 AM | 08/04/2022 12:06:29 AM | Alice Leung | | Amazon Web Services |
| 07/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#743 | Subscription - Jul 2022 (INV138201, INV154786) | 15,524.27 | 391,348.17 Alice Leung | 08/09/2022 03:26:52 PM | 07/25/2022 02:13:05 PM | Alice Leung | | Okta, Inc. |
| 07/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#743 | Premium (committed) plan - Jul 2022 (COMUS36656520220S) | 16,813.12 | 408,161.29 Alice Leung | 08/09/2022 12:27:01 PM | 07/23/2022 06:17:18 AM | Alice Leung | | Algolia |
| 07/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#580 | Base charges - Jul 2022 (11473183-0031) | 500.00 | 408,661.29 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 11:39:08 AM | Alice Leung | | IMGIX |
| 07/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#580 | Amazon web services - Jul 2022 (1085589457, 1093432509) | 363,349.11 | 772,010.40 Alice Leung | 08/11/2022 01:21:08 PM | 08/02/2022 02:12:55 PM | Alice Leung | | Amazon Web Services |
| 08/01/2022 | COS - Third party - SaaS | Bill | COMUS39205520220S | Premium (committed) plan - Aug 2022 | 16,813.12 | 788,823.52 Alice Leung | 08/08/2022 11:33:21 PM | 08/08/2022 11:33:21 PM | Alice Leung | | Algolia |
| 08/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#581 | Amazon web services - Aug 2022 (1110116941, 1112857957) | 453,407.96 | 1,236,231.48 Alice Leung | 09/06/2022 02:40:14 PM | 09/02/2022 09:13:59 AM | Alice Leung | | Amazon Web Services |
| 08/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#581 | Atlas pro package monthly invoicing - Aug 2022 (IU5240211) | 42,284.99 | 1,280,516.47 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 11:05:42 AM | Alice Leung | | MongoDB Cloud |
| 08/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#784 | Subscription - Aug 2022 (INV138201, INV154786) | 15,524.27 | 1,296,040.74 Alice Leung | 08/30/2022 01:58:26 PM | 08/30/2022 01:25:10 PM | Alice Leung | | Okta, Inc. |
| 08/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#624 | Reclassing third party product costs - not customer specific | -24,608.00 | 1,271,432.74 Alice Leung | 09/02/2022 08:30:44 PM | 09/02/2022 08:30:04 PM | Alice Leung | | MongoDB Cloud |
| 08/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#624 | Reclassing third party product costs - not customer specific | -388,344.00 | 881,488.74 Alice Leung | 09/02/2022 08:30:44 PM | 09/02/2022 08:30:04 PM | Alice Leung | | Amazon Web Services |
| 08/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#581 | Base charges - Aug 2022 (11473183-0032) | 500.00 | 881,989.74 Alice Leung | 09/12/2022 11:09:19 AM | 09/12/2022 11:02:00 AM | Alice Leung | | IMGIX |
| 08/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#624 | Reclass of third party vendors to OPEX | -840.66 | 881,159.08 Alice Leung | 09/02/2022 08:30:44 PM | 09/02/2022 08:30:04 PM | Alice Leung | | Algolia |
| 09/01/2022 | COS - Third party - SaaS | Bill | 862351317 | Sep 2021 | 167.89 | 881,322.97 Alice Leung | 10/11/2022 11:46:14 AM | 10/11/2022 11:47:10 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 872351713 | Oct 2021 | 167.89 | 881,490.87 Alice Leung | 10/11/2022 11:52:44 AM | 10/11/2022 11:52:44 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 1003514401 | Mar 2022 | 172.21 | 881,663.08 Alice Leung | 10/11/2022 11:52:44 AM | 10/11/2022 11:53:46 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 1044528549 | May 2022 | 172.19 | 881,835.27 Alice Leung | 10/11/2022 11:53:45 AM | 10/11/2022 11:53:45 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 975348849 | Jan 2022 | 172.43 | 882,007.70 Alice Leung | 10/11/2022 11:49:09 AM | 10/11/2022 11:49:09 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 1020785605 | Jan 2022 | 172.33 | 882,180.03 Alice Leung | 10/11/2022 11:51:30 AM | 10/11/2022 11:51:30 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 1026766897 | Apr 2022 | 167.70 | 882,347.73 Alice Leung | 10/11/2022 11:52:44 AM | 10/11/2022 11:52:44 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 1078158065 | Jun 2022 | 167.72 | 882,515.45 Alice Leung | 10/11/2022 11:54:14 AM | 10/11/2022 11:54:14 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 1060997025 | Jul 2022 | 172.16 | 882,687.61 Alice Leung | 10/11/2022 11:54:49 AM | 10/11/2022 11:54:49 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 976930805 | Feb 2022 | 172.20 | 882,859.81 Alice Leung | 10/11/2022 11:50:39 AM | 10/11/2022 11:50:39 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 842005985 | Aug 2021 | 172.45 | 883,032.26 Alice Leung | 10/11/2022 11:46:14 AM | 10/11/2022 11:46:14 AM | Alice Leung | | Amazon Web Services |
| 09/01/2022 | COS - Third party - SaaS | Bill | 936857005 | Dec 2021 | 172.27 | 883,184.53 Alice Leung | 10/11/2022 11:50:09 AM | 10/11/2022 11:50:09 AM | Alice Leung | | Amazon Web Services |
| 09/16/2022 | COS - Third party - SaaS | Vendor Credit | 1131256721 | Credit for Mar 2022 | -1.97 | 883,162.56 Alice Leung | 10/04/2022 05:59:19 PM | 10/04/2022 05:59:19 PM | Alice Leung | | Amazon Web Services |
| 09/16/2022 | COS - Third party - SaaS | Vendor Credit | 1131230393 | Credit for Mar 2022 | -10.02 | 883,151.54 Alice Leung | 10/04/2022 05:59:48 PM | 10/04/2022 05:59:48 PM | Alice Leung | | Amazon Web Services |

| Date | Category | Type | Number | Description | Amount | Balance | Modified | Created | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/16/2022 | COS - Third party - SaaS | Vendor Credit | 1131217041 | Credit for Mar 2022 | -0.77 | 883,187.73 Aloe Leung | 10/04/2022 05:59:03 PM | 10/04/2022 05:59:03 PM | Aloe Leung | Amazon Web Services |
| 09/17/2022 | COS - Third party - SaaS | Credit Card Credit | 1131279397 | Refunded on Umer Sadiq Rho card | -24.75 | 883,162.98 Aloe Leung | 10/07/2022 04:49:35 PM | 10/07/2022 04:49:29 PM | Aloe Leung | Amazon Web Services |
| 09/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#582 | Atlas pro package monthly invoicing - Sep 2022 (IU5242900) | 43,472.02 | 926,635.00 Aloe Leung | 10/13/2022 10:37:47 AM | 10/09/2022 06:38:47 PM | Aloe Leung | MongoDB Cloud |
| 09/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#678 | Recless of third party vendors to OPEX | -840.66 | 925,794.34 Aloe Leung | 10/07/2022 03:39:29 PM | 10/07/2022 03:39:29 PM | Aloe Leung | Algolia |
| 09/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#678 | Reclassing third party product costs - not customer specific | -26,179.00 | 899,615.34 Aloe Leung | 10/07/2022 03:39:29 PM | 10/07/2022 03:39:29 PM | Aloe Leung | MongoDB Cloud |
| 09/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#678 | Reclassing third party product costs - not customer specific | -353,004.00 | 546,611.34 Aloe Leung | 11/03/2022 10:13:22 AM | 10/07/2022 03:39:29 PM | Aloe Leung | Amazon Web Services |
| 09/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#582 | Base charges - Sep 2022 (11473163-0033) | 500.00 | 547,111.34 Aloe Leung | 10/13/2022 10:37:47 AM | 10/04/2022 12:46:23 PM | Aloe Leung | IMGIX |
| 09/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#642 | Subscription - Sep 2022 (INV138201, INV154786) | 15,524.27 | 562,635.61 Aloe Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Aloe Leung | Okta, Inc. |
| 09/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#642 | Premium (committed) plan - Sep 2022 (COMUS30205202209) | 16,813.12 | 579,448.73 Aloe Leung | 09/09/2022 01:25:08 PM | 09/09/2022 12:45:34 PM | Aloe Leung | Algolia |
| 09/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#582 | Amazon web services - Sep 2022 (1129934325, 1154567673, 1154577441) | 408,939.16 | 988,387.89 Aloe Leung | 10/09/2022 06:39:52 PM | 10/04/2022 03:51:00 PM | Aloe Leung | Amazon Web Services |
| 09/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#452 | Reclass- subscription - Jul to Sep 2022 (INV138201) | -17,096.63 | 971,291.26 Aloe Leung | 06/06/2023 02:26:57 PM | 06/06/2023 02:26:57 PM | Aloe Leung | Okta, Inc. |
| 10/01/2022 | COS - Third party - SaaS | Bill | 1127187653 | Aug 2022 | 172.24 | 971,463.50 Aloe Leung | 10/17/2022 03:12:34 PM | 10/17/2022 03:12:34 PM | Aloe Leung | Amazon Web Services |
| 10/02/2022 | COS - Third party - SaaS | Bill | 1144709593 | Sep 2022 | 167.73 | 971,631.23 Aloe Leung | 10/17/2022 03:13:14 PM | 10/17/2022 03:13:14 PM | Aloe Leung | Amazon Web Services |
| 10/01/2022 | COS - Third party - SaaS | Journal Entry | AJE#917 | Premium (committed) plan - Oct 2022 (COMUS30205202208) | 16,813.23 | 988,444.46 Aloe Leung | 10/21/2022 04:07:35 PM | 10/21/2022 03:29:21 PM | Aloe Leung | Algolia |
| 10/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#917 | Subscription - Oct 2022 (INV138201, INV154786) | 15,524.37 | 1,003,968.83 Aloe Leung | 10/21/2022 04:07:26 PM | 10/21/2022 03:29:21 PM | Aloe Leung | Okta, Inc. |
| 10/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#644 | Reclassing third party product costs - not customer specific | -307,170.00 | 646,798.83 Aloe Leung | 11/07/2022 05:40:32 PM | 11/07/2022 05:40:32 PM | Aloe Leung | Amazon Web Services |
| 10/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#683 | Amazon web services - Oct 2022 (1179293009, 1179295405) | 415,457.47 | 1,062,256.30 Aloe Leung | 11/03/2022 10:01:41 AM | 11/03/2022 10:01:41 AM | Aloe Leung | Amazon Web Services |
| 10/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#683 | Atlas pro package monthly invoicing - Oct 2022 (IU5245825) | 41,944.62 | 1,104,200.92 Aloe Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:41:13 PM | Aloe Leung | MongoDB Cloud |
| 10/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#644 | Reclassing third party product costs - not customer specific | -25,259.00 | 1,078,941.92 Aloe Leung | 11/07/2022 05:40:32 PM | 11/07/2022 05:40:32 PM | Aloe Leung | MongoDB Cloud |
| 10/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#644 | Reclass of third party vendors to OPEX | -840.86 | 1,078,101.26 Aloe Leung | 11/07/2022 05:40:32 PM | 11/07/2022 05:40:32 PM | Aloe Leung | Algolia |
| 10/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#683 | Base charges - Oct 2022 (11473163-0034) | 500.00 | 1,078,601.26 Aloe Leung | 10/31/2022 06:34:49 PM | | Aloe Leung | IMGIX |
| 11/01/2022 | COS - Third party - SaaS | Journal Entry | AJE#661 | Reverse: reclassing third party product costs - not customer specific - Oct 2022 | 357,170.00 | 1,435,771.26 Aloe Leung | 11/16/2022 03:48:13 PM | 11/16/2022 03:48:13 PM | Aloe Leung | Amazon Web Services |
| 11/01/2022 | COS - Third party - SaaS | Journal Entry | AJE#661 | Rebook: reclassing third party product costs - not customer specific - Oct 2022 | -24,760.00 | 1,411,011.26 Aloe Leung | 11/16/2022 03:48:13 PM | 11/16/2022 03:48:13 PM | Aloe Leung | MongoDB Cloud |
| 11/01/2022 | COS - Third party - SaaS | Journal Entry | AJE#661 | Reverse: reclassing third party product costs - not customer specific - Oct 2022 | 25,259.00 | 1,436,270.26 Aloe Leung | 11/16/2022 03:48:13 PM | 11/16/2022 03:48:13 PM | Aloe Leung | MongoDB Cloud |
| 11/01/2022 | COS - Third party - SaaS | Journal Entry | AJE#661 | Rebook: reclassing third party product costs - not customer specific - Oct 2022 | -362,575.00 | 1,073,695.26 Aloe Leung | 11/16/2022 03:48:13 PM | 11/16/2022 03:48:13 PM | Aloe Leung | Amazon Web Services |
| 11/02/2022 | COS - Third party - SaaS | Bill | 1021141670 | Premium (committed) plan - Nov 2022 | 17,990.04 | 1,091,685.30 Aloe Leung | 02/01/2023 07:41:30 PM | 11/09/2022 12:45:25 PM | Aloe Leung | Algolia |
| 11/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#584 | Base charges - Nov 2022 (11473183-0035) | 500.00 | 1,092,185.30 Aloe Leung | 11/30/2022 05:19:12 PM | | Aloe Leung | IMGIX |
| 11/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#848 | Subscription - Nov 2022 (INV138201, INV154786) | 15,524.27 | 1,107,709.57 Aloe Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Aloe Leung | Okta, Inc. |
| 11/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#584 | Amazon web services - Nov 2022 (1195266149, 1195287169) | 377,949.77 | 1,485,659.34 Aloe Leung | 12/02/2022 02:20:02 PM | 12/02/2022 02:20:02 PM | Aloe Leung | Amazon Web Services |
| 11/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#584 | Atlas pro package monthly invoicing - Nov 2022 (IU5249790) | 37,215.08 | 1,522,874.42 Aloe Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:48:08 PM | Aloe Leung | MongoDB Cloud |
| 11/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#991 | Reclassing third party product costs - not customer specific | -326,572.00 | 1,193,302.42 Aloe Leung | 12/07/2022 07:03:32 PM | 12/07/2022 07:03:32 PM | Aloe Leung | Amazon Web Services |
| 11/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#991 | Reclassing third party product costs - not customer specific | -21,968.00 | 1,171,334.42 Aloe Leung | 12/07/2022 07:03:32 PM | 12/07/2022 07:03:32 PM | Aloe Leung | MongoDB Cloud |
| 11/30/2022 | COS - Third party - SaaS | Journal Entry | AJE#991 | Reclass of third party vendors to OPEX | -898.50 | 1,170,434.92 Aloe Leung | 12/07/2022 07:03:32 PM | 12/07/2022 07:03:32 PM | Aloe Leung | Algolia |
| 12/01/2022 | COS - Third party - SaaS | Journal Entry | AJE#1085 | Re-book: reclass third party product costs - not customer specific - Nov 2022 (ref: AJE#991) | -23,334.00 | 1,147,100.92 Aloe Leung | 01/12/2023 03:07:11 PM | 01/12/2023 03:07:11 PM | Aloe Leung | MongoDB Cloud |
| 12/01/2022 | COS - Third party - SaaS | Journal Entry | AJE#1085 | Re-book: reclass third party product costs - not customer specific - Nov 2022 (ref: AJE#991) | -325,226.00 | 821,874.92 Aloe Leung | 01/12/2023 03:07:11 PM | 01/12/2023 03:07:11 PM | Aloe Leung | Amazon Web Services |
| 12/01/2022 | COS - Third party - SaaS | Journal Entry | AJE#1085 | Reverse: reclass third party product costs - not customer specific - Nov 2022 (ref: AJE#991) | 329,572.00 | 1,151,446.92 Aloe Leung | 01/12/2023 03:07:11 PM | 01/12/2023 03:07:11 PM | Aloe Leung | Amazon Web Services |
| 12/01/2022 | COS - Third party - SaaS | Journal Entry | AJE#1085 | Reverse: reclass third party product costs - not customer specific - Nov 2022 (ref: AJE#991) | 21,968.00 | 1,173,414.92 Aloe Leung | 01/12/2023 03:07:11 PM | 01/12/2023 03:07:11 PM | Aloe Leung | MongoDB Cloud |
| 12/19/2022 | COS - Third party - SaaS | Vendor Credit | 1207890921 | Credit for Nov 2022 | -2.42 | 1,173,412.50 Aloe Leung | 01/09/2023 05:16:36 PM | 01/09/2023 05:16:36 PM | Aloe Leung | Amazon Web Services |
| 12/19/2022 | COS - Third party - SaaS | Vendor Credit | 1207890901 | Credit for Nov 2022 | -1.21 | 1,173,411.29 Aloe Leung | 01/09/2023 05:15:28 PM | 01/09/2023 05:15:28 PM | Aloe Leung | Amazon Web Services |
| 12/21/2022 | COS - Third party - SaaS | Vendor Credit | 1207933845 | Credit for Aug 2021 | -10.15 | 1,173,401.14 Aloe Leung | 01/09/2023 05:22:14 PM | 01/09/2023 05:21:36 PM | Aloe Leung | Amazon Web Services |
| 12/21/2022 | COS - Third party - SaaS | Vendor Credit | 1207933821 | Credit for Jun 2022 | -35.91 | 1,173,365.23 Aloe Leung | 01/09/2023 05:25:09 PM | 01/09/2023 05:25:09 PM | Aloe Leung | Amazon Web Services |
| 12/22/2022 | COS - Third party - SaaS | Credit Card Credit | 1207933809 | Refunded on Umer Sadiq Rho card: May 2022 | -26.27 | 1,173,338.96 Aloe Leung | 01/09/2023 05:35:36 PM | 01/09/2023 05:35:36 PM | Aloe Leung | Amazon Web Services |
| 12/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#062 | Reclass of third party vendors to OPEX | -899.50 | 1,172,439.46 Aloe Leung | 01/09/2023 05:44:17 PM | 01/09/2023 05:44:17 PM | Aloe Leung | Algolia |
| 12/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#062 | Reclassing third party product costs - not customer specific | -320,465.00 | 851,974.46 Aloe Leung | 01/18/2023 03:12:02 PM | 01/09/2023 05:44:17 PM | Aloe Leung | Amazon Web Services |
| 12/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#011 | Premium (committed) plan - Dec 2022 (1021141872B) | 17,990.04 | 869,964.50 Aloe Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Aloe Leung | Algolia |
| 12/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#1453 | Reclass- subscription - Oct to Dec 2022 (INV138201) | -17,096.63 | 852,867.87 Aloe Leung | 06/06/2023 02:27:54 PM | 06/06/2023 02:27:54 PM | Aloe Leung | Okta, Inc. |
| 12/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#585 | Base charges - Dec 2022 (11473183-0036) | 500.00 | 853,367.87 Aloe Leung | 02/08/2023 10:31:21 AM | 01/03/2023 02:45:27 PM | Aloe Leung | IMGIX |
| 12/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#585 | Amazon web services - Dec 2022 (1225549637, 1225567921, 1230546469, 1231708325) | 367,708.58 | 1,221,076.45 Aloe Leung | 01/12/2023 12:15:54 PM | 01/03/2023 04:19:04 PM | Aloe Leung | Amazon Web Services |
| 12/31/2022 | COS - Third party - SaaS | Journal Entry | AJE#011 | Subscription - Dec 2022 (INV138201, INV154786) | 15,524.27 | 1,236,600.72 Aloe Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Aloe Leung | Okta, Inc. |

**Total for COS - Third party - SaaS**    $ 1,236,600.72

**Intercompany - Cost of Services**

| Date | Category | Type | Number | Description | Amount | Balance | Modified | Created | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#501 | Canada intercompany services - Dec 2021 (reverse accrual) | -706,928.86 | -706,928.86 Aloe Leung | 01/11/2022 01:46:17 PM | 01/11/2022 01:46:17 PM | Aloe Leung | |
| 01/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#502 | Canada intercompany service - Dec 2021 (YDVC/2022/001) | 706,928.86 | 0.00 Aloe Leung | 01/11/2022 01:49:21 PM | 01/11/2022 01:49:21 PM | Aloe Leung | YDV Canada |
| 01/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#551 | India intercompany service - Jan 2022 (invoice# 1039) | 301,786.63 | 301,786.63 Aloe Leung | 02/04/2022 09:02:49 PM | 02/04/2022 09:02:49 PM | Aloe Leung | YDV Limited, Pune (IN) |
| 01/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#548 | Canada intercompany service - Jan 2022 (accrual) | 753,826.19 | 1,055,612.82 Aloe Leung | 02/04/2022 08:53:31 PM | 02/04/2022 08:53:31 PM | Aloe Leung | YDV Canada |
| 02/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#549 | Canada intercompany service - Jan 2022 (reverse accrual) | -753,826.19 | 301,786.63 Aloe Leung | 02/04/2022 08:54:21 PM | 02/04/2022 08:54:21 PM | Aloe Leung | YDV Canada |
| 02/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#550 | Canada intercompany service - Jan 2022 (YDVC/2022/002) | 753,826.19 | 1,055,612.82 Aloe Leung | 02/04/2022 08:56:39 PM | 02/04/2022 08:56:39 PM | Aloe Leung | YDV Canada |
| 02/28/2022 | Intercompany - Cost of Services | Journal Entry | AJE#595 | Canada intercompany service - Feb 2022 (accrual) | 1,110,097.05 | 2,165,709.87 Aloe Leung | 03/04/2022 08:23:47 PM | 03/04/2022 08:23:47 PM | Aloe Leung | YDV Canada |
| 02/28/2022 | Intercompany - Cost of Services | Journal Entry | AJE#598 | India intercompany service - Feb 2022 (invoice# 1040) | 430,973.75 | 2,596,683.62 Aloe Leung | 03/04/2022 08:39:51 PM | 03/04/2022 08:39:51 PM | Aloe Leung | YDV Limited, Pune (IN) |
| 03/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#596 | Canada intercompany service - Feb 2022 (reverse accrual) | -1,110,097.05 | 1,486,586.57 Aloe Leung | 03/04/2022 08:25:30 PM | 03/04/2022 08:25:30 PM | Aloe Leung | YDV Canada |
| 03/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#597 | Canada intercompany service - Feb 2022 (YDVC/2022/003) | 1,110,097.05 | 2,596,683.62 Aloe Leung | 04/08/2022 10:52:17 AM | 03/04/2022 08:27:59 PM | Aloe Leung | YDV Canada |
| 03/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#699 | Canada intercompany service - Mar 2022 (accrual) | 903,484.06 | 3,500,167.68 Aloe Leung | 04/08/2022 10:46:16 AM | 04/08/2022 10:46:16 AM | Aloe Leung | YDV Canada |
| 03/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#101 | India intercompany service - Mar 2022 (invoice# 1041) | 441,750.52 | 3,941,918.20 Aloe Leung | 04/08/2022 11:02:45 AM | 04/06/2022 11:02:45 AM | Aloe Leung | YDV Limited, Pune (IN) |
| 03/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#649 | Being unbilled revenue booked to maintain transfer pricing markup (ref: Audit JV 19) | 128,653.01 | 4,070,571.21 Aloe Leung | 09/12/2022 02:40:45 PM | 09/12/2022 02:40:45 PM | Aloe Leung | YDV Limited, Pune (IN) |
| 04/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#89R | Canada intercompany service - Mar 2022 (reverse accrual) | -903,484.06 | 3,167,087.15 Aloe Leung | 04/08/2022 10:47:03 AM | 04/08/2022 10:47:03 AM | Aloe Leung | YDV Canada |
| 04/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#100 | Canada intercompany service - Mar 2022 (YDVC/2022/04) | 903,484.06 | 4,070,571.21 Aloe Leung | 04/08/2022 10:53:13 AM | 04/08/2022 10:53:13 AM | Aloe Leung | YDV Canada |
| 04/30/2022 | Intercompany - Cost of Services | Journal Entry | AJE#615 | Canada intercompany service - Apr 2022 (accrual) | 844,525.09 | 4,915,096.30 Aloe Leung | 05/06/2022 04:16:19 PM | 05/06/2022 04:16:19 PM | Aloe Leung | YDV Canada |
| 04/30/2022 | Intercompany - Cost of Services | Journal Entry | AJE#617 | India intercompany service - Apr 2022 (invoice# 1042) | 472,540.27 | 5,387,636.57 Aloe Leung | 05/06/2022 04:25:50 PM | 05/06/2022 04:25:50 PM | Aloe Leung | YDV Limited, Pune (IN) |
| 05/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#615R | Canada intercompany service - Apr 2022 (reverse accrual) | -844,525.09 | 4,543,111.48 Aloe Leung | 05/06/2022 04:17:18 PM | 05/06/2022 04:17:18 PM | Aloe Leung | YDV Canada |
| 05/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#616 | Canada intercompany service - Apr 2022 (YDVC/2022/205) | 844,525.09 | 5,387,636.57 Aloe Leung | 05/06/2022 04:18:18 PM | 05/06/2022 04:18:18 PM | Aloe Leung | YDV Canada |
| 05/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#662 | Canada intercompany service - May 2022 (accrual) | 801,477.00 | 6,189,113.66 Aloe Leung | 06/06/2022 09:41:21 PM | 06/06/2022 09:41:21 PM | Aloe Leung | |

| Date | Category | Type | Ref | Description | Amount | Amount 2 | | | | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#664 | India intercompany service - May 2022 (invoice# 1044) | 498,029.83 | 6,687,143.49 Alice Leung | 06/06/2022 10:05:42 PM | 06/06/2022 10:05:42 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#662R | Canada intercompany service - May 2022 (reverse accrual) | -801,477.09 | 5,885,666.40 Alice Leung | 06/06/2022 09:42:08 PM | 06/06/2022 09:42:08 PM | Alice Leung | |
| 06/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#663 | Canada intercompany service - May 2022 (YDVC/2022/06) | 801,477.09 | 6,687,143.49 Alice Leung | 06/06/2022 09:43:08 PM | 06/06/2022 09:43:08 PM | Alice Leung | YDV Canada |
| 06/30/2022 | Intercompany - Cost of Services | Journal Entry | AJE#705 | India intercompany service - Jun 2022 (invoice# 1045) | 558,246.42 | 7,245,389.91 Alice Leung | 07/06/2022 11:40:08 PM | 07/06/2022 11:40:08 PM | Alice Leung | YDV Limited, Pune (IN) |
| 06/30/2022 | Intercompany - Cost of Services | Journal Entry | AJE#710 | Canada intercompany service - Jun 2022 (accrual) | 882,421.01 | 8,127,810.92 Alice Leung | 07/07/2022 11:25:42 PM | 07/07/2022 11:25:42 PM | Alice Leung | |
| 07/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#710R | Canada intercompany service - Jun 2022 (accrual) | -882,421.01 | 7,245,389.91 Alice Leung | 07/07/2022 11:26:13 PM | 07/07/2022 11:26:13 PM | Alice Leung | |
| 07/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#711 | Canada intercompany service - Jun 2022 (YDVC/2022/07) | 882,421.01 | 8,127,810.92 Alice Leung | 07/07/2022 11:27:17 PM | 07/07/2022 11:27:17 PM | Alice Leung | YDV Canada |
| 07/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#772 | Canada intercompany service - Jul 2022 (accrual) | 835,274.50 | 8,963,085.42 Alice Leung | 08/04/2022 11:01:44 PM | 08/04/2022 11:01:44 PM | Alice Leung | |
| 07/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#774 | India intercompany service - Jul 2022 (invoice# 1046) | 524,008.69 | 9,487,094.11 Alice Leung | 08/04/2022 11:07:56 PM | 08/04/2022 11:07:56 PM | Alice Leung | YDV Limited, Pune (IN) |
| 08/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#772R | Canada intercompany service - Jul 2022 (reverse accrual) | -835,274.50 | 8,651,819.61 Alice Leung | 08/04/2022 11:02:20 PM | 08/04/2022 11:02:20 PM | Alice Leung | |
| 08/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#773 | Canada intercompany service - Jul 2022 (YDVC/2022/08) | 835,274.50 | 9,487,094.11 Alice Leung | 09/04/2022 10:39:52 AM | 08/04/2022 11:03:25 PM | Alice Leung | YDV Canada |
| 08/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#629 | India intercompany service - Aug 2022 (invoice# 1047) | 538,525.13 | 10,025,619.24 Alice Leung | 09/04/2022 10:51:45 AM | 09/04/2022 10:51:45 AM | Alice Leung | YDV Limited, Pune (IN) |
| 08/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#827 | Canada intercompany service - Aug 2022 (accrual) | 728,047.29 | 10,753,666.53 Alice Leung | 09/04/2022 10:36:42 AM | 09/04/2022 10:38:42 AM | Alice Leung | |
| 09/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#827R | Canada intercompany service - Aug 2022 (reverse accrual) | -728,047.29 | 10,025,619.24 Alice Leung | 09/04/2022 10:39:14 AM | 09/04/2022 10:39:14 AM | Alice Leung | |
| 09/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#828 | Canada intercompany service - Aug 2022 (YDVC/2022/09) | 728,047.29 | 10,753,666.53 Alice Leung | 09/04/2022 10:40:26 AM | 09/04/2022 10:40:26 AM | Alice Leung | YDV Canada |
| 09/30/2022 | Intercompany - Cost of Services | Journal Entry | AJE#667 | India intercompany service - Sep 2022 (invoice# 1048) | 462,218.74 | 11,235,885.27 Alice Leung | 10/10/2022 07:55:46 PM | 10/10/2022 07:55:46 PM | Alice Leung | YDV Limited, Pune (IN) |
| 09/30/2022 | Intercompany - Cost of Services | Journal Entry | AJE#685 | Canada intercompany service - Sep 2022 (accrual) | 735,347.00 | 11,971,232.27 Alice Leung | 10/10/2022 07:51:51 PM | 10/10/2022 07:51:51 PM | Alice Leung | |
| 10/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#685R | Canada intercompany service - Sep 2022 (accrual) | -735,347.00 | 11,235,885.27 Alice Leung | 10/10/2022 07:52:11 PM | 10/10/2022 07:52:11 PM | Alice Leung | |
| 10/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#686 | Canada intercompany service - Sep 2022 (YDVC/2022/10) | 735,347.00 | 11,971,232.27 Alice Leung | 10/10/2022 07:52:57 PM | 10/10/2022 07:52:57 PM | Alice Leung | YDV Canada |
| 10/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#643 | India intercompany service - Oct 2022 (invoice# 1048) | 579,196.25 | 12,550,428.52 Alice Leung | 11/07/2022 10:44:28 AM | 11/07/2022 10:44:28 AM | Alice Leung | YDV Limited, Pune (IN) |
| 10/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#637 | Canada intercompany service - Oct 2022 (accrual) | 779,024.32 | 13,329,452.84 Alice Leung | 11/04/2022 11:32:19 AM | 11/04/2022 11:32:19 AM | Alice Leung | |
| 11/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#637R | Canada intercompany service - Oct 2022 (reverse accrual) | -779,024.32 | 12,550,428.52 Alice Leung | 11/04/2022 11:32:49 AM | 11/04/2022 11:32:49 AM | Alice Leung | |
| 11/15/2022 | Intercompany - Cost of Services | Journal Entry | AJE#638 | Canada intercompany service - Oct 2022 (YDVC/2022/11) | 779,024.32 | 13,329,452.84 Alice Leung | 11/04/2022 11:34:05 AM | 11/04/2022 11:34:05 AM | Alice Leung | YDV Canada |
| 11/30/2022 | Intercompany - Cost of Services | Journal Entry | AJE#690 | India intercompany service - Nov 2022 (invoice# 1050) | 435,800.11 | 13,765,252.95 Alice Leung | 12/06/2022 06:47:15 PM | 12/06/2022 06:47:15 PM | Alice Leung | YDV Limited, Pune (IN) |
| 11/30/2022 | Intercompany - Cost of Services | Journal Entry | AJE#668 | Canada intercompany service - Nov 2022 (YDVC/2022/12) | 680,926.67 | 14,446,179.62 Alice Leung | 12/08/2022 10:05:50 AM | 12/06/2022 06:37:50 PM | Alice Leung | YDV Canada |
| 12/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#1065 | Sales invoice booked against FY 21-22 unbilled revenue (invoice# 1051) | 120,365.20 | 14,566,544.82 Alice Leung | 01/09/2023 11:23:43 PM | 01/09/2023 11:23:43 PM | Alice Leung | YDV Limited, Pune (IN) |
| 12/01/2022 | Intercompany - Cost of Services | Journal Entry | AJE#649R | Reverse: being unbilled revenue booked to maintain transfer pricing markup (ref: Audit JV 19) | -128,653.01 | 14,437,891.81 Alice Leung | 01/18/2023 11:00:04 AM | 01/18/2023 11:00:04 AM | Alice Leung | YDV Limited, Pune (IN) |
| 12/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#1064 | India intercompany service - Dec 2022 (invoice# 1052) | 415,186.46 | 14,853,078.27 Alice Leung | 01/09/2023 11:04:29 PM | 01/09/2023 11:04:29 PM | Alice Leung | YDV Limited, Pune (IN) |
| 12/31/2022 | Intercompany - Cost of Services | Journal Entry | AJE#1080 | Canada intercompany service - Dec 2022 (YDVC/2022/13) | 855,085.49 | 15,708,163.76 Alice Leung | 02/07/2023 04:12:34 PM | 01/11/2023 01:06:07 AM | Alice Leung | YDV Canada |

**Total for Intercompany - Cost of Services**                                                                                       $   15,708,163.76

| Date | Category | Type | Ref | Description | Amount | | | | | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Advertising & Marketing** | | | | | | | | | | | |
| 04/18/2022 | Advertising & Marketing | Bill | EAM0418522 | Las Vegas airport - concourse digital network - 33 screens | 19,800.00 | 19,800.00 Alice Leung | 04/18/2022 04:30:39 PM | 04/18/2022 04:30:39 PM | Alice Leung | EAM Advertising |

**Total for Advertising & Marketing**                                                                                              $   19,800.00

| Date | Category | Type | Ref | Description | Amount | | | | | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Analyst Relations** | | | | | | | | | | | |
| 01/31/2022 | Analyst Relations | Journal Entry | AJE#533 | Subscription & startup CEOs team leader and member - Jan 2022 (1115177, 1138103, 1140343) | 16,048.60 | 16,048.60 Alice Leung | 01/31/2022 08:11:11 PM | 01/31/2022 08:11:11 PM | Alice Leung | Gartner |
| 01/31/2022 | Analyst Relations | Journal Entry | AJE#533 | AD & support, analyst subscription/technology service charge - Jan 2022 (14001804) | 13,650.00 | 29,698.60 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | Spotlight LLC |
| 01/31/2022 | Analyst Relations | Journal Entry | AJE#533 | IDC's emerging vendor program - Jan 2022 (3334509) | 3,750.00 | 33,448.60 Alice Leung | 04/21/2022 06:13:14 PM | 01/31/2022 08:18:42 PM | Alice Leung | IDC Research, Inc. |
| 01/31/2022 | Analyst Relations | Journal Entry | AJE#533 | Consulting services & emerging tech - TI research member and consulting services - Jan 2022 (FRUS234558, FRUS237543, FRUS240026) | 12,982.33 | 46,410.93 Alice Leung | 04/21/2022 06:10:14 PM | 01/31/2022 07:59:48 PM | Alice Leung | Forrester Research, Inc. |
| 02/28/2022 | Analyst Relations | Journal Entry | AJE#589 | Subscription & startup CEOs team leader and member - Feb 2022 (1138103, 1140343) | 16,048.60 | 62,459.53 Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | Gartner |
| 02/28/2022 | Analyst Relations | Journal Entry | AJE#589 | AD & support, analyst subscription/technology service charge - Feb 2022 (14001804) | 13,650.01 | 76,109.54 Alice Leung | 03/03/2022 05:37:02 PM | 03/03/2022 04:51:48 PM | Alice Leung | Spotlight LLC |
| 02/28/2022 | Analyst Relations | Journal Entry | AJE#589 | Consulting services & emerging tech - TI research member - Feb 2022 (FRUS234558, FRUS237543, FRUS240026) | 12,962.22 | 89,071.76 Alice Leung | 04/21/2022 06:11:20 PM | 03/03/2022 04:17:08 PM | Alice Leung | Forrester Research, Inc. |
| 02/28/2022 | Analyst Relations | Journal Entry | AJE#589 | IDC's emerging vendor program - Feb 2022 (3334509) | 3,750.00 | 92,821.76 Alice Leung | 04/21/2022 06:13:55 PM | 03/03/2022 04:32:20 PM | Alice Leung | IDC Research, Inc. |
| 03/01/2022 | Analyst Relations | Bill | FRUS245250 | Emerging tech - TI research MEMBER with Advice, replays, client sponsored webinar and Q&A document - Mar 2022 | 7,416.63 | 100,238.39 Alice Leung | 04/21/2022 06:07:28 PM | 03/10/2022 12:10:52 AM | Alice Leung | Forrester Research, Inc. |
| 03/15/2022 | Analyst Relations | Bill | 14002100 | AD & support, analyst subscription/technology service charge - Mar 15 to Mar 31, 2022 | 6,825.00 | 107,063.39 Alice Leung | 03/15/2022 06:41:51 PM | 03/15/2022 06:41:51 PM | Alice Leung | Spotlight LLC |
| 03/31/2022 | Analyst Relations | Journal Entry | AJE#82 | IDC's emerging vendor program - Mar 2022 (3334509) | 3,750.00 | 110,813.39 Alice Leung | 04/21/2022 06:14:35 PM | 03/31/2022 04:31:02 PM | Alice Leung | IDC Research, Inc. |
| 03/31/2022 | Analyst Relations | Journal Entry | AJE#82 | AD & support, analyst subscription/technology service charge - Mar 1 to 15, 2022 (14001804) | 6,825.00 | 117,638.39 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Spotlight LLC |
| 03/31/2022 | Analyst Relations | Journal Entry | AJE#82 | Subscription & startup CEOs team leader and member - Mar 2022 (1138103, 1140343) | 9,864.65 | 127,503.04 Alice Leung | 03/31/2022 04:45:34 PM | 03/31/2022 04:31:02 PM | Alice Leung | Gartner |
| 04/30/2022 | Analyst Relations | Journal Entry | AJE#139 | IDC's emerging vendor program - Apr 2022 (3334509) | 3,750.00 | 131,253.04 Alice Leung | 04/27/2022 05:04:26 PM | 04/27/2022 04:37:39 PM | Alice Leung | IDC Research, Inc. |
| 04/30/2022 | Analyst Relations | Journal Entry | AJE#139 | AD & support, analyst subscription/technology service charge - Apr 2022 (14002100) | 13,650.00 | 144,903.04 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Spotlight LLC |
| 04/30/2022 | Analyst Relations | Journal Entry | AJE#139 | Subscription & startup CEOs team leader and member - Apr 2022 (1138103, 1140343) | 9,864.60 | 154,767.64 Alice Leung | 04/27/2022 05:38:12 PM | 04/27/2022 04:37:39 PM | Alice Leung | Gartner |
| 04/30/2022 | Analyst Relations | Journal Entry | AJE#139 | Emerging tech - TI research MEMBER with Advice, replays, client sponsored webinar and Q&A document - Apr 2022 (FRUS245250) | 7,416.67 | 162,184.31 Alice Leung | 04/27/2022 04:56:10 PM | 04/27/2022 04:56:10 PM | Alice Leung | Forrester Research, Inc. |
| 05/16/2022 | Analyst Relations | Bill | 3384595 | IDC's emerging vendor program - May 2022 | 3,975.00 | 166,159.31 Alice Leung | 06/07/2022 05:19:33 PM | 06/07/2022 05:17:48 PM | Alice Leung | IDC Research, Inc. |
| 05/31/2022 | Analyst Relations | Journal Entry | AJE#626 | Subscription & startup CEOs team leader and member - May 2022 (1138103, 1140343) | 9,864.65 | 176,023.96 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Gartner |
| 05/31/2022 | Analyst Relations | Journal Entry | AJE#626 | AD & support, analyst subscription/technology service charge - May 2022 (14002100) | 13,650.00 | 189,673.96 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | Spotlight LLC |
| 05/31/2022 | Analyst Relations | Journal Entry | AJE#626 | Emerging tech - TI research MEMBER with Advice, replays, client sponsored webinar and Q&A document - May 2022 (FRUS245250) | 7,416.67 | 197,090.63 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Forrester Research, Inc. |
| 06/01/2022 | Analyst Relations | Bill | 441 | Q2 Step by Step - season 8 agreement, companion guide and 2022 H1 - newsletters 2 primary | 21,600.00 | 218,690.63 Alice Leung | 06/08/2022 10:05:17 AM | 06/08/2022 10:05:17 AM | Alice Leung | Future Commerce |
| 06/15/2022 | Analyst Relations | Bill | 14002411 | AD & support, analyst subscription/technology service charge - Jun 15 to Jun 30, 2022 | 6,825.00 | 225,515.63 Alice Leung | 06/16/2022 12:35:10 PM | 06/16/2022 12:35:10 PM | Alice Leung | Spotlight LLC |
| 06/30/2022 | Analyst Relations | Journal Entry | AJE#679 | IDC's emerging vendor program - Jun 2022 (3384595) | 3,975.00 | 229,490.63 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:14:39 PM | Alice Leung | IDC Research, Inc. |
| 06/30/2022 | Analyst Relations | Journal Entry | AJE#679 | AD & support, analyst subscription/technology service charge - Jun 2022 (14002100) | 6,825.00 | 236,315.63 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Spotlight LLC |

| Date | Category | Type | Number | Description | Amount | Value | Time 1 | Time 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Analyst Relations | Journal Entry | AJE#679 | Subscription & startup CEOs team leader and member - Jun 2022 (1138103, 1140343) | 9,864.65 | 246,180.28 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Gartner |
| 06/30/2022 | Analyst Relations | Journal Entry | AJE#679 | Emerging tech - TI research MEMBER with Advice, replays, client sponsored webinar and Q&A document - Jun 2022 (FRUS245250) | 7,416.67 | 253,596.95 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Forrester Research, Inc. |
| 07/31/2022 | Analyst Relations | Journal Entry | AJE#743 | AD & support, analyst subscription/technology service charge - Jul 2022 (1400241) | 13,650.00 | 267,246.95 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Spotlight LLC |
| 07/31/2022 | Analyst Relations | Journal Entry | AJE#743 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Jul 2022 (FRUS245250) | 7,416.67 | 274,663.62 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Forrester Research, Inc. |
| 07/31/2022 | Analyst Relations | Journal Entry | AJE#743 | Subscription & startup CEOs team leader and member - Jul 2022 (1138103, 1140343) | 9,864.65 | 284,528.27 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Gartner |
| 07/31/2022 | Analyst Relations | Journal Entry | AJE#743 | IDC's emerging vendor program - Jul 2022 (3384565) | 3,975.00 | 288,503.27 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | IDC Research, Inc. |
| 08/11/2022 | Analyst Relations | Bill | 3400226 | IDC's emerging vendor program - Aug 2022 | 3,975.00 | 292,478.27 Alice Leung | 10/12/2022 05:22:34 PM | 08/22/2022 11:12:40 AM | Alice Leung | IDC Research, Inc. |
| 08/31/2022 | Analyst Relations | Journal Entry | AJE#784 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Aug 2022 (FRUS245250) | 7,416.67 | 299,894.94 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Forrester Research, Inc. |
| 08/31/2022 | Analyst Relations | Journal Entry | AJE#784 | Subscription & startup CEOs team leader and member - Aug 2022 (1138103, 1140343) | 9,864.65 | 309,759.59 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Gartner |
| 08/31/2022 | Analyst Relations | Journal Entry | AJE#784 | AD & support, analyst subscription/technology service charge - Aug 2022 (1400241) | 13,650.00 | 323,409.59 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Spotlight LLC |
| 09/15/2022 | Analyst Relations | Bill | 14002738 | AD & support, analyst subscription/technology service charge - Sep 15 to Sep 30, 2022 | 6,825.00 | 330,234.59 Alice Leung | 10/04/2022 05:16:26 PM | 10/04/2022 05:16:26 PM | Alice Leung | Spotlight LLC |
| 09/30/2022 | Analyst Relations | Journal Entry | AJE#842 | IDC's emerging vendor program - Sep 2022 (3400228) | 3,975.00 | 334,209.59 Alice Leung | 10/12/2022 05:24:06 PM | 10/12/2022 05:24:06 PM | Alice Leung | IDC Research, Inc. |
| 09/30/2022 | Analyst Relations | Journal Entry | AJE#842 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Sep 2022 (FRUS245250) | 7,416.67 | 341,626.26 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:33 PM | Alice Leung | Forrester Research, Inc. |
| 09/30/2022 | Analyst Relations | Journal Entry | AJE#842 | Subscription & startup CEOs team leader and member - Sep 2022 (1138103, 1140343) | 9,864.65 | 351,490.91 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Gartner |
| 09/30/2022 | Analyst Relations | Journal Entry | AJE#842 | AD & support, analyst subscription/technology service charge - Sep 2022 (1400241) | 6,825.00 | 358,315.91 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Spotlight LLC |
| 10/31/2022 | Analyst Relations | Journal Entry | AJE#917 | AD & support, analyst subscription/technology service charge - Oct 2022 (14002738) | 13,650.00 | 371,965.91 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Spotlight LLC |
| 10/31/2022 | Analyst Relations | Journal Entry | AJE#917 | IDC's emerging vendor program - Oct 2022 (3400228) | 3,975.00 | 375,940.91 Alice Leung | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | IDC Research, Inc. |
| 10/31/2022 | Analyst Relations | Journal Entry | AJE#917 | Subscription - Oct 2022 (1170989) | 11,282.25 | 387,223.16 Alice Leung | 10/21/2022 03:30:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | Gartner |
| 10/31/2022 | Analyst Relations | Journal Entry | AJE#917 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Oct 2022 (FRUS245250) | 7,416.67 | 394,639.83 Alice Leung | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | Forrester Research, Inc. |
| 11/15/2022 | Analyst Relations | Bill | 3415613 | IDC's emerging vendor program - Nov 2022 | 3,975.00 | 398,614.83 Alice Leung | 11/15/2022 03:02:48 PM | 11/15/2022 03:02:48 PM | Alice Leung | IDC Research, Inc. |
| 11/30/2022 | Analyst Relations | Journal Entry | AJE#948 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Nov 2022 (FRUS245250) | 7,416.67 | 406,031.50 Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Forrester Research, Inc. |
| 11/30/2022 | Analyst Relations | Journal Entry | AJE#948 | AD & support, analyst subscription/technology service charge - Nov 2022 (14002738) | 13,650.00 | 419,681.50 Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Spotlight LLC |
| 11/30/2022 | Analyst Relations | Journal Entry | AJE#948 | Subscription - Nov 2022 (1170989) | 11,282.25 | 430,963.75 Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Gartner |
| 12/15/2022 | Analyst Relations | Bill | 14003069 | AD & support, analyst subscription/technology service charge - Dec 1 to 30, 2022 | 13,650.00 | 444,613.75 Alice Leung | 01/06/2023 02:17:54 PM | 01/06/2023 02:17:54 PM | Alice Leung | Spotlight LLC |
| 12/31/2022 | Analyst Relations | Journal Entry | AJE#1011 | Subscription - Dec 2022 (1170989) | 11,282.25 | 455,896.00 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Gartner |
| 12/31/2022 | Analyst Relations | Journal Entry | AJE#1011 | Emerging tech - TI research member with advice, replays, client sponsored webinar and Q&A document - Dec 2022 (FRUS245250) | 7,416.67 | 463,312.67 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Forrester Research, Inc. |
| 12/31/2022 | Analyst Relations | Journal Entry | AJE#1011 | IDC's emerging vendor program - Dec 2022 (3415613) | 3,975.00 | 467,287.67 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:18:22 PM | Alice Leung | IDC Research, Inc. |
| 12/31/2022 | Analyst Relations | Journal Entry | AJE#1011 | AD & support, analyst subscription/technology service charge - Dec 2022 (14002738) | 6,825.00 | 474,112.67 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Spotlight LLC |

**Total for Analyst Relations**                    **$ 474,112.67**

**Bank Charges & Fees**

| Date | Category | Type | Number | Description | Amount | Value | Time 1 | Time 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2022 | Bank Charges & Fees | Expense |  | Service charges - Dec 2021 | 25.00 | 25.00 Alice Leung | 01/10/2022 03:33:52 PM | 01/10/2022 03:33:16 PM | Alice Leung | Chase |
| 01/10/2022 | Bank Charges & Fees | Journal Entry | AJE#508 | Fund transfer to Pune | 16.00 | 41.00 Alice Leung | 01/13/2022 05:18:43 PM | 01/13/2022 05:18:43 PM | Alice Leung | Rho |
| 01/10/2022 | Bank Charges & Fees | Journal Entry | AJE#507 | Fund transfer to Pune | 16.00 | 57.00 Alice Leung | 01/13/2022 03:56:35 PM | 01/13/2022 03:56:35 PM | Alice Leung | Rho |
| 01/11/2022 | Bank Charges & Fees | Journal Entry | AJE#509 | Fund transfer to Pune | 16.00 | 73.00 Alice Leung | 01/13/2022 05:25:42 PM | 01/13/2022 05:25:42 PM | Alice Leung | Rho |
| 01/11/2022 | Bank Charges & Fees | Journal Entry | AJE#509 | Fund transfer to Pune | 16.00 | 89.00 Alice Leung | 01/13/2022 05:25:42 PM | 01/13/2022 05:25:42 PM | Alice Leung | Rho |
| 01/11/2022 | Bank Charges & Fees | Journal Entry | AJE#509 | Fund transfer to Pune | 16.00 | 105.00 Alice Leung | 01/13/2022 05:25:42 PM | 01/13/2022 05:25:42 PM | Alice Leung | Rho |
| 01/12/2022 | Bank Charges & Fees | Journal Entry | AJE#510 | Fund transfer to Pune | 16.00 | 121.00 Alice Leung | 01/13/2022 05:33:58 PM | 01/13/2022 05:33:58 PM | Alice Leung | Rho |
| 01/13/2022 | Bank Charges & Fees | Journal Entry | AJE#511 | Fund transfer to Pune | 16.00 | 137.00 Alice Leung | 01/13/2022 05:37:27 PM | 01/13/2022 05:37:27 PM | Alice Leung | Rho |
| 01/14/2022 | Bank Charges & Fees | Journal Entry | AJE#513 | Fund transfer to Pune | 16.00 | 153.00 Alice Leung | 01/23/2022 07:51:12 PM | 01/23/2022 07:51:12 PM | Alice Leung | Rho |
| 01/17/2022 | Bank Charges & Fees | Journal Entry | AJE#514 | Fund transfer to Pune | 16.00 | 169.00 Alice Leung | 01/23/2022 07:52:21 PM | 01/23/2022 07:52:21 PM | Alice Leung | Rho |
| 01/18/2022 | Bank Charges & Fees | Expense |  | Analysis charges | 30.00 | 199.00 Alice Leung | 01/25/2022 06:51:44 PM | 01/25/2022 06:51:44 PM | Alice Leung | Stifel |
| 01/19/2022 | Bank Charges & Fees | Journal Entry | AJE#516 | Fund transfer to Pune | 16.00 | 215.00 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | Rho |
| 01/19/2022 | Bank Charges & Fees | Journal Entry | AJE#516 | Fund transfer to Pune | 16.00 | 231.00 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | Rho |
| 01/19/2022 | Bank Charges & Fees | Journal Entry | AJE#516 | Fund transfer to Pune | 16.00 | 247.00 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | Rho |
| 01/19/2022 | Bank Charges & Fees | Journal Entry | AJE#516 | Fund transfer to Pune | 16.00 | 263.00 Alice Leung | 01/23/2022 07:55:50 PM | 01/23/2022 07:55:50 PM | Alice Leung | Rho |
| 01/20/2022 | Bank Charges & Fees | Journal Entry | AJE#517 | Fund transfer to Pune | 16.00 | 279.00 Alice Leung | 01/23/2022 07:56:37 PM | 01/23/2022 07:56:37 PM | Alice Leung | Rho |
| 01/21/2022 | Bank Charges & Fees | Journal Entry | AJE#518 | Fund transfer to Pune | 16.00 | 295.00 Alice Leung | 01/23/2022 07:57:15 PM | 01/23/2022 07:57:15 PM | Alice Leung | Rho |
| 01/26/2022 | Bank Charges & Fees | Journal Entry | AJE#524 | Fund transfer to Pune | 16.00 | 311.00 Alice Leung | 01/26/2022 11:51:42 AM | 01/26/2022 11:51:42 AM | Alice Leung | Rho |
| 01/27/2022 | Bank Charges & Fees | Journal Entry | AJE#531 | Fund transfer to Pune | 16.00 | 327.00 Alice Leung | 01/27/2022 03:06:04 PM | 01/27/2022 03:06:04 PM | Alice Leung | Rho |
| 01/28/2022 | Bank Charges & Fees | Journal Entry | AJE#532 | Fund transfer to Pune | 16.00 | 343.00 Alice Leung | 01/28/2022 11:49:33 AM | 01/28/2022 11:49:33 AM | Alice Leung | Rho |
| 01/31/2022 | Bank Charges & Fees | Journal Entry | AJE#534 | Fund transfer to Pune | 16.00 | 359.00 Alice Leung | 01/31/2022 11:23:29 PM | 01/31/2022 11:23:29 PM | Alice Leung | Rho |
| 02/01/2022 | Bank Charges & Fees | Journal Entry | AJE#556 | Fund transfer to Pune | 16.00 | 375.00 Alice Leung | 02/09/2022 06:15:07 PM | 02/09/2022 06:15:07 PM | Alice Leung | Rho |
| 02/01/2022 | Bank Charges & Fees | Journal Entry | AJE#556 | Fund transfer to Pune | 16.00 | 391.00 Alice Leung | 02/09/2022 06:15:07 PM | 02/09/2022 06:15:07 PM | Alice Leung | Rho |
| 02/01/2022 | Bank Charges & Fees | Journal Entry | AJE#556 | Fund transfer to Pune | 16.00 | 407.00 Alice Leung | 02/09/2022 06:15:07 PM | 02/09/2022 06:15:07 PM | Alice Leung | Rho |
| 02/02/2022 | Bank Charges & Fees | Journal Entry | AJE#557 | Fund transfer to Pune | 16.00 | 423.00 Alice Leung | 02/09/2022 06:15:51 PM | 02/09/2022 06:15:51 PM | Alice Leung | Rho |
| 02/03/2022 | Bank Charges & Fees | Journal Entry | AJE#558 | Fund transfer to Pune | 16.00 | 439.00 Alice Leung | 02/09/2022 06:16:39 PM | 02/09/2022 06:16:39 PM | Alice Leung | Rho |
| 02/03/2022 | Bank Charges & Fees | Expense |  | Service charges - Jan 2022 | 25.00 | 464.00 Alice Leung | 02/09/2022 09:47:39 PM | 02/09/2022 09:47:39 PM | Alice Leung | Chase |
| 02/04/2022 | Bank Charges & Fees | Journal Entry | AJE#559 | Fund transfer to Pune | 16.00 | 480.00 Alice Leung | 02/09/2022 08:17:21 PM | 02/09/2022 08:17:21 PM | Alice Leung | Rho |
| 02/07/2022 | Bank Charges & Fees | Journal Entry | AJE#560 | Fund transfer to Pune | 16.00 | 496.00 Alice Leung | 02/09/2022 08:17:58 PM | 02/09/2022 08:17:58 PM | Alice Leung | Rho |
| 02/08/2022 | Bank Charges & Fees | Journal Entry | AJE#561 | Fund transfer to Pune | 16.00 | 512.00 Alice Leung | 02/09/2022 08:19:56 PM | 02/09/2022 08:19:56 PM | Alice Leung | Rho |
| 02/08/2022 | Bank Charges & Fees | Journal Entry | AJE#561 | Fund transfer to Pune | 16.00 | 528.00 Alice Leung | 02/09/2022 08:19:56 PM | 02/09/2022 08:19:56 PM | Alice Leung | Rho |
| 02/08/2022 | Bank Charges & Fees | Journal Entry | AJE#561 | Fund transfer to Pune | 16.00 | 544.00 Alice Leung | 02/09/2022 08:19:56 PM | 02/09/2022 08:19:56 PM | Alice Leung | Rho |
| 02/09/2022 | Bank Charges & Fees | Journal Entry | AJE#562 | Fund transfer to Pune | 16.00 | 560.00 Alice Leung | 02/09/2022 08:20:45 PM | 02/09/2022 08:20:45 PM | Alice Leung | Rho |
| 02/14/2022 | Bank Charges & Fees | Journal Entry | AJE#567 | Fund transfer to Pune | 16.00 | 576.00 Alice Leung | 02/14/2022 11:35:45 AM | 02/14/2022 11:35:45 AM | Alice Leung | Rho |
| 02/15/2022 | Bank Charges & Fees | Expense |  | Analysis charges | 50.00 | 626.00 Alice Leung | 03/03/2022 07:11:48 PM | 03/03/2022 07:11:48 PM | Alice Leung | Stifel |
| 02/15/2022 | Bank Charges & Fees | Journal Entry | AJE#569 | Fund transfer to Pune | 16.00 | 642.00 Alice Leung | 02/16/2022 03:16:50 PM | 02/16/2022 03:16:50 PM | Alice Leung | Rho |
| 02/15/2022 | Bank Charges & Fees | Journal Entry | AJE#569 | Fund transfer to Pune | 16.00 | 658.00 Alice Leung | 02/16/2022 03:16:50 PM | 02/16/2022 03:16:50 PM | Alice Leung | Rho |
| 02/16/2022 | Bank Charges & Fees | Journal Entry | AJE#570 | Fund transfer to Pune | 16.00 | 674.00 Alice Leung | 02/16/2022 03:17:44 PM | 02/16/2022 03:17:44 PM | Alice Leung | Rho |
| 03/02/2022 | Bank Charges & Fees | Journal Entry | AJE#49 | Fund transfer to Pune | 16.00 | 690.00 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | Rho |
| 03/02/2022 | Bank Charges & Fees | Journal Entry | AJE#49 | Fund transfer to Pune | 16.00 | 706.00 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | Rho |
| 03/02/2022 | Bank Charges & Fees | Journal Entry | AJE#49 | Fund transfer to Pune | 16.00 | 722.00 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | Rho |
| 03/02/2022 | Bank Charges & Fees | Journal Entry | AJE#49 | Fund transfer to Pune | 16.00 | 738.00 Alice Leung | 03/10/2022 02:14:21 PM | 03/10/2022 02:14:21 PM | Alice Leung | Rho |
| 03/03/2022 | Bank Charges & Fees | Expense |  | Service charges - Feb 2022 | 25.00 | 763.00 Alice Leung | 03/10/2022 03:25:55 PM | 03/10/2022 03:25:55 PM | Alice Leung | Chase |
| 03/04/2022 | Bank Charges & Fees | Journal Entry | AJE#50 | Fund transfer to Pune | 16.00 | 779.00 Alice Leung | 03/10/2022 02:15:09 PM | 03/10/2022 02:15:09 PM | Alice Leung | Rho |
| 03/08/2022 | Bank Charges & Fees | Journal Entry | AJE#51 | Fund transfer to Pune | 16.00 | 795.00 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | Rho |
| 03/08/2022 | Bank Charges & Fees | Journal Entry | AJE#51 | Fund transfer to Pune | 16.00 | 811.00 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | Rho |
| 03/08/2022 | Bank Charges & Fees | Journal Entry | AJE#51 | Fund transfer to Pune | 16.00 | 827.00 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | Rho |
| 03/08/2022 | Bank Charges & Fees | Journal Entry | AJE#51 | Fund transfer to Pune | 16.00 | 843.00 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | Rho |
| 03/08/2022 | Bank Charges & Fees | Journal Entry | AJE#51 | Fund transfer to Pune | 16.00 | 859.00 Alice Leung | 03/10/2022 02:18:06 PM | 03/10/2022 02:18:06 PM | Alice Leung | Rho |

| Date | Category | Type | Ref | Description | Amount | Balance | Name | Date/Time | Date/Time | Name | Bank |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/09/2022 | Bank Charges & Fees | Journal Entry | AJE452 | Fund transfer to Pune | 16.00 | 875.00 Alice Leung | | 03/10/2022 02:18:57 PM | 03/10/2022 02:18:57 PM | Alice Leung | Rho |
| 03/10/2022 | Bank Charges & Fees | Journal Entry | AJE453 | Fund transfer to Pune | 16.00 | 891.00 Alice Leung | | 03/10/2022 02:19:45 PM | 03/10/2022 02:19:45 PM | Alice Leung | Rho |
| 03/11/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Mari Strom Rho card: mastercard load | -4.63 | 886.37 Alice Leung | | 04/08/2022 11:44:09 AM | 04/04/2022 07:58:36 PM | Alice Leung | Rho |
| 03/11/2022 | Bank Charges & Fees | Journal Entry | AJE454 | Fund transfer to Pune | 16.00 | 902.37 Alice Leung | | 03/11/2022 11:24:23 AM | 03/11/2022 11:24:23 AM | Alice Leung | Rho |
| 03/14/2022 | Bank Charges & Fees | Journal Entry | AJE458 | Fund transfer to Pune | 16.00 | 918.37 Alice Leung | | 03/18/2022 09:22:36 PM | 03/18/2022 09:22:36 PM | Alice Leung | Rho |
| 03/15/2022 | Bank Charges & Fees | Journal Entry | AJE459 | Fund transfer to Pune | 16.00 | 934.37 Alice Leung | | 03/18/2022 09:24:20 PM | 03/18/2022 09:24:20 PM | Alice Leung | Rho |
| 03/15/2022 | Bank Charges & Fees | Journal Entry | AJE459 | Fund transfer to Pune | 16.00 | 950.37 Alice Leung | | 03/18/2022 09:24:20 PM | 03/18/2022 09:24:20 PM | Alice Leung | Rho |
| 03/15/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.00 | 980.37 Alice Leung | | 04/05/2022 03:22:05 PM | 04/05/2022 03:22:05 PM | Alice Leung | Stifel |
| 03/16/2022 | Bank Charges & Fees | Deposit | | Service fee refund - Feb 2022 | -25.00 | 955.37 Alice Leung | | 03/18/2022 10:45:41 PM | 03/18/2022 10:45:41 PM | Alice Leung | Chase |
| 03/16/2022 | Bank Charges & Fees | Deposit | | Service fee refund - Jan 2022 | -25.00 | 930.37 Alice Leung | | 03/18/2022 10:45:41 PM | 03/18/2022 10:45:41 PM | Alice Leung | Chase |
| 03/16/2022 | Bank Charges & Fees | Deposit | | Service fee refund - Dec 2021 | -25.00 | 905.37 Alice Leung | | 03/18/2022 10:45:41 PM | 03/18/2022 10:45:41 PM | Alice Leung | Chase |
| 03/16/2022 | Bank Charges & Fees | Deposit | | Service fee refund - Nov 2021 | -25.00 | 880.37 Alice Leung | | 03/18/2022 10:45:41 PM | 03/18/2022 10:45:41 PM | Alice Leung | Chase |
| 03/16/2022 | Bank Charges & Fees | Journal Entry | AJE460 | Fund transfer to Pune | 16.00 | 896.37 Alice Leung | | 03/18/2022 09:25:00 PM | 03/18/2022 09:25:00 PM | Alice Leung | Rho |
| 03/17/2022 | Bank Charges & Fees | Journal Entry | AJE462 | Fund transfer to Pune | 16.00 | 912.37 Alice Leung | | 03/18/2022 09:27:06 PM | 03/18/2022 09:27:06 PM | Alice Leung | Rho |
| 03/17/2022 | Bank Charges & Fees | Journal Entry | AJE462 | Fund transfer to Pune | 16.00 | 928.37 Alice Leung | | 03/18/2022 09:27:06 PM | 03/18/2022 09:27:06 PM | Alice Leung | Rho |
| 03/18/2022 | Bank Charges & Fees | Journal Entry | AJE463 | Fund transfer to Pune | 16.00 | 944.37 Alice Leung | | 03/18/2022 09:27:51 PM | 03/18/2022 09:27:51 PM | Alice Leung | Rho |
| 03/21/2022 | Bank Charges & Fees | Journal Entry | AJE471 | Fund transfer to Pune | 16.00 | 960.37 Alice Leung | | 03/25/2022 03:28:40 PM | 03/25/2022 03:28:40 PM | Alice Leung | Rho |
| 03/22/2022 | Bank Charges & Fees | Journal Entry | AJE472 | Fund transfer to Pune | 16.00 | 976.37 Alice Leung | | 03/25/2022 03:41:36 PM | 03/25/2022 03:41:36 PM | Alice Leung | Rho |
| 03/28/2022 | Bank Charges & Fees | Journal Entry | AJE473 | Fund transfer to Pune | 16.00 | 992.37 Alice Leung | | 03/28/2022 04:47:36 PM | 03/28/2022 04:47:36 PM | Alice Leung | Rho |
| 03/29/2022 | Bank Charges & Fees | Journal Entry | AJE474 | Fund transfer to Pune | 16.00 | 1,008.37 Alice Leung | | 03/29/2022 02:16:30 PM | 03/29/2022 02:16:30 PM | Alice Leung | Rho |
| 03/29/2022 | Bank Charges & Fees | Journal Entry | AJE474 | Fund transfer to Pune | 16.00 | 1,024.37 Alice Leung | | 03/29/2022 02:16:30 PM | 03/29/2022 02:16:30 PM | Alice Leung | Rho |
| 03/29/2022 | Bank Charges & Fees | Journal Entry | AJE474 | Fund transfer to Pune | 16.00 | 1,040.37 Alice Leung | | 03/29/2022 02:16:30 PM | 03/29/2022 02:16:30 PM | Alice Leung | Rho |
| 03/30/2022 | Bank Charges & Fees | Journal Entry | AJE476 | Fund transfer to Pune | 16.00 | 1,056.37 Alice Leung | | 03/31/2022 10:27:13 AM | 03/31/2022 10:27:13 AM | Alice Leung | Rho |
| 03/31/2022 | Bank Charges & Fees | Journal Entry | AJE477 | Fund transfer to Pune | 16.00 | 1,072.37 Alice Leung | | 03/31/2022 10:39:44 AM | 03/31/2022 10:39:44 AM | Alice Leung | Rho |
| 04/01/2022 | Bank Charges & Fees | Journal Entry | AJE102 | Fund transfer to Pune | 16.00 | 1,088.37 Alice Leung | | 04/12/2022 03:16:59 PM | 04/12/2022 03:16:59 PM | Alice Leung | Rho |
| 04/01/2022 | Bank Charges & Fees | Journal Entry | AJE102 | Fund transfer to Pune | 16.00 | 1,104.37 Alice Leung | | 04/12/2022 03:16:59 PM | 04/12/2022 03:16:59 PM | Alice Leung | Rho |
| 04/04/2022 | Bank Charges & Fees | Journal Entry | AJE103 | Fund transfer to Pune | 16.00 | 1,120.37 Alice Leung | | 04/12/2022 03:17:47 PM | 04/12/2022 03:17:47 PM | Alice Leung | Rho |
| 04/05/2022 | Bank Charges & Fees | Expense | | Service charges - Mar 2022 | 25.00 | 1,145.37 Alice Leung | | 04/12/2022 04:53:58 PM | 04/12/2022 04:53:58 PM | Alice Leung | Chase |
| 04/05/2022 | Bank Charges & Fees | Journal Entry | AJE#104 | Fund transfer to Pune | 16.00 | 1,161.37 Alice Leung | | 04/12/2022 03:19:01 PM | 04/12/2022 03:19:01 PM | Alice Leung | Rho |
| 04/05/2022 | Bank Charges & Fees | Journal Entry | AJE#104 | Fund transfer to Pune | 16.00 | 1,177.37 Alice Leung | | 04/12/2022 03:19:01 PM | 04/12/2022 03:19:01 PM | Alice Leung | Rho |
| 04/05/2022 | Bank Charges & Fees | Journal Entry | AJE#104 | Fund transfer to Pune | 16.00 | 1,193.37 Alice Leung | | 04/12/2022 03:19:01 PM | 04/12/2022 03:19:01 PM | Alice Leung | Rho |
| 04/06/2022 | Bank Charges & Fees | Journal Entry | AJE#105 | Fund transfer to Pune | 16.00 | 1,209.37 Alice Leung | | 04/12/2022 03:19:23 PM | 04/12/2022 03:19:23 PM | Alice Leung | Rho |
| 04/07/2022 | Bank Charges & Fees | Journal Entry | AJE#106 | Fund transfer to Pune | 16.00 | 1,225.37 Alice Leung | | 04/12/2022 03:19:42 PM | 04/12/2022 03:19:42 PM | Alice Leung | Rho |
| 04/08/2022 | Bank Charges & Fees | Journal Entry | AJE#107 | Fund transfer to Pune | 16.00 | 1,241.37 Alice Leung | | 04/12/2022 03:20:13 PM | 04/12/2022 03:20:13 PM | Alice Leung | Rho |
| 04/11/2022 | Bank Charges & Fees | Journal Entry | AJE#108 | Fund transfer to Pune | 16.00 | 1,257.37 Alice Leung | | 04/12/2022 03:20:34 PM | 04/12/2022 03:20:34 PM | Alice Leung | Rho |
| 04/12/2022 | Bank Charges & Fees | Journal Entry | AJE#109 | Fund transfer to Pune | 16.00 | 1,273.37 Alice Leung | | 04/12/2022 03:21:00 PM | 04/12/2022 03:21:00 PM | Alice Leung | Rho |
| 04/12/2022 | Bank Charges & Fees | Journal Entry | AJE#109 | Fund transfer to Pune | 16.00 | 1,289.37 Alice Leung | | 04/12/2022 03:21:00 PM | 04/12/2022 03:21:00 PM | Alice Leung | Rho |
| 04/12/2022 | Bank Charges & Fees | Journal Entry | AJE#109 | Fund transfer to Pune | 16.00 | 1,305.37 Alice Leung | | 04/12/2022 03:21:00 PM | 04/12/2022 03:21:00 PM | Alice Leung | Rho |
| 04/13/2022 | Bank Charges & Fees | Journal Entry | AJE#112 | Fund transfer to Pune | 16.00 | 1,321.37 Alice Leung | | 04/13/2022 02:37:54 PM | 04/13/2022 02:37:54 PM | Alice Leung | Rho |
| 04/14/2022 | Bank Charges & Fees | Journal Entry | AJE#113 | Fund transfer to Pune | 16.00 | 1,337.37 Alice Leung | | 04/14/2022 10:24:50 AM | 04/14/2022 10:24:50 AM | Alice Leung | Rho |
| 04/15/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.00 | 1,367.37 Alice Leung | | 05/05/2022 03:05:00 PM | 05/05/2022 03:05:00 PM | Alice Leung | Stifel |
| 04/15/2022 | Bank Charges & Fees | Journal Entry | AJE#116 | Fund transfer to Pune | 16.00 | 1,383.37 Alice Leung | | 04/19/2022 02:37:23 PM | 04/19/2022 02:37:23 PM | Alice Leung | Rho |
| 04/18/2022 | Bank Charges & Fees | Journal Entry | AJE#117 | Fund transfer to Pune | 16.00 | 1,399.37 Alice Leung | | 04/19/2022 02:38:06 PM | 04/19/2022 02:38:06 PM | Alice Leung | Rho |
| 04/19/2022 | Bank Charges & Fees | Journal Entry | AJE#118 | Fund transfer to Pune | 16.00 | 1,415.37 Alice Leung | | 04/19/2022 02:39:14 PM | 04/19/2022 02:39:14 PM | Alice Leung | Rho |
| 04/19/2022 | Bank Charges & Fees | Journal Entry | AJE#118 | Fund transfer to Pune | 16.00 | 1,431.37 Alice Leung | | 04/19/2022 02:39:14 PM | 04/19/2022 02:39:14 PM | Alice Leung | Rho |
| 04/20/2022 | Bank Charges & Fees | Journal Entry | AJE#120 | Fund transfer to Pune | 16.00 | 1,447.37 Alice Leung | | 04/21/2022 03:24:39 PM | 04/21/2022 03:24:39 PM | Alice Leung | Rho |
| 04/21/2022 | Bank Charges & Fees | Journal Entry | AJE#121 | Fund transfer to Pune | 16.00 | 1,463.37 Alice Leung | | 04/21/2022 03:29:20 PM | 04/21/2022 03:29:20 PM | Alice Leung | Rho |
| 04/21/2022 | Bank Charges & Fees | Journal Entry | AJE#123 | Fund transfer to Pune | 16.00 | 1,479.37 Alice Leung | | 04/22/2022 11:41:25 AM | 04/22/2022 11:41:25 AM | Alice Leung | Rho |
| 04/22/2022 | Bank Charges & Fees | Journal Entry | AJE#135 | Fund transfer to Pune | 16.00 | 1,495.37 Alice Leung | | 04/25/2022 05:09:33 PM | 04/25/2022 05:09:33 PM | Alice Leung | Rho |
| 04/25/2022 | Bank Charges & Fees | Journal Entry | AJE#134 | Fund transfer to Pune | 16.00 | 1,511.37 Alice Leung | | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | Rho |
| 04/25/2022 | Bank Charges & Fees | Journal Entry | AJE#134 | Fund transfer to Pune | 16.00 | 1,527.37 Alice Leung | | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | Rho |
| 04/25/2022 | Bank Charges & Fees | Journal Entry | AJE#134 | Fund transfer to Pune | 16.00 | 1,543.37 Alice Leung | | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | Rho |
| 04/25/2022 | Bank Charges & Fees | Journal Entry | AJE#134 | Fund transfer to Pune | 16.00 | 1,559.37 Alice Leung | | 04/25/2022 05:08:59 PM | 04/25/2022 05:08:59 PM | Alice Leung | Rho |
| 04/26/2022 | Bank Charges & Fees | Journal Entry | AJE#137 | Fund transfer to Pune | 16.00 | 1,575.37 Alice Leung | | 04/27/2022 03:23:52 PM | 04/27/2022 03:23:52 PM | Alice Leung | Rho |
| 04/27/2022 | Bank Charges & Fees | Journal Entry | AJE#138 | Fund transfer to Pune | 16.00 | 1,591.37 Alice Leung | | 04/27/2022 03:24:18 PM | 04/27/2022 03:24:18 PM | Alice Leung | Rho |
| 04/28/2022 | Bank Charges & Fees | Journal Entry | AJE#143 | Fund transfer to Pune | 16.00 | 1,607.37 Alice Leung | | 04/29/2022 04:50:21 PM | 04/29/2022 04:50:21 PM | Alice Leung | Rho |
| 04/29/2022 | Bank Charges & Fees | Journal Entry | AJE#144 | Fund transfer to Pune | 16.00 | 1,623.37 Alice Leung | | 04/29/2022 05:06:47 PM | 04/29/2022 05:06:47 PM | Alice Leung | Rho |
| 05/02/2022 | Bank Charges & Fees | Journal Entry | AJE#609 | Fund transfer to Pune | 16.00 | 1,639.37 Alice Leung | | 05/05/2022 04:43:58 PM | 05/05/2022 04:43:58 PM | Alice Leung | Rho |
| 05/02/2022 | Bank Charges & Fees | Journal Entry | AJE#609 | Fund transfer to Pune | 16.00 | 1,655.37 Alice Leung | | 05/05/2022 04:45:20 PM | 05/05/2022 04:45:20 PM | Alice Leung | Rho |
| 05/02/2022 | Bank Charges & Fees | Journal Entry | AJE#609 | Fund transfer to Pune | 16.00 | 1,671.37 Alice Leung | | 05/05/2022 04:45:20 PM | 05/05/2022 04:45:20 PM | Alice Leung | Rho |
| 05/03/2022 | Bank Charges & Fees | Journal Entry | AJE#610 | Fund transfer to Pune | 16.00 | 1,687.37 Alice Leung | | 05/05/2022 04:50:36 PM | 05/05/2022 04:50:36 PM | Alice Leung | Rho |
| 05/04/2022 | Bank Charges & Fees | Expense | | Service charges - Apr 2022 | 85.00 | 1,772.37 Alice Leung | | 05/05/2022 02:54:19 PM | 05/05/2022 02:53:43 PM | Alice Leung | Chase |
| 05/04/2022 | Bank Charges & Fees | Journal Entry | AJE#611 | Fund transfer to Pune | 16.00 | 1,788.37 Alice Leung | | 05/05/2022 04:57:00 PM | 05/05/2022 04:57:00 PM | Alice Leung | Rho |
| 05/05/2022 | Bank Charges & Fees | Journal Entry | AJE#612 | Fund transfer to Pune | 16.00 | 1,804.37 Alice Leung | | 05/05/2022 05:03:12 PM | 05/05/2022 05:03:12 PM | Alice Leung | Rho |
| 05/06/2022 | Bank Charges & Fees | Journal Entry | AJE#621 | Fund transfer to Pune | 16.00 | 1,820.37 Alice Leung | | 05/10/2022 02:17:40 PM | 05/10/2022 02:17:40 PM | Alice Leung | Rho |
| 05/09/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Faisal Masud Rho card: mastercard load | -14.77 | 1,805.60 Alice Leung | | 05/18/2022 02:38:37 PM | 05/18/2022 02:38:37 PM | Alice Leung | Rho |
| 05/09/2022 | Bank Charges & Fees | Journal Entry | AJE#622 | Fund transfer to Pune | 16.00 | 1,821.60 Alice Leung | | 05/10/2022 02:38:32 PM | 05/10/2022 02:38:32 PM | Alice Leung | Rho |
| 05/09/2022 | Bank Charges & Fees | Journal Entry | AJE#622 | Fund transfer to Pune | 16.00 | 1,837.60 Alice Leung | | 05/10/2022 02:25:12 PM | 05/10/2022 02:25:12 PM | Alice Leung | Rho |
| 05/09/2022 | Bank Charges & Fees | Journal Entry | AJE#622 | Fund transfer to Pune | 16.00 | 1,853.60 Alice Leung | | 05/10/2022 02:27:15 PM | 05/10/2022 02:27:15 PM | Alice Leung | Rho |
| 05/10/2022 | Bank Charges & Fees | Journal Entry | AJE#623 | Fund transfer to Pune | 16.00 | 1,869.60 Alice Leung | | 05/10/2022 02:35:09 PM | 05/10/2022 02:35:09 PM | Alice Leung | Rho |
| 05/11/2022 | Bank Charges & Fees | Journal Entry | AJE#627 | Fund transfer to Pune | 16.00 | 1,885.60 Alice Leung | | 05/12/2022 10:46:05 AM | 05/12/2022 10:46:05 AM | Alice Leung | Rho |
| 05/12/2022 | Bank Charges & Fees | Journal Entry | AJE#628 | Fund transfer to Pune | 16.00 | 1,901.60 Alice Leung | | 05/13/2022 05:41:31 PM | 05/13/2022 05:41:31 PM | Alice Leung | Rho |
| 05/13/2022 | Bank Charges & Fees | Journal Entry | AJE#630 | Fund transfer to Pune | 16.00 | 1,917.60 Alice Leung | | 05/16/2022 05:14:48 PM | 05/16/2022 05:14:48 PM | Alice Leung | Rho |
| 05/16/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.35 | 1,947.95 Alice Leung | | 05/17/2022 02:23:48 PM | 05/17/2022 02:23:48 PM | Alice Leung | Stifel |
| 05/16/2022 | Bank Charges & Fees | Journal Entry | AJE#629 | Fund transfer to Pune | 16.00 | 1,963.95 Alice Leung | | 05/16/2022 05:00:29 PM | 05/16/2022 05:00:29 PM | Alice Leung | Rho |
| 05/16/2022 | Bank Charges & Fees | Journal Entry | AJE#629 | Fund transfer to Pune | 16.00 | 1,979.95 Alice Leung | | 05/16/2022 05:00:29 PM | 05/16/2022 05:00:29 PM | Alice Leung | Rho |
| 05/16/2022 | Bank Charges & Fees | Journal Entry | AJE#629 | Fund transfer to Pune | 16.00 | 1,995.95 Alice Leung | | 05/16/2022 05:00:29 PM | 05/16/2022 05:00:29 PM | Alice Leung | Rho |
| 05/21/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Prakash Muppirala Rho card: mastercard load | -0.82 | 1,995.13 Alice Leung | | 06/02/2022 10:48:20 PM | 06/02/2022 10:48:20 PM | Alice Leung | Rho |
| 05/23/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Mike Hann Rho card: mastercard load | -0.86 | 1,989.27 Alice Leung | | 06/02/2022 10:24:56 PM | 06/02/2022 10:24:56 PM | Alice Leung | Rho |
| 05/25/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Umer Sadiq Rho card: mastercard load | -0.35 | 1,988.92 Alice Leung | | 06/02/2022 10:26:47 PM | 06/02/2022 10:26:47 PM | Alice Leung | Rho |
| 05/25/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Umer Sadiq Rho card: mastercard load | -0.39 | 1,988.53 Alice Leung | | 06/02/2022 10:46:41 PM | 06/02/2022 10:46:41 PM | Alice Leung | Rho |
| 05/27/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Mike Hann Rho card: mastercard load | -0.46 | 1,988.07 Alice Leung | | 06/02/2022 10:25:29 PM | 06/02/2022 10:25:29 PM | Alice Leung | Rho |
| 05/27/2022 | Bank Charges & Fees | Journal Entry | AJE#640 | Fund transfer to Pune | 16.00 | 2,004.07 Alice Leung | | 05/30/2022 02:50:31 PM | 05/30/2022 02:50:31 PM | Alice Leung | Rho |
| 05/27/2022 | Bank Charges & Fees | Journal Entry | AJE#640 | Fund transfer to Pune | 16.00 | 2,020.07 Alice Leung | | 05/30/2022 02:50:31 PM | 05/30/2022 02:50:31 PM | Alice Leung | Rho |
| 05/27/2022 | Bank Charges & Fees | Journal Entry | AJE#640 | Fund transfer to Pune | 16.00 | 2,036.07 Alice Leung | | 05/30/2022 02:50:31 PM | 05/30/2022 02:50:31 PM | Alice Leung | Rho |
| 05/31/2022 | Bank Charges & Fees | Journal Entry | AJE#643 | Fund transfer to Pune | 16.00 | 2,052.07 Alice Leung | | 05/31/2022 05:21:33 PM | 05/31/2022 05:21:33 PM | Alice Leung | Rho |
| 05/31/2022 | Bank Charges & Fees | Journal Entry | AJE#643 | Fund transfer to Pune | 16.00 | 2,068.07 Alice Leung | | 05/31/2022 05:21:33 PM | 05/31/2022 05:21:33 PM | Alice Leung | Rho |
| 06/02/2022 | Bank Charges & Fees | Journal Entry | AJE#656 | Fund transfer to Pune | 16.00 | 2,084.07 Alice Leung | | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | Rho |
| 06/02/2022 | Bank Charges & Fees | Journal Entry | AJE#656 | Fund transfer to Pune | 16.00 | 2,100.07 Alice Leung | | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | Rho |
| 06/02/2022 | Bank Charges & Fees | Journal Entry | AJE#656 | Fund transfer to Pune | 16.00 | 2,116.07 Alice Leung | | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | Rho |
| 06/02/2022 | Bank Charges & Fees | Journal Entry | AJE#656 | Fund transfer to Pune | 16.00 | 2,132.07 Alice Leung | | 06/03/2022 07:27:39 PM | 06/03/2022 07:27:39 PM | Alice Leung | Rho |

| Date | Category | Transaction Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/2022 | Bank Charges & Fees | Journal Entry | AJE#656 | Fund transfer to Pune | 16.00 | 2,148.07 Alice Leung | 06/03/2022 07:27:30 PM | 06/03/2022 07:27:30 PM | Alice Leung | Rho |
| 06/03/2022 | Bank Charges & Fees | Journal Entry | AJE#657 | Fund transfer to Pune | 16.00 | 2,164.07 Alice Leung | 06/03/2022 07:28:16 PM | 06/03/2022 07:28:16 PM | Alice Leung | Rho |
| 06/03/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Ella Evans Rho card: mastercard load | -0.31 | 2,163.76 Alice Leung | 06/23/2022 04:23:25 PM | 06/23/2022 04:23:25 PM | Alice Leung | Rho |
| 06/06/2022 | Bank Charges & Fees | Journal Entry | AJE#667 | Fund transfer to Pune | 16.00 | 2,179.76 Alice Leung | 06/08/2022 02:41:22 PM | 06/08/2022 02:41:22 PM | Alice Leung | Rho |
| 06/06/2022 | Bank Charges & Fees | Journal Entry | AJE#667 | Fund transfer to Pune | 16.00 | 2,195.76 Alice Leung | 06/08/2022 02:41:22 PM | 06/08/2022 02:41:22 PM | Alice Leung | Rho |
| 06/06/2022 | Bank Charges & Fees | Journal Entry | AJE#667 | Fund transfer to Pune | 16.00 | 2,211.76 Alice Leung | 06/08/2022 02:41:22 PM | 06/08/2022 02:41:22 PM | Alice Leung | Rho |
| 06/07/2022 | Bank Charges & Fees | Journal Entry | AJE#668 | Fund transfer to Pune | 16.00 | 2,227.76 Alice Leung | 06/08/2022 02:53:24 PM | 06/08/2022 02:53:24 PM | Alice Leung | Rho |
| 06/08/2022 | Bank Charges & Fees | Journal Entry | AJE#671 | Fund transfer to Pune | 16.00 | 2,243.76 Alice Leung | 06/09/2022 03:02:03 PM | 06/09/2022 03:02:03 PM | Alice Leung | Rho |
| 06/09/2022 | Bank Charges & Fees | Journal Entry | AJE#672 | Fund transfer to Pune | 16.00 | 2,259.76 Alice Leung | 06/09/2022 03:04:13 PM | 06/09/2022 03:04:13 PM | Alice Leung | Rho |
| 06/10/2022 | Bank Charges & Fees | Journal Entry | AJE#674 | Fund transfer to Pune | 16.00 | 2,275.76 Alice Leung | 06/13/2022 08:45:33 AM | 06/13/2022 08:45:33 AM | Alice Leung | Rho |
| 06/13/2022 | Bank Charges & Fees | Journal Entry | AJE#678 | Fund transfer to Pune | 16.00 | 2,291.76 Alice Leung | 06/14/2022 11:30:43 AM | 06/14/2022 11:30:43 AM | Alice Leung | Rho |
| 06/13/2022 | Bank Charges & Fees | Journal Entry | AJE#678 | Fund transfer to Pune | 16.00 | 2,307.76 Alice Leung | 06/14/2022 11:30:43 AM | 06/14/2022 11:30:43 AM | Alice Leung | Rho |
| 06/13/2022 | Bank Charges & Fees | Journal Entry | AJE#678 | Fund transfer to Pune | 16.00 | 2,323.76 Alice Leung | 06/14/2022 11:30:43 AM | 06/14/2022 11:30:43 AM | Alice Leung | Rho |
| 06/14/2022 | Bank Charges & Fees | Journal Entry | AJE#682 | Fund transfer to Pune | 16.00 | 2,339.76 Alice Leung | 06/15/2022 05:04:44 PM | 06/15/2022 05:04:44 PM | Alice Leung | Rho |
| 06/15/2022 | Bank Charges & Fees | Journal Entry | AJE#683 | Fund transfer to Pune | 16.00 | 2,355.76 Alice Leung | 06/15/2022 05:08:50 PM | 06/15/2022 05:08:50 PM | Alice Leung | Rho |
| 06/15/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.00 | 2,385.76 Alice Leung | 06/20/2022 08:57:52 AM | 06/20/2022 08:57:52 AM | Alice Leung | Stifel |
| 06/16/2022 | Bank Charges & Fees | Journal Entry | AJE#685 | Fund transfer to Pune | 16.00 | 2,401.76 Alice Leung | 06/16/2022 05:03:36 PM | 06/16/2022 05:03:36 PM | Alice Leung | Rho |
| 06/17/2022 | Bank Charges & Fees | Journal Entry | AJE#688 | Fund transfer to Pune | 16.00 | 2,417.76 Alice Leung | 06/17/2022 04:29:06 PM | 06/17/2022 04:29:06 PM | Alice Leung | Rho |
| 06/17/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Faisal Masud Rho card: mastercard load | -16.62 | 2,401.14 Alice Leung | 06/23/2022 04:27:09 PM | 06/23/2022 04:27:09 PM | Alice Leung | Rho |
| 06/20/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Lindsey Yaeeri Rho card: mastercard load | -3.27 | 2,397.87 Alice Leung | 06/24/2022 02:02:55 PM | 06/24/2022 02:02:55 PM | Alice Leung | Rho |
| 06/28/2022 | Bank Charges & Fees | Credit Card Credit | | Refunded on Faisal Masud Rho card: mastercard load | -0.46 | 2,397.41 Alice Leung | 08/08/2022 02:25:33 PM | 07/04/2022 09:09:33 PM | Alice Leung | Rho |
| 07/15/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.00 | 2,427.41 Alice Leung | 07/18/2022 09:44:22 AM | 07/18/2022 09:44:22 AM | Alice Leung | Stifel |
| 08/03/2022 | Bank Charges & Fees | Expense | | Service charges - Jul 2022 | 785.00 | 3,212.41 Alice Leung | 08/05/2022 06:22:52 PM | 08/05/2022 06:22:52 PM | Alice Leung | Chase |
| 08/15/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.00 | 3,242.41 Alice Leung | 08/22/2022 09:58:16 AM | 08/22/2022 09:58:16 AM | Alice Leung | Stifel |
| 08/23/2022 | Bank Charges & Fees | Expense | | Fee for failed international wire | 30.00 | 3,272.41 Alice Leung | 08/29/2022 08:55:34 AM | 08/29/2022 08:55:34 AM | Alice Leung | Rho |
| 08/29/2022 | Bank Charges & Fees | Journal Entry | AJE#814 | Invoice# TM-002 short payment | 35.00 | 3,307.41 Alice Leung | 08/29/2022 12:47:53 PM | 08/29/2022 12:47:53 PM | Alice Leung | Taiga Motors Inc |
| 09/06/2022 | Bank Charges & Fees | Expense | | Service charges - Aug 2022 | 385.00 | 3,692.41 Alice Leung | 09/08/2022 04:02:11 PM | 09/08/2022 04:02:11 PM | Alice Leung | Chase |
| 09/15/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.00 | 3,722.41 Alice Leung | 10/07/2022 06:19:11 PM | 10/07/2022 06:19:11 PM | Alice Leung | Stifel |
| 09/20/2022 | Bank Charges & Fees | Journal Entry | AJE#966 | | 50.00 | 3,772.41 Alice Leung | 10/06/2022 08:33:59 AM | 10/06/2022 08:33:59 AM | Alice Leung | FAH Ecom |
| 10/05/2022 | Bank Charges & Fees | Expense | | Service charges - Sep 2022 | 660.00 | 4,432.41 Alice Leung | 11/04/2022 08:27:54 PM | 10/10/2022 09:46:53 AM | Alice Leung | Chase |
| 10/17/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.00 | 4,462.41 Alice Leung | 10/24/2022 01:12:50 PM | 10/24/2022 01:12:50 PM | Alice Leung | Stifel |
| 11/03/2022 | Bank Charges & Fees | Expense | | Service charges - Oct 2022 | 515.00 | 4,977.41 Alice Leung | 11/04/2022 08:27:39 PM | 11/04/2022 08:27:39 PM | Alice Leung | Chase |
| 11/15/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.00 | 5,007.41 Alice Leung | 11/21/2022 10:43:25 AM | 11/21/2022 10:43:25 AM | Alice Leung | Stifel |
| 11/30/2022 | Bank Charges & Fees | Journal Entry | AJE#584 | Bank account# 9944 service charges - Nov 2022 | 850.00 | 5,857.41 Alice Leung | 12/07/2022 01:08:38 PM | 12/07/2022 12:32:25 PM | Alice Leung | Chase |
| 12/15/2022 | Bank Charges & Fees | Expense | | Analysis charges | 30.00 | 5,887.41 Alice Leung | 12/20/2022 07:04:54 PM | 12/20/2022 07:04:54 PM | Alice Leung | Stifel |

**Total for Bank Charges & Fees**     $   5,887.41

**Business License**

| 04/05/2022 | Business License | Expense | | Paid by Alice Leung Rho card: Kansas business license - 2022 | 29.70 | 29.70 Alice Leung | 02/27/2023 09:43:51 AM | 05/03/2022 03:16:51 PM | Alice Leung | City of Kansas, Mo. |

**Total for Business License**     $   29.70

**Compliance-SOC2**

| 01/03/2022 | Compliance-SOC2 | Bill | 1206 | SOC 2 report | 19,000.00 | 19,000.00 Alice Leung | 01/05/2022 12:46:50 AM | 01/05/2022 12:46:50 AM | Alice Leung | Oread Risk & Advisory, LLC |
| 01/31/2022 | Compliance-SOC2 | Journal Entry | AJE#533 | Annual- SOC II Type II - Jan 2022 (000671) | 3,000.00 | 22,000.00 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:58 PM | Alice Leung | Secureframe, Inc |
| 02/28/2022 | Compliance-SOC2 | Journal Entry | AJE#589 | SOC II Type II - Feb 2022 (000671) | 3,000.00 | 25,000.00 Alice Leung | 03/03/2022 04:51:46 PM | 03/03/2022 04:51:46 PM | Alice Leung | Secureframe, Inc |
| 03/31/2022 | Compliance-SOC2 | Journal Entry | AJE#692 | SOC II Type II - Mar 2022 (000671) | 3,000.00 | 28,000.00 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Secureframe, Inc |
| 04/30/2022 | Compliance-SOC2 | Journal Entry | AJE#139 | SOC II Type II - Apr 2022 (000671) | 3,000.00 | 31,000.00 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | Secureframe, Inc |
| 05/31/2022 | Compliance-SOC2 | Journal Entry | AJE#626 | SOC II Type II - May 2022 (000671) | 3,000.00 | 34,000.00 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Secureframe, Inc |
| 06/30/2022 | Compliance-SOC2 | Journal Entry | AJE#679 | SOC II Type II - Jun 2022 (000671) | 3,000.00 | 37,000.00 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:33:05 PM | Alice Leung | Secureframe, Inc |
| 07/31/2022 | Compliance-SOC2 | Journal Entry | AJE#743 | SOC II Type II - Jul 2022 (000671) | 3,000.00 | 40,000.00 Alice Leung | 08/04/2022 03:26:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Secureframe, Inc |
| 08/31/2022 | Compliance-SOC2 | Journal Entry | AJE#784 | SOC II Type II - Aug 2022 (000671) | 3,000.00 | 43,000.00 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:48 PM | Alice Leung | Secureframe, Inc |
| 09/12/2022 | Compliance-SOC2 | Bill | 1256 | SOC 2 report | 17,000.00 | 60,000.00 Alice Leung | 09/12/2022 01:07:22 PM | 09/12/2022 01:07:22 PM | Alice Leung | Oread Risk & Advisory, LLC |
| 09/30/2022 | Compliance-SOC2 | Journal Entry | AJE#842 | SOC II Type II - Sep 2022 (000671) | 3,000.00 | 63,000.00 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Secureframe, Inc |
| 10/31/2022 | Compliance-SOC2 | Journal Entry | AJE#917 | SOC II Type II - Oct 2022 (000671) | 3,000.00 | 66,000.00 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Secureframe, Inc |
| 11/30/2022 | Compliance-SOC2 | Journal Entry | AJE#946 | SOC II Type II - Nov 2022 (000671) | 3,000.00 | 69,000.00 Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Secureframe, Inc |
| 12/31/2022 | Compliance-SOC2 | Journal Entry | AJE#1011 | SOC II Type II - Dec 2022 (000671) | 1,500.00 | 70,500.00 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | Secureframe, Inc |

**Total for Compliance-SOC2**     $   70,500.00

**Content Marketing**

| 01/05/2022 | Content Marketing | Bill | 2189 | App video / UI showcase animation | 22,032.00 | 22,032.00 Alice Leung | 04/21/2022 06:05:34 PM | 01/06/2022 01:07:29 PM | Alice Leung | Vidico |
| 01/10/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 179.00 | 22,211.00 Alice Leung | 02/01/2022 06:53:13 PM | 02/01/2022 06:53:13 PM | Alice Leung | Content Distribution |
| 01/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 22,242.98 Alice Leung | 02/01/2022 07:31:50 PM | 02/01/2022 07:31:50 PM | Alice Leung | Shutterstock |
| 01/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 22,440.06 Alice Leung | 02/01/2022 06:15:36 PM | 02/01/2022 06:15:36 PM | Alice Leung | Ahrefs |
| 01/23/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 23.20 | 22,463.26 Alice Leung | 02/01/2022 07:06:41 PM | 02/01/2022 07:06:41 PM | Alice Leung | iStock |
| 01/30/2022 | Content Marketing | Expense | | Paid by Rob Gibb Rho card | 4,000.00 | 26,463.26 Alice Leung | 02/01/2022 06:47:37 PM | 02/01/2022 06:47:37 PM | Alice Leung | Draft.dev |
| 01/31/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 750.00 | 27,213.26 Alice Leung | 02/01/2022 07:35:52 PM | 02/01/2022 07:35:52 PM | Alice Leung | Daniel Marlin |
| 02/01/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 375.00 | 27,588.26 Alice Leung | 03/03/2022 11:44:38 PM | 03/03/2022 11:44:38 PM | Alice Leung | Daniel Malba |
| 02/01/2022 | Content Marketing | Expense | | Paid by Rob Gibb Rho card | 973.09 | 28,561.35 Alice Leung | 03/04/2022 01:03:42 AM | 03/04/2022 01:03:42 AM | Alice Leung | WorldRemit |
| 02/03/2022 | Content Marketing | Expense | | Paid by Rob Gibb Rho card | 750.00 | 29,311.35 Alice Leung | 03/04/2022 01:03:03 AM | 03/04/2022 01:03:03 AM | Alice Leung | Inifreelance |
| 02/10/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 179.00 | 29,490.35 Alice Leung | 03/03/2022 11:38:25 PM | 03/03/2022 11:38:25 PM | Alice Leung | Content Distribution |
| 02/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 29,522.33 Alice Leung | 03/03/2022 11:20:32 PM | 03/03/2022 11:20:32 PM | Alice Leung | Shutterstock |
| 02/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 29,719.41 Alice Leung | 03/03/2022 11:16:42 PM | 03/03/2022 11:16:42 PM | Alice Leung | Ahrefs |
| 02/23/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 23.20 | 29,742.61 Alice Leung | 03/03/2022 10:59:29 PM | 03/03/2022 10:59:29 PM | Alice Leung | iStock |
| 03/01/2022 | Content Marketing | Bill | 1436 | Pitch deck system - discovery & story/outline | 3,000.00 | 32,742.61 Alice Leung | 05/09/2022 10:45:12 AM | 03/28/2022 11:28:43 AM | Alice Leung | Finac Agency |
| 03/10/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 179.00 | 32,921.61 Alice Leung | 04/04/2022 07:18:16 PM | 04/04/2022 07:18:16 PM | Alice Leung | Content Distribution |
| 03/10/2022 | Content Marketing | Expense | | Paid by Rob Gibb Rho card | 977.85 | 33,899.46 Alice Leung | 04/04/2022 09:38:14 PM | 04/04/2022 09:40:04 PM | Alice Leung | Swoopagateyo |
| 03/15/2022 | Content Marketing | Expense | | Paid by Rob Gibb Rho card | 150.00 | 34,049.46 Alice Leung | 04/04/2022 09:39:31 PM | 04/04/2022 09:39:31 PM | Alice Leung | David Zomaya |
| 03/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 34,081.44 Alice Leung | 04/04/2022 07:48:27 PM | 04/04/2022 07:48:27 PM | Alice Leung | Shutterstock |
| 03/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 34,278.52 Alice Leung | 04/04/2022 07:13:34 PM | 04/04/2022 07:13:34 PM | Alice Leung | Ahrefs |
| 03/23/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 23.20 | 34,301.72 Alice Leung | 04/04/2022 07:43:52 PM | 04/04/2022 07:43:52 PM | Alice Leung | iStock |
| 03/31/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 521.25 | 34,822.97 Alice Leung | 04/04/2022 07:53:55 PM | 04/04/2022 07:44:36 PM | Alice Leung | Daniel Malba |
| 03/31/2022 | Content Marketing | Expense | | Paid by Rob Gibb Rho card: Mar 2022 | 1,061.97 | 35,884.94 Alice Leung | 04/04/2022 09:36:01 PM | 04/04/2022 09:36:01 PM | Alice Leung | WorldRemit |
| 04/01/2022 | Content Marketing | Bill | 81 | 12 blog posts | 14,400.00 | 50,284.94 Alice Leung | 04/27/2022 10:11:34 AM | 04/27/2022 10:11:34 AM | Alice Leung | Draft.dev |
| 04/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 50,316.92 Alice Leung | 05/03/2022 05:47:08 PM | 05/03/2022 05:47:08 PM | Alice Leung | Shutterstock |
| 04/19/2022 | Content Marketing | Journal Entry | AJE#601 | Refund for payment paid by Rob Gibb's Rho credit card on May 23 & 31, 2022 | -573.41 | 49,743.51 Alice Leung | 05/04/2022 11:02:04 AM | 05/04/2022 10:54:25 AM | Alice Leung | WorldRemit |
| 04/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 49,940.59 Alice Leung | 05/03/2022 05:43:45 PM | 05/03/2022 05:43:45 PM | Alice Leung | Ahrefs |
| 04/23/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 23.20 | 49,963.79 Alice Leung | 05/03/2022 05:35:14 PM | 05/03/2022 05:35:14 PM | Alice Leung | iStock |
| 04/30/2022 | Content Marketing | Journal Entry | AJE#577 | Pitch deck system - design & revisions (1504) | 3,000.00 | 52,963.79 Alice Leung | 05/09/2022 10:47:23 AM | 05/09/2022 10:47:23 AM | Alice Leung | Finac Agency |

| Date | Category | Type | Num | Memo | Amount | Balance | Name | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/07/2022 | Content Marketing | Bill | 628 | Blog post/article - Bringing E-Commerce to Medical Equipment (And Everything Else) | 500.00 | 53,463.79 | Alice Leung | 05/10/2022 09:38:27 AM | 05/10/2022 09:38:27 AM | Alice Leung | Daniel Mattia |
| 05/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 53,495.77 | Alice Leung | 05/18/2022 03:58:24 PM | 05/18/2022 03:58:24 PM | Alice Leung | Shutterstock |
| 05/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 53,692.85 | Alice Leung | 05/20/2022 09:56:27 PM | 05/20/2022 09:56:27 PM | Alice Leung | Ahrefs |
| 05/23/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 23.20 | 53,716.05 | Alice Leung | 06/02/2022 09:56:08 PM | 06/02/2022 09:56:08 PM | Alice Leung | iStock |
| 05/31/2022 | Content Marketing | Journal Entry | AJE#578 | Pitch deck system - design, revisions, full deck system (1531) | 9,000.00 | 62,716.05 | Alice Leung | 06/07/2022 10:55:54 AM | 06/08/2022 10:37:16 AM | Alice Leung | Finao Agency |
| 06/17/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 96.00 | 62,812.05 | Alice Leung | 06/24/2022 02:13:36 PM | 06/24/2022 02:13:36 PM | Alice Leung | Happy Scribe |
| 06/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 62,844.03 | Alice Leung | 06/24/2022 02:12:33 PM | 06/24/2022 02:12:33 PM | Alice Leung | Shutterstock |
| 06/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 63,041.11 | Alice Leung | 06/24/2022 02:12:11 PM | 06/24/2022 02:12:11 PM | Alice Leung | Ahrefs |
| 06/23/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 23.20 | 63,064.31 | Alice Leung | 06/24/2022 02:10:10 PM | 06/24/2022 02:10:10 PM | Alice Leung | iStock |
| 06/27/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 5.23 | 63,069.54 | Alice Leung | 07/04/2022 09:27:36 PM | 07/04/2022 09:27:36 PM | Alice Leung | Wistia |
| 07/01/2022 | Content Marketing | Bill | 635 | Comprehensive edit: Managing the E-Commerce Customer Journey in 2022 and blog post/article: GNC case study | 700.00 | 63,769.54 | Alice Leung | 07/05/2022 04:06:49 PM | 07/05/2022 04:06:49 PM | Alice Leung | Daniel Mattia |
| 07/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 63,801.52 | Alice Leung | 07/28/2022 07:51:33 PM | 07/28/2022 07:51:33 PM | Alice Leung | Shutterstock |
| 07/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 63,998.60 | Alice Leung | 07/28/2022 07:50:46 PM | 07/28/2022 07:50:46 PM | Alice Leung | Ahrefs |
| 07/23/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 23.20 | 64,021.80 | Alice Leung | 07/28/2022 07:48:54 PM | 07/28/2022 07:48:54 PM | Alice Leung | iStock |
| 07/27/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 6.61 | 64,028.41 | Alice Leung | 07/28/2022 07:44:10 PM | 07/28/2022 07:44:10 PM | Alice Leung | Wistia |
| 07/29/2022 | Content Marketing | Bill | 643 | Blog post/article: How Dropshipping Products Combats Supply Chain Issues | 500.00 | 64,528.41 | Alice Leung | 07/29/2022 02:44:27 PM | 07/29/2022 02:44:27 PM | Alice Leung | Daniel Mattia |
| 08/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 64,560.39 | Alice Leung | 09/02/2022 06:13:23 PM | 09/02/2022 06:13:23 PM | Alice Leung | Shutterstock |
| 08/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 64,757.47 | Alice Leung | 09/02/2022 06:12:36 PM | 09/02/2022 06:12:36 PM | Alice Leung | Ahrefs |
| 08/23/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 23.20 | 64,780.67 | Alice Leung | 09/02/2022 06:11:52 PM | 09/02/2022 06:11:52 PM | Alice Leung | iStock |
| 08/27/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 1,046.39 | 65,827.06 | Alice Leung | 08/30/2022 10:41:10 PM | 08/30/2022 10:41:10 PM | Alice Leung | Wistia |
| 08/27/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 6.61 | 65,833.67 | Alice Leung | 08/30/2022 10:40:53 PM | 08/30/2022 10:40:53 PM | Alice Leung | Wistia |
| 09/13/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 479.00 | 66,312.67 | Alice Leung | 10/07/2022 08:23:39 PM | 10/07/2022 08:23:39 PM | Alice Leung | Artgrid |
| 09/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 66,344.65 | Alice Leung | 10/07/2022 05:47:33 PM | 10/07/2022 05:47:33 PM | Alice Leung | Shutterstock |
| 09/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 66,541.73 | Alice Leung | 10/07/2022 05:47:11 PM | 10/07/2022 05:47:11 PM | Alice Leung | Ahrefs |
| 09/27/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 7.43 | 66,549.16 | Alice Leung | 10/07/2022 05:45:24 PM | 10/07/2022 05:45:24 PM | Alice Leung | Wistia |
| 09/30/2022 | Content Marketing | Bill | 653 | Blog post/article: How to build a dropshipping program | 800.00 | 67,349.16 | Alice Leung | 10/05/2022 11:53:18 AM | 10/05/2022 11:53:18 AM | Alice Leung | Daniel Mattia |
| 10/18/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 67,381.14 | Alice Leung | 10/21/2022 04:48:28 PM | 10/21/2022 04:48:28 PM | Alice Leung | Shutterstock |
| 10/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 67,578.22 | Alice Leung | 10/21/2022 04:45:39 PM | 10/21/2022 04:45:39 PM | Alice Leung | Ahrefs |
| 10/27/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 7.43 | 67,585.65 | Alice Leung | 11/01/2022 09:42:35 PM | 11/01/2022 09:42:35 PM | Alice Leung | Wistia |
| 10/31/2022 | Content Marketing | Bill | 659 | Blog post/article, comprehensive edit and social media copy | 562.50 | 68,148.15 | Alice Leung | 11/01/2022 01:50:32 PM | 11/01/2022 01:50:32 PM | Alice Leung | Daniel Mattia |
| 11/19/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 68,180.13 | Alice Leung | 11/23/2022 04:48:46 PM | 11/23/2022 04:48:46 PM | Alice Leung | Shutterstock |
| 11/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 68,377.21 | Alice Leung | 11/23/2022 04:41:45 PM | 11/23/2022 04:41:45 PM | Alice Leung | Ahrefs |
| 11/23/2022 | Content Marketing | Bill | 1003 | What is PIM Software? | 450.00 | 68,827.21 | Alice Leung | 03/01/2023 09:42:14 AM | 11/28/2022 06:43:40 PM | Alice Leung | Liz the Wordsmith |
| 11/27/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 7.43 | 68,834.64 | Alice Leung | 12/01/2022 06:26:59 PM | 12/01/2022 06:26:59 PM | Alice Leung | Wistia |
| 12/19/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 31.98 | 68,866.62 | Alice Leung | 01/10/2023 06:44:44 PM | 01/10/2023 06:44:44 PM | Alice Leung | Shutterstock |
| 12/19/2022 | Content Marketing | Bill | 667 | Blog post/article and social media copy | 468.00 | 69,334.62 | Alice Leung | 12/20/2022 10:58:16 AM | 12/20/2022 10:58:16 AM | Alice Leung | Daniel Mattia |
| 12/20/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 197.08 | 69,531.70 | Alice Leung | 01/10/2023 06:41:17 PM | 01/10/2023 06:41:17 PM | Alice Leung | Ahrefs |
| 12/23/2022 | Content Marketing | Deposit | | | -1,000.00 | 68,531.70 | Alice Leung | 01/08/2023 02:54:01 PM | 01/08/2023 02:54:01 PM | Alice Leung | Draft.dev |
| 12/27/2022 | Content Marketing | Expense | | Paid by Mari Strom Rho card | 9.09 | 68,540.79 | Alice Leung | 01/10/2023 06:47:01 PM | 01/10/2023 06:47:01 PM | Alice Leung | Wistia |

**Total for Content Marketing**  $ 68,540.79

**Continuing Education**

| Date | Category | Type | Num | Memo | Amount | Balance | Name | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Continuing Education | Journal Entry | AJE#62 | Krupa Shah - privacy conference for ongoing CLE and CPE requirements | 2,195.00 | 2,195.00 | Alice Leung | 04/06/2022 05:16:15 PM | 04/06/2022 05:16:15 PM | Alice Leung | IAPP (International Association of Privacy Professionals) |
| 07/26/2022 | Continuing Education | Journal Entry | AJE#756 | Global compensation training (virtual) and membership for Andrea Benavides | 3,345.00 | 5,540.00 | Alice Leung | 07/29/2022 04:12:51 PM | 07/29/2022 04:12:51 PM | Alice Leung | WorldatWork |
| 08/11/2022 | Continuing Education | Expense | | Paid by Karen Brewer Rho card | 190.00 | 5,730.00 | Alice Leung | 08/15/2022 05:54:07 PM | 08/15/2022 05:54:07 PM | Alice Leung | W3Schools |
| 08/31/2022 | Continuing Education | Journal Entry | AJE#819 | Stephanie Johnson - WA bar application - character & fitness examination fee | 500.00 | 6,230.00 | Alice Leung | 08/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | National Conference of Bar Examiners (NCBE) |
| 08/31/2022 | Continuing Education | Journal Entry | AJE#819 | Stephanie Johnson - WA bar application fee | 620.00 | 6,850.00 | Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | Washington State Bar Association |
| 09/03/2022 | Continuing Education | Expense | | Paid by Alex Shirnamoto Rho card | 413.44 | 7,263.44 | Alice Leung | 09/09/2022 02:21:13 PM | 09/09/2022 02:21:13 PM | Alice Leung | WorldatWork |
| 10/12/2022 | Continuing Education | Expense | | Paid by Katheryn Grice Rho card: learning and development opportunity for Katheryn's team | 1,350.00 | 8,613.44 | Alice Leung | 10/22/2022 09:59:13 AM | 10/22/2022 09:59:13 AM | Alice Leung | Evnoia |

**Total for Continuing Education**  $ 8,613.44

**Contractors - Direct**

| Date | Category | Type | Num | Memo | Amount | Balance | Name | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/10/2022 | Contractors - Direct | Bill | Fa-011-HH | Hakuei Huang - Jan 3 to 7, 2022 | 4,200.00 | 4,200.00 | Alice Leung | 01/19/2022 11:56:25 AM | 01/19/2022 11:56:25 AM | Alice Leung | Braintrust |
| 01/11/2022 | Contractors - Direct | Expense | OY-COMM-VITT-9F8D13 | Vitthal Awate - Jan 2022 | 4,200.00 | 8,400.00 | Alice Leung | 01/26/2022 12:18:07 PM | 01/26/2022 12:18:07 PM | Alice Leung | Oyster HR |
| 01/11/2022 | Contractors - Direct | Expense | OY-COMM-AHMAC930CE | Ahmad Nawaz Khan - Jan 2022 | 2,000.00 | 10,400.00 | Alice Leung | 01/26/2022 12:06:32 PM | 01/26/2022 12:06:32 PM | Alice Leung | Oyster HR |
| 01/11/2022 | Contractors - Direct | Expense | OY-COMM-ZHONFC0DC7 | Zhongqiang Ye - Jan 2022 | 5,333.00 | 15,733.00 | Alice Leung | 01/26/2022 12:20:23 PM | 01/26/2022 12:20:23 PM | Alice Leung | Oyster HR |
| 01/11/2022 | Contractors - Direct | Expense | OY-COMM-BILA-919600 | Bilal Muzamil - Jan 2022 | 1,100.00 | 16,833.00 | Alice Leung | 01/26/2022 12:07:42 PM | 01/26/2022 12:07:42 PM | Alice Leung | Oyster HR |
| 01/11/2022 | Contractors - Direct | Bill | Fa-001-JM | Jennifer Montalvo - Jan 3 to 7, 2022 | 3,600.00 | 20,433.00 | Alice Leung | 01/17/2022 05:28:52 PM | 01/17/2022 05:28:52 PM | Alice Leung | Braintrust |
| 01/11/2022 | Contractors - Direct | Expense | OY-COMM-DUON- 9CA502 | Duong Nguyen - Jan 2022 | 4,400.00 | 24,833.00 | Alice Leung | 01/26/2022 12:13:16 PM | 01/26/2022 12:13:16 PM | Alice Leung | Oyster HR |
| 01/11/2022 | Contractors - Direct | Expense | | Leah Melvoin (Voice of the Developer Consulting, LLC) - Dec 2021 | 3,950.00 | 28,783.00 | Alice Leung | 01/26/2022 04:04:05 PM | 01/26/2022 04:04:05 PM | Alice Leung | Rippling |
| 01/11/2022 | Contractors - Direct | Expense | OY-COMM-ABDU-51C91A | Abdullah Amin - Jan 2022 | 2,500.00 | 31,283.00 | Alice Leung | 01/26/2022 12:02:35 PM | 01/26/2022 12:02:35 PM | Alice Leung | Oyster HR |
| 01/11/2022 | Contractors - Direct | Expense | OY-COMM-VUKA-BB3673 | Vukasin Ferendjan - Jan 2022 | 3,200.00 | 34,483.00 | Alice Leung | 01/26/2022 12:19:08 PM | 01/26/2022 12:19:08 PM | Alice Leung | Oyster HR |
| 01/11/2022 | Contractors - Direct | Expense | OY-COMM-DANI-1188CC | Daniel Lopez - Jan 2022 | 8,000.00 | 42,483.00 | Alice Leung | 01/26/2022 12:11:43 PM | 01/26/2022 12:11:43 PM | Alice Leung | Oyster HR |
| 01/12/2022 | Contractors - Direct | Bill | Fa-012-BM | Benjamin Mach - Jan 3 to 7, 2022 | 3,400.00 | 45,883.00 | Alice Leung | 01/14/2022 11:46:27 AM | 01/14/2022 11:46:27 AM | Alice Leung | Braintrust |
| 01/14/2022 | Contractors - Direct | Bill | Fa-002-JM | Jennifer Montalvo - Jan 10 to 13, 2022 | 2,880.00 | 48,763.00 | Alice Leung | 01/17/2022 05:45:45 PM | 01/17/2022 05:45:45 PM | Alice Leung | Braintrust |
| 01/14/2022 | Contractors - Direct | Bill | BK-fabric-220114 | Bob Kuxenitz - Jan 10 to 14, 2022 | 3,600.00 | 52,363.00 | Alice Leung | 01/14/2022 03:13:40 PM | 01/14/2022 03:13:40 PM | Alice Leung | Braintrust |
| 01/14/2022 | Contractors - Direct | Bill | Fa-001-CB | Calvin Blanchard - Jan 3 to 16, 2022 | 7,920.00 | 60,283.00 | Alice Leung | 01/14/2022 03:42:42 PM | 01/14/2022 03:42:42 PM | Alice Leung | Braintrust |
| 01/15/2022 | Contractors - Direct | Bill | Fa-012-HH | Hakuei Huang - Jan 10 to 14, 2022 | 4,200.00 | 64,483.00 | Alice Leung | 01/17/2022 05:15:49 PM | 01/17/2022 05:15:49 PM | Alice Leung | Braintrust |
| 01/17/2022 | Contractors - Direct | Bill | Fa-013-BM | Benjamin Mach - Jan 10 to 14, 2022 | 3,400.00 | 67,883.00 | Alice Leung | 01/18/2022 10:09:00 AM | 01/18/2022 10:09:00 AM | Alice Leung | Braintrust |
| 01/21/2022 | Contractors - Direct | Bill | BK-fabric-220121 | Bob Kuxenitz - Jan 16 to 21, 2022 | 4,050.00 | 71,933.00 | Alice Leung | 01/24/2022 01:53:06 PM | 01/24/2022 01:53:06 PM | Alice Leung | Braintrust |
| 01/22/2022 | Contractors - Direct | Bill | Fa-013-HH | Hakuei Huang - Jan 17 to 21, 2022 | 3,780.00 | 75,713.00 | Alice Leung | 01/23/2022 12:33:08 PM | 01/23/2022 12:33:08 PM | Alice Leung | Braintrust |
| 01/24/2022 | Contractors - Direct | Bill | Fa-014-BM | Benjamin Mach - Jan 17 to 21, 2022 | 3,400.00 | 79,113.00 | Alice Leung | 01/25/2022 10:45:38 AM | 01/25/2022 10:45:38 AM | Alice Leung | Braintrust |
| 01/25/2022 | Contractors - Direct | Bill | CCSS/1122 | Ali Ammar - Jan 2022 | 3,126.54 | 82,239.54 | Alice Leung | 01/25/2022 12:25:03 PM | 01/25/2022 12:25:03 PM | Alice Leung | Creative Chaos North America, LLC |
| 01/26/2022 | Contractors - Direct | Bill | Fa-014-HH | Hakuei Huang - Jan 24 to 25, 2022 | 1,680.00 | 83,919.54 | Alice Leung | 01/28/2022 11:55:15 AM | 01/28/2022 11:55:15 AM | Alice Leung | Braintrust |
| 01/28/2022 | Contractors - Direct | Bill | BK-fabric-220128 | Bob Kuxenitz - Jan 22 to 28, 2022 | 4,050.00 | 87,969.54 | Alice Leung | 01/31/2022 12:47:48 PM | 01/31/2022 12:47:48 PM | Alice Leung | Braintrust |
| 01/28/2022 | Contractors - Direct | Bill | Fa-002-CB | Calvin Blanchard - Jan 17 to 30, 2022 | 7,920.00 | 95,889.54 | Alice Leung | 01/31/2022 12:15:09 PM | 01/31/2022 12:15:09 PM | Alice Leung | Braintrust |
| 01/29/2022 | Contractors - Direct | Bill | Fa-028-EL | Elena Liakou - Jan 17 to 30, 2022 | 8,750.00 | 104,639.54 | Alice Leung | 01/31/2022 01:50:36 PM | 01/31/2022 01:50:36 PM | Alice Leung | Braintrust |
| 01/29/2022 | Contractors - Direct | Bill | Fa-027-EL | Elena Liakou - Jan 3 to 16, 2022 | 7,000.00 | 111,639.54 | Alice Leung | 01/31/2022 01:49:39 PM | 01/31/2022 01:49:39 PM | Alice Leung | Braintrust |
| 01/29/2022 | Contractors - Direct | Bill | Fa-003-JM | Jennifer Montalvo - Jan 16 to 29, 2022 | 6,480.00 | 118,119.54 | Alice Leung | 01/31/2022 02:04:41 PM | 01/31/2022 02:04:41 PM | Alice Leung | Braintrust |
| 01/30/2022 | Contractors - Direct | Bill | Fa-001-BH | Bree Hill - Jan 17 to 28, 2022 | 7,200.00 | 125,319.54 | Alice Leung | 01/31/2022 02:08:26 PM | 01/31/2022 02:08:26 PM | Alice Leung | Braintrust |
| 01/31/2022 | Contractors - Direct | Bill | ZTN-FAB/0122-0001 | Radha Krishna - Jan 2022 | 2,000.00 | 127,319.54 | Alice Leung | 02/09/2022 02:01:41 PM | 02/09/2022 02:01:41 PM | Alice Leung | Zytun LLC |
| 01/31/2022 | Contractors - Direct | Bill | | Ken Pilot - Jan 2022 | 8,000.00 | 135,319.54 | Alice Leung | 02/02/2022 08:01:19 PM | 02/02/2022 08:01:19 PM | Alice Leung | Rippling |
| 01/31/2022 | Contractors - Direct | Bill | | Seth Gilligan - Jan 2022 | 12,075.00 | 147,394.54 | Alice Leung | 02/02/2022 08:01:19 PM | 02/02/2022 08:01:19 PM | Alice Leung | Rippling |

| Date | Account | Type | Num | Description | Amount | Balance | Created | Last Modified | User | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Contractors - Direct | Bill | | Omer Waiz - Jan 2022 | 10,594.80 | 157,989.34 Alice Leung | 02/02/2022 08:01:19 PM | 02/02/2022 08:01:19 PM | Alice Leung | Rippling |
| 01/31/2022 | Contractors - Direct | Bill | Fa-015-BM | Benjamin Mach - Jan 24 to 28, 2022 | 3,400.00 | 161,389.34 Alice Leung | 02/02/2022 03:54:21 PM | 02/02/2022 03:54:21 PM | Alice Leung | Braintrust |
| 01/31/2022 | Contractors - Direct | Bill | | Akbar Khan - Jan 2022 | 3,300.00 | 164,689.34 Alice Leung | 02/02/2022 08:01:19 PM | 02/02/2022 08:01:19 PM | Alice Leung | Rippling |
| 01/31/2022 | Contractors - Direct | Bill | | Renee Chung Wong - Jan 2022 | 18,500.00 | 183,189.34 Alice Leung | 02/02/2022 08:01:19 PM | 02/02/2022 08:01:19 PM | Alice Leung | Rippling |
| 01/31/2022 | Contractors - Direct | Bill | | Voice of the Developer Consulting, LLC - Jan 2022 | 2,020.00 | 185,209.34 Alice Leung | 02/02/2022 08:01:19 PM | 02/02/2022 08:01:19 PM | Alice Leung | Rippling |
| 01/31/2022 | Contractors - Direct | Bill | | Jessica Rose Doehle - Jan 2022 | 6,020.00 | 191,229.34 Alice Leung | 02/02/2022 08:01:19 PM | 02/02/2022 08:01:19 PM | Alice Leung | Rippling |
| 02/04/2022 | Contractors - Direct | Bill | BK-fabric-220204 | Bob Kuonetz - Jan 29 to Feb 4, 2022 | 3,600.00 | 194,829.34 Alice Leung | 02/09/2022 06:14:15 PM | 02/09/2022 06:14:15 PM | Alice Leung | Braintrust |
| 02/04/2022 | Contractors - Direct | Bill | Fa-001-DL | David Luhman - Jan 28 to Feb 4, 2022 | 6,240.00 | 201,069.34 Alice Leung | 02/11/2022 03:23:59 PM | 02/11/2022 03:23:59 PM | Alice Leung | Braintrust |
| 02/06/2022 | Contractors - Direct | Bill | Fa-016-BM | Benjamin Mach - Jan 31 to Feb 4, 2022 | 3,400.00 | 204,469.34 Alice Leung | 02/09/2022 06:13:01 PM | 02/09/2022 06:13:01 PM | Alice Leung | Braintrust |
| 02/11/2022 | Contractors - Direct | Bill | BK-fabric-220211 | Bob Kuonetz - Feb 5 to 11, 2022 | 3,600.00 | 208,069.34 Alice Leung | 02/16/2022 11:05:35 AM | 02/16/2022 11:05:35 AM | Alice Leung | Braintrust |
| 02/11/2022 | Contractors - Direct | Bill | Fa-003-CB | Calvin Blanchard - Jan 31 to Feb 13, 2022 | 8,800.00 | 216,869.34 Alice Leung | 02/14/2022 10:37:12 AM | 02/14/2022 10:37:12 AM | Alice Leung | Braintrust |
| 02/14/2022 | Contractors - Direct | Bill | Fa-017-BM | Benjamin Mach - Feb 7 to 11, 2022 | 3,400.00 | 220,269.34 Alice Leung | 02/16/2022 11:12:18 AM | 02/16/2022 11:12:18 AM | Alice Leung | Braintrust |
| 02/14/2022 | Contractors - Direct | Bill | Fa-004-JM | Jennifer Montalvo - Jan 30 to Feb 12, 2022 | 7,560.00 | 227,829.34 Alice Leung | 02/15/2022 09:26:33 PM | 02/15/2022 09:26:33 PM | Alice Leung | Braintrust |
| 02/14/2022 | Contractors - Direct | Bill | Fa-002-BH | Bree Hill - Jan 31 to Feb 11, 2022 | 8,000.00 | 235,829.34 Alice Leung | 02/16/2022 02:35:29 PM | 02/16/2022 02:35:29 PM | Alice Leung | Braintrust |
| 02/17/2022 | Contractors - Direct | Expense | OY-COMM-ABDU-8E7C87 | Abdullah Amin - Feb 2022 | 2,500.00 | 238,329.34 Alice Leung | 03/01/2022 06:54:22 PM | 03/01/2022 06:54:22 PM | Alice Leung | Oyster HR |
| 02/17/2022 | Contractors - Direct | Expense | OY-COMM-BILA-B1507A | Bilal Muzamil - Feb 2022 | 1,100.00 | 239,429.34 Alice Leung | 03/01/2022 06:41:46 PM | 03/01/2022 06:41:46 PM | Alice Leung | Oyster HR |
| 02/17/2022 | Contractors - Direct | Expense | OY-COMM-AHMA-DE7802 | Ahmad Nawaz Khan - Feb 2022 | 2,000.00 | 241,429.34 Alice Leung | 03/01/2022 07:05:20 PM | 03/01/2022 07:05:20 PM | Alice Leung | Oyster HR |
| 02/17/2022 | Contractors - Direct | Expense | OY-COMM-VUKA-339FA3 | Vukasin Ferentiljan - Feb 2022 | 3,200.00 | 244,629.34 Alice Leung | 03/01/2022 06:52:05 PM | 03/01/2022 06:52:05 PM | Alice Leung | Oyster HR |
| 02/17/2022 | Contractors - Direct | Expense | OY-COMM-DUON-639ABE | Duong Nguyen - Feb 2022 | 18.27 | 244,647.61 Alice Leung | 03/01/2022 06:59:02 PM | 03/01/2022 06:59:02 PM | Alice Leung | Oyster HR |
| 02/17/2022 | Contractors - Direct | Expense | OY-COMM-BILA-5F58BC | Bilal Aamir - Feb 2022 | 4,000.00 | 248,647.61 Alice Leung | 03/01/2022 06:35:04 PM | 03/01/2022 06:35:04 PM | Alice Leung | Oyster HR |
| 02/17/2022 | Contractors - Direct | Expense | OY-COMM-DANI-8393B2 | Daniel Lopez - Feb 2022 | 8,000.00 | 256,647.61 Alice Leung | 03/01/2022 06:39:18 PM | 03/01/2022 06:39:18 PM | Alice Leung | Oyster HR |
| 02/17/2022 | Contractors - Direct | Expense | OY-COMM-VITT-407BB7 | Vitthal Awate - Feb 2022 | 4,200.00 | 260,847.61 Alice Leung | 03/01/2022 07:08:57 PM | 03/01/2022 07:08:57 PM | Alice Leung | Oyster HR |
| 02/17/2022 | Contractors - Direct | Expense | OY-COMM-ZHON-3B2535 | Zhongxiang Ye - Feb 2022 | 5,333.00 | 266,180.61 Alice Leung | 03/01/2022 06:36:41 PM | 03/01/2022 06:36:41 PM | Alice Leung | Oyster HR |
| 02/18/2022 | Contractors - Direct | Bill | Fa-003-BH | Bree Hill - Feb 14 to 17, 2022 | 3,200.00 | 269,380.61 Alice Leung | 02/20/2022 03:04:25 PM | 02/20/2022 03:04:25 PM | Alice Leung | Braintrust |
| 02/18/2022 | Contractors - Direct | Bill | BK-fabric-220218 | Bob Kuonetz - Feb 12 to 18, 2022 | 3,600.00 | 272,980.61 Alice Leung | 02/20/2022 11:39:25 AM | 02/20/2022 11:39:25 AM | Alice Leung | Braintrust |
| 02/18/2022 | Contractors - Direct | Bill | Fa-002-DL | David Luhman - Feb 7 to 18, 2022 | 10,400.00 | 283,380.61 Alice Leung | 02/20/2022 03:02:52 PM | 02/20/2022 03:02:52 PM | Alice Leung | Braintrust |
| 02/18/2022 | Contractors - Direct | Expense | OY-COMM-DUON-B4408F | Duong Nguyen - Feb 2022 | 1,961.73 | 285,342.34 Alice Leung | 03/01/2022 06:28:23 PM | 03/01/2022 06:28:23 PM | Alice Leung | Oyster HR |
| 02/19/2022 | Contractors - Direct | Bill | Fa-018-BM | Benjamin Mach - Feb 14 to 18, 2022 | 3,400.00 | 288,742.34 Alice Leung | 02/22/2022 12:36:29 PM | 02/22/2022 12:36:29 PM | Alice Leung | Braintrust |
| 02/21/2022 | Contractors - Direct | Bill | 11 | Luis Munguia - Feb 7 to 22, 2022 | 5,760.00 | 294,502.34 Alice Leung | 03/07/2022 12:23:49 AM | 03/07/2022 12:23:49 AM | Alice Leung | Rippling |
| 02/21/2022 | Contractors - Direct | Bill | Fa-001-AE | Aaron Enequist-Leiker - Feb 7 to Feb 20, 2022 | 9,555.00 | 304,057.34 Alice Leung | 02/22/2022 04:42:31 PM | 02/22/2022 04:42:31 PM | Alice Leung | Braintrust |
| 02/24/2022 | Contractors - Direct | Bill | CC55/1154 | Ali Ammar - Feb 2022 | 3,250.79 | 307,308.13 Alice Leung | 02/24/2022 10:28:24 AM | 02/24/2022 10:28:24 AM | Alice Leung | Creative Chaos North America, LLC |
| 02/25/2022 | Contractors - Direct | Bill | Fa-019-BM | Benjamin Mach - Feb 21 to 25, 2022 | 3,400.00 | 310,708.13 Alice Leung | 02/28/2022 05:11:29 PM | 02/28/2022 05:11:29 PM | Alice Leung | Braintrust |
| 02/25/2022 | Contractors - Direct | Bill | 2 | Jessica Talbert - UXR research project | 10,000.00 | 320,708.13 Alice Leung | 03/06/2022 07:14:14 PM | 03/06/2022 07:14:14 PM | Alice Leung | Rippling |
| 02/25/2022 | Contractors - Direct | Bill | Fa-004-CB | Calvin Blanchard - Feb 21 to 27, 2022 | 8,800.00 | 329,508.13 Alice Leung | 02/28/2022 03:10:57 PM | 02/28/2022 03:10:57 PM | Alice Leung | Braintrust |
| 02/25/2022 | Contractors - Direct | Bill | BK-fabric-220225 | Bob Kuonetz - Feb 19 to 25, 2022 | 3,600.00 | 333,108.13 Alice Leung | 02/28/2022 03:23:36 PM | 02/28/2022 03:23:36 PM | Alice Leung | Braintrust |
| 02/26/2022 | Contractors - Direct | Bill | Fa-030-EL | Elena Liakou - Feb 14 to 27, 2022 | 4,970.00 | 338,078.13 Alice Leung | 02/28/2022 04:11:37 PM | 02/28/2022 04:11:37 PM | Alice Leung | Braintrust |
| 02/26/2022 | Contractors - Direct | Bill | Fa-029-EL | Elena Liakou - Jan 31 to Feb 13, 2022 | 6,020.00 | 344,098.13 Alice Leung | 02/28/2022 04:10:34 PM | 02/28/2022 04:10:34 PM | Alice Leung | Braintrust |
| 02/27/2022 | Contractors - Direct | Bill | Fa-005-JM | Jennifer Montalvo - Feb 13 to 26, 2022 | 6,030.00 | 350,128.13 Alice Leung | 02/28/2022 04:13:05 PM | 02/28/2022 04:13:05 PM | Alice Leung | Braintrust |
| 02/28/2022 | Contractors - Direct | Journal Entry | AJE#575 | Radha Krishna - Feb 2022 (27hFAB0222-0002) | 2,000.00 | 352,128.13 Alice Leung | 03/10/2022 11:37:02 AM | 03/09/2022 09:44:59 AM | Alice Leung | Zytun LLC |
| 02/28/2022 | Contractors - Direct | Bill | | Jessica Rose Doehle - Feb 2022 | 7,525.00 | 359,653.13 Alice Leung | 03/03/2022 02:19:27 PM | 03/03/2022 02:19:27 PM | Alice Leung | Rippling |
| 02/28/2022 | Contractors - Direct | Bill | | Seth Gilligan - Feb 2022 | 7,245.00 | 366,898.13 Alice Leung | 03/03/2022 02:19:27 PM | 03/03/2022 02:19:27 PM | Alice Leung | Rippling |
| 02/28/2022 | Contractors - Direct | Bill | | Akbar Khan - Feb 2022 | 3,300.00 | 370,198.13 Alice Leung | 03/03/2022 02:19:27 PM | 03/03/2022 02:19:27 PM | Alice Leung | Rippling |
| 02/28/2022 | Contractors - Direct | Journal Entry | AJE#575 | David Luhman - Feb 21 to 25, 2022 (Fa-003-DL) | 5,200.00 | 375,398.13 Alice Leung | 03/08/2022 02:46:09 PM | 03/05/2022 08:32:43 PM | Alice Leung | Braintrust |
| 02/28/2022 | Contractors - Direct | Journal Entry | AJE#575 | Aaron Enequist-Leiker - Feb 21 to 27, 2022 (Fa-002-AE) | 5,200.00 | 380,598.13 Alice Leung | 03/08/2022 02:45:09 PM | 03/06/2022 02:17:24 PM | Alice Leung | Braintrust |
| 02/28/2022 | Contractors - Direct | Bill | | Leah Melvoin (Voice of the Developer Consulting, LLC) - Feb 2022 | 4,440.00 | 385,038.13 Alice Leung | 03/03/2022 02:19:27 PM | 03/03/2022 02:19:27 PM | Alice Leung | Rippling |
| 02/28/2022 | Contractors - Direct | Bill | | Ken Pilot - Feb 2022 | 8,000.00 | 393,038.13 Alice Leung | 03/03/2022 02:19:27 PM | 03/03/2022 02:19:27 PM | Alice Leung | Rippling |
| 03/04/2022 | Contractors - Direct | Bill | Fa-003-DL | David Luhman - Feb 28 to Mar 4, 2022 | 5,200.00 | 398,238.13 Alice Leung | 03/10/2022 03:39:54 PM | 03/10/2022 03:39:54 PM | Alice Leung | Braintrust |
| 03/04/2022 | Contractors - Direct | Bill | BK-fabric-220304 | Bob Kuonetz - Feb 26 to Mar 4, 2022 | 3,600.00 | 401,838.13 Alice Leung | 03/08/2022 06:27:19 PM | 03/08/2022 06:27:19 PM | Alice Leung | Braintrust |
| 03/06/2022 | Contractors - Direct | Bill | Fa-020-BM | Benjamin Mach - Feb 28 to Mar 4, 2022 | 3,400.00 | 405,238.13 Alice Leung | 03/08/2022 05:44:21 PM | 03/08/2022 05:44:21 PM | Alice Leung | Braintrust |
| 03/07/2022 | Contractors - Direct | Bill | Fa-002-AE | Aaron Enequist-Leiker - Feb 28 to Mar 6, 2022 | 5,200.00 | 410,438.13 Alice Leung | 03/09/2022 01:01:54 PM | 03/09/2022 01:01:54 PM | Alice Leung | Braintrust |
| 03/09/2022 | Contractors - Direct | Bill | Fa-005-CB | Calvin Blanchard - Feb 28 to Mar 9, 2022 | 7,040.00 | 417,478.13 Alice Leung | 03/10/2022 11:42:57 AM | 03/10/2022 11:42:57 AM | Alice Leung | Braintrust |
| 03/11/2022 | Contractors - Direct | Bill | BK-fabric-220311 | Bob Kuonetz - Mar 5 to 11, 2022 | 3,600.00 | 421,078.13 Alice Leung | 03/14/2022 02:23:27 PM | 03/14/2022 02:23:27 PM | Alice Leung | Braintrust |
| 03/13/2022 | Contractors - Direct | Bill | Fa-021-BM | Benjamin Mach - Mar 7 to 11, 2022 | 3,400.00 | 424,478.13 Alice Leung | 03/14/2022 02:24:26 PM | 03/14/2022 02:24:26 PM | Alice Leung | Braintrust |
| 03/14/2022 | Contractors - Direct | Bill | Fa-006-JM | Jennifer Montalvo - Feb 27 to Mar 12, 2022 | 6,840.00 | 431,318.13 Alice Leung | 03/16/2022 10:56:12 AM | 03/16/2022 10:56:12 AM | Alice Leung | Braintrust |
| 03/15/2022 | Contractors - Direct | Bill | 1212 | Roger Cano - Mar 2022 | 2,130.43 | 433,448.56 Alice Leung | 03/20/2022 02:09:01 PM | 03/20/2022 02:09:01 PM | Alice Leung | Remotely Works, Inc |
| 03/15/2022 | Contractors - Direct | Expense | OY-COMM-ABDU-01BE83 | Abdullah Amin - Mar 2022 | 1,153.65 | 434,602.41 Alice Leung | 03/20/2022 07:02:12 PM | 03/20/2022 07:02:12 PM | Alice Leung | Oyster HR |
| 03/15/2022 | Contractors - Direct | Expense | OY-COMM-BILA-25BFDD | Bilal Muzamil - Mar 2022 | 1,100.00 | 435,702.41 Alice Leung | 03/20/2022 07:00:57 PM | 03/20/2022 07:00:57 PM | Alice Leung | Oyster HR |
| 03/15/2022 | Contractors - Direct | Expense | OY-COMM-AHMA-BD078C | Ahmad Nawaz Khan - Mar 2022 | 2,000.00 | 437,702.41 Alice Leung | 03/20/2022 06:56:49 PM | 03/20/2022 06:56:49 PM | Alice Leung | Oyster HR |
| 03/15/2022 | Contractors - Direct | Expense | OY-COMM-BILA-45454D | Bilal Aamir - Mar 2022 | 4,000.00 | 441,702.41 Alice Leung | 03/20/2022 06:59:41 PM | 03/20/2022 06:59:41 PM | Alice Leung | Oyster HR |
| 03/15/2022 | Contractors - Direct | Expense | OY-COMM-ZHON-C73FB5 | Zhongxiang Ye - Mar 2022 | 5,333.00 | 447,035.41 Alice Leung | 03/20/2022 06:53:25 PM | 03/20/2022 06:52:50 PM | Alice Leung | Oyster HR |
| 03/16/2022 | Contractors - Direct | Expense | OY-COMM-VITT-5B8507 | Vitthal Awate - Mar 2022 | 4,200.00 | 451,235.41 Alice Leung | 03/20/2022 06:57:55 PM | 03/20/2022 06:57:55 PM | Alice Leung | Oyster HR |
| 03/15/2022 | Contractors - Direct | Expense | OY-COMM-DANI-271F80 | Daniel Lopez - Mar 2022 | 8,000.00 | 459,235.41 Alice Leung | 03/20/2022 06:55:20 PM | 03/20/2022 06:55:20 PM | Alice Leung | Oyster HR |
| 03/16/2022 | Contractors - Direct | Bill | Fa-031-EL | Elena Liakou - Feb 28 to Mar 13, 2022 | 5,390.00 | 464,625.41 Alice Leung | 03/29/2022 10:36:27 AM | 03/29/2022 10:36:27 AM | Alice Leung | Braintrust |
| 03/18/2022 | Contractors - Direct | Bill | BK-fabric-220318 | Bob Kuonetz - Mar 12 to 18, 2022 | 3,600.00 | 468,225.41 Alice Leung | 03/18/2022 11:41:20 AM | 03/18/2022 11:41:20 AM | Alice Leung | Braintrust |
| 03/18/2022 | Contractors - Direct | Bill | Fa-004-DL | David Luhman - Mar 7 to 18, 2022 | 10,400.00 | 478,625.41 Alice Leung | 03/23/2022 12:14:22 PM | 03/23/2022 12:14:22 PM | Alice Leung | Braintrust |
| 03/22/2022 | Contractors - Direct | Bill | Fa-003-AE | Aaron Enequist-Leiker - Mar 7 to 20, 2022 | 10,400.00 | 489,025.41 Alice Leung | 03/24/2022 11:38:32 AM | 03/24/2022 11:38:32 AM | Alice Leung | Braintrust |
| 03/25/2022 | Contractors - Direct | Bill | BK-fabric-220325 | Bob Kuonetz - Mar 19 to 25, 2022 | 3,600.00 | 492,625.41 Alice Leung | 03/28/2022 11:56:13 AM | 03/28/2022 11:56:13 AM | Alice Leung | Braintrust |
| 03/26/2022 | Contractors - Direct | Bill | Fa-007-JM | Jennifer Montalvo - Mar 13 to 26, 2022 | 6,480.00 | 499,105.41 Alice Leung | 03/31/2022 09:29:14 AM | 03/31/2022 09:29:14 AM | Alice Leung | Braintrust |
| 03/30/2022 | Contractors - Direct | Bill | Fa-032-EL | Elena Liakou - Mar 14 to 27, 2022 | 6,860.00 | 505,965.41 Alice Leung | 04/04/2022 10:56:44 AM | 04/04/2022 10:56:44 AM | Alice Leung | Braintrust |
| 03/31/2022 | Contractors - Direct | Bill | 2TH-FAB0322-0003 | Radha Krishna - Mar 2022 | 2,000.00 | 507,965.41 Alice Leung | 04/04/2022 02:12:20 PM | 04/04/2022 02:12:20 PM | Alice Leung | Zytun LLC |
| 03/31/2022 | Contractors - Direct | Bill | | Jessica Rose Doehle - Mar 2022 | 7,525.00 | 515,490.41 Alice Leung | 04/05/2022 07:11:52 PM | 04/05/2022 07:11:52 PM | Alice Leung | Rippling |
| 03/31/2022 | Contractors - Direct | Journal Entry | AJE#576 | Jennifer Montalvo - Mar 27 to Apr 2, 2022 (Fa-008-JM) | 3,600.00 | 519,090.41 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 09:43:45 AM | Alice Leung | Braintrust |
| 03/31/2022 | Contractors - Direct | Journal Entry | AJE#576 | Aaron Enequist-Leiker - Mar 21 to Apr 3, 2022 (Fa-004-AE) | 10,790.00 | 529,880.41 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 09:42:51 AM | Alice Leung | Braintrust |
| 03/31/2022 | Contractors - Direct | Journal Entry | AJE#576 | Bob Kuonetz - Mar 26 to Apr 1, 2022 (BK-fabric-220401) | 3,600.00 | 533,480.41 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 09:42:19 AM | Alice Leung | Braintrust |
| 03/31/2022 | Contractors - Direct | Journal Entry | AJE#576 | David Luhman - Mar 21 to Apr 1, 2022 (Fa-005-DL) | 5,460.00 | 538,940.41 Alice Leung | 04/08/2022 12:05:42 PM | 04/04/2022 08:42:42 AM | Alice Leung | Braintrust |
| 03/31/2022 | Contractors - Direct | Bill | | Seth Gilligan - Mar 2022 | 2,817.50 | 541,757.91 Alice Leung | 04/05/2022 07:11:52 PM | 04/05/2022 07:11:52 PM | Alice Leung | Rippling |
| 03/31/2022 | Contractors - Direct | Bill | | Akbar Khan - Mar 2022 | 3,300.00 | 545,057.91 Alice Leung | 04/05/2022 07:11:52 PM | 04/05/2022 07:11:52 PM | Alice Leung | Rippling |
| 03/31/2022 | Contractors - Direct | Bill | | Luis Eduardo Munguia Serrano - Mar 2022 | 5,880.00 | 550,937.91 Alice Leung | 04/05/2022 07:11:52 PM | 04/05/2022 07:11:52 PM | Alice Leung | Rippling |
| 03/31/2022 | Contractors - Direct | Bill | | Ken Pilot - Mar 2022 | 8,000.00 | 558,937.91 Alice Leung | 04/05/2022 07:11:52 PM | 04/05/2022 07:11:52 PM | Alice Leung | Rippling |
| 03/31/2022 | Contractors - Direct | Bill | | Leah Melvoin (Voice of the Developer Consulting, LLC) - Mar 2022 | 1,046.00 | 559,983.91 Alice Leung | 04/05/2022 07:11:52 PM | 04/05/2022 07:11:52 PM | Alice Leung | Rippling |
| 04/07/2022 | Contractors - Direct | Expense | | Sarah Bethany Douglas - Mar 2022 | 720.00 | 560,703.91 Alice Leung | 04/19/2022 03:21:38 PM | 04/19/2022 03:21:38 PM | Alice Leung | Rippling |
| 04/07/2022 | Contractors - Direct | Expense | | Lev8 Group LLC - Mar 2022 | 8,910.00 | 569,613.91 Alice Leung | 04/19/2022 03:21:38 PM | 04/19/2022 03:21:38 PM | Alice Leung | Rippling |
| 04/08/2022 | Contractors - Direct | Bill | BK-fabric-220408 | Bob Kuonetz - Apr 2 to 8, 2022 | 3,600.00 | 573,213.91 Alice Leung | 04/11/2022 03:22:02 PM | 04/11/2022 03:22:02 PM | Alice Leung | Braintrust |
| 04/12/2022 | Contractors - Direct | Bill | 1240 | Roger Cano - Apr 2022 | 7,200.00 | 580,413.91 Alice Leung | 04/29/2022 06:06:42 AM | 04/29/2022 06:06:42 AM | Alice Leung | Remotely Works, Inc |
| 04/12/2022 | Contractors - Direct | Bill | 1240 | Joaquin Campero - Apr 2022 | 1,726.19 | 581,940.10 Alice Leung | 04/29/2022 06:06:42 AM | 04/29/2022 06:06:42 AM | Alice Leung | Remotely Works, Inc |
| 04/13/2022 | Contractors - Direct | Bill | Fa-033-EL | Elena Liakou - Mar 28 to Apr 10, 2022 | 6,440.00 | 588,380.10 Alice Leung | 04/29/2022 12:48:45 PM | 04/29/2022 12:48:45 PM | Alice Leung | Braintrust |

| Date | Account | Type | Num | Memo | Amount | Balance | Created | Modified | User | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/14/2022 | Contractors - Direct | Expense | OY-COMM-DANI-330C99 | Daniel Lopez - Apr 2022 | 8,000.00 | 596,380.10 Alice Leung | 04/21/2022 03:44:56 PM | 04/21/2022 03:44:56 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | Contractors - Direct | Expense | OY-COMM-BILA-78S087 | Bilal Aamir - Apr 2022 | 4,000.00 | 600,380.10 Alice Leung | 04/21/2022 03:41:46 PM | 04/21/2022 03:41:46 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | Contractors - Direct | Expense | OY-COMM-AHMA-332F1E | Ahmad Nawaz Khan - Apr 2022 | 1,476.92 | 601,857.02 Alice Leung | 04/21/2022 03:48:19 PM | 04/21/2022 03:48:19 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | Contractors - Direct | Expense | OY-COMM-MUJT-B2CFF8 | Mujtaba Khalid - Apr 11 to 30, 2022 | 1,749.47 | 603,606.49 Alice Leung | 10/14/2022 06:09:44 PM | 04/21/2022 03:40:02 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | Contractors - Direct | Expense | OY-COMM-BILA-D517A9 | Bilal Muzamil - Apr 2022 | 1,100.00 | 604,706.49 Alice Leung | 04/21/2022 03:46:13 PM | 04/21/2022 03:46:13 PM | Alice Leung | | Oyster HR |
| 04/14/2022 | Contractors - Direct | Expense | OY-COMM-ZHON-C519EF | Zhongxiang Ye - Apr 2022 | 5,333.00 | 610,039.49 Alice Leung | 04/21/2022 03:43:11 PM | 04/21/2022 03:43:11 PM | Alice Leung | | Oyster HR |
| 04/15/2022 | Contractors - Direct | Bill | BK-fabric-220415 | Bob Kuwrelz - Apr 9 to 15, 2022 | 3,800.00 | 613,839.49 Alice Leung | 04/18/2022 02:43:40 PM | 04/18/2022 02:43:40 PM | Alice Leung | | Braintrust |
| 04/15/2022 | Contractors - Direct | Expense | | David Bonthorne (The Velo Group, Inc.) - Mar 7 to Apr 4, 2022 | 7,250.00 | 620,889.49 Alice Leung | 04/19/2022 04:07:44 PM | 04/19/2022 04:04:11 PM | Alice Leung | | Rippling |
| 04/18/2022 | Contractors - Direct | Bill | Fa-005-AE | Aaron Enequist-Leiker - Apr 4 to 17, 2022 | 9,620.00 | 630,509.49 Alice Leung | 04/22/2022 04:40:22 PM | 04/22/2022 04:40:22 PM | Alice Leung | | Braintrust |
| 04/19/2022 | Contractors - Direct | Bill | FA-001-RP | Remi Penrichon - Apr 4 to 8, 2022 | 4,200.00 | 634,709.49 Alice Leung | 04/29/2022 10:06:02 AM | 04/29/2022 10:06:02 AM | Alice Leung | | Braintrust |
| 04/19/2022 | Contractors - Direct | Bill | FA-002-RP | Remi Penrichon - Apr 11 to 15, 2022 | 4,200.00 | 638,909.49 Alice Leung | 04/29/2022 10:06:56 AM | 04/29/2022 10:06:56 AM | Alice Leung | | Braintrust |
| 04/20/2022 | Contractors - Direct | Bill | Fa-006-DL | David Luhman - Apr 4 to 15, 2022 | 10,400.00 | 649,309.49 Alice Leung | 04/22/2022 04:35:52 PM | 04/22/2022 04:35:52 PM | Alice Leung | | Braintrust |
| 04/21/2022 | Contractors - Direct | Bill | BK-fabric-220421 | Bob Kuwrelz - Apr 16 to 21, 2022 | 3,600.00 | 652,909.49 Alice Leung | 04/21/2022 10:41:51 AM | 04/21/2022 10:41:51 AM | Alice Leung | | Braintrust |
| 04/21/2022 | Contractors - Direct | Bill | Fa-003-RP | Remi Penrichon - Apr 18 to 21, 2022 | 3,360.00 | 656,269.49 Alice Leung | 04/22/2022 03:18:29 PM | 04/22/2022 03:18:29 PM | Alice Leung | | Braintrust |
| 04/29/2022 | Contractors - Direct | Bill | BK-fabric-220429 | Bob Kuwrelz - Apr 22 to 29, 2022 | 3,600.00 | 659,869.49 Alice Leung | 05/02/2022 09:29:43 AM | 05/02/2022 09:29:43 AM | Alice Leung | | Braintrust |
| 04/29/2022 | Contractors - Direct | Bill | Fa-007-DL | David Luhman - Apr 18 to 29, 2022 | 8,320.00 | 668,189.49 Alice Leung | 04/29/2022 01:16:14 PM | 04/29/2022 01:16:14 PM | Alice Leung | | Braintrust |
| 04/29/2022 | Contractors - Direct | Bill | Fa-004-RP | Remi Penrichon - Apr 26 to 29, 2022 | 3,360.00 | 671,549.49 Alice Leung | 04/29/2022 01:14:35 PM | 04/29/2022 01:14:35 PM | Alice Leung | | Braintrust |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#577 | Elena Liakou - Apr 25 to 30, 2022 (Fa-035-EL) | 3,465.00 | 675,014.49 Alice Leung | 05/27/2022 03:37:24 PM | 05/09/2022 09:54:21 AM | Alice Leung | | Braintrust |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | JKD Consulting - Apr 2022 | 16,000.00 | 691,014.49 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | Jose Gomes - Apr 2022 | 8,395.00 | 699,409.49 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | Elev8 Group LLC - Apr 2022 | 10,260.00 | 709,669.49 Alice Leung | 05/05/2022 03:58:51 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | Sarah Bethany Douglas - Apr 2022 | 180.00 | 709,849.49 Alice Leung | 05/05/2022 03:58:51 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | Jessica Rose Doehle - Apr 2022 | 7,525.00 | 717,374.49 Alice Leung | 05/05/2022 03:58:51 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#620 | Comm UK Apri Balances | -1,749.47 | 715,625.02 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | | |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#577 | Radha Krishna - Apr 2022 (ZTN-FAB/0422-0004) | 2,500.00 | 718,125.02 Alice Leung | 05/10/2022 08:04:44 AM | 05/06/2022 11:18:48 AM | Alice Leung | | Zylun LLC |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#577 | Elena Liakou - Apr 11 to 24, 2022 (Fa-034-EL) | 7,280.00 | 725,405.02 Alice Leung | 05/27/2022 03:37:24 PM | 05/06/2022 02:45:48 PM | Alice Leung | | Braintrust |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#577 | Aaron Enequist-Leiker - Apr 18 to May 1, 2022 (Fa-006-AE) | 7,800.00 | 733,205.02 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 11:39:00 AM | Alice Leung | | Braintrust |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | Renee Chung Wong - Apr 2022 | 2,550.00 | 735,755.02 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | Voice of the Developer Consulting, LLC - Apr 2022 | 1,770.00 | 737,525.02 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | The Velo Group, Inc. - Apr 2022 | 9,650.00 | 747,175.02 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | Ken Pilot - Apr 2022 | 16,000.00 | 763,175.02 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 04/30/2022 | Contractors - Direct | Journal Entry | AJE#607 | Akbar Khan - Apr 2022 | 3,300.00 | 766,475.02 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Rippling |
| 05/01/2022 | Contractors - Direct | Journal Entry | AJE#633 | Reclass: Ali Ammar - Apr 2022 (CCS5/1228) | 2,711.00 | 769,186.02 Alice Leung | 05/19/2022 03:32:11 PM | 05/19/2022 03:32:11 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/01/2022 | Contractors - Direct | Journal Entry | AJE#633 | Reclass: Abdul Rafay Aurangzeb - Mar 2022 (CCS5/1186) | 5,205.00 | 774,391.02 Alice Leung | 05/19/2022 03:32:11 PM | 05/19/2022 03:32:11 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/01/2022 | Contractors - Direct | Journal Entry | AJE#633 | Reclass: Ahsan Islam - Mar 2022 (CCS5/1186) | 3,925.00 | 778,316.02 Alice Leung | 05/19/2022 03:32:11 PM | 05/19/2022 03:32:11 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/01/2022 | Contractors - Direct | Journal Entry | AJE#633 | Reclass: Ali Ammar - Mar 2022 (CCS5/1186) | 2,785.00 | 781,101.02 Alice Leung | 05/19/2022 03:32:11 PM | 05/19/2022 03:32:11 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/01/2022 | Contractors - Direct | Journal Entry | AJE#633 | Reclass: Maleen Al Anjum - Mar 2022 (CCS5/1186) | 2,976.00 | 784,077.02 Alice Leung | 05/19/2022 03:32:11 PM | 05/19/2022 03:32:11 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/01/2022 | Contractors - Direct | Journal Entry | AJE#633 | Reclass: Abdul Rafay Aurangzeb - Apr 2022 (CCS5/1229) | 3,737.00 | 787,814.02 Alice Leung | 05/19/2022 03:32:11 PM | 05/19/2022 03:32:11 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/01/2022 | Contractors - Direct | Journal Entry | AJE#633 | Reclass: Ahsan Islam - Apr 2022 (CCS5/1228) | 2,476.00 | 790,290.02 Alice Leung | 05/19/2022 03:32:11 PM | 05/19/2022 03:32:11 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/06/2022 | Contractors - Direct | Bill | Fa-008-DL | David Luhman - May 2 to 6, 2022 | 5,200.00 | 795,490.02 Alice Leung | 05/11/2022 09:53:22 AM | 05/11/2022 09:53:22 AM | Alice Leung | | Braintrust |
| 05/06/2022 | Contractors - Direct | Bill | BK-fabric-220506 | Bob Kuwrelz - Apr 30 to May 6, 2022 | 3,600.00 | 799,090.02 Alice Leung | 05/09/2022 10:03:39 AM | 05/09/2022 10:03:39 AM | Alice Leung | | Braintrust |
| 05/09/2022 | Contractors - Direct | Bill | Fa-005-RP | Remi Penrichon - May 2 to 6, 2022 | 4,200.00 | 803,290.02 Alice Leung | 05/11/2022 09:52:13 AM | 05/11/2022 09:52:13 AM | Alice Leung | | Braintrust |
| 05/09/2022 | Contractors - Direct | Bill | Fa-035-EL | Elena Liakou - May 1 to 9, 2022 | 3,465.00 | 806,755.02 Alice Leung | 05/23/2022 09:57:40 AM | 05/13/2022 09:52:30 AM | Alice Leung | | Braintrust |
| 05/11/2022 | Contractors - Direct | Bill | OY-COMM-ZHON-828FFD | Zhongxiang Ye - May 2022 | 2,461.38 | 809,216.40 Alice Leung | 06/01/2022 05:09:35 PM | 06/01/2022 05:09:35 PM | Alice Leung | | Oyster HR |
| 05/13/2022 | Contractors - Direct | Bill | BK-fabric-220513 | Bob Kuwrelz - May 7 to 13, 2022 | 3,600.00 | 812,816.40 Alice Leung | 05/13/2022 10:45:04 AM | 05/13/2022 10:45:04 AM | Alice Leung | | Braintrust |
| 05/14/2022 | Contractors - Direct | Bill | Fa-006-RP | Remi Penrichon - May 9 to 13, 2022 | 4,200.00 | 817,016.40 Alice Leung | 05/18/2022 11:29:57 AM | 05/18/2022 11:29:57 AM | Alice Leung | | Braintrust |
| 05/16/2022 | Contractors - Direct | Expense | OY-COMM-MUJT-195C7E | Mujtaba Khalid - May 2022 | 2,395.35 | 819,411.75 Alice Leung | 05/16/2022 05:06:21 PM | 05/16/2022 05:06:21 PM | Alice Leung | | Oyster HR |
| 05/16/2022 | Contractors - Direct | Expense | OY-COMM-BILA-7781DE | Bilal Muzamil - May 2022 | 1,100.00 | 820,511.75 Alice Leung | 05/16/2022 05:12:52 PM | 05/16/2022 05:12:52 PM | Alice Leung | | Oyster HR |
| 05/16/2022 | Contractors - Direct | Bill | Fa-007-AE | Aaron Enequist-Leiker - May 2 to 15, 2022 | 10,400.00 | 830,911.75 Alice Leung | 05/16/2022 11:19:40 AM | 05/16/2022 11:19:40 AM | Alice Leung | | Braintrust |
| 05/16/2022 | Contractors - Direct | Expense | OY-COMM-DANI-1D8A71 | Daniel Lopez - May 2022 | 8,000.00 | 838,911.75 Alice Leung | 05/16/2022 05:11:21 PM | 05/16/2022 05:11:21 PM | Alice Leung | | Oyster HR |
| 05/16/2022 | Contractors - Direct | Expense | OY-COMM-BILA-87AA81 | Bilal Aamir - May 2022 | 4,000.00 | 842,911.75 Alice Leung | 05/16/2022 05:09:33 PM | 05/16/2022 05:09:33 PM | Alice Leung | | Oyster HR |
| 05/20/2022 | Contractors - Direct | Bill | BK-fabric-220520 | Bob Kuwrelz - May 14 to 20, 2022 | 3,600.00 | 846,511.75 Alice Leung | 05/26/2022 12:26:11 PM | 05/26/2022 12:26:11 PM | Alice Leung | | Braintrust |
| 05/23/2022 | Contractors - Direct | Bill | Fa-007-RP | Remi Penrichon - May 16 to 20, 2022 | 4,200.00 | 850,711.75 Alice Leung | 05/31/2022 12:53:24 PM | 05/31/2022 12:53:24 PM | Alice Leung | | Braintrust |
| 05/23/2022 | Contractors - Direct | Bill | Fa-036-EL | Elena Liakou - May 9 to 22, 2022 | 7,000.00 | 857,711.75 Alice Leung | 05/27/2022 03:32:03 PM | 05/27/2022 03:32:03 PM | Alice Leung | | Braintrust |
| 05/25/2022 | Contractors - Direct | Bill | CCS5/1255 | Managed HR services - May 2022 | 4,000.00 | 861,711.75 Alice Leung | 07/06/2022 09:44:06 AM | 06/06/2022 03:16:49 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/25/2022 | Contractors - Direct | Bill | CCS5/1255 | Managed HR services - May 2022 | 14,592.00 | 876,303.75 Alice Leung | 07/06/2022 09:44:06 AM | 06/06/2022 03:16:49 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/27/2022 | Contractors - Direct | Bill | Fa-008-RP | Remi Penrichon - May 23 to 27, 2022 | 4,200.00 | 880,503.75 Alice Leung | 05/31/2022 11:05:50 AM | 05/31/2022 11:05:50 AM | Alice Leung | | Braintrust |
| 05/27/2022 | Contractors - Direct | Bill | BK-fabric-220527 | Bob Kuwrelz - May 21 to 27, 2022 | 3,600.00 | 884,103.75 Alice Leung | 05/27/2022 10:35:43 AM | 05/27/2022 10:35:43 AM | Alice Leung | | Braintrust |
| 05/31/2022 | Contractors - Direct | Journal Entry | AJE#578 | Aaron Enequist-Leiker - May 16 to 29, 2022 (Fa-008-AE) | 10,400.00 | 894,503.75 Alice Leung | 06/06/2022 05:21:14 PM | 06/02/2022 09:06:29 AM | Alice Leung | | Braintrust |
| 05/31/2022 | Contractors - Direct | Journal Entry | AJE#578 | Radha Krishna - May 2022 (ZTN-FAB/0522-0005) | 2,500.00 | 897,003.75 Alice Leung | 06/10/2022 12:53:31 PM | 06/06/2022 05:52:48 PM | Alice Leung | | Zylun LLC |
| 05/31/2022 | Contractors - Direct | Journal Entry | AJE#578 | Elena Liakou - May 23 to 31, 2022 (Fa-037-EL) | 4,802.00 | 901,805.75 Alice Leung | 06/06/2022 05:31:00 PM | 06/06/2022 09:31:24 AM | Alice Leung | | Braintrust |
| 05/31/2022 | Contractors - Direct | Bill | | Renee Chung Wong - May 2022 | 7,500.00 | 909,305.75 Alice Leung | 06/01/2022 05:20:34 PM | 06/01/2022 05:20:34 PM | Alice Leung | | Rippling |
| 05/31/2022 | Contractors - Direct | Bill | | Zerimar Ventures LLC - May 2022 | 750.00 | 910,055.75 Alice Leung | 06/01/2022 05:20:34 PM | 06/01/2022 05:20:34 PM | Alice Leung | | Rippling |
| 05/31/2022 | Contractors - Direct | Journal Entry | AJE#677 | Comm UK May Balances | -2,395.35 | 907,660.40 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Contractors - Direct | Bill | 2022/100 | Roger Cains - May 2022 | 7,000.00 | 914,660.40 Alice Leung | 05/17/2022 05:25:14 PM | 05/17/2022 05:25:14 PM | Alice Leung | | Remotely Works, Inc |
| 05/31/2022 | Contractors - Direct | Bill | 2022/100 | Joaquin Campero - May 2022 | 7,250.00 | 921,910.40 Alice Leung | 05/17/2022 05:25:14 PM | 05/17/2022 05:25:14 PM | Alice Leung | | Remotely Works, Inc |
| 05/31/2022 | Contractors - Direct | Bill | | Jessica Rose Doehle - May 2022 | 7,525.00 | 929,435.40 Alice Leung | 06/01/2022 05:20:34 PM | 06/01/2022 05:20:34 PM | Alice Leung | | Rippling |
| 05/31/2022 | Contractors - Direct | Bill | | Jose Gomes - May 2022 | 16,675.00 | 946,110.40 Alice Leung | 06/01/2022 05:20:34 PM | 06/01/2022 05:20:34 PM | Alice Leung | | Rippling |
| 05/31/2022 | Contractors - Direct | Bill | | JKD Consulting - May 2022 | 25,800.00 | 971,910.40 Alice Leung | 06/01/2022 05:20:34 PM | 06/01/2022 05:20:34 PM | Alice Leung | | Rippling |
| 05/31/2022 | Contractors - Direct | Bill | | Akbar Khan - May 2022 | 3,300.00 | 975,210.40 Alice Leung | 06/01/2022 05:20:34 PM | 06/01/2022 05:20:34 PM | Alice Leung | | Rippling |
| 05/31/2022 | Contractors - Direct | Bill | | Luis Eduardo Munguia Serrano - May 2022 | 4,860.00 | 980,070.40 Alice Leung | 06/01/2022 05:20:34 PM | 06/01/2022 05:20:34 PM | Alice Leung | | Rippling |
| 05/31/2022 | Contractors - Direct | Bill | | Voice of the Developer Consulting, LLC - May 2022 | 70.00 | 980,140.40 Alice Leung | 06/01/2022 05:20:34 PM | 06/01/2022 05:20:34 PM | Alice Leung | | Rippling |
| 06/03/2022 | Contractors - Direct | Bill | BK-fabric-220603 | Bob Kuwrelz - May 28 to Jun 3, 2022 | 3,600.00 | 983,740.40 Alice Leung | 06/03/2022 11:14:18 PM | 06/03/2022 11:14:18 PM | Alice Leung | | Braintrust |
| 06/03/2022 | Contractors - Direct | Bill | Fa-009-RP | Remi Penrichon - May 31 to Jun 3, 2022 | 3,360.00 | 987,100.40 Alice Leung | 06/07/2022 09:59:08 PM | 06/08/2022 09:59:08 PM | Alice Leung | | Braintrust |
| 06/06/2022 | Contractors - Direct | Bill | Fa-037-EL | Elena Liakou - Jun 1 to 5, 2022 | 2,058.00 | 989,158.40 Alice Leung | 06/09/2022 03:32:08 PM | 06/09/2022 03:32:08 PM | Alice Leung | | Braintrust |
| 06/10/2022 | Contractors - Direct | Bill | BK-fabric-220610 | Bob Kuwrelz - Jun 4 to 10, 2022 | 3,600.00 | 992,758.40 Alice Leung | 06/13/2022 11:54:26 AM | 06/13/2022 11:54:26 AM | Alice Leung | | Braintrust |
| 06/10/2022 | Contractors - Direct | Bill | Fa-010-RP | Remi Penrichon - Jun 6 to 10, 2022 | 4,200.00 | 996,958.40 Alice Leung | 06/17/2022 11:23:22 AM | 06/17/2022 11:23:22 AM | Alice Leung | | Braintrust |
| 06/13/2022 | Contractors - Direct | Bill | Fa-009-AE | Aaron Enequist-Leiker - May 30 to Jun 12, 2022 | 6,760.00 | 1,003,718.40 Alice Leung | 06/17/2022 11:25:22 AM | 06/17/2022 11:25:22 AM | Alice Leung | | Braintrust |
| 06/15/2022 | Contractors - Direct | Expense | OY-COMM-BILA-335CA4 | Bilal Muzamil - Jun 2022 | 1,100.00 | 1,004,818.40 Alice Leung | 06/17/2022 12:57:38 PM | 06/17/2022 12:57:38 PM | Alice Leung | | Oyster HR |
| 06/15/2022 | Contractors - Direct | Expense | OY-COMM-BILA-8485BE | Bilal Aamir - Jun 2022 | 4,000.00 | 1,008,818.40 Alice Leung | 06/17/2022 01:00:50 PM | 06/17/2022 01:00:50 PM | Alice Leung | | Oyster HR |
| 06/15/2022 | Contractors - Direct | Expense | OY-COMM-DANI-A6FB77 | Daniel Lopez - Jun 2022 | 8,000.00 | 1,016,818.40 Alice Leung | 06/17/2022 12:59:11 PM | 06/17/2022 12:59:11 PM | Alice Leung | | Oyster HR |
| 06/15/2022 | Contractors - Direct | Expense | OY-COMM-MUJT-93E7A7 | Mujtaba Khalid - Jun 2022 | 2,440.16 | 1,019,258.56 Alice Leung | 06/17/2022 12:56:22 PM | 06/17/2022 12:56:22 PM | Alice Leung | | Oyster HR |
| 06/17/2022 | Contractors - Direct | Bill | BK-fabric-220617 | Bob Kuwrelz - Jun 11 to 17, 2022 | 3,600.00 | 1,020,858.40 Alice Leung | 06/17/2022 11:56:34 AM | 06/17/2022 11:56:34 AM | Alice Leung | | Braintrust |
| 06/17/2022 | Contractors - Direct | Bill | Fa-011-RP | Remi Penrichon - Jun 13 to 17, 2022 | 4,200.00 | 1,024,918.40 Alice Leung | 06/23/2022 11:07:11 AM | 06/23/2022 11:07:11 AM | Alice Leung | | Braintrust |
| 06/24/2022 | Contractors - Direct | Bill | Fa-012-RP | Remi Penrichon - Jun 20 to 24, 2022 | 4,200.00 | 1,032,118.40 Alice Leung | 06/27/2022 03:52:56 PM | 06/27/2022 03:52:56 PM | Alice Leung | | Braintrust |
| 06/27/2022 | Contractors - Direct | Bill | CCS5/1296 | Managed HR services - Jun 2022 | 27,645.00 | 1,059,763.40 Alice Leung | 07/06/2022 10:48:48 AM | 07/06/2022 10:46:55 AM | Alice Leung | | Creative Chaos North America, LLC |
| 06/27/2022 | Contractors - Direct | Bill | CCS5/1296 | Managed HR services - Jun 2022 | 3,560.00 | 1,063,323.40 Alice Leung | 07/06/2022 10:48:48 AM | 07/06/2022 10:46:55 AM | Alice Leung | | Creative Chaos North America, LLC |
| 06/30/2022 | Contractors - Direct | Bill | Fa-038-EL | Elena Liakou - Jun 6 to 19, 2022 | 4,200.00 | 1,067,523.40 Alice Leung | 06/30/2022 04:50:59 PM | 06/29/2022 04:21:04 PM | Alice Leung | | Braintrust |
| 06/30/2022 | Contractors - Direct | Bill | ZTN-FAB/0622-0006 | Radha Krishna - Jun 2022 | 2,500.00 | 1,070,486.40 Alice Leung | 07/06/2022 12:10:55 PM | 07/06/2022 12:10:55 PM | Alice Leung | | Zylun LLC |

| Date | Account | Type | Number | Description | Amount | Date/Ref | | Name | | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#579 | Remi Pernichon - Jun 27 to Jul 1, 2022 (Fa-013-RP) | 4,200.00 | 1,074,686.40 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 11:33:28 AM | Alice Leung | Braintrust |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#579 | Elena Liakou - Jun 20 to Jul 1, 2022 (Fa-039-EL) | 5,360.00 | 1,080,076.40 Alice Leung | 08/17/2022 10:30:46 AM | 07/04/2022 10:36:44 AM | Alice Leung | Braintrust |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#579 | Aaron Enequist-Lerker - Jun 13 to Jul 1, 2022 (Fa-010-AE) | 14,560.00 | 1,094,636.40 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 10:51:58 AM | Alice Leung | Braintrust |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#579 | Bob Kuoretz - Jun 25 to Jul 1, 2022 (BK-fabric-220701) | 3,600.00 | 1,098,236.40 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 10:44:13 AM | Alice Leung | Braintrust |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#579 | Contractors - Jun 2022 (2022_150) | 27,279.82 | 1,125,516.22 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:36:55 PM | Alice Leung | Remote8y Works, Inc |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#708 | Renee Wong - Jun 2022 | 6,400.00 | 1,131,916.22 Alice Leung | 07/07/2022 06:14:38 PM | 07/07/2022 06:14:38 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#708 | Eslam Elghamry - Jun 2022 | 24,840.00 | 1,156,756.22 Alice Leung | 07/07/2022 06:14:38 PM | 07/07/2022 06:14:38 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#708 | Jose Gomes - Jun 2022 | 15,755.00 | 1,172,511.22 Alice Leung | 07/07/2022 06:14:38 PM | 07/07/2022 06:14:38 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#708 | Luis Munguia Serrano - Jun 2022 | 3,600.00 | 1,176,111.22 Alice Leung | 07/08/2022 09:56:44 AM | 07/07/2022 06:14:38 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#708 | Jessica Doehle - Jun 2022 | 3,762.50 | 1,179,873.72 Alice Leung | 07/07/2022 06:14:38 PM | 07/07/2022 06:14:38 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#708 | Akbar Khan - Jun 2022 | 3,300.00 | 1,183,173.72 Alice Leung | 07/07/2022 06:14:38 PM | 07/07/2022 06:14:38 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#708 | Leah Melvoin - Jun 2022 | 1,400.00 | 1,184,573.72 Alice Leung | 07/07/2022 06:14:38 PM | 07/07/2022 06:14:38 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Contractors - Direct | Journal Entry | AJE#708 | Carey Dietz - Jun 2022 | 8,000.00 | 1,192,573.72 Alice Leung | 07/07/2022 06:14:38 PM | 07/07/2022 06:14:38 PM | Alice Leung | UKG Inc. |
| 07/01/2022 | Contractors - Direct | Journal Entry | AJE#736 | Reclass: Eylem Villanueva Alpuche - Feb to Jun 2022 (invoice# 234, 250, 262, 275, 296) | 29,073.28 | 1,221,647.00 Alice Leung | 07/20/2022 10:50:02 AM | 07/20/2022 10:50:02 AM | Alice Leung | Nearshore Depot LLC |
| 07/01/2022 | Contractors - Direct | Journal Entry | AJE#736 | Reclass: Gonzalo Pastor Pelaez - Feb to Jun 2022 (invoice# 235, 251, 263, 281, 297) | 44,518.40 | 1,266,165.40 Alice Leung | 07/20/2022 10:50:02 AM | 07/20/2022 10:50:02 AM | Alice Leung | Nearshore Depot LLC |
| 07/07/2022 | Contractors - Direct | Bill | BK-fabric-220707 | Bob Kuoretz - Jul 2 to 8, 2022 | 3,600.00 | 1,269,765.40 Alice Leung | 07/06/2022 08:43:52 AM | 07/08/2022 09:43:52 AM | Alice Leung | Braintrust |
| 07/11/2022 | Contractors - Direct | Bill | Fa-014-RP | Remi Perrichon - Jul 4 to 8, 2022 | 4,200.00 | 1,273,965.40 Alice Leung | 07/13/2022 06:07:51 PM | 07/13/2022 06:07:51 PM | Alice Leung | Braintrust |
| 07/15/2022 | Contractors - Direct | Bill | OY-COMM-DANI-8AE7C3 | Daniel Lopez - Jul 2022 | 8,000.00 | 1,281,965.40 Alice Leung | 07/20/2022 05:50:13 PM | 07/18/2022 09:03:02 AM | Alice Leung | Oyster HR |
| 07/15/2022 | Contractors - Direct | Expense | OY-COMM-BILA-18765A | Bilal Aamir - Jul 2022 | 4,000.00 | 1,285,965.40 Alice Leung | 07/20/2022 05:54:51 PM | 07/18/2022 09:02:45 AM | Alice Leung | Oyster HR |
| 07/15/2022 | Contractors - Direct | Bill | BK-fabric-220715 | Bob Kuoretz - Jul 9 to 15, 2022 | 3,600.00 | 1,289,565.40 Alice Leung | 07/21/2022 03:58:57 PM | 07/21/2022 03:58:57 PM | Alice Leung | Braintrust |
| 07/15/2022 | Contractors - Direct | Bill | Fa-015-RP | Remi Perrichon - Jul 11 to 15, 2022 | 4,200.00 | 1,293,765.40 Alice Leung | 07/18/2022 05:32:39 PM | 07/18/2022 05:32:39 PM | Alice Leung | Braintrust |
| 07/15/2022 | Contractors - Direct | Expense | OY-COMM-BILA-D3ABCA | Bilal Muzamil - Jul 2022 | 1,100.00 | 1,294,865.40 Alice Leung | 07/20/2022 05:52:39 PM | 07/18/2022 09:01:53 AM | Alice Leung | Oyster HR |
| 07/21/2022 | Contractors - Direct | Journal Entry | AJE#741 | Luis Munguia - Jun 2022 (stop payment due to incorrect address) | -3,600.00 | 1,291,265.40 Alice Leung | 07/23/2022 08:37:36 AM | 07/22/2022 01:15:42 PM | Alice Leung | UKG Inc. |
| 07/22/2022 | Contractors - Direct | Bill | BK-fabric-220722 | Bob Kuoretz - Jul 16 to 22, 2022 | 3,600.00 | 1,294,865.40 Alice Leung | 07/22/2022 01:18:41 PM | 07/22/2022 01:18:41 PM | Alice Leung | Braintrust |
| 07/24/2022 | Contractors - Direct | Bill | Fa-040-EL | Elena Liakou - Jul 4 to 17, 2022 | 3,360.00 | 1,298,225.40 Alice Leung | 07/26/2022 08:50:11 AM | 07/26/2022 08:50:11 AM | Alice Leung | Braintrust |
| 07/25/2022 | Contractors - Direct | Journal Entry | AJE#754 | Luis Munguia - Jun 2022 (previous payment was rejected due to incorrect address) | 3,600.00 | 1,301,825.40 Alice Leung | 07/29/2022 11:49:36 AM | 07/29/2022 11:49:36 AM | Alice Leung | UKG Inc. |
| 07/25/2022 | Contractors - Direct | Bill | Fa-011-AE | Aaron Enequist-Lerker - Jul 11 to 24, 2022 | 10,400.00 | 1,312,225.40 Alice Leung | 08/02/2022 01:39:34 PM | 08/02/2022 01:39:34 PM | Alice Leung | Braintrust |
| 07/29/2022 | Contractors - Direct | Bill | BK-fabric-220729 | Bob Kuoretz - Jul 23 to 29, 2022 | 3,600.00 | 1,315,825.40 Alice Leung | 07/29/2022 11:16:54 AM | 07/29/2022 11:16:54 AM | Alice Leung | Braintrust |
| 07/29/2022 | Contractors - Direct | Bill | Fa-041-EL | Elena Liakou - Jul 18 to 31, 2022 | 5,600.00 | 1,321,425.40 Alice Leung | 08/02/2022 01:58:48 PM | 08/02/2022 01:58:48 PM | Alice Leung | Braintrust |
| 07/31/2022 | Contractors - Direct | Journal Entry | AJE#580 | Gonzalo Pastor Pelaez - Jul 2022 (316) | 9,727.20 | 1,331,152.60 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 05:40:39 PM | Alice Leung | Nearshore Depot LLC |
| 07/31/2022 | Contractors - Direct | Journal Entry | AJE#784 | Leah Melvoin - Jul 2022 | 268.00 | 1,331,420.60 Alice Leung | 08/03/2022 07:23:55 PM | 08/03/2022 07:23:55 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Contractors - Direct | Journal Entry | AJE#784 | Akbar Khan - Jul 2022 | 4,300.00 | 1,335,720.60 Alice Leung | 08/03/2022 07:23:55 PM | 08/03/2022 07:23:55 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Contractors - Direct | Journal Entry | AJE#784 | Jose Gomes - Jul 2022 | 15,985.00 | 1,351,705.60 Alice Leung | 08/03/2022 07:23:55 PM | 08/03/2022 07:23:55 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Contractors - Direct | Journal Entry | AJE#784 | Sarah Douglas - Jul 2022 | 900.00 | 1,352,605.60 Alice Leung | 08/03/2022 07:23:55 PM | 08/03/2022 07:23:55 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Contractors - Direct | Journal Entry | AJE#784 | Carey Dietz - Jul 2022 | 8,000.00 | 1,360,605.60 Alice Leung | 08/03/2022 07:23:55 PM | 08/03/2022 07:23:55 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Contractors - Direct | Journal Entry | AJE#580 | Radha Krishna - Jul 2022 (ZTN-FAB/0722-0007) | 2,500.00 | 1,363,105.60 Alice Leung | 08/17/2022 10:27:54 AM | 08/05/2022 04:19:34 PM | Alice Leung | Zytun LLC |
| 07/31/2022 | Contractors - Direct | Journal Entry | AJE#764 | Renee Wong - Jul 2022 | 4,850.00 | 1,367,955.60 Alice Leung | 08/03/2022 07:23:55 PM | 08/03/2022 07:23:55 PM | Alice Leung | UKG Inc. |
| 08/05/2022 | Contractors - Direct | Bill | BK-fabric-220805 | Bob Kuoretz - Jul 30 to Aug 5, 2022 | 3,600.00 | 1,371,555.60 Alice Leung | 08/11/2022 11:05:17 AM | 08/11/2022 11:05:17 AM | Alice Leung | Braintrust |
| 08/12/2022 | Contractors - Direct | Bill | Fa-012-AE | Aaron Enequist-Lerker - Jul 25 to Aug 12, 2022 | 15,600.00 | 1,387,155.60 Alice Leung | 08/15/2022 01:52:36 PM | 08/15/2022 01:52:36 PM | Alice Leung | Braintrust |
| 08/12/2022 | Contractors - Direct | Journal Entry | AJE#793 | Mujtaba Khalid - Aug 2022 (OY-COMM-MUJT-E2311D) | 2,369.84 | 1,389,525.44 Alice Leung | 10/14/2022 06:13:04 PM | 08/15/2022 09:41:45 AM | Alice Leung | Oyster HR |
| 08/12/2022 | Contractors - Direct | Expense | OY-COMM-BILA-181188 | Bilal Muzamil - Aug 2022 | 1,100.00 | 1,390,625.44 Alice Leung | 08/15/2022 09:37:28 AM | 08/15/2022 09:37:28 AM | Alice Leung | Oyster HR |
| 08/13/2022 | Contractors - Direct | Expense | OY-COMM-DANI-6C4788 | Daniel Lopez - Aug 2022 | 8,000.00 | 1,398,625.44 Alice Leung | 08/15/2022 09:38:26 AM | 08/15/2022 09:38:26 AM | Alice Leung | Oyster HR |
| 08/15/2022 | Contractors - Direct | Expense | OY-COMM-BILA-24FEC4 | Bilal Aamir - Aug 2022 | 4,000.00 | 1,402,625.44 Alice Leung | 08/15/2022 09:36:18 AM | 08/15/2022 09:36:18 AM | Alice Leung | Oyster HR |
| 08/15/2022 | Contractors - Direct | Bill | Fa-042-EL | Elena Liakou - Aug 1 to 14, 2022 | 5,880.00 | 1,408,505.44 Alice Leung | 08/16/2022 03:32:59 PM | 08/16/2022 03:32:59 PM | Alice Leung | Braintrust |
| 08/30/2022 | Contractors - Direct | Bill | Fa-043-EL | Elena Liakou - Aug 15 to 28, 2022 | 5,600.00 | 1,414,105.44 Alice Leung | 09/06/2022 10:01:03 AM | 09/06/2022 10:01:03 AM | Alice Leung | Braintrust |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Radha Krishna - Aug 2022 (ZTN-FAB/0822-0008) | 2,500.00 | 1,416,605.44 Alice Leung | 09/12/2022 11:19:32 AM | 09/06/2022 02:38:02 AM | Alice Leung | Zytun LLC |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Jose Gomes - Aug 2022 | 17,020.00 | 1,433,625.44 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 09:54:08 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Eslam Elghamry - Aug 2022 | 15,300.00 | 1,448,925.44 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 09:54:08 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Theo Ferrin - Aug 2022 | 5,400.00 | 1,454,325.44 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 09:54:08 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Sarah Douglas - Aug 2022 | 300.00 | 1,454,625.44 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 09:54:08 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Carey Dietz - Aug 2022 | 8,000.00 | 1,462,625.44 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 09:54:08 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Bob Kuoretz - Aug 6 to 31, 2022 (BK-fabric-220909) | 14,400.00 | 1,477,025.44 Alice Leung | 09/12/2022 11:09:19 AM | 09/12/2022 11:09:19 AM | Alice Leung | Braintrust |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Gonzalo Pastor Pelaez - Aug 2022 (337) | 9,727.20 | 1,486,752.64 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:58:42 PM | Alice Leung | Nearshore Depot LLC |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Luis E. Munguia Serrano - Aug 2022 | 6,120.00 | 1,492,872.64 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 09:54:08 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Contractors - Direct | Journal Entry | AJE#581 | Akbar Khan - Aug 2022 | 3,800.00 | 1,496,672.64 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 09:54:08 PM | Alice Leung | UKG Inc. |
| 09/09/2022 | Contractors - Direct | Bill | BK-fabric-220909 | Bob Kuoretz - Sep 1 to 9, 2022 | 3,600.00 | 1,500,272.64 Alice Leung | 09/15/2022 05:31:31 PM | 09/15/2022 05:31:31 PM | Alice Leung | Braintrust |
| 09/12/2022 | Contractors - Direct | Expense | OY-COMM-DANI-262B7D | Daniel Lopez - Sep 2022 | 8,000.00 | 1,508,272.64 Alice Leung | 10/05/2022 06:39:16 PM | 10/05/2022 06:39:16 PM | Alice Leung | Oyster HR |
| 09/12/2022 | Contractors - Direct | Expense | OY-COMM-MUJT-F0C619 | Mujtaba Khalid - Sep 2022 | 2,257.03 | 1,510,529.67 Alice Leung | 10/14/2022 06:10:38 PM | 10/05/2022 06:41:06 PM | Alice Leung | Oyster HR |
| 09/12/2022 | Contractors - Direct | Expense | OY-COMM-BILA-4E7B8B | Bilal Aamir - Sep 2022 | 4,000.00 | 1,514,529.67 Alice Leung | 10/05/2022 06:42:08 PM | 10/05/2022 06:42:08 PM | Alice Leung | Oyster HR |
| 09/14/2022 | Contractors - Direct | Expense | OY-COMM-BILA-3AF3CA | Bilal Muzamil - Sep 2022 | 1,227.28 | 1,515,756.95 Alice Leung | 10/05/2022 06:38:04 PM | 10/05/2022 06:38:04 PM | Alice Leung | Oyster HR |
| 09/16/2022 | Contractors - Direct | Bill | BK-fabric-220916 | Bob Kuoretz - Sep 10 to 16, 2022 | 3,600.00 | 1,519,356.95 Alice Leung | 10/13/2022 10:06:42 AM | 10/13/2022 10:06:42 AM | Alice Leung | Braintrust |
| 09/19/2022 | Contractors - Direct | Bill | Fa-044-EL | Elena Liakou - Aug 29 to Sep 11, 2022 | 4,060.00 | 1,523,416.95 Alice Leung | 10/11/2022 07:25:33 PM | 10/11/2022 07:25:33 PM | Alice Leung | Braintrust |
| 09/22/2022 | Contractors - Direct | Journal Entry | AJE#689 | Jose Gomes - Sep 2022 | 6,900.00 | 1,530,316.95 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/26/2022 | Contractors - Direct | Bill | Fa-045-EL | Elena Liakou - Sep 12 to Sep 25, 2022 | 7,000.00 | 1,537,316.95 Alice Leung | 10/11/2022 07:26:21 PM | 10/11/2022 07:26:21 PM | Alice Leung | Braintrust |
| 09/29/2022 | Contractors - Direct | Bill | 357 | Gonzalo Pastor Pelaez - Sep 2022 | 8,484.80 | 1,543,801.75 Alice Leung | 10/11/2022 07:27:30 PM | 10/11/2022 07:27:30 PM | Alice Leung | Nearshore Depot LLC |
| 09/30/2022 | Contractors - Direct | Journal Entry | AJE#682 | Leah Melvoin - Sep 2022 | 804.00 | 1,544,605.75 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 06:44:19 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Contractors - Direct | Journal Entry | AJE#682 | Akbar Khan - Sep 2022 | 3,800.00 | 1,548,405.75 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 06:44:19 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Contractors - Direct | Journal Entry | AJE#682 | Jose Gomes - Sep 2022 | 6,785.00 | 1,555,190.75 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 06:44:19 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Contractors - Direct | Journal Entry | AJE#682 | Sarah Douglas - Sep 2022 | 1,200.00 | 1,556,390.75 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 06:44:19 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Contractors - Direct | Journal Entry | AJE#682 | Carey Dietz - Sep 2022 | 8,000.00 | 1,564,390.75 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 06:44:19 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Contractors - Direct | Journal Entry | AJE#682 | Radha Krishna - Sep 2022 (ZTN-FAB/0922-0009) | 2,500.00 | 1,566,890.75 Alice Leung | 10/18/2022 09:47:18 AM | 10/06/2022 06:44:19 PM | Alice Leung | Zytun LLC |
| 09/30/2022 | Contractors - Direct | Journal Entry | AJE#682 | Luis E. Munguia Serrano - Sep 2022 | 760.00 | 1,567,670.75 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 06:44:19 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Contractors - Direct | Journal Entry | AJE#682 | Yasir Nadeem & Nnamdi Ahmed Khan - Apr to Sep, 2022 (FB 04/2022 to FB 09/2022) | 43,200.00 | 1,610,870.75 Alice Leung | 11/08/2022 10:00:53 AM | 10/06/2022 11:30:02 AM | Alice Leung | Remotebase |
| 09/30/2022 | Contractors - Direct | Bill | BK-fabric-220930 | Bob Kuoretz - Sep 17 to 30, 2022 | 7,200.00 | 1,618,070.75 Alice Leung | 10/13/2022 10:07:30 AM | 10/13/2022 10:07:30 AM | Alice Leung | Braintrust |
| 10/13/2022 | Contractors - Direct | Expense | OY-COMM-BILA-A84E93 | Bilal Muzamil - Oct 2022 | 1,300.00 | 1,619,370.75 Alice Leung | 10/14/2022 06:05:06 PM | 10/14/2022 06:05:06 PM | Alice Leung | Oyster HR |
| 10/13/2022 | Contractors - Direct | Expense | OY-COMM-MUJT-D180D7 | Mujtaba Khalid - Oct 2022 | 2,143.57 | 1,621,514.32 Alice Leung | 10/14/2022 06:11:07 PM | 10/14/2022 06:11:07 PM | Alice Leung | Oyster HR |
| 10/13/2022 | Contractors - Direct | Expense | OY-COMM-DANI-E11D6B | Daniel Lopez - Oct 2022 | 8,000.00 | 1,629,514.32 Alice Leung | 10/14/2022 06:03:54 PM | 10/14/2022 06:03:54 PM | Alice Leung | Oyster HR |
| 10/13/2022 | Contractors - Direct | Expense | OY-COMM-BILA-C4F840 | Bilal Aamir - Oct 2022 | 4,000.00 | 1,633,514.32 Alice Leung | 10/14/2022 06:02:42 PM | 10/14/2022 06:02:42 PM | Alice Leung | Oyster HR |
| 10/14/2022 | Contractors - Direct | Bill | BK-fabric-221014 | Bob Kuoretz - Oct 1 to 14, 2022 | 7,200.00 | 1,640,714.32 Alice Leung | 10/25/2022 10:39:22 AM | 10/25/2022 10:39:22 AM | Alice Leung | Braintrust |
| 10/17/2022 | Contractors - Direct | Bill | Fa-046-EL | Elena Liakou - Sep 26 to Oct 9, 2022 | 5,600.00 | 1,646,314.32 Alice Leung | 10/28/2022 02:21:58 PM | 10/28/2022 02:21:58 PM | Alice Leung | Braintrust |
| 10/21/2022 | Contractors - Direct | Bill | BK-fabric-221021 | Bob Kuoretz - Oct 15 to 21, 2022 | 3,600.00 | 1,649,914.32 Alice Leung | 10/28/2022 02:15:17 PM | 10/28/2022 02:15:17 PM | Alice Leung | Braintrust |
| 10/28/2022 | Contractors - Direct | Bill | Fa-047-EL | Elena Liakou - Oct 10 to 23, 2022 | 5,600.00 | 1,655,514.32 Alice Leung | 11/08/2022 05:26:01 PM | 11/08/2022 05:26:01 PM | Alice Leung | Braintrust |
| 10/31/2022 | Contractors - Direct | Bill | BK-fabric-221028 | Bob Kuoretz - Oct 22 to 28, 2022 | 3,600.00 | 1,659,114.32 Alice Leung | 11/08/2022 05:21:47 PM | 11/08/2022 05:21:47 PM | Alice Leung | Braintrust |
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#831 | Renee Wong - Oct 2022 | 8,000.00 | 1,667,114.32 Alice Leung | 11/03/2022 03:49:22 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#831 | Yasir Nadeem - Oct 2022 (FB 10/2022) | 4,800.00 | 1,671,914.32 Alice Leung | 11/08/2022 05:11:30 PM | 11/08/2022 11:41:19 AM | Alice Leung | Remotebase |
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#831 | Eylem Villanueva Alpuche - Oct 1 to 31, 2022 (391) | 1,690.00 | 1,673,604.32 Alice Leung | 11/08/2022 01:42:02 PM | 11/07/2022 04:18:24 PM | Alice Leung | Nearshore Depot LLC |
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#831 | Radha Krishna - Oct 2022 (ZTN-FAB/1022-0010) | 2,500.00 | 1,676,104.32 Alice Leung | 11/09/2022 10:37:43 AM | 11/04/2022 06:03:00 AM | Alice Leung | Zytun LLC |
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#831 | Carey Dietz - Oct 2022 | 8,000.00 | 1,684,105.12 Alice Leung | 11/03/2022 03:49:22 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Num | Memo/Description | | Amount | Amount | Created | Modified | Created By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#631 | Esllam Elghanny - Oct 2022 | | 20,520.00 | 1,704,625.12 Alice Leung | 11/03/2022 03:49:22 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#631 | Jose Gomes - Oct 2022 | | 21,045.00 | 1,725,670.12 Alice Leung | 11/03/2022 03:49:22 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#631 | Akbar Khan - Oct 2022 | | 3,800.00 | 1,729,470.12 Alice Leung | 11/03/2022 03:49:22 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#631 | Luis E. Munguia Serrano - Oct 2022 | | 600.00 | 1,730,070.12 Alice Leung | 11/03/2022 03:49:22 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Contractors - Direct | Journal Entry | AJE#631 | Leah Melson - Oct 2022 | | 200.00 | 1,730,270.12 Alice Leung | 11/03/2022 03:49:22 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Contractors - Direct | Bill | Fa-048-EL | Elena Liakou - Oct 24 to 31, 2022 | | 3,360.00 | 1,733,630.12 Alice Leung | 11/04/2022 03:59:49 PM | 11/04/2022 03:59:49 PM | Alice Leung | Braintrust |
| 11/04/2022 | Contractors - Direct | Bill | BK-fabric-221104 | Bob Kuonetz - Oct 29 to Nov 4, 2022 | | 3,600.00 | 1,737,230.12 Alice Leung | 11/09/2022 06:35:19 PM | 11/09/2022 06:35:19 PM | Alice Leung | Braintrust |
| 11/11/2022 | Contractors - Direct | Bill | BK-fabric-221111 | Bob Kuonetz - Nov 5 to 11, 2022 | | 3,600.00 | 1,740,830.12 Alice Leung | 11/15/2022 06:55:29 PM | 11/15/2022 06:55:29 PM | Alice Leung | Braintrust |
| 11/14/2022 | Contractors - Direct | Expense | OY-COMM-DANI-C21E1B | Daniel Lopez - Nov 2022 | | 8,000.00 | 1,748,830.12 Alice Leung | 11/18/2022 05:31:54 PM | 11/18/2022 05:31:54 PM | Alice Leung | Oyster HR |
| 11/14/2022 | Contractors - Direct | Expense | OY-COMM-MUJT-DC4C46 | Mujtaba Khalid - Nov 2022 | | 2,240.16 | 1,751,070.28 Alice Leung | 11/18/2022 05:28:20 PM | 11/18/2022 05:28:20 PM | Alice Leung | Oyster HR |
| 11/14/2022 | Contractors - Direct | Expense | OY-COMM-BILA-593509 | Bilal Muzamil - Nov 2022 | | 1,300.00 | 1,752,370.28 Alice Leung | 11/18/2022 05:26:14 PM | 11/18/2022 05:26:14 PM | Alice Leung | Oyster HR |
| 11/14/2022 | Contractors - Direct | Expense | OY-COMM-BILA-6CDD35 | Bilal Aamir - Nov 2022 | | 4,000.00 | 1,756,370.28 Alice Leung | 11/18/2022 05:29:53 PM | 11/18/2022 05:29:53 PM | Alice Leung | Oyster HR |
| 11/18/2022 | Contractors - Direct | Bill | BK-fabric-221118 | Bob Kuonetz - Nov 12 to 17, 2022 | | 3,600.00 | 1,759,970.28 Alice Leung | 11/23/2022 12:50:34 PM | 11/23/2022 12:50:34 PM | Alice Leung | Braintrust |
| 11/21/2022 | Contractors - Direct | Bill | Fa-049-EL | Elena Liakou - Nov 1 to 16, 2022 | | 6,440.00 | 1,766,410.28 Alice Leung | 11/21/2022 12:58:03 PM | 11/21/2022 12:58:03 PM | Alice Leung | Braintrust |
| 11/25/2022 | Contractors - Direct | Bill | BK-fabric-221125 | Bob Kuonetz - Nov 18 to 25, 2022 | | 3,600.00 | 1,770,010.28 Alice Leung | 11/28/2022 01:29:12 PM | 11/28/2022 01:29:12 PM | Alice Leung | Braintrust |
| 11/30/2022 | Contractors - Direct | Bill | ZTN-FAB/1022-0011 | Radha Krishna - Nov 2022 | | 2,500.00 | 1,772,510.28 Alice Leung | 12/12/2022 11:14:15 AM | 12/12/2022 11:14:15 AM | Alice Leung | Zytun LLC |
| 11/30/2022 | Contractors - Direct | Journal Entry | AJE#584 | Bob Kuonetz - Nov 26 to 30, 2022 (BK-fabric-221202) | | 2,160.00 | 1,774,670.28 Alice Leung | 12/07/2022 01:08:38 PM | 12/05/2022 10:37:05 AM | Alice Leung | Braintrust |
| 11/30/2022 | Contractors - Direct | Journal Entry | AJE#584 | Yasir Nadeem - Nov 2022 (FB 11/2022) | | 4,800.00 | 1,779,470.28 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 02:01:25 PM | Alice Leung | Remotebase |
| 11/30/2022 | Contractors - Direct | Journal Entry | AJE#680 | Leah Melson - Nov 2022 | | 486.00 | 1,779,956.28 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Contractors - Direct | Journal Entry | AJE#680 | Akbar Khan - Nov 2022 | | 3,800.00 | 1,783,756.28 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Contractors - Direct | Journal Entry | AJE#680 | Jose Gomes - Nov 2022 | | 14,720.00 | 1,798,476.28 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Contractors - Direct | Journal Entry | AJE#680 | Esllam Elghanny - Nov 2022 | | 6,750.00 | 1,805,226.28 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Contractors - Direct | Journal Entry | AJE#680 | Carey Dietz - Nov 2022 | | 8,000.00 | 1,813,226.28 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 12/02/2022 | Contractors - Direct | Bill | BK-fabric-221202 | Bob Kuonetz - Dec 1 to 2, 2022 | | 1,440.00 | 1,814,666.28 Alice Leung | 12/05/2022 01:04:44 PM | 12/05/2022 01:04:44 PM | Alice Leung | Braintrust |
| 12/09/2022 | Contractors - Direct | Bill | BK-fabric-221209 | Bob Kuonetz - Dec 3 to 9, 2022 | | 3,600.00 | 1,818,266.28 Alice Leung | 12/12/2022 03:49:00 PM | 12/12/2022 03:49:00 PM | Alice Leung | Braintrust |
| 12/12/2022 | Contractors - Direct | Expense | OY-COMM-MUJT-D05271 | Mujtaba Khalid - Dec 2022 | | 2,326.09 | 1,820,592.37 Alice Leung | 12/20/2022 01:10:59 PM | 12/20/2022 01:10:59 PM | Alice Leung | Oyster HR |
| 12/12/2022 | Contractors - Direct | Expense | OY-COMM-DANI-A66512 | Daniel Lopez - Dec 2022 | | 8,000.00 | 1,828,592.37 Alice Leung | 12/20/2022 01:18:50 PM | 12/20/2022 01:18:50 PM | Alice Leung | Oyster HR |
| 12/12/2022 | Contractors - Direct | Expense | OY-COMM-EDWA-E2F795 | Edward Briggs - Dec 2022 | | 6,100.87 | 1,834,693.24 Alice Leung | 12/20/2022 01:17:19 PM | 12/20/2022 01:17:19 PM | Alice Leung | Oyster HR |
| 12/12/2022 | Contractors - Direct | Expense | OY-COMM-BILA-777C37 | Bilal Muzamil - Dec 2022 | | 1,300.00 | 1,835,993.24 Alice Leung | 12/20/2022 01:09:35 PM | 12/20/2022 01:09:35 PM | Alice Leung | Oyster HR |
| 12/12/2022 | Contractors - Direct | Expense | OY-COMM-BILA-66208F | Bilal Aamir - Dec 2022 | | 4,000.00 | 1,839,993.24 Alice Leung | 12/20/2022 01:12:10 PM | 12/20/2022 01:12:10 PM | Alice Leung | Oyster HR |
| 12/16/2022 | Contractors - Direct | Bill | BK-fabric-221216 | Bob Kuonetz - Dec 10 to 16, 2022 | | 3,600.00 | 1,843,593.24 Alice Leung | 12/19/2022 02:46:35 PM | 12/19/2022 02:46:35 PM | Alice Leung | Braintrust |
| 12/23/2022 | Contractors - Direct | Bill | BK-fabric-221223 | Bob Kuonetz - Dec 17 to 23, 2022 | | 3,600.00 | 1,847,193.24 Alice Leung | 01/03/2023 05:24:15 PM | 01/03/2023 05:24:15 PM | Alice Leung | Braintrust |
| 12/30/2022 | Contractors - Direct | Bill | BK-fabric-221230 | Bob Kuonetz - Dec 24 to 30, 2022 | | 3,600.00 | 1,850,793.24 Alice Leung | 01/03/2023 05:29:17 PM | 01/03/2023 05:29:17 PM | Alice Leung | Braintrust |
| 12/31/2022 | Contractors - Direct | Journal Entry | AJE#1055 | Leah Melson - Dec 2022 | | 1,350.00 | 1,852,143.24 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Contractors - Direct | Journal Entry | AJE#1055 | Jose Gomes - Dec 2022 | | 16,560.00 | 1,868,703.24 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Contractors - Direct | Bill | FB 12/2022 | Yasir Nadeem - Dec 2022 | | 4,800.00 | 1,873,503.24 Alice Leung | 01/10/2023 11:06:15 AM | 01/10/2023 11:06:15 AM | Alice Leung | Remotebase |
| 12/31/2022 | Contractors - Direct | Journal Entry | AJE#585 | Radha Krishna - Dec 2022 (ZTN-FAB/1222-0012) | | 2,500.00 | 1,876,003.24 Alice Leung | 02/27/2023 03:54:23 PM | 01/11/2023 10:49:19 PM | Alice Leung | Zytun LLC |
| 12/31/2022 | Contractors - Direct | Journal Entry | AJE#1055 | Akbar Khan - Dec 2022 | | 3,800.00 | 1,879,803.24 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Contractors - Direct | Journal Entry | AJE#1055 | Carey Dietz - Dec 2022 | | 10,000.00 | 1,889,803.24 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |

**Total for Contractors - Direct** $ 1,889,803.24

**Contra account - Contractors - COGS allocation**

| Date | Account | Type | Num | Memo/Description | | Amount | Amount | Created | Modified | Created By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#1456 | Seth Gilligan - Jan 2022 0% allocation. Do not know specifically what Seth worked on. | | 12,075.00 | 12,075.00 Aastha Bhatia | 06/06/2023 04:43:58 PM | 06/06/2023 04:40:53 PM | Aastha Bhatia | Rippling |
| 01/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#547 | COGS allocation - Jan 2022 | | -12,075.00 | 0.00 Alice Leung | 02/04/2022 07:57:33 PM | 02/04/2022 07:57:33 PM | Alice Leung | |
| 02/28/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#594 | COGS allocation - Feb 2022 | | -4,608.00 | -4,608.00 Alice Leung | 03/07/2022 12:34:20 AM | 03/07/2022 12:34:20 AM | Alice Leung | |
| 02/28/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#594 | COGS allocation - Feb 2022 | | -7,245.00 | -11,853.00 Alice Leung | 03/04/2022 06:51:37 PM | 03/04/2022 06:51:37 PM | Alice Leung | |
| 02/28/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#1457 | Seth Gilligan - Feb 2022 0% allocation. Do not know specifically what Seth worked on. | | 7,245.00 | -4,608.00 Aastha Bhatia | 06/06/2023 04:44:55 PM | 06/06/2023 04:41:32 PM | Aastha Bhatia | Rippling |
| 03/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#64 | COGS allocation - Mar 2022 | | -2,817.50 | -7,425.50 Alice Leung | 04/06/2022 06:47:35 PM | 04/06/2022 06:47:35 PM | Alice Leung | |
| 03/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#1458 | Seth Gilligan - March 2022 0% allocation. Do not know specifically what Seth worked on. | | 2,817.50 | -4,608.00 Aastha Bhatia | 06/06/2023 04:42:53 PM | 06/06/2023 04:42:06 PM | Aastha Bhatia | Rippling |
| 04/30/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | | -900.00 | -5,508.00 Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung | |
| 04/30/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | | -6,716.00 | -12,224.00 Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung | |
| 05/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#655 | COGS allocation - May 2022 | | -13,340.00 | -25,564.00 Alice Leung | 06/03/2022 05:09:33 PM | 06/03/2022 05:09:33 PM | Alice Leung | |
| 06/30/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#709 | COGS allocation - Jun 2022 | | -12,604.00 | -38,168.00 Alice Leung | 07/08/2022 10:00:12 AM | 07/07/2022 10:59:39 PM | Alice Leung | |
| 07/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | | -12,788.00 | -50,956.00 Alice Leung | 08/04/2022 12:45:09 AM | 08/04/2022 12:45:09 AM | Alice Leung | |
| 07/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#1459 | Eyden Villanueva Alpuche - Feb to Jun 2022 (invoice# 234, 250, 262, 275, 290) Invoice states: Software Development (Backend) Services | | 29,073.28 | -21,882.72 Aastha Bhatia | 06/06/2023 04:46:42 PM | 06/06/2023 04:46:42 PM | Aastha Bhatia | Nearshore Depot LLC |
| 07/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | | -900.00 | -22,782.72 Alice Leung | 08/04/2022 12:45:09 AM | 08/04/2022 12:45:09 AM | Alice Leung | |
| 08/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#825 | COGS allocation - Aug 2022 | | -300.00 | -23,082.72 Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung | |
| 08/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#825 | COGS allocation - Aug 2022 | | -13,616.00 | -36,698.72 Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung | |
| 09/30/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#880 | COGS allocation - Sep 2022 | | -10,948.00 | -47,646.72 Alice Leung | 10/06/2022 09:28:40 AM | 10/06/2022 09:28:40 AM | Alice Leung | |
| 09/30/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#880 | COGS allocation - Sep 2022 | | -1,200.00 | -48,846.72 Alice Leung | 10/06/2022 09:28:40 AM | 10/06/2022 09:28:40 AM | Alice Leung | |
| 10/31/2022 | Contractors - Direct:Contra account - Contractors - COGS allocation | Journal Entry | AJE#1460 | Eyden Villanueva Alpuche - Jul 1 to 8, 2022 (391) Invoice states: Software Development (Backend) Services | | 1,690.80 | -47,155.92 Aastha Bhatia | 06/06/2023 04:47:28 PM | 06/06/2023 04:47:28 PM | Aastha Bhatia | Nearshore Depot LLC |

| | Date | Account | Type | Number | Description | Amount | | Date | | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 10/31/2022 | Contractors - Direct Contra account - Contractors - COGS allocation | Journal Entry | AJE#934 | COGS allocation - Oct 2022 | -16,836.00 | -63,991.92 Alice Leung | 11/03/2022 05:14:13 PM | 11/03/2022 05:14:02 PM | Alice Leung | |
| | 11/30/2022 | Contractors - Direct Contra account - Contractors - COGS allocation | Journal Entry | AJE#981 | COGS allocation - Nov 2022 | -11,776.00 | -75,767.92 Alice Leung | 12/02/2022 06:20:22 PM | 12/02/2022 06:20:22 PM | Alice Leung | |
| | 12/31/2022 | Contractors - Direct Contra account - Contractors - COGS allocation | Journal Entry | AJE#1461 | Edward Briggs - Dec 2022 50% Dev rel / 50% Customer work | 3,050.44 | -72,717.48 Aastha Bhatia | 06/06/2023 04:48:39 PM | 06/06/2023 04:48:39 PM | Aastha Bhatia | Oyster HR |
| | 12/31/2022 | Contractors - Direct Contra account - Contractors - COGS allocation | Journal Entry | AJE#1061 | COGS allocation - Dec 2022 | -13,248.00 | -85,965.48 Alice Leung | 01/09/2023 03:22:55 PM | 01/09/2023 03:22:55 PM | Alice Leung | |
| | 12/31/2022 | Contractors - Direct Contra account - Contractors - COGS allocation | Journal Entry | AJE#1162 | COGS allocation - 2022 adjustment | -107,322.55 | -193,288.03 Alice Leung | 02/16/2023 03:02:01 PM | 02/16/2023 03:02:01 PM | Alice Leung | |
| | 12/31/2022 | Contractors - Direct Contra account - Contractors - COGS allocation | Journal Entry | AJE#1162 | COGS allocation - 2022 adjustment | -32,384.00 | -225,672.03 Alice Leung | 02/16/2023 03:02:01 PM | 02/16/2023 03:02:01 PM | Alice Leung | |
| **Total for Contra account - Contractors - COGS allocation** | | | | | | **-$ 226,672.03** | | | | | |
| **Total for Contractors - Direct with sub-accounts** | | | | | | **$ 1,664,131.21** | | | | | |
| **Contractors - Staff Aug** | | | | | | | | | | | |
| | 01/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#512 | Reverse: estimated accrual - Dec 2021 | -421,707.32 | -421,707.32 Alice Leung | 01/14/2022 11:33:06 AM | 01/14/2022 11:33:06 AM | Alice Leung | BairesDev LLC |
| | 01/01/2022 | Contractors - Staff Aug | Bill | INV-0508 | Vivo B2B media retainer: strategy, planning and execution as defined in SOW#3 | 7,500.00 | -414,207.32 Alice Leung | 05/11/2022 11:51:35 AM | 01/05/2022 04:16:59 PM | Alice Leung | Calibrate Consulting LLC |
| | 01/01/2022 | Contractors - Staff Aug | Bill | 13462 | Monthly sales fee - Jan 2022 | 11,000.00 | -403,207.32 Alice Leung | 01/05/2022 12:06:22 PM | 01/05/2022 12:06:22 PM | Alice Leung | Acquirent |
| | 01/01/2022 | Contractors - Staff Aug | Bill | 12425 | Contractors - Dec 2021 | 191,041.40 | -212,165.92 Alice Leung | 01/14/2022 11:34:22 AM | 01/14/2022 11:34:22 AM | Alice Leung | BairesDev LLC |
| | 01/01/2022 | Contractors - Staff Aug | Bill | 12426 | Contractors - Dec 2021 | 230,085.83 | 17,899.91 Alice Leung | 01/14/2022 11:35:05 AM | 01/14/2022 11:35:05 AM | Alice Leung | BairesDev LLC |
| | 01/03/2022 | Contractors - Staff Aug | Bill | 1390 | Monthly retainer - B2B ecommerce platform product marketing services | 28,000.00 | 45,899.91 Alice Leung | 01/05/2022 11:42:41 AM | 01/05/2022 11:42:20 AM | Alice Leung | TPM Services |
| | 01/03/2022 | Contractors - Staff Aug | Bill | FB-SU-2798 | Universal Lacrosse - Fabric POS invoice - UAT sign off - 15% of total project cost | 7,500.00 | 53,399.91 Alice Leung | 01/13/2022 10:40:40 PM | 01/13/2022 10:40:40 PM | Alice Leung | Shopdev |
| | 01/03/2022 | Contractors - Staff Aug | Bill | FB-SU-2798 | Universal Lacrosse - Fabric POS invoice - 30 days after UAT sign off - 10% of total project cost | 5,000.00 | 58,399.91 Alice Leung | 01/13/2022 10:40:40 PM | 01/13/2022 10:40:40 PM | Alice Leung | Shopdev |
| | 01/05/2022 | Contractors - Staff Aug | Expense | | Paid by Rob Gibli Rho card: freelancer | 200.00 | 58,599.91 Alice Leung | 02/17/2022 09:56:25 AM | 02/01/2022 08:50:32 PM | Alice Leung | Janet Selby |
| | 01/07/2022 | Contractors - Staff Aug | Expense | | Paid by Mat Strom Rho card | 341.00 | 58,940.91 Alice Leung | 02/01/2022 06:28:31 PM | 02/01/2022 06:28:31 PM | Alice Leung | Amrish Tagadghar |
| | 01/07/2022 | Contractors - Staff Aug | Bill | 639 | Saeed Raza | 6,600.00 | 65,540.91 Alice Leung | 01/31/2022 02:35:03 PM | 01/31/2022 02:35:03 PM | Alice Leung | Outbard LLC |
| | 01/08/2022 | Contractors - Staff Aug | Expense | | Paid by Jeff Garibay Rho card | 6,390.00 | 71,930.91 Alice Leung | 02/01/2022 04:53:58 PM | 02/01/2022 04:53:58 PM | Alice Leung | Computan |
| | 01/08/2022 | Contractors - Staff Aug | Expense | | Paid by Mat Strom Rho card | 50.00 | 71,980.91 Alice Leung | 02/01/2022 07:31:07 PM | 02/01/2022 07:31:07 PM | Alice Leung | Shreeram K |
| | 01/10/2022 | Contractors - Staff Aug | Bill | 2022US332382 | SOW 21 - 50% development complete (20%) - project: BBQ Guys phase 1 | 34,730.00 | 106,710.91 Alice Leung | 01/20/2022 11:24:43 AM | 01/20/2022 11:24:43 AM | Alice Leung | ITG |
| | 01/12/2022 | Contractors - Staff Aug | Bill | PN0003474 | Ann Nemesh - Jan 9, 2022 | 4,200.00 | 110,910.91 Alice Leung | 01/13/2022 10:30:46 PM | 01/13/2022 10:30:46 PM | Alice Leung | Clarity Consultants |
| | 01/13/2022 | Contractors - Staff Aug | Bill | 8361 | Executive coaching for Khalid Muaydh | 5,000.00 | 115,910.91 Alice Leung | 01/18/2022 01:42:48 PM | 01/18/2022 01:42:48 PM | Alice Leung | Executive Coaching Connections |
| | 01/17/2022 | Contractors - Staff Aug | Bill | CCSS/1112 | Syed Safder Qasim - Jan 3 to 16, 2022 | 3,600.00 | 119,510.91 Alice Leung | 01/31/2022 02:32:27 PM | 01/31/2022 02:32:27 PM | Alice Leung | Creative Chaos North America, LLC |
| | 01/17/2022 | Contractors - Staff Aug | Bill | CCSS/1112 | Bilal Amir - Jan 3 to 16, 2022 | 2,720.00 | 122,230.91 Alice Leung | 01/31/2022 02:32:27 PM | 01/31/2022 02:32:27 PM | Alice Leung | Creative Chaos North America, LLC |
| | 01/17/2022 | Contractors - Staff Aug | Bill | PN0003517 | Ann Nemesh - Jan 16, 2022 | 4,200.00 | 126,430.91 Alice Leung | 01/18/2022 01:45:34 PM | 01/18/2022 01:45:34 PM | Alice Leung | Clarity Consultants |
| | 01/17/2022 | Contractors - Staff Aug | Bill | CCSS/1112 | Ahsan Babar - Jan 3 to 16, 2022 | 2,160.00 | 128,590.91 Alice Leung | 01/31/2022 02:32:27 PM | 01/31/2022 02:32:27 PM | Alice Leung | Creative Chaos North America, LLC |
| | 01/18/2022 | Contractors - Staff Aug | Bill | 2022US332383 | Bark Eats CR3 | 830.00 | 129,420.91 Alice Leung | 01/19/2022 11:50:49 AM | 01/19/2022 11:50:49 AM | Alice Leung | ITG |
| | 01/26/2022 | Contractors - Staff Aug | Bill | PN0003627 | Ann Nemesh - Jan 23, 2022 | 4,200.00 | 133,620.91 Alice Leung | 01/27/2022 11:50:40 AM | 01/27/2022 11:50:40 AM | Alice Leung | Clarity Consultants |
| | 01/27/2022 | Contractors - Staff Aug | Bill | FAB2021023 | Statement of Work ("SOW") No. 5 - NBF Implementation: site 1 & 2 production release completed | 41,625.00 | 175,245.91 Alice Leung | 02/02/2022 04:00:22 PM | 02/02/2022 04:00:22 PM | Alice Leung | Mindstix |
| | 01/27/2022 | Contractors - Staff Aug | Expense | 473 | Paid by Mat Strom Rho card: photography and post-production services | 1,890.00 | 177,135.91 Alice Leung | 02/01/2022 07:13:48 PM | 02/01/2022 07:13:48 PM | Alice Leung | Jenna Fernandez |
| | 01/28/2022 | Contractors - Staff Aug | Expense | 948 | Paid by Mat Strom Rho card: photography and videography coverage - Feb 1, 2022 | 1,400.00 | 178,535.91 Alice Leung | 02/01/2022 06:57:34 PM | 02/01/2022 06:57:34 PM | Alice Leung | DreamCrew Productions |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Autocado phase 2 discovery - Jose Cadina - Jan 2022 (2022US332430) | 10,230.00 | 188,765.91 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Trexo discovery - Jose Cadina - Jan 2022 (2022US332431) | 5,830.00 | 194,595.91 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Trimark OMS discovery - Rahaf Hawamdeh - Jan 2022 (2022US332432) | 3,080.00 | 197,675.91 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | GNC - contractors - Jan 2022 (less credit balance) (2022US332433) | -6,200.00 | 191,475.91 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Fabric loyalty - quality assurance - Jan 2022 (2022US332434) | 4,425.00 | 195,900.91 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Software technical support (subscription team) - Jan 2022 (FB-SU-2895) | 4,212.00 | 200,112.91 Alice Leung | 02/14/2022 12:33:06 PM | 02/02/2022 03:18:07 PM | Alice Leung | Shopdev |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Omar Waseem - Jan 2022 (FB-SU-2894) | 3,000.00 | 203,112.91 Alice Leung | 02/14/2022 12:33:06 PM | 02/02/2022 03:11:38 PM | Alice Leung | Shopdev |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Estimated accrual - Jan 2022 | 17,000.00 | 220,112.91 Alice Leung | 02/14/2022 12:33:06 PM | 02/08/2022 02:49:09 PM | Alice Leung | Shopdev |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Estimated accrual - Jan 2022 | 368,723.87 | 588,836.78 Alice Leung | 02/11/2022 03:56:48 PM | 02/04/2022 10:38:40 AM | Alice Leung | BairesDev LLC |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Ahsan Babar - Jan 17 to Jan 30, 2022 (CCSS/1126) | 2,160.00 | 590,996.78 Alice Leung | 02/09/2022 01:58:39 PM | 02/01/2022 09:14:13 PM | Alice Leung | Creative Chaos North America, LLC |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Bilal Amir - Jan 17 to Jan 30, 2022 (CCSS/1126) | 2,720.00 | 593,716.78 Alice Leung | 02/09/2022 01:58:39 PM | 02/01/2022 09:14:13 PM | Alice Leung | Creative Chaos North America, LLC |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Safder Qasim - Jan 17 to Jan 30, 2022 (CCSS/1126) | 3,600.00 | 597,316.78 Alice Leung | 02/09/2022 01:58:59 PM | 02/01/2022 09:14:13 PM | Alice Leung | Creative Chaos North America, LLC |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Estimated warehouse management system implementation - SOW 0236421921 - Jan 2022 | 13,000.00 | 610,316.78 Alice Leung | 02/14/2022 12:33:06 PM | 02/08/2022 12:32:54 PM | Alice Leung | Stratedy, Inc. |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Ahtisham Kashif - Jan 2022 (CCSS/1135) | 4,000.00 | 614,316.78 Alice Leung | 02/09/2022 01:58:59 PM | 02/03/2022 10:22:03 AM | Alice Leung | Creative Chaos North America, LLC |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Universal Lacrosse - contractors - Jan 2022 (2022US332419) | 49,455.00 | 663,771.78 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Product development - Fabric OMS, Fabric pay and data engineering - Jan 2022 (2022US332420) | 33,345.00 | 697,116.78 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | NBF - contractors - Jan 2022 (2022US332421) | 11,275.00 | 708,391.78 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Costco - contractors - Jan 2022 (2022US332422) | 11,905.00 | 720,296.78 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Staff augmentation team - Jan 2022 (2022US332423) | 41,142.50 | 761,439.28 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | NRF storefront demo - contractors - Jan 2022 (2022US332424) | 5,760.00 | 767,199.28 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Customer delivery team - Hamza Farhan - Jan 2022 (2022US332425) | 5,880.00 | 773,079.28 Alice Leung | 04/01/2022 11:49:34 AM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Reference base front - Jan 2022 (2022US332426) | 565.00 | 773,644.28 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | Black Rifle Coffee discovery - contractors - Jan 2022 (2022US332427) | 12,340.00 | 785,984.28 Alice Leung | 04/29/2022 03:34:04 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | GNC mobile production support - support infrastructure - Jan 2022 (2022US332428) | 3,000.00 | 788,984.28 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#505 | GNC mobile CR3 - general technical & development - Jan 2022 (2022US332429) | 4,000.00 | 792,984.28 Alice Leung | 02/09/2022 09:43:40 PM | 02/02/2022 11:48:16 AM | Alice Leung | ITG |
| | 01/31/2022 | Contractors - Staff Aug | Bill | PN0003738 | Ann Nemesh - Jan 30, 2022 | 4,200.00 | 797,184.28 Alice Leung | 02/04/2022 10:24:46 AM | 02/04/2022 10:24:46 AM | Alice Leung | Clarity Consultants |
| | 01/31/2022 | Contractors - Staff Aug | Bill | 220131-FBRC | Product development team - Jan 2022 | 5,390.00 | 802,574.28 Alice Leung | 02/09/2022 09:42:49 PM | 02/09/2022 09:42:49 PM | Alice Leung | Encora Nearshore, Inc |
| | 01/31/2022 | Contractors - Staff Aug | Journal Entry | 04/01/2022FVS | React dev - Pawel Majkut - Jan 2021 | 9,000.00 | 811,574.28 Alice Leung | 02/09/2022 01:58:09 PM | 02/09/2022 01:58:09 PM | Alice Leung | Applandeo |
| | 01/31/2022 | Contractors - Staff Aug | Expense | | Paid by Mat Strom Rho card: Jan 2022 | 4,232.94 | 815,827.22 Alice Leung | 02/01/2022 07:34:58 PM | 02/01/2022 07:34:58 PM | Alice Leung | Upwork |
| | 01/31/2022 | Contractors - Staff Aug | Bill | 1135 | RPO - Technical Recruiting Services - Vanu Pilimal | 16,000.00 | 831,827.22 Alice Leung | 02/01/2022 04:55:28 PM | 02/01/2022 04:55:28 PM | Alice Leung | Emerald Talent, LLC |
| | 01/31/2022 | Contractors - Staff Aug | Bill | INV24407 | Erick Eduardo Ramirez Velasquez, Srikantha J S, Shreyas B S, Philip Nehrt - Jan 2022 | 27,300.00 | 860,127.22 Alice Leung | 02/09/2022 02:25:47 PM | 02/09/2022 02:25:47 PM | Alice Leung | Qualitest |
| | 02/01/2022 | Contractors - Staff Aug | Bill | 13024 | Contractors - Jan 2022 | 171,400.65 | 1,031,527.87 Alice Leung | 02/11/2022 03:53:41 PM | 02/11/2022 03:53:41 PM | Alice Leung | BairesDev LLC |
| | 02/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#506 | Reverse: estimated accrual - Jan 2022 | -17,000.00 | 1,014,527.87 Alice Leung | 02/23/2022 02:38:01 PM | 03/17/2022 12:03:48 PM | Alice Leung | Shopdev |

| Date | Category | Type | Num | Description | Amount | Amount 2 | Date/Time 1 | Date/Time 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/01/2022 | Contractors - Staff Aug | Bill | INV-0549 | Vivo B2B media retainer: strategy, planning and execution as defined in SOW#3 | 7,500.00 | 1,022,027.67 Alice Leung | 05/11/2022 11:52:05 AM | 02/01/2022 02:04:26 PM | Alice Leung | Calibrate Consulting LLC |
| 02/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#586 | Reverse: estimated accrual - Jan 2022 | -368,723.67 | 653,304.00 Alice Leung | 02/11/2022 03:58:28 PM | 02/11/2022 03:58:28 PM | Alice Leung | BairesDev LLC |
| 02/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#586 | Reverse: estimated warehouse management system implementation - SOW 0230407182 - Dec 16, 2021 to Jan 31, 2022 | -19,500.00 | 633,804.00 Alice Leung | 04/06/2022 06:32:26 PM | 03/09/2022 10:02:04 AM | Alice Leung | Stratedy, Inc. |
| 02/01/2022 | Contractors - Staff Aug | Bill | 13025 | Contractors - Jan 2022 | 193,845.10 | 827,649.15 Alice Leung | 02/11/2022 03:54:47 PM | 02/11/2022 03:54:47 PM | Alice Leung | BairesDev LLC |
| 02/01/2022 | Contractors - Staff Aug | Bill | 13536 | Monthly sales fee - Feb 2022 | 16,500.00 | 844,149.15 Alice Leung | 02/14/2022 11:23:07 AM | 02/14/2022 11:23:07 AM | Alice Leung | Acquirent |
| 02/01/2022 | Contractors - Staff Aug | Bill | 3092 | Website completion payment | 33,750.00 | 877,899.15 Alice Leung | 02/23/2022 11:36:40 AM | 02/23/2022 11:36:40 AM | Alice Leung | Mayven |
| 02/01/2022 | Contractors - Staff Aug | Expense | | Paid by Rob Gibb Rho card | 994.04 | 878,893.19 Alice Leung | 03/04/2022 01:04:13 AM | 03/04/2022 01:04:13 AM | Alice Leung | Amrish Tagadghar |
| 02/03/2022 | Contractors - Staff Aug | Expense | | Paid by Jason Colnoir Rho card | 1,400.00 | 880,293.19 Alice Leung | 03/03/2022 09:25:24 PM | 03/03/2022 09:25:24 PM | Alice Leung | DreamCrew Productions |
| 02/04/2022 | Contractors - Staff Aug | Bill | 692 | Saeed Raza | 6,600.00 | 886,893.19 Alice Leung | 02/04/2022 10:05:38 AM | 02/04/2022 10:05:38 AM | Alice Leung | Outliant LLC |
| 02/04/2022 | Contractors - Staff Aug | Bill | FB-SU-2922 | Klondike website change request - project initiation invoice - 50% of total project cost | 4,712.00 | 891,605.19 Alice Leung | 02/09/2022 04:56:35 PM | 02/09/2022 04:56:35 PM | Alice Leung | Shopdev |
| 02/09/2022 | Contractors - Staff Aug | Bill | 2022US332482 | SOW 21 - 100% development complete (30%) - project: BBQ Guys phase 1 | 52,095.00 | 943,700.19 Alice Leung | 02/10/2022 05:28:18 PM | 02/10/2022 05:28:18 PM | Alice Leung | ITG |
| 02/09/2022 | Contractors - Staff Aug | Bill | PN0003030 | Ann Nemesh - Feb 6, 2022 | 4,200.00 | 947,900.19 Alice Leung | 02/10/2022 05:24:57 PM | 02/10/2022 05:24:57 PM | Alice Leung | Clarity Consultants |
| 02/11/2022 | Contractors - Staff Aug | Bill | 2022US332483 | SOW 29 - project kickoff and project plan shared (20%) - project: Black Rifle Coffee Phase 1 | 89,818.00 | 1,037,718.19 Alice Leung | 04/29/2022 03:56:49 PM | 02/18/2022 10:51:40 AM | Alice Leung | ITG |
| 02/14/2022 | Contractors - Staff Aug | Bill | CCSS/1142 | Ahsan Baber - Jan 31 to Feb 13, 2022 | 2,160.00 | 1,039,878.19 Alice Leung | 02/22/2022 12:44:02 PM | 02/22/2022 12:44:02 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/14/2022 | Contractors - Staff Aug | Bill | CCSS/1142 | Bilal Aamir - Jan 31 to Feb 6, 2022 | 272.00 | 1,040,150.19 Alice Leung | 02/22/2022 12:44:02 PM | 02/22/2022 12:44:02 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/14/2022 | Contractors - Staff Aug | Bill | CCSS/1142 | Syed Safder Qasim - Jan 31 to Feb 13, 2022 | 3,600.00 | 1,043,750.19 Alice Leung | 02/22/2022 12:44:02 PM | 02/22/2022 12:44:02 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/16/2022 | Contractors - Staff Aug | Bill | FB-SU-2952-1 | Software technical support (product team) (Devon team) - Jan 2022 | 9,558.00 | 1,053,308.19 Alice Leung | 02/22/2022 12:25:30 PM | 02/22/2022 12:25:30 PM | Alice Leung | Shopdev |
| 02/16/2022 | Contractors - Staff Aug | Bill | FB-SU-2952-2 | Software technical support (product team) (Khalid team) - Jan 2022 | 6,480.00 | 1,059,788.19 Alice Leung | 02/17/2022 11:15:34 AM | 02/17/2022 11:15:34 AM | Alice Leung | Shopdev |
| 02/18/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 447.19 | 1,060,235.38 Alice Leung | 03/03/2022 11:19:48 PM | 03/03/2022 11:19:48 PM | Alice Leung | Jenna Fernandez |
| 02/21/2022 | Contractors - Staff Aug | Bill | FB-SU-2955 | Klondike implementation invoice - implementation completion - 30% of total project cost | 15,000.00 | 1,075,235.38 Alice Leung | 02/22/2022 04:48:28 PM | 02/22/2022 04:48:28 PM | Alice Leung | Shopdev |
| 02/22/2022 | Contractors - Staff Aug | Bill | 2022US332484 | SOW 32 - GNC mobile subscriptions & loyalty enhancements - due on signing | 14,820.00 | 1,090,055.38 Alice Leung | 03/01/2022 10:57:42 AM | 03/01/2022 10:57:42 AM | Alice Leung | ITG |
| 02/23/2022 | Contractors - Staff Aug | Bill | 2022US332485 | SOW 30 - project kickoff and project plan shared (20%) - project: Autocado phase 2 | 29,858.00 | 1,119,913.38 Alice Leung | 02/28/2022 03:14:48 PM | 02/28/2022 03:14:48 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Expense | | Paid by Rob Gibb Rho card | 55.90 | 1,119,969.28 Alice Leung | 03/04/2022 01:00:20 AM | 03/04/2022 01:00:20 AM | Alice Leung | Shreeram K |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | React dev - contractors - Feb 2022 (06/02/2022FV5) | 26,000.00 | 1,145,969.28 Alice Leung | 03/09/2022 06:27:33 AM | 03/07/2022 10:40:00 AM | Alice Leung | Applandeo |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Warehouse management system implementation - SOW 0230407182 - Dec 16, 2021 to Jan 13, 2022 (CIN1352) | 6,400.00 | 1,154,369.28 Alice Leung | 04/08/2022 06:33:17 PM | 03/09/2022 10:03:40 AM | Alice Leung | Stratedy, Inc. |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Software technical support (product team) (Devon team) - Feb 2022 (FB-SU-3000) | 6,156.00 | 1,160,525.28 Alice Leung | 03/10/2022 11:37:02 AM | 03/10/2022 11:12:00 AM | Alice Leung | Shopdev |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Software technical support (product team) (Khalid team) - Feb 2022 (FB-SU-3001) | 6,156.00 | 1,166,681.28 Alice Leung | 03/10/2022 11:37:02 AM | 03/10/2022 11:12:00 AM | Alice Leung | Shopdev |
| 02/28/2022 | Contractors - Staff Aug | Bill | CCSS/1156 | Ahsan Babar - Feb 14 to 27, 2022 & lunch reimbursement | 2,179.61 | 1,168,861.19 Alice Leung | 02/28/2022 05:20:15 PM | 02/28/2022 05:20:15 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/28/2022 | Contractors - Staff Aug | Bill | CCSS/1156 | Syed Safder Qasim - Feb 14 to 27, 2022 | 3,600.00 | 1,172,461.19 Alice Leung | 02/28/2022 05:20:29 PM | 02/28/2022 05:20:15 PM | Alice Leung | Creative Chaos North America, LLC |
| 02/28/2022 | Contractors - Staff Aug | Bill | 1146 | In-house recruiting services for technical recruiting - Vanu Pilmai | 9,360.00 | 1,181,821.19 Alice Leung | 03/01/2022 03:45:19 PM | 03/01/2022 03:45:19 PM | Alice Leung | Emerald Talent, LLC |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Estimated accrual - Feb 2022 | 3,000.00 | 1,184,821.19 Alice Leung | 03/10/2022 11:37:02 AM | 03/07/2022 10:11:01 AM | Alice Leung | Shopdev |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Software technical support (subscription team) - Feb 2022 (FB-SU-2998) | 6,318.00 | 1,191,139.19 Alice Leung | 03/10/2022 11:37:02 AM | 03/07/2022 10:11:01 AM | Alice Leung | Shopdev |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Universal Lacrosse - contractors - Feb 2022 (2022US332529) | 24,054.50 | 1,215,193.69 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 01:46:11 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Trimark OMS - contractors - Feb 2022 (2022US332542) | 10,750.00 | 1,225,943.69 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Tinez discovery - Jose Cadima - Feb 2022 (2022US332541) | 220.00 | 1,226,163.69 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Autocado phase 2 discovery - Jose Cadima - Feb 2022 (2022US332540) | 14,080.00 | 1,240,243.69 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | GNC mobile CR3 - general technical & development - Feb 2022 (2022US332539) | 4,000.00 | 1,244,243.69 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | GNC mobile production support - support infrastructure - Feb 2022 (2022US332538) | 3,000.00 | 1,247,243.69 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Black Rifle Coffee discovery - contractors - Feb 2022 (2022US332537) | 4,715.00 | 1,251,958.69 Alice Leung | 04/29/2022 03:57:26 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Reference store front - Feb 2022 (2022US332536) | 760.00 | 1,252,718.69 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Customer delivery team - Feb 2022 (2022US332535) | 5,600.00 | 1,258,318.69 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 02:11:35 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Contractors - Feb 2022 (13768, 13769) | 276,046.60 | 1,536,365.29 Alice Leung | 03/25/2022 11:00:08 AM | 03/04/2022 10:40:14 AM | Alice Leung | BairesDev LLC |
| 02/28/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 1,507.23 | 1,537,872.52 Alice Leung | 03/03/2022 11:15:43 PM | 03/03/2022 11:15:43 PM | Alice Leung | Upwork |
| 02/28/2022 | Contractors - Staff Aug | Expense | | Paid by Rob Gibb Rho card: Feb 2022 | 577.00 | 1,538,449.52 Alice Leung | 03/04/2022 01:01:28 AM | 03/04/2022 01:01:28 AM | Alice Leung | Janet Selby |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | GNC - contractors - Feb 2022 (2022US332543) | 15,275.00 | 1,553,724.52 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 02:34:44 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Warehouse management system implementation - SOW 0230407182 - Jan 17, 2022 to Feb 15, 2022 (CIN1353) | 6,930.00 | 1,560,654.52 Alice Leung | 04/08/2022 06:33:17 PM | 03/10/2022 11:18:20 AM | Alice Leung | Stratedy, Inc. |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Product development - Fabric OMS, Fabric pay and data engineering - Feb 2022 (2022US332530) | 30,840.00 | 1,591,494.52 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 01:48:38 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Fabric loyalty - quality assurance - Feb 2022 (2022US332544) | 4,150.00 | 1,595,644.52 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 02:37:34 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Gonzalo Pastor Pelaez - Feb 15 to 28, 2022 (235) | 3,712.00 | 1,599,356.52 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 03:06:04 PM | Alice Leung | Nearshore Depot LLC |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Eyden Villanueva Apuche - Feb 15 to 28, 2022 (234) | 2,800.00 | 1,602,156.52 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 03:06:04 PM | Alice Leung | Nearshore Depot LLC |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | NRF storefront demo - contractors - Feb 2022 (2022US332534) | 1,555.00 | 1,603,711.52 Alice Leung | 05/30/2022 02:07:22 PM | 03/01/2022 01:56:06 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Staff augmentation team - Feb 2022 (2022US332533) | 43,485.00 | 1,647,176.52 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 01:56:06 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | Costco - contractors - Feb 2022 (2022US332532) | 6,275.00 | 1,653,451.52 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 01:56:06 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Journal Entry | AJE#575 | NBF - contractors - Feb 2022 (2022US332531) | 10,992.50 | 1,664,444.02 Alice Leung | 03/08/2022 04:43:36 PM | 03/01/2022 01:56:00 PM | Alice Leung | ITG |
| 02/28/2022 | Contractors - Staff Aug | Bill | 220228-FBRC | Product development team - Feb 2022 | 5,390.00 | 1,669,834.02 Alice Leung | 03/04/2022 10:22:16 AM | 03/04/2022 10:22:16 AM | Alice Leung | Encora Nearshore, Inc |
| 02/28/2022 | Contractors - Staff Aug | Bill | CCSS/1165 | Ahtisham Kashif - Feb 2022 | 2,200.00 | 1,672,034.02 Alice Leung | 03/08/2022 04:42:48 PM | 03/08/2022 04:42:48 PM | Alice Leung | Creative Chaos North America, LLC |
| 03/01/2022 | Contractors - Staff Aug | Bill | 13603 | Monthly sales fee - Mar 2022 | 16,500.00 | 1,688,534.02 Alice Leung | 03/14/2022 04:39:47 PM | 03/14/2022 04:39:47 PM | Alice Leung | Acquirent |
| 03/01/2022 | Contractors - Staff Aug | Bill | 6140225389 | Madhav Pujari - Jan 31 to Feb 11, 2022 | 3,960.00 | 1,692,494.02 Alice Leung | 04/06/2022 10:12:07 AM | 04/06/2022 10:12:07 AM | Alice Leung | Infosys Limited |
| 03/01/2022 | Contractors - Staff Aug | Bill | INV-0557 | McDonald's menu (RFM) input validation solution - upon delivering UI/UX design assets | 11,725.00 | 1,704,219.02 Alice Leung | 04/26/2022 02:29:32 PM | 03/23/2022 04:32:00 PM | Alice Leung | Calibrate Consulting LLC |
| 03/01/2022 | Contractors - Staff Aug | Bill | 6340401467 | Guru Ramachandra Pavani - Jan 31 to Feb 11, 2022 | 3,960.00 | 1,708,179.02 Alice Leung | 04/06/2022 10:12:51 AM | 04/06/2022 10:12:51 AM | Alice Leung | Infosys Limited |
| 03/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#57 | Reverse: estimated accrual - Feb 2022 | -3,000.00 | 1,705,179.02 Alice Leung | 04/06/2022 04:59:22 PM | 04/06/2022 04:59:22 PM | Alice Leung | Shopdev |
| 03/02/2022 | Contractors - Staff Aug | Expense | | Paid by Rob Gibb Rho card | 1,060.00 | 1,706,239.02 Alice Leung | 05/03/2022 08:10:14 PM | 04/04/2022 09:40:38 PM | Alice Leung | Amrish Tagadghar |
| 03/03/2022 | Contractors - Staff Aug | Expense | | Paid by Jeff Ganley Rho card | 400.00 | 1,706,644.02 Alice Leung | 04/04/2022 09:41:56 PM | 04/04/2022 09:41:56 PM | Alice Leung | Computan |
| 03/07/2022 | Contractors - Staff Aug | Bill | 746 | Saeed Raza | 6,600.00 | 1,713,244.02 Alice Leung | 03/14/2022 12:17:33 PM | 03/14/2022 12:17:33 PM | Alice Leung | Outliant LLC |
| 03/07/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 51.00 | 1,713,295.02 Alice Leung | 04/04/2022 07:20:13 PM | 04/04/2022 07:20:13 PM | Alice Leung | DreamCrew Productions |
| 03/09/2022 | Contractors - Staff Aug | Bill | 2022US332589 | GNC mobile CR2 | 4,030.00 | 1,717,325.02 Alice Leung | 03/09/2022 01:11:45 PM | 03/09/2022 01:11:45 PM | Alice Leung | ITG |
| 03/09/2022 | Contractors - Staff Aug | Bill | 175 | Photographer - headshots 50% deposit | 1,000.00 | 1,718,325.02 Alice Leung | 03/15/2022 06:46:58 PM | 03/14/2022 02:29:56:42 PM | Alice Leung | Maxwell Swift |
| 03/09/2022 | Contractors - Staff Aug | Bill | 177 | Photographer - headshots & team photos remaining balance | 1,000.00 | 1,719,325.02 Alice Leung | 03/15/2022 06:47:08 PM | 03/14/2022 02:57:41 PM | Alice Leung | Maxwell Swift |
| 03/15/2022 | Contractors - Staff Aug | Bill | CCSS/1175 | Ahsan Babar - Feb 28 to Mar 13, 2022 | 2,160.00 | 1,721,485.02 Alice Leung | 03/25/2022 10:03:51 AM | 03/25/2022 10:03:51 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/15/2022 | Contractors - Staff Aug | Bill | CCSS/1175 | Syed Safder Qasim - Feb 28 to Mar 13, 2022 | 3,600.00 | 1,725,085.02 Alice Leung | 03/25/2022 10:03:51 AM | 03/25/2022 10:03:51 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/17/2022 | Contractors - Staff Aug | Expense | 3 (Part 1) | Paid by Rob Gibb Rho card: Nasreen Garcia & Verstela Vysma profiles | 2,010.00 | 1,727,105.02 Alice Leung | 05/03/2022 08:04:20 PM | 04/04/2022 09:57:14 PM | Alice Leung | Janet Selby |
| 03/29/2022 | Contractors - Staff Aug | Bill | CCSS/1188 | Syed Safder Qasim - Mar 14 to 27, 2022 | 3,600.00 | 1,730,705.02 Alice Leung | 04/04/2022 11:04:55 AM | 04/04/2022 11:04:55 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/29/2022 | Contractors - Staff Aug | Bill | CCSS/1188 | Ahsan Babar - Mar 14 to 27, 2022 | 2,160.00 | 1,732,866.02 Alice Leung | 04/04/2022 11:04:55 AM | 04/04/2022 11:04:55 AM | Alice Leung | Creative Chaos North America, LLC |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -8,050.00 | 1,726,816.02 Alice Leung | 06/06/2023 12:23:28 PM | 06/06/2023 12:23:28 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -25,640.00 | 1,701,176.02 Alice Leung | 06/06/2023 12:23:28 PM | 06/06/2023 12:23:28 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -6,754.50 | 1,676,421.52 Alice Leung | 06/06/2023 12:23:28 PM | 06/06/2023 12:23:28 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -28,685.00 | 1,647,736.52 Alice Leung | 06/06/2023 12:23:28 PM | 06/06/2023 12:23:28 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -1,538.00 | 1,570,952.42 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | Stratedy, Inc. |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -7,920.00 | 1,569,656.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | Infosys Limited |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -39,700.50 | 1,562,824.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -29,858.00 | 1,500,060.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |

| Date | Category | Type | Number | Description | Amount | Amount 2 | Date 1 | Date 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | -24,310.00 | 1,475,756.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | -830.00 | 1,474,926.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | -86,825.00 | 1,388,101.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | -89,818.00 | 1,298,283.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | -19,455.00 | 1,278,828.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | -18,850.00 | 1,259,978.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | -79,415.00 | 1,180,563.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | -4,005.00 | 1,176,558.02 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1450 | Reclass staff aug to COS - Q1 2022 | -28,642.50 | 1,147,915.52 Alice Leung | 06/06/2023 12:19:40 PM | 06/06/2023 12:19:40 PM | Alice Leung | ITG |
| 03/31/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 1,750.00 | 1,149,665.52 Alice Leung | 04/04/2022 08:03:08 PM | 04/04/2022 07:47:02 PM | Jenna Fernandez | |
| 03/31/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 16,515.00 | 1,166,180.52 Alice Leung | 04/04/2022 07:55:24 PM | 04/04/2022 07:37:43 PM | Brainfitted Media | |
| 03/31/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 2,381.83 | 1,168,532.35 Alice Leung | 04/04/2022 07:34:45 PM | 04/04/2022 07:34:45 PM | Upwork | |
| 03/31/2022 | Contractors - Staff Aug | Bill | 1105 | In-house recruiting services for technical recruiting - Scot Klesinger - started on Mar 9, 2022 | 12,750.00 | 1,181,282.35 Alice Leung | 04/01/2022 04:19:04 PM | 04/01/2022 04:17:50 PM | Emerald Talent, LLC |  |
| 03/31/2022 | Contractors - Staff Aug | Bill | FB-SU-3027 | Klondike website change request - UAT handover invoice - 50% remaining of total project cost | 4,712.00 | 1,185,994.35 Alice Leung | 04/07/2022 05:27:53 PM | 04/07/2022 05:26:50 PM | Shopdev |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Trimark CMS - contractors - Mar 2022 (2022U5332650) | 11,810.00 | 1,197,804.35 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | NRF storefront demo - Mar 2022 (2022U5332651) | 1,960.00 | 1,199,664.35 Alice Leung | 05/30/2023 02:07:51 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | UI/UX design - Klondike - Mar 2022 (2022U5332652) | 4,005.00 | 1,203,669.35 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Fabric loyalty - quality assurance hours - Mar 2022 (2022U5332653) | 4,000.00 | 1,207,669.35 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | BRCC grounds & hounds discovery - Oday Ibrahim - Mar 2022 (2022U5332654) | 2,400.00 | 1,210,069.35 Alice Leung | 04/29/2022 03:56:01 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Universal Lacrosse - contractors - Mar 2022 (2022U5332642) | 21,205.00 | 1,231,274.35 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Product development - Mar 2022 (2022U5332643) | 35,520.00 | 1,266,794.35 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Fabric SFCC cartridge development - Mar 2022 (2022U5332644) | 5,200.00 | 1,271,994.35 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Ann Nemesh - Apr 3, 2021 (PN0064436) | 4,200.00 | 1,276,194.35 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 05:53:28 PM | Clarity Consultants |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Feb 2021 (INV25383) | 27,300.00 | 1,303,494.35 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 10:03:42 AM | Alice Leung | Qualited |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Software technical support (subscription team) - Mar 2022 (FB-SU-3062) | 6,480.00 | 1,309,974.35 Alice Leung | 04/21/2022 09:52:02 AM | 04/07/2022 09:55:49 AM | Alice Leung | Shopdev |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Warehouse management system implementation - SOW 02304071821 - Mar 1, 2022 to Mar 31, 2022 (FAB1355) | 6,055.00 | 1,316,029.35 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 06:23:07 PM | Alice Leung | Stratedy, Inc. |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | POS implementation for Universal Lacrosse - project kick-off (20%) and 50% dev complete (20%) (FAB1356) | 14,000.00 | 1,330,029.35 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 06:23:07 PM | Alice Leung | Stratedy, Inc. |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Mar 2021 (INV27172) | 27,300.00 | 1,357,329.35 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 09:58:11 AM | Alice Leung | Qualited |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Estimated accrual - Mar 2022 | 273,047.07 | 1,630,376.42 Alice Leung | 04/08/2022 12:05:42 PM | 04/04/2022 03:37:32 PM | Alice Leung | BairesDev LLC |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Eylem Villanueva Alipurke - Mar 2022 (250) | 6,440.00 | 1,636,816.42 Alice Leung | 04/21/2022 09:52:02 AM | 04/01/2022 04:47:10 PM | Alice Leung | Nearshore Depot LLC |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Gonzalo Pastor Pelaez - Mar 2022 (251) | 10,672.00 | 1,647,488.42 Alice Leung | 04/21/2022 09:52:02 AM | 04/01/2022 04:47:10 PM | Alice Leung | Nearshore Depot LLC |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Estimated accrual - Mar 2022 | 12,312.00 | 1,659,800.42 Alice Leung | 04/21/2022 09:52:02 AM | 04/07/2022 04:01:11 PM | Alice Leung | Shopdev |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | GNC mobile production support - Mar 2022 (2022U5332645) | 3,675.00 | 1,663,475.42 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | GNC mobile CR3 - general technical & development (additional development hours) - Mar 2022 (2022U5332646) | 2,590.00 | 1,666,065.42 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | GNC - contractors - Mar 2022 (2022U5332647) | 36,060.00 | 1,702,125.42 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Alpaca Audiology - contractors - Mar 2022 (2022U5332648) | 39,732.50 | 1,741,857.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | GNC loyalty data migration - Shorouq Jarrad - Mar 2022 (2022U5332649) | 495.00 | 1,742,352.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | GNC mobile subscriptions and loyalty enhancements - Mar 2022 (2022U5332655) | 9,520.00 | 1,751,872.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Product development team - Mar 2022 (22O331-FBRC) | 5,390.00 | 1,757,262.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 06:24:49 PM | Alice Leung | Encora Nearshore, Inc |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Pawel Majcut - Mar 2022 (04/03/2022/FVS) | 7,000.00 | 1,764,262.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/07/2022 09:28:04 AM | Alice Leung | Applandeo |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Grzegorz Tokarz - Mar 2022 (04/03/2022/FVS) | 7,000.00 | 1,771,262.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/07/2022 09:28:04 AM | Alice Leung | Applandeo |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Marek Tkaczyk - Mar 2022 (04/03/2022/FVS) | 6,000.00 | 1,777,262.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/07/2022 09:28:04 AM | Alice Leung | Applandeo |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Andrzej Wrobel - Mar 2022 (04/03/2022/FVS) | 6,000.00 | 1,783,262.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/07/2022 09:28:04 AM | Alice Leung | Applandeo |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Customer delivery team - H. Farhan/Omar Barkawi - Mar 2022 (2022U5332638) | 6,440.00 | 1,789,702.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | GNC mobile CR3 - general technical & development - Mar 2022 (2022U5332637) | 4,000.00 | 1,793,702.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Costco - contractors - Mar 2022 (2022U5332639) | 4,230.00 | 1,797,932.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | Staff augmentation team - Mar 2022 (2022U5332640) | 46,977.50 | 1,844,910.42 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#576 | NBF - contractors - Mar 2022 (2022U5332641) | 6,375.00 | 1,851,285.42 Alice Leung | 04/08/2022 12:05:42 PM | 04/01/2022 12:02:13 PM | ITG |  |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -15,000.00 | 1,836,285.42 Alice Leung | 06/06/2023 11:16:48 AM | 06/06/2023 11:16:45 AM | Alice Leung | Calibrate Consulting LLC |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -11,725.00 | 1,824,560.42 Alice Leung | 06/06/2023 11:16:48 AM | 06/06/2023 11:16:45 AM | Alice Leung | Calibrate Consulting LLC |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -41,625.00 | 1,782,935.42 Alice Leung | 06/06/2023 02:18:50 PM | 06/06/2023 02:18:50 PM | Alice Leung | Mindlate |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -81,900.00 | 1,701,035.42 Alice Leung | 06/06/2023 02:35:50 PM | 06/06/2023 02:35:50 PM | Alice Leung | Qualited |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -36,348.00 | 1,664,687.42 Alice Leung | 06/06/2023 11:45:29 AM | 06/06/2023 11:45:29 AM | Alice Leung | Encora Nearshore, Inc |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -24,424.00 | 1,640,263.42 Alice Leung | 06/06/2023 02:41:02 PM | 06/06/2023 02:41:02 PM | Alice Leung | Shopdev |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -12,500.00 | 1,627,763.42 Alice Leung | 06/06/2023 02:41:02 PM | 06/06/2023 02:41:02 PM | Alice Leung | Shopdev |
| 03/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#450 | Reclass staff aug to COS - Q1 2022 | -22,415.00 | 1,605,353.42 Alice Leung | 06/06/2023 12:23:28 PM | 06/06/2023 12:23:28 PM | Alice Leung | ITG |
| 04/01/2022 | Contractors - Staff Aug | Bill | INV-0558 | McDonald's menu (RFM) input validation solution - upon completing the PRD | 11,725.00 | 1,617,078.42 Alice Leung | 04/26/2022 02:30:43 PM | 04/26/2022 02:28:22 PM | Alice Leung | Calibrate Consulting LLC |
| 04/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#115 | Reverse: estimated accrual - Mar 2022 | -12,312.00 | 1,604,766.42 Alice Leung | 05/05/2022 08:30:47 PM | 05/05/2022 08:30:47 PM | Alice Leung | Shopdev |
| 04/01/2022 | Contractors - Staff Aug | Expense | ATU5F004 | Paid by Rob Gibb Rho card: Mar 2022 | 1,060.00 | 1,605,826.42 Alice Leung | 05/03/2022 08:09:58 PM | 05/03/2022 08:05:14 PM | Amrish Tagadghar |  |
| 04/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#115 | Reverse: estimated accrual - Mar 2022 | -273,047.07 | 1,332,779.35 Alice Leung | 04/19/2022 11:19:52 AM | 04/19/2022 11:19:52 AM | Alice Leung | BairesDev LLC |
| 04/02/2022 | Contractors - Staff Aug | Expense | | Paid by Rob Gibb Rho card | 1,080.00 | 1,333,859.35 Alice Leung | 06/01/2022 05:55:13 PM | 05/03/2022 08:09:58 PM | Alice Leung | Janet Selby |
| 04/04/2022 | Contractors - Staff Aug | Bill | FB-SU-3030 | Klondike website change request - technical document - 50% advance of total project cost | 1,750.00 | 1,335,609.35 Alice Leung | 05/11/2022 11:42:53 AM | 05/11/2022 11:07:23 AM | Alice Leung | Shopdev |
| 04/06/2022 | Contractors - Staff Aug | Bill | 797 | Saeed Raza | 6,600.00 | 1,342,209.35 Alice Leung | 04/06/2022 05:56:24 PM | 04/06/2022 05:56:24 PM | Alice Leung | Outliant LLC |
| 04/08/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 1,250.00 | 1,343,459.35 Alice Leung | 05/03/2022 06:26:18 PM | 05/03/2022 06:26:18 PM | Alice Leung | Jenna Fernandez |
| 04/12/2022 | Contractors - Staff Aug | Bill | CCSS1207 | Ahsan Babar - Mar 28 to Apr 10, 2022 | 2,160.00 | 1,345,619.35 Alice Leung | 04/12/2022 11:16:21 AM | 04/12/2022 11:16:21 AM | Alice Leung | Creative Chaos North America, LLC |
| 04/12/2022 | Contractors - Staff Aug | Bill | CCSS1207 | Syed Safdar Qaeem - Mar 28 to Apr 10, 2022 | 3,600.00 | 1,349,219.35 Alice Leung | 04/12/2022 11:16:21 AM | 04/12/2022 11:16:21 AM | Alice Leung | Creative Chaos North America, LLC |
| 04/15/2022 | Contractors - Staff Aug | Bill | FB-SU-3085 | Software technical support (product team) (Khalid team) - Mar 2022 | 6,804.00 | 1,356,023.35 Alice Leung | 04/25/2022 10:53:33 AM | 04/25/2022 10:53:13 AM | Alice Leung | Shopdev |
| 04/15/2022 | Contractors - Staff Aug | Bill | FB-SU-3086 | Software technical support (product team) (Devon team) - Mar 2022 | 9,234.00 | 1,365,257.35 Alice Leung | 04/27/2022 09:49:51 AM | 04/27/2022 09:49:51 AM | Alice Leung | Shopdev |
| 04/18/2022 | Contractors - Staff Aug | Bill | 2022U5332703 | SOW 21 - production release (15%) - project BBQ Guys phase I | 26,047.50 | 1,391,304.85 Alice Leung | 04/20/2022 04:44:02 PM | 04/20/2022 04:44:02 PM | Alice Leung | ITG |
| 04/18/2022 | Contractors - Staff Aug | Bill | 2022U5332703 | SOW 21 - Fabric handover/support handoff completed - project BBQ Guys phase I | 26,047.50 | 1,417,352.35 Alice Leung | 04/20/2022 04:44:02 PM | 04/20/2022 04:44:02 PM | Alice Leung | ITG |
| 04/18/2022 | Contractors - Staff Aug | Bill | 2022U5332704 | SOW 30 - 50% dev complete (20%) - project Autocado phase 2 | 29,858.00 | 1,447,210.35 Alice Leung | 04/20/2022 05:09:46 PM | 04/20/2022 05:09:46 PM | Alice Leung | ITG |
| 04/18/2022 | Contractors - Staff Aug | Bill | 2022U5332706 | SOW 29 - 50% complete (20%) - project MSC shops 0 through 3 | 27,294.00 | 1,474,504.35 Alice Leung | 04/22/2022 11:26:20 AM | 04/22/2022 11:26:20 AM | Alice Leung | ITG |
| 04/18/2022 | Contractors - Staff Aug | Bill | 2022U5332705 | SOW 29 - 50% dev complete (20%) - project BRCC phase I | 89,818.00 | 1,564,322.35 Alice Leung | 04/20/2022 05:13:40 PM | 04/20/2022 05:13:40 PM | Alice Leung | ITG |
| 04/19/2022 | Contractors - Staff Aug | Journal Entry | 14422 | Contractors - Mar 2022 | 273,047.50 | 1,837,369.85 Alice Leung | 04/19/2022 11:21:32 AM | 04/19/2022 11:21:32 AM | Alice Leung | BairesDev LLC |
| 04/20/2022 | Contractors - Staff Aug | Bill | 67890 | Rachel Moss & Val Rupp profiles | 2,217.00 | 1,839,586.85 Alice Leung | 04/28/2022 04:51:24 PM | 05/03/2022 11:06:36 PM | Alice Leung | Janet Selby |
| 04/20/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 8,015.00 | 1,847,601.85 Alice Leung | 05/03/2022 05:19:47 PM | 05/03/2022 05:19:23 PM | Alice Leung | Filippos Tsapatse |
| 04/20/2022 | Contractors - Staff Aug | Bill | 2022U5332707 | SOW 4 - production release (20%) - project PN/Costco | 9,357.20 | 1,856,959.05 Alice Leung | 05/11/2022 11:49:10 AM | 04/25/2022 03:03:55 PM | Alice Leung | ITG |
| 04/20/2022 | Contractors - Staff Aug | Bill | 2022U5332707 | SOW 4 - Fabric handover (10%) - project PN/Costco | 4,678.60 | 1,861,637.65 Alice Leung | 05/11/2022 11:49:10 AM | 04/25/2022 03:03:55 PM | Alice Leung | ITG |
| 04/22/2022 | Contractors - Staff Aug | Expense | | Paid by Jeff Gartlay Rho card | 1,200.00 | 1,862,837.65 Alice Leung | 05/03/2022 04:37:26 PM | 05/03/2022 04:37:26 PM | Alice Leung | Computest |
| 04/22/2022 | Contractors - Staff Aug | Bill | FAB1357 | Heard POC: SOW 01307041122-1: POC discovery (50% at the time of SOW execution) | 6,200.00 | 1,869,037.65 Alice Leung | 04/26/2022 10:19:16 AM | 04/26/2022 10:14:33 AM | Alice Leung | Stratedy, Inc. |
| 04/22/2022 | Contractors - Staff Aug | Bill | FAB1358 | Fabric BRCC Stripe connector: SOW 05304071822-2: Stripe connector (50% of total invoice on SOW execution) | 5,000.00 | 1,874,037.65 Alice Leung | 04/29/2022 03:16:19 PM | 04/26/2022 10:16:18 AM | Alice Leung | Stratedy, Inc. |

| Date | Category | Type | Doc # | Description | Amount 1 | Amount 2 | Name | Date/Time 1 | Date/Time 2 | Name | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/22/2022 | Contractors - Staff Aug | Bill | FAB1359 | Fabric Lazurde checkout.com connector: SOW 05304071822-1: checkout.com connector for Lazurde (50% of total invoice at the time of SOW execution) | 5,000.00 | 1,879,037.65 Alice Leung | | 04/26/2022 10:18:17 AM | 04/26/2022 10:18:17 AM | Alice Leung | Stratedy, Inc. |
| 04/26/2022 | Contractors - Staff Aug | Journal Entry | AJE#136 | McDonald's menu (RFM) input validation solution - retainer (invoice# INV 0056) | 6,700.00 | 1,885,737.65 Alice Leung | | 05/11/2022 11:44:10 AM | 04/26/2022 02:34:55 PM | Alice Leung | Calibrate Consulting LLC |
| 04/26/2022 | Contractors - Staff Aug | Bill | CC55/1219 | Syed Safdar Qasim - Apr 11 to Apr 24, 2022 | 3,600.00 | 1,889,337.65 Alice Leung | | 05/04/2022 12:32:55 PM | 05/04/2022 12:32:55 PM | Alice Leung | Creative Chaos North America, LLC |
| 04/26/2022 | Contractors - Staff Aug | Bill | CC55/1218 | Ahsan Babar - Apr 11 to Apr 24, 2022 | 2,160.00 | 1,891,497.65 Alice Leung | | 05/04/2022 12:32:55 PM | 05/04/2022 12:32:55 PM | Alice Leung | Creative Chaos North America, LLC |
| 04/27/2022 | Contractors - Staff Aug | Bill | ATUSF005 | Header image, supporting images and retainer | 450.00 | 1,891,947.65 Alice Leung | | 05/03/2022 03:04:31 PM | 05/03/2022 03:04:31 PM | Alice Leung | Ammih Tagadghar |
| 04/28/2022 | Contractors - Staff Aug | Expense | | Paid by Jason Colonel Rho card | 2,752.50 | 1,894,700.15 Alice Leung | | 05/03/2022 04:32:29 PM | 05/03/2022 04:32:29 PM | Alice Leung | Brainfitted Media |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Universal Lacrosse - contractors - Apr 2022 (2022US332758) | 16,287.50 | 1,910,987.65 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:58:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Alpaca Audiology - contractors - Apr 2022 (2022US332759) | 40,485.00 | 1,951,472.65 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Product development - Apr 2022 (2022US332760) | 29,800.00 | 1,981,272.65 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | GNC loyalty data migration - Shorouq Jarmat - Apr 2022 (2022US332761) | 7,200.00 | 1,988,472.65 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Fabric SFCC cartridge development - Apr 2022 (2022US332762) | 10,400.00 | 1,998,872.65 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | BRCC grounds & hounds discovery - Oday Ibrahim - Apr 2022 (2022US332763) | 7,275.00 | 2,006,147.65 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Software technical support (product team) (Khalid team) - Apr 2022 (FB-SU-3109) | 6,642.00 | 2,012,789.65 Alice Leung | | 05/10/2022 08:04:44 AM | 05/05/2022 10:58:02 AM | Alice Leung | Shopdev |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Software technical support (product team) (Devon team) - Apr 2022 (FB-SU-3116) | 9,882.00 | 2,022,671.65 Alice Leung | | 05/10/2022 08:04:44 AM | 05/05/2022 10:58:02 AM | Alice Leung | Shopdev |
| 04/30/2022 | Contractors - Staff Aug | Bill | 1181 | In-house recruiting services for technical recruiting - Scot Kiesinger | 8,899.00 | 2,031,570.65 Alice Leung | | 05/02/2022 01:33:22 PM | 05/02/2022 01:33:22 PM | Alice Leung | Emerald Talent, LLC |
| 04/30/2022 | Contractors - Staff Aug | Bill | FAB1363 | Muhammad Hussain Lamsar - Apr 16 to 30, 2022 | 2,800.00 | 2,034,370.65 Alice Leung | | 06/03/2022 09:35:30 AM | 05/03/2022 12:37:42 PM | Alice Leung | Stratedy, Inc. |
| 04/30/2022 | Contractors - Staff Aug | Bill | FAB1362 | Sheikh Abdul Saud - Apr 2022 | 6,160.00 | 2,040,530.65 Alice Leung | | 05/03/2022 12:36:15 PM | 05/03/2022 12:36:15 PM | Alice Leung | Stratedy, Inc. |
| 04/30/2022 | Contractors - Staff Aug | Bill | FAB1362 | Muhammad Rabeetuddin - Apr 2022 | 6,160.00 | 2,046,690.65 Alice Leung | | 05/03/2022 12:36:15 PM | 05/03/2022 12:36:15 PM | Alice Leung | Stratedy, Inc. |
| 04/30/2022 | Contractors - Staff Aug | Bill | FAB1361 | Warehouse management system implementation - SOW 02304071821 - Apr 2022 | 8,960.00 | 2,055,650.65 Alice Leung | | 05/03/2022 12:32:52 PM | 05/03/2022 12:32:52 PM | Alice Leung | Stratedy, Inc. |
| 04/30/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 3,045.36 | 2,058,696.01 Alice Leung | | 05/03/2022 05:30:51 PM | 05/03/2022 05:30:51 PM | Alice Leung | Upwork |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Software technical support (subscription team) - Apr 2022 (FB-SU-3109) | 6,642.00 | 2,065,338.01 Alice Leung | | 05/10/2022 08:04:44 AM | 05/03/2022 11:24:37 AM | Alice Leung | Shopdev |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Estimated accrual - Apr 2022 | 229,888.04 | 2,295,226.05 Alice Leung | | 05/09/2022 03:11:17 PM | 05/06/2022 11:08:46 AM | Alice Leung | BairesDev LLC |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | GNC mobile subscriptions and loyalty enhancements - Apr 2022 (2022US332765) | 10,200.00 | 2,305,426.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 02:05:33 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Fabric subscriptions product team - GNC use-case focus - Apr 2022 (2022US332766) | 18,704.00 | 2,324,130.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 02:05:33 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Fabric loyalty - quality assurance hours - Apr 2022 (2022US332767) | 4,000.00 | 2,328,130.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 02:05:33 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Pawel Majkut - Apr 2022 (10/04/2022/FVS) | 7,000.00 | 2,335,130.05 Alice Leung | | 05/09/2022 10:10:50 AM | 05/06/2022 09:43:02 AM | Alice Leung | Applandeo |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Grzegorz Tokarz - Apr 2022 (10/04/2022/FVS) | 7,000.00 | 2,342,130.05 Alice Leung | | 05/09/2022 10:10:50 AM | 05/06/2022 09:43:02 AM | Alice Leung | Applandeo |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Marek Tkaczyk - Apr 2022 (10/04/2022/FVS) | 6,000.00 | 2,348,130.05 Alice Leung | | 05/09/2022 10:10:50 AM | 05/06/2022 09:43:02 AM | Alice Leung | Applandeo |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Andrzej Wrobel - Apr 2022 (10/04/2022/FVS) | 1,500.00 | 2,349,630.05 Alice Leung | | 05/09/2022 10:10:50 AM | 05/06/2022 09:43:02 AM | Alice Leung | Applandeo |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Erick Eduardo Ramirez Velasquez - Apr 2021 (INV28740) | 2,800.00 | 2,352,430.05 Alice Leung | | 05/10/2022 08:04:44 AM | 05/06/2022 03:35:47 PM | Alice Leung | Qualited |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Klondike - Amer Qaeraei and U/UX design - Apr 2022 (2022US332764) | 11,775.00 | 2,364,205.05 Alice Leung | | 05/09/2022 10:47:23 AM | 04/29/2022 10:25:13 AM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Shreyas B S - Apr 2021 (INV28740) | 5,500.00 | 2,369,705.05 Alice Leung | | 05/10/2022 08:04:44 AM | 05/10/2022 08:04:44 AM | Alice Leung | Qualited |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Philip Nehrt - Apr 2021 (INV28740) | 13,500.00 | 2,383,205.05 Alice Leung | | 05/10/2022 08:04:44 AM | 05/10/2022 08:04:44 AM | Alice Leung | Qualited |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Services renders on an SOW that is part of an implementation project on behalf of Fabric - Mar 28 to Apr 30, 2022 (220439-FBRC) | 36,348.00 | 2,419,553.05 Alice Leung | | 08/15/2022 12:15:05 PM | 05/06/2022 11:13:36 AM | Alice Leung | Encora Nearshore, Inc |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Product development team - Apr 2022 (220439-FBRC) | 5,390.00 | 2,424,943.05 Alice Leung | | 05/09/2022 10:10:50 AM | 05/06/2022 11:13:36 AM | Alice Leung | Encora Nearshore, Inc |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Eyden Villanueva Alpuche - Apr 2022 (282) | 5,880.00 | 2,430,823.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/03/2022 01:24:19 PM | Alice Leung | Nearshore Depot LLC |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Gonzalo-Pastor Pelaez - Apr 2022 (283) | 9,744.00 | 2,440,567.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/03/2022 01:24:19 PM | Alice Leung | Nearshore Depot LLC |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Venkatesh T S - Apr 2021 (INV28740) | 5,500.00 | 2,446,067.05 Alice Leung | | 05/10/2022 08:04:44 AM | 05/10/2022 08:04:44 AM | Alice Leung | Qualited |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Customer delivery team - H. Farhan/Omar Barkawi - Apr 2022 (2022US332708) | 5,880.00 | 2,451,947.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | GNC mobile CR3 - general technical & development - Apr 2022 (2022US332709) | 4,000.00 | 2,455,947.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Trimark OMS - contractors - Apr 2022 (2022US332751) | 9,465.00 | 2,465,412.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | GNC mobile CR3 - general technical & development (additional development hours) - Apr 2022 (2022US332752) | 980.00 | 2,466,392.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | GNC mobile production support - Mar & Apr, 2022 (2022US332753) | 6,105.00 | 2,472,497.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Costco - Soheal Qawaas - Apr 2022 (2022US332754) | 1,800.00 | 2,474,297.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | Staff augmentation team - Apr 2022 (2022US332755) | 29,535.00 | 2,503,832.05 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | NBF - contractors - Apr 2022 (2022US332756) | 7,432.50 | 2,511,264.55 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 04/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#577 | GNC - contractors - Apr 2022 (2022US332757) | 28,245.00 | 2,539,509.55 Alice Leung | | 05/09/2022 10:47:23 AM | 05/02/2022 01:59:46 PM | Alice Leung | ITG |
| 05/01/2022 | Contractors - Staff Aug | Bill | INV-0559 | McDonald's menu (RFM) input validation solution - 10% of the total project fee | 3,350.00 | 2,542,859.55 Alice Leung | | 05/13/2022 02:26:07 PM | 05/13/2022 02:26:07 PM | Alice Leung | Calibrate Consulting LLC |
| 05/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#631 | Reverse: estimated accrual - Apr 2022 | -229,888.04 | 2,312,971.51 Alice Leung | | 05/17/2022 11:12:14 AM | 05/17/2022 11:12:14 AM | Alice Leung | BairesDev LLC |
| 05/02/2022 | Contractors - Staff Aug | Bill | 67691 | Karen Brewer profile | 1,167.00 | 2,314,138.51 Alice Leung | | 06/01/2022 04:05:48 PM | 05/02/2022 05:30:09 PM | Alice Leung | Janet Selby |
| 05/03/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 492.36 | 2,314,630.87 Alice Leung | | 05/18/2022 04:01:06 PM | 05/18/2022 04:01:06 PM | Alice Leung | Upwork |
| 05/07/2022 | Contractors - Staff Aug | Bill | 856 | Saeed Raza | 6,600.00 | 2,321,230.87 Alice Leung | | 05/10/2022 09:04:28 AM | 05/10/2022 09:04:28 AM | Alice Leung | Outliant LLC |
| 05/09/2022 | Contractors - Staff Aug | Bill | 2022US332809 | SOW 31 - project kickoff & project plan shared (20%) - project: BTTN phase 1 | 19,514.00 | 2,340,744.87 Alice Leung | | 05/31/2022 01:55:31 PM | 05/31/2022 01:55:31 PM | Alice Leung | Calibrate Consulting LLC |
| 05/10/2022 | Contractors - Staff Aug | Bill | CC55/1237 | Syed Safdar Qasim - Apr 25 to May 8, 2022 | 3,600.00 | 2,344,344.87 Alice Leung | | 05/10/2022 02:02:27 PM | 05/10/2022 02:02:27 PM | Alice Leung | Creative Chaos North America, LLC |
| 05/10/2022 | Contractors - Staff Aug | Bill | CC55/1237 | Ahsan Babar - Apr 25 to May 8, 2022 | 2,160.00 | 2,346,504.87 Alice Leung | | 05/10/2022 02:02:27 PM | 05/10/2022 02:02:27 PM | Alice Leung | Creative Chaos North America, LLC |
| 05/10/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 404.43 | 2,346,909.30 Alice Leung | | 05/18/2022 04:00:46 PM | 05/18/2022 04:00:46 PM | Alice Leung | Upwork |
| 05/16/2022 | Contractors - Staff Aug | Bill | 2022US332812 | SOW 31 - 50% dev complete (20%) - project: BTTN phase 1 | 19,514.00 | 2,366,423.30 Alice Leung | | 06/02/2022 08:39:23 AM | 06/02/2022 08:39:23 AM | Alice Leung | ITG |
| 05/16/2022 | Contractors - Staff Aug | Bill | 67892 | Daphne Rocha profile | 1,046.00 | 2,367,469.30 Alice Leung | | 06/01/2022 04:49:47 PM | 06/01/2022 04:49:47 PM | Alice Leung | Janet Selby |
| 05/16/2022 | Contractors - Staff Aug | Bill | ATUSF006 | Header images, supporting images, retainer and transaction charges | 375.00 | 2,367,844.30 Alice Leung | | 05/17/2022 10:46:46 AM | 05/17/2022 10:45:43 AM | Alice Leung | Ammih Tagadghar |
| 05/17/2022 | Contractors - Staff Aug | Bill | 15085 | Contractors - Apr 2022 | 229,887.95 | 2,597,732.25 Alice Leung | | 05/17/2022 11:13:32 AM | 05/17/2022 11:13:32 AM | Alice Leung | BairesDev LLC |
| 05/17/2022 | Contractors - Staff Aug | Expense | | SOW 41 - project kick-off & project plan shared (25%) - project: Klondike lubricants | 481.81 | 2,598,214.06 Alice Leung | | 05/18/2022 04:00:29 PM | 05/18/2022 04:00:29 PM | Alice Leung | Upwork |
| 05/17/2022 | Contractors - Staff Aug | Bill | 2022US332813 | McDonald's menu (RFM) input validation solution - change request - May 2022 | 26,760.00 | 2,624,974.06 Alice Leung | | 05/24/2022 02:22:27 PM | 05/24/2022 02:22:27 PM | Alice Leung | Calibrate Consulting LLC |
| 05/17/2022 | Contractors - Staff Aug | Bill | INV-0643 | 2022 | 7,055.24 | 2,632,029.30 Alice Leung | | 05/20/2022 04:08:52 PM | 05/20/2022 04:08:52 PM | Alice Leung | Computan |
| 05/17/2022 | Contractors - Staff Aug | Expense | | Paid by Jeff Garibay Rho card | 720.00 | 2,632,749.30 Alice Leung | | 05/18/2022 02:41:50 PM | 05/18/2022 02:41:50 PM | Alice Leung | Computan |
| 05/17/2022 | Contractors - Staff Aug | Expense | | Paid by Jeff Garibay Rho card | 1,200.00 | 2,633,949.30 Alice Leung | | 05/18/2022 02:41:34 PM | 05/18/2022 02:41:34 PM | Alice Leung | Computan |
| 05/19/2022 | Contractors - Staff Aug | Bill | 2022US332814 | SOW 42 - project plan shared (25%) - project: Trimark OMS phase 1 | 19,318.75 | 2,653,268.05 Alice Leung | | 05/24/2022 02:20:50 PM | 05/24/2022 02:20:50 PM | Alice Leung | ITG |
| 05/24/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 330.58 | 2,653,598.63 Alice Leung | | 06/02/2022 09:03:46 PM | 06/02/2022 09:03:46 PM | Alice Leung | Upwork |
| 05/24/2022 | Contractors - Staff Aug | Bill | CC55/1247 | Ahsan Babar - May 9 to 22, 2022 | 2,160.00 | 2,655,758.63 Alice Leung | | 06/01/2022 09:15:05 AM | 06/01/2022 09:15:05 AM | Alice Leung | Creative Chaos North America, LLC |
| 05/24/2022 | Contractors - Staff Aug | Bill | CC55/1247 | Syed Safdar Qasim - May 9 to 22, 2022 | 3,600.00 | 2,659,358.63 Alice Leung | | 06/01/2022 09:15:05 AM | 06/01/2022 09:15:05 AM | Alice Leung | Creative Chaos North America, LLC |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Eyden Villanueva Alpuche - May 2022 (275) | 6,670.40 | 2,666,029.03 Alice Leung | | 06/07/2022 03:49:28 PM | 06/02/2022 10:45:28 AM | Alice Leung | Nearshore Depot LLC |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Gonzalo-Pastor Pelaez - May 2022 (291) | 10,192.00 | 2,676,221.03 Alice Leung | | 06/07/2022 03:49:28 PM | 06/02/2022 10:45:28 AM | Alice Leung | Nearshore Depot LLC |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Software technical support (subscription team) - May 2022 (FB-SU-3219) | 5,022.00 | 2,681,251.03 Alice Leung | | 06/07/2022 03:49:28 PM | 06/07/2022 10:09:44 AM | Alice Leung | Shopdev |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Estimated accrual - May 2022 | 17,000.00 | 2,698,251.03 Alice Leung | | 06/07/2022 03:49:28 PM | 06/03/2022 05:16:31 PM | Alice Leung | Shopdev |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | NBF - contractors - May 2022 (2022US332825) | 6,396.75 | 2,704,647.78 Alice Leung | | 06/07/2022 11:26:15 AM | 06/07/2022 03:42:40 PM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | POS implementation for Universal Lacrosse - 100 % development work complete (FAB1369) | 10,500.00 | 2,715,147.78 Alice Leung | | 06/07/2022 03:49:28 PM | 06/02/2022 04:29:44 PM | Alice Leung | Stratedy, Inc. |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | UKG/OKTA API integration SOW 03304050622 invoice 01 of 02 SOW sign-off (50%) (FAB1368) | 6,000.00 | 2,721,147.78 Alice Leung | | 06/07/2022 03:49:28 PM | 06/02/2022 04:29:44 PM | Alice Leung | Stratedy, Inc. |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Jaineri Khan - May 2022 (P/U52-000192) | 5,390.00 | 2,726,537.78 Alice Leung | | 06/17/2022 04:44:25 PM | 06/07/2022 11:21:23 AM | Alice Leung | Encora Nearshore, Inc |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Sheikh Abdul Saud & Muhammad Rabeetuddin - May 2022 (FAB1366) | 12,285.00 | 2,738,822.78 Alice Leung | | 06/07/2022 03:49:28 PM | 06/01/2022 08:43:20 PM | Alice Leung | Stratedy, Inc. |

| Date | Category | Type | Ref | Description | Amount | Amount | Name | Date/Time | Date/Time | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Contractors - May 2022 (15526) | 234,604.20 | 2,973,426.98 Alice Leung | 06/10/2022 11:17:11 AM | 06/06/2022 10:20:59 AM | Alice Leung | BairesDev LLC |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - May 2021 (INV30162) | 27,300.00 | 3,000,726.98 Alice Leung | 06/13/2022 12:37:23 PM | 06/06/2022 04:18:56 PM | Alice Leung | Qualited |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | GNC mobile production support - May 2022 (2022US332887) | 4,080.00 | 3,004,806.98 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | GNC mobile CR3 - general technical & development (additional development hours) - May 2022 (2022US332886) | 1,155.00 | 3,005,961.98 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | GNC - contractors - May 2022 (2022US332840) | 28,580.00 | 3,034,541.98 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Universal Lacrosse - contractors - May 2022 (2022US332839) | 18,236.75 | 3,052,780.73 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | NRF storefront demo - May 2022 (2022US332838) | 2,645.00 | 3,055,425.73 Alice Leung | 05/30/2023 02:08:23 PM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Fabric subscriptions product team - GNC use-case focus - May 2022 (2022US332837) | 40,080.00 | 3,095,505.73 Alice Leung | 06/12/2023 10:15:16 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | GNC loyalty data migration - May 2022 (2022US332836) | 4,545.00 | 3,100,050.73 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Fabric SFCC cartridge development - May 2022 (2022US332835) | 9,880.00 | 3,109,930.73 Alice Leung | 07/04/2022 02:41:18 PM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Alpaca Audiology - contractors - May 2022 (2022US332834) | 37,368.75 | 3,147,299.48 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Trimark OMS - May 2022 (2022US332833) | 3,445.00 | 3,150,744.48 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Product development - Fabric loyalty, OMS and data engineering - May 2022 (2022US332832) | 23,880.00 | 3,174,624.48 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | UI/UX design - Klondike - May 2022 (2022US332831) | 4,275.00 | 3,178,899.48 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | GNC mobile subscriptions and loyalty enhancements - May 2022 (2022US332830) | 15,175.00 | 3,194,074.48 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | GNC mobile CR3 - general technical & development - May 2022 (2022US332829) | 4,000.00 | 3,198,074.48 Alice Leung | 06/07/2022 11:26:15 AM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Fabric loyalty - quality assurance hours - May 2022 (2022US332828) | 3,800.00 | 3,201,874.48 Alice Leung | 07/04/2022 02:41:18 PM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Customer delivery team - May 2022 (2022US332827) | 5,880.00 | 3,207,754.48 Alice Leung | 07/04/2022 02:41:18 PM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Ahsan Baber & Syed Safdar Qasim - May 23 to 31, 2022 (CCSS/1260) | 4,032.00 | 3,211,786.48 Alice Leung | 06/07/2022 10:55:54 AM | 06/07/2022 10:55:54 AM | Alice Leung | Creative Chaos North America, LLC |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | React dev - contractors - May 2022 (04/05/2022FVS) | 20,000.00 | 3,231,786.48 Alice Leung | 06/08/2022 10:24:52 AM | 07/07/2022 10:14:48 AM | Alice Leung | Applandeo |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Warehouse management system implementation - SOW 023040718Z1 - May 2022 (FAB1585) | 7,900.00 | 3,239,686.48 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 11:49:21 AM | Alice Leung | Stratedfy, Inc. |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Hearst POC - SOW 0130T041122-1: POC discovery (50% at the time of PCD sign-off ) (FAB1366) | 6,200.00 | 3,245,886.48 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 11:49:21 AM | Alice Leung | Stratedfy, Inc. |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Lamaan Hussain - May 2022 (FAB1367) | 4,032.00 | 3,249,918.48 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 06:43:00 PM | Alice Leung | Stratedfy, Inc. |
| 05/31/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 158.26 | 3,250,076.74 Alice Leung | 06/02/2022 09:52:40 PM | 06/02/2022 09:52:40 PM | Alice Leung | Upwork |
| 05/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#578 | Staff augmentation team - May 2022 (2022US332825) | 24,435.00 | 3,274,511.74 Alice Leung | 07/04/2022 02:41:18 PM | 06/01/2022 10:39:11 AM | Alice Leung | ITG |
| 06/01/2022 | Contractors - Staff Aug | Bill | 25058734S | Mustapha Turki - May 2022 | 6,477.00 | 3,280,988.74 Alice Leung | 05/26/2023 10:42:02 AM | 07/07/2022 10:14:48 AM | Alice Leung | Gemography |
| 06/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#681 | Reverse: estimated accrual - May 2022 | -17,000.00 | 3,263,988.74 Alice Leung | 07/07/2022 03:42:14 PM | 06/30/2022 08:26:24 AM | Alice Leung | Shopdev |
| 06/01/2022 | Contractors - Staff Aug | Bill | FB-SU-3155 | Klondike implementation invoice - UAT - 20% of total project cost | 10,000.00 | 3,273,988.74 Alice Leung | 06/14/2022 09:58:40 AM | 06/14/2022 09:58:40 AM | Alice Leung | Shopdev |
| 06/01/2022 | Contractors - Staff Aug | Bill | INV-0644 | McDonald's menu (RFM) input validation solution - change request - Jun 2022 | 7,055.24 | 3,281,043.98 Alice Leung | 06/02/2022 10:48:01 AM | 06/02/2022 10:48:01 AM | Alice Leung | Calibrate Consulting LLC |
| 06/01/2022 | Contractors - Staff Aug | Bill | ATUSF007 | Header images, supporting images, retainer and bank transaction charges | 415.00 | 3,281,458.98 Alice Leung | 06/01/2022 02:59:51 PM | 06/01/2022 02:59:51 PM | Alice Leung | Amrish Tagadghar |
| 06/06/2022 | Contractors - Staff Aug | Bill | 910 | Saeed Raza | 6,600.00 | 3,288,058.98 Alice Leung | 06/06/2022 02:30:35 PM | 06/06/2022 02:30:35 PM | Alice Leung | Outliant LLC |
| 06/07/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 21.10 | 3,288,080.08 Alice Leung | 06/24/2022 02:11:43 PM | 06/24/2022 02:11:43 PM | Alice Leung | Upwork |
| 06/07/2022 | Contractors - Staff Aug | Bill | CCSS/1265 | Syed Safdar Qasim - Jun 1 to 5, 2022 | 1,080.00 | 3,289,160.08 Alice Leung | 06/15/2022 01:30:48 PM | 06/15/2022 01:30:48 PM | Alice Leung | Creative Chaos North America, LLC |
| 06/07/2022 | Contractors - Staff Aug | Bill | CCSS/1265 | Ahsan Babar - Jun 1 to 5, 2022 | 648.00 | 3,289,808.08 Alice Leung | 06/15/2022 01:30:48 PM | 06/15/2022 01:30:48 PM | Alice Leung | Creative Chaos North America, LLC |
| 06/10/2022 | Contractors - Staff Aug | Bill | FB-SU-3222 | Software technical support (product team) (Devon team) - May 2022 | 7,533.00 | 3,297,341.08 Alice Leung | 06/30/2022 08:28:48 AM | 06/30/2022 08:28:48 AM | Alice Leung | Shopdev |
| 06/10/2022 | Contractors - Staff Aug | Bill | FB-SU-3221 | Software technical support (product team) (Khalid team) - May 2022 | 4,941.00 | 3,302,282.08 Alice Leung | 06/15/2022 04:45:47 PM | 06/15/2022 04:45:47 PM | Alice Leung | Shopdev |
| 06/14/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 225.08 | 3,302,507.16 Alice Leung | 06/24/2022 02:11:27 PM | 06/24/2022 02:11:27 PM | Alice Leung | Upwork |
| 06/21/2022 | Contractors - Staff Aug | Bill | CCSS/1278 | Syed Safdar Qasim - Jun 6 to 19, 2022 | 3,240.00 | 3,305,747.16 Alice Leung | 06/30/2022 08:12:52 AM | 06/30/2022 08:12:52 AM | Alice Leung | Creative Chaos North America, LLC |
| 06/21/2022 | Contractors - Staff Aug | Bill | CCSS/1278 | Ahsan Babar - Jun 6 to 19, 2022 | 1,728.00 | 3,307,475.16 Alice Leung | 06/30/2022 08:12:52 AM | 06/30/2022 08:12:52 AM | Alice Leung | Creative Chaos North America, LLC |
| 06/21/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 502.90 | 3,307,978.06 Alice Leung | 06/24/2022 02:11:09 PM | 06/24/2022 02:11:09 PM | Alice Leung | Upwork |
| 06/28/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 685.78 | 3,308,663.84 Alice Leung | 07/04/2022 09:22:31 PM | 07/04/2022 09:22:31 PM | Alice Leung | Upwork |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -68,299.00 | 3,240,364.84 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -123,451.50 | 3,116,913.34 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -56,730.00 | 3,060,183.34 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -61,035.00 | 2,999,148.34 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -11,775.00 | 2,987,373.34 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -27,294.00 | 2,960,079.34 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -13,724.15 | 2,946,355.19 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -7,432.50 | 2,938,922.69 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -14,035.80 | 2,924,886.89 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -1,800.00 | 2,923,086.89 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -69,128.75 | 2,853,958.14 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -9,465.00 | 2,844,493.14 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -30,173.75 | 2,814,319.39 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -16,287.50 | 2,798,031.89 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -14,330.00 | 2,783,701.89 Alice Leung | 06/06/2023 11:26:58 AM | 06/06/2023 11:26:58 AM | Alice Leung | Born Group Inc |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -26,900.00 | 2,756,801.89 Alice Leung | 06/06/2023 11:19:56 AM | 06/06/2023 11:19:56 AM | Alice Leung | BloomReach, Inc |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -99,250.00 | 2,657,551.89 Alice Leung | 06/06/2023 11:46:48 AM | 06/06/2023 11:46:48 AM | Alice Leung | Encora Nearshore, Inc |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -35,885.48 | 2,621,666.41 Alice Leung | 06/06/2023 11:34:59 AM | 06/06/2023 11:34:59 AM | Alice Leung | Calibrate Consulting LLC |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -5,000.00 | 2,616,666.41 Alice Leung | 06/06/2023 03:00:04 PM | 06/06/2023 03:00:04 PM | Alice Leung | Stratedfy, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -12,400.00 | 2,604,266.41 Alice Leung | 06/06/2023 08:54:36 PM | 06/06/2023 03:00:04 PM | Alice Leung | Stratedfy, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -5,000.00 | 2,599,266.41 Alice Leung | 06/06/2023 08:54:39 PM | 06/06/2023 03:00:04 PM | Alice Leung | Stratedfy, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -53,740.00 | 2,545,526.41 Alice Leung | 06/06/2023 08:54:39 PM | 06/06/2023 03:00:04 PM | Alice Leung | Stratedfy, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -11,536.00 | 2,533,990.41 Alice Leung | 06/06/2023 08:54:39 PM | 06/06/2023 08:54:39 PM | Alice Leung | Stratedfy, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -14,477.00 | 2,519,513.41 Alice Leung | 06/06/2023 11:53:09 AM | 06/06/2023 11:53:09 AM | Alice Leung | Gemography |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -80,881.82 | 2,438,631.59 Alice Leung | 06/06/2023 02:37:05 PM | 06/06/2023 02:37:05 PM | Alice Leung | Qualited |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -13,500.00 | 2,425,131.59 Alice Leung | 06/06/2023 02:42:02 PM | 06/06/2023 02:42:02 PM | Alice Leung | Shopdev |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -40,485.00 | 2,384,646.59 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -83,223.75 | 2,301,422.84 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -52,095.00 | 2,249,327.84 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -89,818.00 | 2,159,509.84 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#451 | Recless staff aug to COS - Q2 2022 | -7,275.00 | 2,152,234.84 Alice Leung | 06/06/2023 02:02:02 PM | 06/06/2023 02:02:02 PM | Alice Leung | ITG |
| 06/30/2022 | Contractors - Staff Aug | Bill | PUUS2-0000244 | Software engineering services - Jun 2022 | 49,920.00 | 2,202,154.84 Alice Leung | 08/11/2022 10:35:24 AM | 07/07/2022 02:56:00 PM | Alice Leung | Encora Nearshore, Inc |
| 06/30/2022 | Contractors - Staff Aug | Bill | PUUS2-0000243 | Jainesh Shah - Jun 2022 | 5,200.00 | 2,207,344.84 Alice Leung | 07/08/2022 09:47:47 AM | 07/08/2022 09:47:47 AM | Alice Leung | Encora Nearshore, Inc |
| 06/30/2022 | Contractors - Staff Aug | Bill | 24/06/2022FVS | Pawel Majkut - Jun 2022 | 7,000.00 | 2,214,544.84 Alice Leung | 07/07/2022 11:07:41 AM | 07/07/2022 11:07:41 AM | Alice Leung | Applandeo |
| 06/30/2022 | Contractors - Staff Aug | Bill | 24/06/2022FVS | Grzegorz Tokarz - Jun 2022 | 7,000.00 | 2,221,544.84 Alice Leung | 07/07/2022 11:07:41 AM | 07/07/2022 11:07:41 AM | Alice Leung | Applandeo |
| 06/30/2022 | Contractors - Staff Aug | Bill | 24/06/2022FVS | Marek Tkaczyk - Jun 2022 | 6,000.00 | 2,227,544.84 Alice Leung | 07/07/2022 11:07:41 AM | 07/07/2022 11:07:41 AM | Alice Leung | Applandeo |
| 06/30/2022 | Contractors - Staff Aug | Bill | PUUS2-0000193 | Software engineering services - May 2022 | 49,330.00 | 2,276,874.84 Alice Leung | 08/11/2022 10:36:12 AM | 07/07/2022 11:19:33 AM | Alice Leung | Encora Nearshore, Inc |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - May 2022 (IN_17585) | 7,150.00 | 2,284,024.84 Alice Leung | 06/01/2022 12:01:57 PM | 07/17/2022 10:15:48 AM | Alice Leung | BloomReach, Inc |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - Jun 2022 (IN_17672) | 19,750.00 | 2,303,774.84 Alice Leung | 06/01/2022 12:01:57 PM | 08/17/2022 10:16:08 AM | Alice Leung | BloomReach, Inc |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Ahsan Babar - Jun 20 to Jul 1, 2022 (CCSS/1290) | 2,160.00 | 2,305,934.84 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 10:13:42 AM | Alice Leung | Creative Chaos North America, LLC |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Syed Safdar Qasim - Jun 20 to Jul 1, 2022 (CCSS/1290) | 3,600.00 | 2,309,534.84 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 10:13:42 AM | Alice Leung | Creative Chaos North America, LLC |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Core loyalty GNC project - Fabric invoice - UAT sign off (FB-SU-3148) | 25,000.00 | 2,334,534.84 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:58:30 PM | Alice Leung | Shopdev |

| Date | Account | Type | Num | Description | Amount | Balance | Name | Created | Last Modified | Name | Entity | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Core loyalty GNC project - Fabric invoice - 30 days post UAT sign off (FB-SU-3148) | 37,500.00 | 2,372,034.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 04:58:30 PM | Alice Leung | | Shopdev |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | SOW 31 - 100% dev complete (30%) - project: BTTN phase 1 (2022/0332910) | 29,271.00 | 2,401,305.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 04:07:19 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Estimated accrual - Jun 2022 | 12,500.00 | 2,413,805.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 08:52:45 PM | Alice Leung | | Shopdev |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Contractors - Jun 2022 (16456) | 233,738.50 | 2,647,544.34 | Alice Leung | 07/13/2022 07:10:00 PM | 07/06/2022 11:36:54 AM | Alice Leung | | BairesDev LLC |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Staff augmentation team - Jun 2022 (2022/0332912) | 31,680.00 | 2,679,224.34 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | NBF - contractors - Jun 2022 (2022/0332912) | 7,327.40 | 2,686,551.74 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Universal Lacrosse - contractors - Jun 2022 (2022/0332913) | 11,935.00 | 2,698,486.74 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | GNC - contractors - Jun 2022 (2022/0332914) | 34,819.00 | 2,733,305.74 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Customer delivery team - Jun 2022 (2022/0332915) | 6,160.00 | 2,739,465.74 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Fabric loyalty - quality assurance hours - Jun 2022 (2022/0332916) | 4,237.50 | 2,743,703.24 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | GNC mobile CR3 - general technical & development - Jun 2022 (2022/0332946) | 4,000.00 | 2,747,703.24 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | GNC mobile subscriptions and loyalty enhancements - Jun 2022 (2022/0332947) | 16,490.00 | 2,764,193.24 | Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | UI/UX design - Klondike - Jun 2022 (2022/0332948) | 3,240.00 | 2,767,433.24 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Fabric SFCC cartridge development - Jun 2022 (2022/0332949) | 11,440.00 | 2,778,873.24 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Fabric subscriptions product team - GNC use-case focus (2022/0332950) | 40,080.00 | 2,818,953.24 | Alice Leung | 06/12/2023 10:15:49 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | SOW 41 - 50% dev complete (25%) - project: Klondike (2022/0332954) | 26,760.00 | 2,845,713.24 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Alpaca Audiology - contractors - Jun 2022 (2022/0332955) | 45,855.00 | 2,891,568.24 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | SOW 42 - 100% dev complete (35%) - project: Trimark OMS phase 1 (2022/0332956) | 27,046.25 | 2,918,614.49 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | GNC mobile production support - support infrastructure - Jun 2022 (2022/0332958) | 3,000.00 | 2,921,614.49 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | GNC mobile CR3 - general technical & development (additional development hours) - Jun 2022 (2022/0332959) | 542.50 | 2,922,156.99 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Product development - Fabric OMS & data engineering - Jun 2022 (2022/0332960) | 34,320.00 | 2,956,476.99 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | NRF storefront demo - Jun 2022 (2022/0332961) | 470.00 | 2,956,946.99 | Alice Leung | 05/30/2023 02:09:06 PM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | GNC loyalty date migration - Jun 2022 (2022/0332962) | 7,065.00 | 2,964,011.99 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 02:53:18 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Erick Eduardo Ramirez Velasquez, Shreyas B S, Philip Nehrt, Venkatesh T S - Jun 2021 (INV31547) | 26,281.82 | 2,990,293.81 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 05:35:15 PM | Alice Leung | | Qualled |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | SOW 42 - 50% dev complete (25%) - project: Trimark OMS phase I (2022/0332911) | 19,318.75 | 3,009,612.56 | Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 04:50:23 PM | Alice Leung | | ITG |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Mustapha Turki - Jun 2022 (2I0587351) | 8,000.00 | 3,017,612.56 | Alice Leung | 05/26/2023 10:42:23 AM | 07/06/2022 05:29:24 PM | Alice Leung | | Gemography |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Eyden Villanueva Alpuche - Jun 2022 (296) | 7,282.88 | 3,024,895.44 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 05:30:50 PM | Alice Leung | | Nearshore Depot LLC |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Gonzalo Pastor Pelaez - Jun 2022 (297) | 10,190.40 | 3,035,085.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/04/2022 05:30:50 PM | Alice Leung | | Nearshore Depot LLC |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Software technical support (subscription team) - Jun 2022 (FB-SU-3305) | 6,156.00 | 3,041,241.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 11:56:21 PM | Alice Leung | | Shopdev |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | SOW1: Fabric PIM implementation for Pencom - invoice 2: based on actuals for May'22 (SAL/675/22-22) | 14,330.00 | 3,055,571.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/07/2022 02:10:52 PM | Alice Leung | | Born Group Inc |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Sheikh Abdul Saud & Muhammad Rabeetuddin - Jun 2022 (FAB1370) | 12,110.00 | 3,067,681.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 04:52:47 PM | Alice Leung | | Strately, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Lamean Hussain - Jun 2022 (FAB1371) | 4,704.00 | 3,072,385.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 04:52:47 PM | Alice Leung | | Strately, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | POS implementation for Universal Lacrosse - production release (20%) and Fabric handover (10%) (FAB1372) | 10,500.00 | 3,082,885.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/07/2022 03:24:56 PM | Alice Leung | | Strately, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Klondike storefront design request - technical document - 50% remaining of total project cost (FB-SU-3237) | 1,750.00 | 3,084,635.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/06/2022 04:45:30 PM | Alice Leung | | Shopdev |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Warehouse management system implementation and integration for Universal Lacrosse - payment 05/05 (10% of total cost) milestone - Fabric handover (FAB1373) | 4,000.00 | 3,089,535.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/07/2022 03:24:56 PM | Alice Leung | | Strately, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | Warehouse management system implementation - SOW 0230407/821 - Jun 2022 (FAB1374) | 4,480.00 | 3,094,015.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/07/2022 03:24:56 PM | Alice Leung | | Strately, Inc. |
| 06/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#579 | POS implementation for Universal Lacrosse - additional development work performed beyond original SOW - Jun 2022 (FAB1375) | 6,500.00 | 3,100,515.84 | Alice Leung | 06/17/2022 10:31:06 AM | 07/07/2022 03:24:56 PM | Alice Leung | | Strately, Inc. |
| 07/01/2022 | Contractors - Staff Aug | Bill | INV-0645 | McDonald's menu (RFM) input validation solution - change request - Jul 2022 | 7,269.03 | 3,107,784.87 | Alice Leung | 08/03/2022 03:12:50 PM | 08/03/2022 03:12:50 PM | Alice Leung | | Calibrate Consulting LLC |
| 07/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#742 | Reverse estimated accrual - Jun 2022 | -12,500.00 | 3,095,284.87 | Alice Leung | 09/08/2022 11:05:20 PM | 07/22/2022 09:09:28 PM | Alice Leung | | Shopdev |
| 07/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#736 | Reclass: Eyden Villanueva Alpuche - Feb to Jun 2022 (invoice# 234, 230, 262, 275, 296) | -29,073.28 | 3,066,211.59 | Alice Leung | 07/20/2022 10:50:02 AM | 07/20/2022 10:50:02 AM | Alice Leung | | Nearshore Depot LLC |
| 07/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#736 | Reclass: Gonzalo Pastor Pelaez - Feb to Jun 2022 (invoice# 235, 251, 263, 281, 297) | -44,518.40 | 3,021,693.19 | Alice Leung | 07/20/2022 10:50:02 AM | 07/20/2022 10:50:02 AM | Alice Leung | | Nearshore Depot LLC |
| 07/02/2022 | Contractors - Staff Aug | Bill | ATUSF008 | Header images, supporting images, retainer and bank transaction charges | 490.00 | 3,022,183.19 | Alice Leung | 07/13/2022 02:59:20 PM | 07/13/2022 02:59:20 PM | Alice Leung | | Amrish Tagadghar |
| 07/05/2022 | Contractors - Staff Aug | Bill | 67999 | OMS/ERP piece | 400.00 | 3,022,583.19 | Alice Leung | 07/06/2022 01:29:22 PM | 07/06/2022 01:29:22 PM | Alice Leung | | Janet Selby |
| 07/05/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 154.74 | 3,022,737.93 | Alice Leung | 07/28/2022 07:47:17 PM | 07/28/2022 07:47:17 PM | Alice Leung | | Upwork |
| 07/07/2022 | Contractors - Staff Aug | Bill | SAL/674/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 1: initial 20% deposit | 17,400.00 | 3,040,137.93 | Alice Leung | 08/04/2022 06:08:26 PM | 08/04/2022 06:08:26 PM | Alice Leung | | Born Group Inc |
| 07/07/2022 | Contractors - Staff Aug | Bill | 971 | Saeed Raza | 7,200.00 | 3,047,337.93 | Alice Leung | 07/22/2022 09:23:48 PM | 07/22/2022 09:23:48 PM | Alice Leung | | Outbart LLC |
| 07/11/2022 | Contractors - Staff Aug | Bill | FB-SU-3311 | Software technical support (product team) (Devon team) - Jun 2022 | 7,452.00 | 3,054,789.93 | Alice Leung | 08/04/2022 07:07:36 PM | 08/04/2022 07:07:36 PM | Alice Leung | | Shopdev |
| 07/11/2022 | Contractors - Staff Aug | Bill | FB-SU-3310 | Software technical support (product team) (Khalid team) - Jun 2022 | 6,318.00 | 3,061,107.93 | Alice Leung | 08/03/2022 09:56:27 AM | 08/03/2022 09:56:27 AM | Alice Leung | | Shopdev |
| 07/12/2022 | Contractors - Staff Aug | Bill | SAL/926/22-22 | SOW1: Fabric PIM implementation for Pencom - invoice 3: based on actuals - Jun 2022 | 28,384.50 | 3,089,492.43 | Alice Leung | 10/05/2022 10:34:14 AM | 07/22/2022 09:31:14 AM | Alice Leung | | Born Group Inc |
| 07/12/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card: UX design team | 126.61 | 3,089,619.04 | Alice Leung | 08/08/2022 03:43:21 PM | 07/28/2022 07:47:02 PM | Alice Leung | | Upwork |
| 07/13/2022 | Contractors - Staff Aug | Bill | 2022L/0333010 | Autocado phase II - project closeout | 67,000.00 | 3,156,619.04 | Alice Leung | 07/13/2022 06:51:27 PM | 07/13/2022 06:48:44 PM | Alice Leung | Autocado, LLC. | ITG |
| 07/13/2022 | Contractors - Staff Aug | Bill | 2022L/0333010 | Discount: 7.5% on June 2022 invoicing total of $365,057.40 | -27,379.30 | 3,129,239.74 | Alice Leung | 07/13/2022 06:51:27 PM | 07/13/2022 06:51:27 PM | Alice Leung | | ITG |
| 07/13/2022 | Contractors - Staff Aug | Journal Entry | AJE#721 | Void invoice# 2022L/0332704 | -29,858.00 | 3,099,381.74 | Alice Leung | 07/13/2022 05:16:53 PM | 07/13/2022 05:16:04 PM | Alice Leung | | ITG |
| 07/15/2022 | Contractors - Staff Aug | Expense | 1014 | Paid by Jason Connor Rho card: photography for leadership meetings | 2,202.00 | 3,101,583.74 | Alice Leung | 07/23/2022 11:00:18 AM | 07/23/2022 10:59:57 AM | Alice Leung | | Brandfited Media |
| 07/19/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card: UX design team | 70.34 | 3,101,654.08 | Alice Leung | 08/08/2022 03:43:55 PM | 07/28/2022 07:45:40 PM | Alice Leung | | Upwork |
| 07/19/2022 | Contractors - Staff Aug | Bill | CCSS/1299 | Ahsan Babar & Syed Safder Qasim - Jul 4 to 17, 2022 | 5,760.00 | 3,107,414.08 | Alice Leung | 08/09/2022 03:58:46 PM | 08/09/2022 03:58:46 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/26/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card: UX design team | 63.30 | 3,107,477.38 | Alice Leung | 08/08/2022 03:44:28 PM | 07/28/2022 07:45:45 PM | Alice Leung | | Upwork |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Contractors - Jul 2022 (17257) | 203,907.30 | 3,311,384.68 | Alice Leung | 08/15/2022 02:19:02 PM | 08/03/2022 05:48:05 PM | Alice Leung | | BairesDev LLC |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Ahsan Babar & Syed Safder Qasim - Jul 18 to 31, 2022 (CCSS/1312) | 5,760.00 | 3,317,144.68 | Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 02:34:45 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Estimated accrual - Jul 2022 | 6,000.00 | 3,323,144.68 | Alice Leung | 08/17/2022 10:27:54 AM | 08/05/2022 04:26:04 PM | Alice Leung | | Shopdev |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Sheikh Abdul Saud & Muhammad Rabeetuddin - Jul 2022 (FAB1377) | 12,600.00 | 3,335,744.68 | Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 06:07:46 PM | Alice Leung | | Strately, Inc. |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Lamean Hussain - Jul 2022 (FAB1378) | 4,480.00 | 3,340,224.68 | Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 06:07:46 PM | Alice Leung | | Strately, Inc. |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Software technical support (product team) (Khalid team) - Jul 2022 (FB-SU-3378) | 5,832.00 | 3,346,056.68 | Alice Leung | 08/17/2022 10:27:54 AM | 08/06/2022 12:10:49 PM | Alice Leung | | Shopdev |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Software technical support (product team) (Devon team) - Jul 2022 (FB-SU-3377) | 2,916.00 | 3,348,972.68 | Alice Leung | 08/17/2022 10:27:54 AM | 08/06/2022 12:10:49 PM | Alice Leung | | Shopdev |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Mustapha Turki - Jul 2022 (25058736?) | 8,000.00 | 3,356,972.68 | Alice Leung | 05/26/2023 10:42:36 AM | 08/04/2022 07:23:40 PM | Alice Leung | | Gemography |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - Jul 2022 (IN_17748) | 23,300.00 | 3,380,272.68 | Alice Leung | 09/01/2022 12:49:09 PM | 08/17/2022 12:08:33 AM | Alice Leung | | BroomReach, Inc |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Software quality assurance testing services - Jul 2022 (FAB1381) | 12,000.00 | 3,392,272.68 | Alice Leung | 08/17/2022 10:27:54 AM | 08/04/2022 10:04:26 AM | Alice Leung | | Strately, Inc. |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | OMS integrations for Chicos - milestone: project kick-off (20%) (FAB1379) | 13,376.00 | 3,405,648.68 | Alice Leung | 08/17/2022 10:27:54 AM | 08/03/2022 01:50:48 PM | Alice Leung | | Strately, Inc. |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | UKG/OKTA API integration SOW 0630400/622 invoice 02 of 02: 100% development complete (50%) (FAB1380) | 6,000.00 | 3,411,648.68 | Alice Leung | 08/17/2022 10:27:54 AM | 08/03/2022 01:50:48 PM | Alice Leung | | Strately, Inc. |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Shreyas B S, Philip Nehrt, Venkatesh T S - Jul 2022 | 1,166.66 | 3,412,815.34 | Alice Leung | 08/17/2022 10:27:54 AM | 08/04/2022 09:31:29 AM | Alice Leung | | Qualled |
| 07/31/2022 | Contractors - Staff Aug | Bill | INV32780 | Shreyas B S, Philip Nehrt, Venkatesh T S - Jul 2022 | 5,390.00 | 3,418,205.34 | Alice Leung | 08/08/2022 11:52:48 AM | 08/03/2022 11:52:48 AM | Alice Leung | | Encora Nearshore, Inc |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Marek Tkaczyk - Jul 2022 (07/07/2022/FV3) | 5,000.00 | 3,424,805.34 | Alice Leung | 08/17/2022 10:27:54 AM | 08/05/2022 09:44:11 AM | Alice Leung | | Applandeo |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Grzegorz Tokarz - Jul 2022 (07/07/2022/FV5) | 7,000.00 | 3,431,205.34 | Alice Leung | 08/11/2022 05:09:43 PM | 08/05/2022 09:44:11 AM | Alice Leung | | Applandeo |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Pawel Majkut - Jul 2022 (07/07/2022/FV5) | 7,000.00 | 3,438,205.34 | Alice Leung | 08/11/2022 05:09:43 PM | 08/05/2022 09:44:11 AM | Alice Leung | | Applandeo |

| Date | Category | Type | Ref | Description | Amount | Balance/User | Timestamp 1 | Timestamp 2 | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | SOW1: Fabric PIM implementation for Pencom - invoice 4. based on actuals for Jul'22 (SAL/106322-22) | 18,446.00 | 3,456,651.34 Alice Leung | 09/17/2022 10:27:53 AM | 09/15/2022 08:57:30 AM | Alice Leung | Born Group Inc |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Fabric subscriptions product team - GNC use-case focus - Jul 2022 (2022US33076) | 40,080.00 | 3,496,731.34 Alice Leung | 06/12/2023 10:16:25 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | GNC loyalty data migration - Jul 2022 (2022US33075) | 4,725.00 | 3,501,456.34 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Fabric SFCC cartridge development - Jul 2022 (2022US33074) | 9,360.00 | 3,510,816.34 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Apaca Audiology - contractors - Jul 2022 (2022US33073) | 33,855.00 | 3,544,671.34 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | GNC - contractors - Jul 2022 (2022US33072) | 31,301.25 | 3,575,972.59 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | UI/UX design - Klondike - Jul 2022 (2022US33071) | 2,115.00 | 3,578,087.59 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | GNC mobile subscriptions and loyalty enhancements - Jul 2022 (2022US33070) | 11,280.00 | 3,589,347.59 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | GNC production support - support infrastructure - Jul 2022 (2022US33099) | 3,000.00 | 3,592,347.59 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | GNC mobile CR3 - general technical & development (additional development hours) - Jul 2022 (2022US33068) | 630.00 | 3,592,977.59 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | GNC mobile CR3 - general technical & development - Jul 2022 (2022US33067) | 4,000.00 | 3,596,977.59 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Fabric loyalty - quality assurance hours - Jul 2022 (2022US33066) | 3,400.00 | 3,600,377.59 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Customer delivery team - Jul 2022 (2022US33065) | 5,040.00 | 3,605,417.59 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | NBF - contractors - Jul 2022 (2022US33064) | 5,570.00 | 3,610,987.59 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Product development - Fabric OMS & data engineering - Jul 2022 (2022US33063) | 27,720.00 | 3,638,707.59 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Universal Lacrosse - contractors - Jul 2022 (2022US33062) | 8,947.50 | 3,647,655.09 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 12:52:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Staff augmentation team - Jul 2022 (2022US33064) | 25,920.00 | 3,673,575.09 Alice Leung | 08/17/2022 10:27:53 AM | 08/02/2022 01:09:41 PM | Alice Leung | ITG |
| 07/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#580 | Software engineering services - Jul 2022 (PULS2-0000323) | 49,920.00 | 3,723,495.09 Alice Leung | 08/17/2022 10:27:53 AM | 09/05/2022 09:57:00 AM | Alice Leung | Encora Nearshore, Inc |
| 08/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#796 | Reverse: NBF - contractors - Jul 2022 (2022US33064) | -5,570.00 | 3,717,925.09 Alice Leung | 09/02/2022 12:02:04 PM | 08/11/2022 09:14:44 AM | Alice Leung | ITG |
| 08/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#796 | Reverse: customer delivery team - Jul 2022 (2022US33065) voided | -5,040.00 | 3,712,885.09 Alice Leung | 09/02/2022 12:02:04 PM | 09/01/2022 06:37:14 PM | Alice Leung | ITG |
| 08/01/2022 | Contractors - Staff Aug | Vendor Credit | 2022US33912 discount | Discount - Jun 2022 | -27,379.31 | 3,685,505.78 Alice Leung | 08/22/2022 01:34:31 PM | 08/22/2022 01:34:31 PM | Alice Leung | ITG |
| 08/01/2022 | Contractors - Staff Aug | Bill | FABAPD010122 | Fixed price milestone 1 as per SOW#1 - re: design & development - Jul 18 to Aug 19, 2022 | 35,000.00 | 3,720,505.78 Alice Leung | 05/26/2023 09:43:17 AM | 09/06/2022 09:18:35 AM | Alice Leung | PackageX, Inc. |
| 08/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#796 | Reverse: estimated accrual - Jul 2022 | -6,000.00 | 3,714,505.78 Alice Leung | 09/02/2022 12:02:04 PM | 08/15/2022 12:41:14 PM | Alice Leung | Shopdev |
| 08/01/2022 | Contractors - Staff Aug | Bill | INV-0728 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 3,720,905.78 Alice Leung | 10/07/2022 08:17:04 PM | 09/01/2022 04:44:41 PM | Alice Leung | Calibrate Consulting LLC |
| 08/01/2022 | Contractors - Staff Aug | Bill | 2022US333073 | Discount for July 2022 | -11,782.31 | 3,709,123.47 Alice Leung | 08/31/2022 02:03:43 PM | 08/31/2022 02:03:43 PM | Alice Leung | ITG |
| 08/02/2022 | Contractors - Staff Aug | Expense |  | Paid by Mari Strom Rho card: UX design team | 84.40 | 3,709,207.67 Alice Leung | 08/15/2022 05:26:18 PM | 08/15/2022 05:26:18 PM | Alice Leung | Upwork |
| 08/07/2022 | Contractors - Staff Aug | Bill | 1007 | Saeed Raza | 7,200.00 | 3,716,407.87 Alice Leung | 08/15/2022 12:30:48 PM | 08/15/2022 12:30:48 PM | Alice Leung | Outliant LLC |
| 08/09/2022 | Contractors - Staff Aug | Expense |  | Paid by Mari Strom Rho card: UX design team | 302.45 | 3,716,710.32 Alice Leung | 08/15/2022 05:26:34 PM | 08/15/2022 05:26:34 PM | Alice Leung | Upwork |
| 08/10/2022 | Contractors - Staff Aug | Bill | FB-SU-3385 | Software technical support (subscription team) - Jul 2022 | 2,916.00 | 3,719,626.32 Alice Leung | 08/15/2022 12:42:22 PM | 08/15/2022 12:42:22 PM | Alice Leung | Shopdev |
| 08/12/2022 | Contractors - Staff Aug | Expense |  | Paid by Josh Wexler Rho card | 638.00 | 3,720,464.32 Alice Leung | 09/02/2022 06:01:40 PM | 09/02/2022 05:37:07 PM | Alice Leung | Integration Services |
| 08/16/2022 | Contractors - Staff Aug | Bill | CCSS/1321 | Syed Safdar Qasim - Aug 1 to 14, 2022 | 3,600.00 | 3,724,064.32 Alice Leung | 08/16/2022 03:28:01 PM | 08/16/2022 03:28:01 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/16/2022 | Contractors - Staff Aug | Expense |  | Paid by Mari Strom Rho card | 569.73 | 3,724,634.05 Alice Leung | 08/16/2022 04:57:45 PM | 08/16/2022 04:57:45 PM | Alice Leung | Upwork |
| 08/16/2022 | Contractors - Staff Aug | Bill | CCSS/1321 | Ahsan Babar - Aug 1 to 14, 2022 | 1,728.00 | 3,726,362.05 Alice Leung | 08/16/2022 03:28:01 PM | 08/16/2022 03:28:01 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/17/2022 | Contractors - Staff Aug | Bill | 2022US333104 | SOW 41 CR1 - Klondike design enhancements | 6,640.00 | 3,733,002.05 Alice Leung | 09/06/2022 09:51:47 AM | 09/06/2022 09:51:47 AM | Alice Leung | ITG |
| 08/19/2022 | Contractors - Staff Aug | Bill | 2022US333105 | SOW 41 - 100% dev complete (35%) - project: Klondike lubricants | 37,464.00 | 3,770,466.05 Alice Leung | 09/06/2022 09:13:43 AM | 09/06/2022 09:13:43 AM | Alice Leung | ITG |
| 08/23/2022 | Contractors - Staff Aug | Expense | INV-13252 | Paid by Simon Akrouche Rho card | 1,125.00 | 3,771,591.05 Alice Leung | 09/02/2022 06:15:56 PM | 09/02/2022 06:15:56 PM | Alice Leung | Computan |
| 08/23/2022 | Contractors - Staff Aug | Expense |  | Paid by Simon Akrouche Rho card | 1,800.00 | 3,773,391.05 Alice Leung | 09/02/2022 06:16:55 PM | 09/02/2022 06:16:55 PM | Alice Leung | Computan |
| 08/23/2022 | Contractors - Staff Aug | Expense |  | Paid by Simon Akrouche Rho card | 1,200.00 | 3,774,591.05 Alice Leung | 09/02/2022 06:16:39 PM | 09/02/2022 06:16:39 PM | Alice Leung | Computan |
| 08/24/2022 | Contractors - Staff Aug | Expense |  | Paid by Mari Strom Rho card | 429.05 | 3,775,020.10 Alice Leung | 09/02/2022 06:11:27 PM | 09/02/2022 06:11:27 PM | Alice Leung | Upwork |
| 08/24/2022 | Contractors - Staff Aug | Bill | INV-0724 | McDonald's menu (RFM) input validation solution - automated testing and angular upgrade | 2,632.50 | 3,777,652.60 Alice Leung | 09/01/2022 04:43:45 PM | 09/01/2022 04:43:45 PM | Alice Leung | Calibrate Consulting LLC |
| 08/26/2022 | Contractors - Staff Aug | Bill | 1 | Jack Warner - Aug 8 to 19, 2022 | 3,000.00 | 3,780,652.60 Alice Leung | 10/04/2022 06:52:29 PM | 08/30/2022 11:10:05 AM | Alice Leung | Partner Insights LLC |
| 08/29/2022 | Contractors - Staff Aug | Bill | 2022US333106 | SOW 44 - project kick-off & project plan shared (25%) - project: Dukeshill phase I | 24,610.94 | 3,805,263.54 Alice Leung | 09/06/2022 09:09:50 AM | 09/06/2022 09:09:50 AM | Alice Leung | ITG |
| 08/30/2022 | Contractors - Staff Aug | Expense |  | Paid by Mari Strom Rho card | 1,674.02 | 3,806,937.56 Alice Leung | 08/30/2022 10:39:30 PM | 08/30/2022 10:39:30 PM | Alice Leung | Upwork |
| 08/30/2022 | Contractors - Staff Aug | Bill | 2022US333157 | NBF - contractors - Jul 2022 | 6,470.00 | 3,813,407.56 Alice Leung | 09/06/2022 09:22:38 AM | 09/06/2022 09:22:38 AM | Alice Leung | ITG |
| 08/30/2022 | Contractors - Staff Aug | Bill | CCSS/1331 | Syed Safder Qasim - Aug 15 to 28, 2022 | 3,600.00 | 3,817,007.56 Alice Leung | 08/30/2022 03:13:56 PM | 08/30/2022 03:13:56 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | POS implementation for Universal Lacrosse - additional development work performed beyond original SOW - Jul 2022 (FAB1386) | 4,250.00 | 3,821,257.56 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Stratezfy, Inc. |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Warehouse management system implementation - Jul 2022 (FAB1387) | 3,100.00 | 3,824,357.56 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Stratezfy, Inc. |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Software technical support (subscription team) - Aug 2022 (FB-SU-3438) | 6,000.00 | 3,830,357.56 Alice Leung | 09/12/2022 11:09:19 AM | 09/08/2022 10:33:53 AM | Alice Leung | Shopdev |
| 08/31/2022 | Contractors - Staff Aug | Bill | 05/08/2022FV5 | Grzegorz Tokarz & Marek Tkaczyk - Aug 2022 | 13,000.00 | 3,843,357.56 Alice Leung | 09/05/2022 10:40:07 PM | 09/05/2022 10:40:07 PM | Alice Leung | Applandeo |
| 08/31/2022 | Contractors - Staff Aug | Bill | IN_17805 | Technical consultancy - National Business Furniture implementation for Officechairs.com and Officefurniture.com - Aug 2022 | 9,800.00 | 3,853,157.56 Alice Leung | 09/01/2022 12:06:38 PM | 09/01/2022 12:06:38 PM | Alice Leung | BloomReach, Inc |
| 08/31/2022 | Contractors - Staff Aug | Vendor Credit | 2022US332915 (credit) | Customer delivery team - Jun 2022 (old invoice) | -6,160.00 | 3,846,997.56 Alice Leung | 09/02/2022 10:32:03 AM | 09/02/2022 10:32:03 AM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Vendor Credit | 2022US332915 (credit) | Customer delivery team - Jun 2022 (revised invoice) | 4,400.00 | 3,851,397.56 Alice Leung | 09/06/2022 10:39:45 AM | 09/02/2022 10:32:03 AM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Lemaan Hussain - Aug 2022 (FAB1385) | 4,480.00 | 3,855,877.56 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Stratezfy, Inc. |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Sheikh Abdul Saud & Muhammad Rabbetuddin - Aug 2022 (FAB1384) | 12,600.00 | 3,868,477.56 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Stratezfy, Inc. |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Software quality assurance testing services - Aug 2022 (FAB1383) | 12,000.00 | 3,880,477.56 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Stratezfy, Inc. |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | SOW1: Fabric PIM implementation for Pencom - invoice 5: based on actuals - Aug 2022 (SAL/118822-22) | 17,062.50 | 3,897,540.06 Alice Leung | 09/12/2022 12:53:08 PM | 09/06/2022 09:04:18 AM | Alice Leung | Born Group Inc |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | OMS integrations for Chicos - milestone: 100% dev complete (30%) (FAB1382) | 20,064.00 | 3,917,604.06 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 12:46:20 PM | Alice Leung | Stratezfy, Inc. |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | OMS integrations for Chicos - milestone: 50% dev complete (25%) (FAB1362) | 13,376.00 | 3,930,980.06 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 12:46:20 PM | Alice Leung | Stratezfy, Inc. |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | POS implementation for Universal Lacrosse - 3P integrations (Klaviyo, TaxJar and ShipStation) - Aug 2022 (FAB1368) | 9,380.00 | 3,940,360.06 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 04:02:04 PM | Alice Leung | Stratezfy, Inc. |
| 08/31/2022 | Contractors - Staff Aug | Bill |  | Fixed price milestone 2 as per SOW#1 - re: design & development - Aug 22 to Nov 11, 2022 (FABAPD020122) | 5,833.33 | 3,946,193.39 Alice Leung | 05/26/2023 09:43:07 PM | 09/06/2022 09:18:35 AM | Alice Leung | PackageX, Inc. |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Software technical support (product team) - Aug 2022 (FB-SU-3442) | 17,286.00 | 3,963,479.39 Alice Leung | 09/12/2022 11:09:19 AM | 09/08/2022 10:33:43 AM | Alice Leung | Shopdev |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Technical consultancy - National Business Furniture implementation (sales order: 1166766) - Aug 2022 (IN_17817) | 2,200.00 | 3,965,679.39 Alice Leung | 09/08/2022 10:19:15 AM | 09/08/2022 10:19:15 AM | Alice Leung | BloomReach, Inc |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | UI/UX design - Klondike - Aug 2022 (2022US33193) | 855.00 | 3,966,534.39 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | GNC - contractors - Aug 2022 (2022US33182) | 37,575.00 | 4,004,109.39 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Fabric SFCC cartridge - development and quality assurance - Aug 2022 (2022US33181) | 13,960.00 | 4,018,069.39 Alice Leung | 10/04/2022 02:26:13 PM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | GNC mobile production support - support infrastructure - Aug 2022 (2022US33180) | 3,000.00 | 4,021,069.39 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | GNC mobile CR3 - general technical & development (additional development hours) - Aug 2022 (2022US33179) | 2,415.00 | 4,023,484.39 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | GNC mobile CR3 - general technical & development - Aug 2022 (2022US33178) | 4,000.00 | 4,027,484.39 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Universal Lacrosse - contractors - Aug 2022 (2022US33177) | 16,845.00 | 4,044,329.39 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Fabric subscriptions product team - GNC use-case focus - Aug 2022 (2022US33165) | 40,080.00 | 4,084,409.39 Alice Leung | 06/12/2023 10:16:47 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | GNC mobile subscriptions and loyalty enhancements - Aug 2022 (2022US33164) | 10,940.00 | 4,095,349.39 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Apaca Audiology - contractors - Aug 2022 (2022US33163) | 33,956.25 | 4,129,305.64 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | GNC loyalty data migration - Aug 2022 (2022US33162) | 5,445.00 | 4,134,750.64 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Fabric loyalty - quality assurance hours - Aug 2022 (2022US33161) | 4,600.00 | 4,139,350.64 Alice Leung | 10/04/2022 02:26:13 PM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | NBF - script development and data control - Aug 2022 (2022US33160) | 4,235.00 | 4,143,585.64 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Staff augmentation team - Aug 2022 (2022US33159) | 32,120.00 | 4,175,705.64 Alice Leung | 10/04/2022 02:26:13 PM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |

| Date | Category | Type | Num | Description | Amount | Balance | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Product development - Fabric OMS & data engineering - Aug 2022 (2022US333158) | 35,600.00 | 4,211,305.64 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 06:17:48 PM | Alice Leung | ITG |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Contractors - Aug 2022 (19021) | 239,458.20 | 4,450,763.84 Alice Leung | 09/15/2022 08:04:16 PM | 09/05/2022 11:12:30 AM | Alice Leung | BairesDev LLC |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Software engineering services - Aug 2022 (PUUS2-0000423) | 49,920.00 | 4,500,683.84 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 08:59:23 AM | Alice Leung | Encora Nearshore, Inc |
| 08/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#581 | Jainam Shah - Aug 2022 (PUUS2-0000377) | 5,360.00 | 4,506,073.84 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 21:05:05 PM | Alice Leung | Encora Nearshore, Inc |
| 09/01/2022 | Contractors - Staff Aug | Bill | INV-0737 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 4,512,473.84 Alice Leung | 10/07/2022 08:10:21 PM | 09/01/2022 04:29:36 PM | Alice Leung | Calibrate Consulting LLC |
| 09/01/2022 | Contractors - Staff Aug | Bill | FABAPD020122 | Fixed price milestone 1 as per SOW#1 - re: design & development - Sep 30, 2022 | 11,666.67 | 4,524,140.51 Alice Leung | 05/26/2023 09:44:47 AM | 10/06/2022 09:57:07 AM | Alice Leung | Packages, Inc. |
| 09/12/2022 | Contractors - Staff Aug | Bill | INV-0725 | McDonald's menu (RFM) input validation solution - automated testing and angular upgrade | 2,632.50 | 4,526,773.01 Alice Leung | 10/03/2022 05:43:54 PM | 10/03/2022 05:43:54 PM | Alice Leung | Calibrate Consulting LLC |
| 09/13/2022 | Contractors - Staff Aug | Bill | CCSS1341 | Syed Safdar Qasim - Aug 29 to Sep 11, 2022 | 3,600.00 | 4,530,373.01 Alice Leung | 10/04/2022 10:38:09 AM | 10/04/2022 10:38:09 AM | Alice Leung | Creative Chaos North America, LLC |
| 09/16/2022 | Contractors - Staff Aug | Bill | 2 | Jack Warner - Aug 22 to Sep 16, 2022 | 6,000.00 | 4,536,373.01 Alice Leung | 10/04/2022 10:54:12 PM | 10/04/2022 10:54:12 PM | Alice Leung | Partner Insights LLC |
| 09/22/2022 | Contractors - Staff Aug | Bill | INV-0726 | McDonald's menu (RFM) input validation solution - automated testing and angular upgrade | 2,632.50 | 4,539,005.51 Alice Leung | 10/07/2022 08:12:21 PM | 10/07/2022 08:12:21 PM | Alice Leung | Calibrate Consulting LLC |
| 09/27/2022 | Contractors - Staff Aug | Bill | CCSS1351 | Syed Safdar Qasim - Sep 12 to 25, 2022 | 3,600.00 | 4,542,605.51 Alice Leung | 10/04/2022 08:47:04 PM | 10/04/2022 08:47:04 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/29/2022 | Contractors - Staff Aug | Bill | 3281 | Back/front-end development, quality assurance and project management | 2,975.00 | 4,545,580.51 Alice Leung | 10/06/2022 07:36:53 PM | 10/06/2022 07:36:53 PM | Alice Leung | Mayven |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | GNC mobile OR3 - general technical & development (additional development hours) and quality assurance - Sep 2022 (2022US333279) | 4,222.50 | 4,549,803.01 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | GNC mobile production support - support infrastructure - Sep 2022 (2022US333280) | 3,000.00 | 4,552,803.01 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | GNC mobile subscriptions and loyalty enhancements - Sep 2022 (2022US333281) | 10,995.00 | 4,563,798.01 Alice Leung | 10/27/2022 10:27:12 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | SOW 44 - 50% dev complete (25%) - project: Dukeshill phase I (2022US333282) | 24,610.94 | 4,588,408.95 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | UI/UX design - Klondike - Sep 2022 (2022US333283) | 1,800.00 | 4,590,208.95 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Alpaca Audiology - contractors - Sep 2022 (2022US333284) | 8,777.50 | 4,598,986.45 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | GNC - contractors - Sep 2022 (2022US333285) | 30,189.50 | 4,629,175.95 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Fabric SFCC cartridge - development and quality assurance - Sep 2022 (2022US333286) | 22,952.50 | 4,652,128.45 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | GNC loyalty data migration - Sep 2022 (2022US333287) | 5,760.00 | 4,657,888.45 Alice Leung | 10/27/2022 10:15:32 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Fabric subscriptions product team - GNC use-case focus - Sep 2022 (2022US333288) | 40,080.00 | 4,697,968.45 Alice Leung | 10/27/2022 10:27:12 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Staff augmentation for storefront support team - Sep 2022 (FAB1390) | 12,320.00 | 4,710,288.45 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 09:47:05 AM | Alice Leung | Stratedly, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Jack Warner - Sep 19 to 30, 2022 (003) | 3,000.00 | 4,713,288.45 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 06:59:19 PM | Alice Leung | Partner Insights LLC |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Syed Safdar Qasim - Sep 26 to Oct 2, 2022 (CCSS1364) | 1,800.00 | 4,715,088.45 Alice Leung | 10/13/2022 10:37:47 AM | 10/11/2022 10:33:19 AM | Alice Leung | Creative Chaos North America, LLC |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Software quality assurance - QA testing services - Sep 2022 (FAB1389) | 12,000.00 | 4,727,088.45 Alice Leung | 10/17/2022 01:37:08 PM | 10/06/2022 09:10:48 AM | Alice Leung | Stratedly, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Software technical support (product team) - Sep 2022 (FB-SU-3472) | 12,571.00 | 4,739,659.45 Alice Leung | 10/13/2022 10:37:47 AM | 10/06/2022 10:20:08 PM | Alice Leung | Shopdev |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Software technical support (subscription team) - Sep 2022 (FB-SU-3471) | 6,000.00 | 4,745,659.45 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 10:16:19 PM | Alice Leung | Shopdev |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Warehouse management system implementation - additional development work - changes and enhancement performed - Aug & Sep, 2022 (FAB1397) | 6,776.00 | 4,752,435.45 Alice Leung | 10/17/2022 01:37:08 PM | 10/09/2022 10:12:51 PM | Alice Leung | Stratedly, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | POS implementation for Universal Lacrosse - additional development work - changes and enhancement performed - Aug & Sep, 2022 (FAB1398) | 7,168.00 | 4,759,603.45 Alice Leung | 10/17/2022 01:37:08 PM | 10/09/2022 10:12:51 PM | Alice Leung | Stratedly, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | SOW1: Fabric PIM implementation for Pencom - invoice 6: based on actuals - Sep 2022 (SAL/127R/22-22) | 5,970.75 | 4,765,574.20 Alice Leung | 10/11/2022 07:51:58 PM | 10/09/2022 10:06:49 PM | Alice Leung | Born Group Inc |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Fabric OMS integration for Chico's (17087) | 125,000.00 | 4,890,574.20 Alice Leung | 03/14/2023 11:01:12 AM | 10/10/2022 03:22:50 PM | Alice Leung | Bounteous, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -46,874.00 | 4,841,700.20 Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -17,990.00 | 4,823,710.20 Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -36,957.50 | 4,786,752.70 Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -125,000.00 | 4,661,752.70 Alice Leung | 06/06/2023 11:31:56 AM | 06/06/2023 11:31:56 AM | Alice Leung | Bounteous, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -52,500.00 | 4,609,252.70 Alice Leung | 06/06/2023 02:32:10 PM | 06/06/2023 02:32:10 PM | Alice Leung | Packages, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -8,000.00 | 4,601,252.70 Alice Leung | 06/06/2023 11:53:58 AM | 06/06/2023 11:53:58 AM | Alice Leung | Gemography |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -87,263.75 | 4,513,988.95 Alice Leung | 06/06/2023 11:26:17 AM | 06/06/2023 11:26:17 AM | Alice Leung | Born Group Inc |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -28,844.03 | 4,485,144.92 Alice Leung | 06/06/2023 11:36:43 AM | 06/06/2023 11:36:43 AM | Alice Leung | Calibrate Consulting LLC |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -35,300.00 | 4,449,844.92 Alice Leung | 06/06/2023 11:22:05 AM | 06/06/2023 11:22:05 AM | Alice Leung | BloomReach, Inc |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -9,960.00 | 4,440,884.92 Alice Leung | 06/06/2023 08:56:06 PM | 06/06/2023 08:56:06 PM | Alice Leung | Stratedly, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -153,176.00 | 4,287,708.92 Alice Leung | 06/06/2023 11:48:58 AM | 06/06/2023 11:48:58 AM | Alice Leung | Encora Nearshore, Inc |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -46,816.00 | 4,240,892.92 Alice Leung | 06/06/2023 03:02:24 PM | 06/06/2023 03:02:24 PM | Alice Leung | Stratedly, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -30,674.00 | 4,210,218.92 Alice Leung | 06/06/2023 08:56:06 PM | 06/06/2023 08:56:06 PM | Alice Leung | Stratedly, Inc. |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -1,166.66 | 4,209,052.26 Alice Leung | 06/06/2023 02:37:59 PM | 06/06/2023 02:37:59 PM | Alice Leung | Qualted |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -97,357.75 | 4,111,694.51 Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -67,000.00 | 4,044,694.51 Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -49,221.88 | 3,995,472.63 Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -159,703.25 | 3,835,769.38 Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#452 | Recless staff aug to COS - Q3 2022 | -16,755.00 | 3,819,014.38 Alice Leung | 06/06/2023 02:08:47 PM | 06/06/2023 02:08:47 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card Sep 2022 | 2,493.43 | 3,821,507.81 Alice Leung | 10/07/2022 05:46:46 PM | 09/09/2022 02:12:38 PM | Alice Leung | Upwork |
| 09/30/2022 | Contractors - Staff Aug | Bill | PUUS2-0000462 | Jainam Shah - Sep 2022 | 5,390.00 | 3,826,897.81 Alice Leung | 10/06/2022 11:41:28 AM | 10/06/2022 11:41:28 AM | Alice Leung | Encora Nearshore, Inc |
| 09/30/2022 | Contractors - Staff Aug | Bill | PUUS2-0000463 | Software engineering services - Sep 2022 | 53,336.00 | 3,880,233.81 Alice Leung | 10/13/2022 09:59:44 AM | 10/13/2022 09:59:44 AM | Alice Leung | Encora Nearshore, Inc |
| 09/30/2022 | Contractors - Staff Aug | Bill | INV-0727 | McDonald's menu (RFM) input validation solution - automated testing and angular upgrade | 877.50 | 3,881,111.31 Alice Leung | 10/07/2022 08:13:38 PM | 10/07/2022 08:13:38 PM | Alice Leung | Calibrate Consulting LLC |
| 09/30/2022 | Contractors - Staff Aug | Bill | 0809/2022FV5 | Grzegorz Tokarz & Marek Tkaczyk - Sep 2022 | 13,000.00 | 3,894,111.31 Alice Leung | 10/06/2022 10:42:56 AM | 10/06/2022 10:42:56 AM | Alice Leung | Applandeo |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | GNC mobile OR3 - general technical & development - Sep 2022 (2022US333276) | 4,000.00 | 3,898,111.31 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Fabric loyalty - quality assurance hours - Sep 2022 (2022US333277) | 2,706.25 | 3,900,817.56 Alice Leung | 10/27/2022 10:15:06 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Staff augmentation team - Sep 2022 (2022US333278) | 30,240.00 | 3,931,057.56 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | NBF - contractors - Sep 2022 (2022US333275) | 7,285.00 | 3,938,342.56 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Product development - Fabric OMS & data engineering - Sep 2022 (2022US333274) | 26,160.00 | 3,964,502.56 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Universal Lacrosse - contractors - Sep 2022 (2022US333273) | 11,165.00 | 3,975,667.56 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Product development - Fabric OMS & data engineering and discount - Aug 2022 (2022US333158 (revised)) | -24,080.94 | 3,951,606.72 Alice Leung | 05/25/2023 12:08:34 PM | 10/09/2022 03:51:49 PM | Alice Leung | ITG |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | Contractors - Sep 2022 (18601) | 201,752.10 | 4,153,358.82 Alice Leung | 10/17/2022 10:10:35 AM | 10/05/2022 11:58:38 AM | Alice Leung | BairesDev LLC |
| 09/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#582 | SOW 34 CR1 - Alpaca Audiology Phase 1 (2022US331201) | 20,769.00 | 4,174,127.82 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:15:24 PM | Alice Leung | ITG |
| 10/01/2022 | Contractors - Staff Aug | Bill | 2022US3331201 | Discount - Sep 2022 | -14,009.23 | 4,160,118.59 Alice Leung | 11/02/2022 10:22:07 AM | 11/02/2022 10:22:07 AM | Alice Leung | Amnih Tagalghar |
| 10/01/2022 | Contractors - Staff Aug | Bill | ATUSF009 | Header images, supporting images and bank transaction changes | 260.00 | 4,160,378.59 Alice Leung | 10/05/2022 11:49:29 AM | 10/05/2022 11:49:29 AM | Alice Leung | Amnih Tagalghar |
| 10/01/2022 | Contractors - Staff Aug | Bill | INV-0761 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 4,166,778.59 Alice Leung | 10/07/2022 08:15:33 PM | 10/07/2022 08:15:33 PM | Alice Leung | Calibrate Consulting LLC |
| 10/04/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 94.95 | 4,166,873.54 Alice Leung | 10/21/2022 04:47:58 PM | 10/21/2022 04:47:58 PM | Alice Leung | Upwork |
| 10/11/2022 | Contractors - Staff Aug | Bill | 2022US333293 | BTTN - phase 1 CR2 - due on signing | 12,985.00 | 4,179,858.54 Alice Leung | 11/07/2022 12:27:24 PM | 11/07/2022 12:27:24 PM | Alice Leung | ITG |
| 10/11/2022 | Contractors - Staff Aug | Bill | CCSS1364 | Syed Safdar Qasim - Oct 3 to Oct 9, 2022 | 1,800.00 | 4,181,658.54 Alice Leung | 11/04/2022 06:05:40 PM | 11/04/2022 06:05:40 PM | Alice Leung | Creative Chaos North America, LLC |
| 10/11/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 28.13 | 4,181,686.67 Alice Leung | 10/21/2022 04:47:41 PM | 10/21/2022 04:47:41 PM | Alice Leung | Upwork |
| 10/12/2022 | Contractors - Staff Aug | Bill | FABE-10-001 | Rite-Aid/Highmark project initial amounts - Oct 12, 2022 to Oct 31, 2022 | 8,671.40 | 4,190,358.07 Alice Leung | 03/14/2023 11:02:50 AM | 10/12/2022 03:22:42 PM | Alice Leung | DigiCommerce Group Inc |
| 10/16/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 3,303.00 | 4,193,661.07 Alice Leung | 10/21/2022 04:50:16 PM | 10/21/2022 04:50:16 PM | Alice Leung | Brainchild Media |
| 10/18/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 161.77 | 4,193,822.84 Alice Leung | 10/21/2022 04:46:56 PM | 10/21/2022 04:46:56 PM | Alice Leung | Upwork |
| 10/19/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 2,345.00 | 4,196,167.84 Alice Leung | 10/21/2022 04:46:17 PM | 10/21/2022 04:46:17 PM | Alice Leung | Filippos Tsapekis |
| 10/19/2022 | Contractors - Staff Aug | Bill | IN_17913 | Technical consultancy - National Business Furniture implementation - Sep 2022 | 12,950.00 | 4,209,117.84 Alice Leung | 10/19/2022 11:34:30 AM | 10/19/2022 11:34:30 AM | Alice Leung | BloomReach, Inc |

| Date | Name | Type | Num | Memo/Description | Amount | | | Created By | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/19/2022 | Contractors - Staff Aug | Bill | 2022US333294 | Klondike phase 1 CR 2 - Klondike design enhancements | 2,520.00 | 4,211,637.64 Alice Leung | 10/28/2022 09:43:09 AM | 10/28/2022 09:43:09 AM | Alice Leung | ITG |
| 10/19/2022 | Contractors - Staff Aug | Bill | FAB1399 | OMS integrations for Chicca - milestone: production release | 20,064.00 | 4,231,701.64 Alice Leung | 11/08/2022 12:44:19 PM | 11/08/2022 12:44:19 PM | Alice Leung | Stratesfy, Inc. |
| 10/24/2022 | Contractors - Staff Aug | Expense | INV-13598 | Paid by Simon Akrouche Rho card | 315.00 | 4,232,016.64 Alice Leung | 11/01/2022 10:01:15 PM | 11/01/2022 10:01:15 PM | Alice Leung | Computan |
| 10/24/2022 | Contractors - Staff Aug | Expense | INV-13615 | Paid by Simon Akrouche Rho card | 435.00 | 4,232,451.64 Alice Leung | 11/01/2022 10:02:20 PM | 11/01/2022 10:02:20 PM | Alice Leung | Computan |
| 10/24/2022 | Contractors - Staff Aug | Expense | INV-13766 | Paid by Simon Akrouche Rho card | 1,200.00 | 4,233,651.64 Alice Leung | 11/01/2022 10:01:43 PM | 11/01/2022 10:01:43 PM | Alice Leung | Computan |
| 10/25/2022 | Contractors - Staff Aug | Bill | CC5S/1373 | Syed Safdar Qasim - Oct 10 to 23, 2022 | 3,600.00 | 4,237,251.64 Alice Leung | 10/31/2022 02:19:09 PM | 10/31/2022 02:19:09 PM | Alice Leung | Creative Chaos North America, LLC |
| 10/25/2022 | Contractors - Staff Aug | Expense | | Paid by Mari Strom Rho card | 520.49 | 4,237,772.33 Alice Leung | 11/01/2022 09:43:11 PM | 11/01/2022 09:43:11 PM | Alice Leung | Upwork |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | GNC loyalty data migration - Oct 2022 (2022US333362) | 7,200.00 | 4,244,972.33 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Fabric subscriptions product team - GNC use-case focus - Oct 2022 (2022US333363) | 40,080.00 | 4,285,052.33 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Fabric EnableAI marketplace & OMS integration - Oct 2022 (2022US333364) | 3,867.50 | 4,288,919.83 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Fabric BrainTree integration - Oct 2022 (2022US333365) | 5,040.00 | 4,293,959.83 Alice Leung | 05/31/2023 10:26:18 AM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | BTTN phase 1 CR4 (2022US333366) | 1,400.00 | 4,295,359.83 Alice Leung | 03/14/2023 11:15:33 AM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | BTTN phase 1 CR 1 - development complete (2022US333368) | 12,500.00 | 4,307,859.83 Alice Leung | 03/14/2023 11:15:33 AM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | GNC loyalty data migration - Oct 2022 (2022US333379) | 5,000.00 | 4,312,859.83 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | SOW1: Fabric PIM implementation for Pencom - invoice 7: based on actuals - Oct 2022 (SAL/1441/22-22) | 2,236.00 | 4,315,095.83 Alice Leung | 11/07/2022 03:11:44 PM | 11/07/2022 03:11:44 PM | Alice Leung | Born Group Inc |
| 10/31/2022 | Contractors - Staff Aug | Bill | 3303 | Back/front-end development, quality assurance and project management | 5,735.00 | 4,320,830.83 Alice Leung | 11/01/2022 10:21:13 AM | 11/01/2022 10:21:13 AM | Alice Leung | Mayven |
| 10/31/2022 | Contractors - Staff Aug | Bill | 11/10/2022FV5 | Grzegorz Tokarz & Marek Tkaczyk - Oct 2022 | 13,000.00 | 4,333,830.83 Alice Leung | 11/04/2022 10:43:26 AM | 11/04/2022 10:43:26 AM | Alice Leung | Applandeo |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#17 | Fixed price milestone 1 as per SOW#1 - re: design & development - Oct 2022 (FABAPOD2012) | 11,666.67 | 4,345,497.50 Alice Leung | 05/26/2023 09:45:11 AM | 02/21/2022 03:55:31 PM | Alice Leung | PackageX, Inc. |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Fabric SFCC cartridge - development and quality assurance - Oct 2022 (2022US333361) | 17,097.50 | 4,362,595.00 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | GNC - contractors - Oct 2022 (2022US333360) | 31,233.75 | 4,393,828.75 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | UI/UX design - Klondike - Oct 2022 (2022US333359) | 3,150.00 | 4,396,978.75 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | GNC mobile subscriptions and loyalty enhancements - Oct 2022 (2022US333358) | 13,300.00 | 4,410,278.75 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | GNC mobile production support - support infrastructure - Oct 2022 (2022US333357) | 3,000.00 | 4,413,278.75 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | GNC mobile quality assurance - Oct 2022 (2022US333356) | 1,600.00 | 4,414,878.75 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | GNC mobile CR3 - general technical & development - Oct 2022 (2022US333355) | 4,000.00 | 4,418,878.75 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Staff augmentation team - Oct 2022 (2022US333354) | 30,240.00 | 4,449,118.75 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | NBF - contractors - Oct 2022 (2022US333353) | 3,625.00 | 4,452,743.75 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Product development - Fabric OMS & data engineering - Oct 2022 (2022US333352) | 26,880.00 | 4,479,623.75 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Universal Lacrosse - contractors - Oct 2022 (2022US333351) | 13,072.50 | 4,492,696.25 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 12:32:31 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Syed Safdar Qasim - Oct 24 to 31, 2022 (CC5S/1385) | 2,160.00 | 4,494,856.25 Alice Leung | 11/08/2022 12:27:06 PM | 11/04/2022 04:40:05 PM | Alice Leung | Creative Chaos North America, LLC |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | BTTN phase 1 CR1 - 50% of CR1 due on signing (2022US333292) | 12,500.00 | 4,507,356.25 Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 02:45:36 PM | Alice Leung | ITG |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Estimated accrual - Oct 2022 | 174,305.00 | 4,681,661.25 Alice Leung | 11/04/2022 10:42:39 AM | 11/03/2022 12:15:48 PM | Alice Leung | BairesDev LLC |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Estimated accrual - Oct 2022 | 18,000.00 | 4,699,661.25 Alice Leung | 11/08/2022 05:11:30 PM | 11/08/2022 09:31:30 AM | Alice Leung | Shopdev |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Software engineering services - Oct 2022 (PUUS2-000071) | 52,773.00 | 4,752,434.25 Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 10:38:07 AM | Alice Leung | Encora Nearshore, Inc |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Jainam Shah - Oct 2022 (PUUS2-000070) | 5,360.00 | 4,757,824.25 Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 10:38:07 AM | Alice Leung | Encora Nearshore, Inc |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Software quality assurance - QA testing services - Oct 2022 (FAB1401) | 12,000.00 | 4,769,824.25 Alice Leung | 11/08/2022 05:11:30 PM | 11/02/2022 05:08:12 PM | Alice Leung | Stratesfy, Inc. |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Technical consultancy - National Business Furniture implementation - Oct 2022 (IN_17947) | 14,400.00 | 4,784,224.25 Alice Leung | 11/04/2022 10:42:39 AM | 11/04/2022 10:11:35 AM | Alice Leung | BloomReach, Inc |
| 10/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#583 | Staff augmentation for storefront support team - Oct 2022 (FAB1400) | 12,320.00 | 4,796,544.25 Alice Leung | 11/08/2022 05:11:30 PM | 11/02/2022 05:08:12 PM | Alice Leung | Stratesfy, Inc. |
| 11/01/2022 | Contractors - Staff Aug | Bill | 19478 | Contractors - Oct 2022 | 173,657.40 | 4,970,201.65 Alice Leung | 11/14/2022 03:44:50 PM | 11/14/2022 03:44:50 PM | Alice Leung | BairesDev LLC |
| 11/01/2022 | Contractors - Staff Aug | Bill | INV-0787 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 4,976,601.65 Alice Leung | 11/08/2022 01:02:00 PM | 11/08/2022 01:02:00 PM | Alice Leung | Calibrate Consulting LLC |
| 11/01/2022 | Contractors - Staff Aug | Bill | 2022US333363 | Discount - Oct 2022 | -13,686.82 | 4,962,914.83 Alice Leung | 12/07/2022 09:48:37 AM | 12/07/2022 09:48:37 AM | Alice Leung | ITG |
| 11/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#659 | Reverse: estimated accrual - Oct 2022 | -174,305.00 | 4,788,609.83 Alice Leung | 11/14/2022 03:43:17 PM | 11/14/2022 03:43:17 PM | Alice Leung | BairesDev LLC |
| 11/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#659 | Reverse: estimated accrual - Oct 2022 | -18,000.00 | 4,770,609.83 Alice Leung | 12/07/2022 05:46:16 PM | 11/18/2022 02:45:54 PM | Alice Leung | Shopdev |
| 11/07/2022 | Contractors - Staff Aug | Bill | 2022US333383 | SOW 44 - 100% dev complete (35%) - project: Dukeshill phase 1 | 34,455.31 | 4,805,065.14 Alice Leung | 12/06/2022 11:21:59 AM | 12/06/2022 11:21:59 AM | Alice Leung | ITG |
| 11/08/2022 | Contractors - Staff Aug | Bill | CC5S/1385 | Syed Safdar Qasim - Nov 1 to 8, 2022 | 1,440.00 | 4,806,505.14 Alice Leung | 11/16/2022 03:15:31 PM | 11/16/2022 03:15:31 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/11/2022 | Contractors - Staff Aug | Bill | FB-SU-3542 | Software technical support (product team) - Oct 2022 | 12,000.00 | 4,818,505.14 Alice Leung | 11/21/2022 12:09:45 PM | 11/21/2022 12:09:45 PM | Alice Leung | Shopdev |
| 11/11/2022 | Contractors - Staff Aug | Bill | FB-SU-3543 | Software technical support (subscription team) - Oct 2022 | 5,714.00 | 4,824,219.14 Alice Leung | 11/18/2022 02:47:10 PM | 11/18/2022 02:47:10 PM | Alice Leung | Shopdev |
| 11/15/2022 | Contractors - Staff Aug | Expense | | Paid by Mufel Naim Rho card: Nov 1 to 15, 2022 | 1,181.65 | 4,825,400.79 Alice Leung | 12/01/2022 07:09:06 PM | 12/01/2022 07:09:06 PM | Alice Leung | Upwork |
| 11/15/2022 | Contractors - Staff Aug | Expense | INV-13969 | Paid by Simon Akrouche Rho card | 585.00 | 4,825,985.79 Alice Leung | 12/01/2022 07:19:54 PM | 12/01/2022 07:19:54 PM | Alice Leung | Computan |
| 11/22/2022 | Contractors - Staff Aug | Bill | CC5S/1393 | Syed Safdar Qasim - Nov 7 to 20, 2022 | 3,240.00 | 4,829,225.79 Alice Leung | 11/23/2022 03:40:08 PM | 11/23/2022 03:40:08 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Software quality assurance - QA testing services - Nov 2022 (FAB1404) | 12,000.00 | 4,841,225.79 Alice Leung | 12/13/2022 03:17:30 PM | 12/02/2022 12:07:32 PM | Alice Leung | Stratesfy, Inc. |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | SOW 46 - project kickoff & project plan shared (20%) - project: Alpaca Audiology phase 2 (2022US333382) | 18,393.00 | 4,859,618.79 Alice Leung | 12/13/2022 03:17:30 PM | 12/06/2022 08:41:58 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Software technical support (product team) - Nov 2022 (FB-SU-3601) | 10,280.00 | 4,869,904.79 Alice Leung | 12/13/2022 03:17:30 PM | 12/05/2022 10:51:05 AM | Alice Leung | Shopdev |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Fixed price milestone 3 as per SOW#1 - re: design & development - Nov 14 to 30, 2022 (FABAPOD30122) | 11,666.67 | 4,881,571.46 Alice Leung | 05/26/2023 09:46:04 AM | 12/06/2022 09:05:24 PM | Alice Leung | PackageX, Inc. |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Contractors - Nov 2022 (20248) | 123,257.40 | 5,004,828.86 Alice Leung | 12/19/2022 06:30:05 PM | 12/01/2022 03:31:53 PM | Alice Leung | BairesDev LLC |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | SOW1: Fabric PIM implementation for Pencom - invoice 8: based on actuals - Nov 2022 (SAL/1577/22-22) | 490.00 | 5,005,318.86 Alice Leung | 12/07/2022 01:08:38 PM | 12/07/2022 01:08:38 PM | Alice Leung | Born Group Inc |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Software technical support (subscription team) - Nov 2022 (FB-SU-3602) | 5,714.00 | 5,011,032.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/05/2022 10:56:22 AM | Alice Leung | Shopdev |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Universal Lacrosse - contractors - Nov 2022 (2022US333444) | 3,260.00 | 5,014,292.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Product development - Fabric OMS & data engineering - Nov 2022 (2022US333443) | 26,720.00 | 5,041,012.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Staff augmentation team - Nov 2022 (2022US333446) | 31,480.00 | 5,072,492.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | GNC mobile CR3 - general technical & development - Nov 2022 (2022US333447) | 4,000.00 | 5,076,492.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | GNC mobile production support - support infrastructure - Nov 2022 (2022US333448) | 3,000.00 | 5,079,492.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | GNC mobile subscriptions and loyalty enhancements - Nov 2022 (2022US333449) | 9,150.00 | 5,088,642.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | UI/UX design - ePallet - Nov 2022 (2022US333450) | 1,080.00 | 5,089,722.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | GNC - contractors - Nov 2022 (2022US333451) | 34,455.00 | 5,124,177.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Fabric BrainTree integration - Nov 2022 (2022US333456) | 11,200.00 | 5,135,377.86 Alice Leung | 05/31/2023 10:26:49 AM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Staff augmentation for storefront support team - Nov 2022 (FAB1403) | 12,320.00 | 5,147,697.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/02/2022 12:07:32 PM | Alice Leung | Stratesfy, Inc. |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Back/front-end development, quality assurance and project management - Nov 2022 (3336) | 4,630.00 | 5,152,327.86 Alice Leung | 12/13/2022 05:17:30 PM | 12/01/2022 01:46:31 PM | Alice Leung | Mayven |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Software engineering services - Nov 2022 (PUUS2-000081) | 46,320.00 | 5,198,647.86 Alice Leung | 12/07/2022 03:31:42 PM | 12/07/2022 12:10:14 PM | Alice Leung | Encora Nearshore, Inc |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Fabric EnableAI marketplace & OMS integration - Nov 2022 (2022US333455) | 3,080.00 | 5,201,727.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Fabric subscriptions product team - GNC use-case focus - Nov 2022 (2022US333454) | 40,080.00 | 5,241,807.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | GNC loyalty data migration - Nov 2022 (2022US333453) | 7,560.00 | 5,249,367.86 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Fabric SFCC cartridge - development and quality assurance - Nov 2022 (2022US333452) | 2,532.50 | 5,251,900.36 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 12:00:10 PM | Alice Leung | ITG |
| 11/30/2022 | Contractors - Staff Aug | Bill | PUUS2-0000592 | Jainam Shah - Nov 2022 | 5,360.00 | 5,257,260.36 Alice Leung | 12/07/2022 05:52:40 PM | 12/07/2022 05:52:40 PM | Alice Leung | Encora Nearshore, Inc |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#648 | Fixed price milestone 1 as per SOW#1 - re: design & development - Nov 2022 (FABAPOD20122) | 5,833.33 | 5,263,113.69 Alice Leung | 05/26/2023 09:48:24 AM | 11/08/2022 01:03:07 PM | Alice Leung | PackageX, Inc. |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#648 | Rite-Aid/Highmark project initial amounts - Nov 2022 (FABE/10/001) | 17,332.77 | 5,280,446.46 Alice Leung | 03/14/2023 11:01:08 AM | 11/08/2022 07:20:54 PM | Alice Leung | DigiCommerce Group Inc |
| 11/30/2022 | Contractors - Staff Aug | Bill | ATUSP010 | Supporting images and bank transaction charges | 341.00 | 5,280,787.46 Alice Leung | 12/02/2022 11:27:49 AM | 12/02/2022 11:27:49 AM | Alice Leung | Aminin Tagashghar |

| Date | Category | Type | Num | Description | Amount | Amount 2 | Name | Created | Modified | User | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Contractors - Staff Aug | Bill | 15/11/2022FVS | Grzegorz Tokarz & Marek Tkaczyk - Nov 2022 | 13,000.00 | 5,293,797.46 Alice Leung | | 12/06/2022 09:27:35 AM | 12/06/2022 09:27:35 AM | Alice Leung | | Applandeo |
| 11/30/2022 | Contractors - Staff Aug | Journal Entry | AJE#584 | Platform fee and usage based task fee - Nov 2022 (FABALA010122) | 20,000.00 | 5,313,797.46 Alice Leung | | 05/26/2023 09:45:41 AM | 11/22/2022 10:07:06 AM | Alice Leung | | PackageX, Inc. |
| 12/01/2022 | Contractors - Staff Aug | Journal Entry | 2022US333451 | Discount - Nov 2022 | -25,882.87 | 5,287,934.59 Alice Leung | | 01/06/2023 01:39:51 PM | 01/06/2023 01:39:51 PM | Alice Leung | | ITG |
| 12/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#1004 | Reverse: Staff augmentation team - Nov 2022 (2022US333446) old | -31,480.00 | 5,256,454.59 Alice Leung | | 01/09/2023 12:26:17 PM | 12/19/2022 12:45:21 PM | Alice Leung | | ITG |
| 12/01/2022 | Contractors - Staff Aug | Bill | 2022US333446 | Staff augmentation team - Nov 2022 | 18,000.00 | 5,274,454.59 Alice Leung | | 12/19/2022 12:46:38 PM | 12/19/2022 12:46:38 PM | Alice Leung | | ITG |
| 12/01/2022 | Contractors - Staff Aug | Bill | INV-0822 | McDonald's menu (RFM) input validation - loadrunner and deployment | 6,400.00 | 5,280,854.59 Alice Leung | | 12/09/2022 10:27:27 AM | 12/09/2022 10:27:27 AM | Alice Leung | | Calibrate Consulting LLC |
| 12/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#1004 | Reverse: Core loyalty GNC project - Fabric invoice - UAT sign off (FB-SU-3148 credit note) | -25,000.00 | 5,255,854.59 Alice Leung | | 02/06/2023 11:10:25 PM | 01/13/2023 10:32:56 AM | Alice Leung | | Shopdev |
| 12/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#1004 | Reverse: UI/UX design - ePallet - Nov 2022 (2022US333450) cancelled | -1,080.00 | 5,254,774.59 Alice Leung | | 01/09/2023 12:26:17 PM | 01/04/2023 11:23:39 AM | Alice Leung | | ITG |
| 12/01/2022 | Contractors - Staff Aug | Bill | | SEO audit and reporting | 2,300.00 | 5,257,074.59 Alice Leung | | 12/14/2022 09:47:11 AM | 12/14/2022 09:47:11 AM | Alice Leung | | Paul Young SEO |
| 12/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#1004 | Reverse: Platform fee and usage based task fee - Nov 2022 (FABALA010122) | -20,000.00 | 5,237,074.59 Alice Leung | | 05/26/2023 09:46:01 AM | 02/06/2023 09:39:35 PM | Alice Leung | | PackageX, Inc. |
| 12/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#1004 | Reverse: Core loyalty GNC project - Fabric invoice - 30 days post UAT sign off (FB-SU-3148 credit note) | -37,500.00 | 5,199,574.59 Alice Leung | | 02/06/2023 11:10:25 PM | 01/13/2023 10:32:56 AM | Alice Leung | | Shopdev |
| 12/06/2022 | Contractors - Staff Aug | Expense | | Paid by Muriel Naim Rho card | 295.41 | 5,199,870.00 Alice Leung | | 01/10/2023 03:42:01 PM | 01/10/2023 03:42:01 PM | Alice Leung | | Upwork |
| 12/11/2022 | Contractors - Staff Aug | Bill | INV-0839 | QA resources - week 1 | 2,030.00 | 5,201,900.00 Alice Leung | | 12/19/2022 02:52:13 PM | 12/19/2022 02:52:13 PM | Alice Leung | | Calibrate Consulting LLC |
| 12/12/2022 | Contractors - Staff Aug | Bill | 62053 | Stefan Schwaab - week ending Nov 11 & 27, 2022 | 450.00 | 5,202,350.00 Alice Leung | | 01/11/2023 12:45:51 PM | 12/19/2022 04:28:52 PM | Alice Leung | | K2 Partnering Solutions (West), Inc |
| 12/19/2022 | Contractors - Staff Aug | Bill | 62129 | Stefan Schwaab - week ending Dec 4, 2022 | 855.00 | 5,203,205.00 Alice Leung | | 01/11/2023 12:45:40 PM | 01/03/2023 09:54:48 AM | Alice Leung | | K2 Partnering Solutions (West), Inc |
| 12/23/2022 | Contractors - Staff Aug | Bill | 2022US333484 | SOW 48 - 50% dev complete (20%) - project: Alpaca Audiology phase 2 | 18,393.00 | 5,221,598.00 Alice Leung | | 12/23/2022 10:16:47 AM | 12/23/2022 10:16:47 AM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Software technical support (product team) - Dec 2022 (FB-SU-3693) | 8,286.00 | 5,229,884.00 Alice Leung | | 02/27/2023 03:54:23 PM | 01/09/2023 12:12:54 PM | Alice Leung | | Shopdev |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Contractors - Dec 2022 (20956) | 71,781.00 | 5,301,665.00 Alice Leung | | 01/24/2023 10:37:19 AM | 01/03/2023 04:38:01 PM | Alice Leung | | BairesDev LLC |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Salesforce admin - Siddhartha - Nov & Dec 2022 (CRM-INV-2223-736) | 2,500.00 | 5,304,165.00 Alice Leung | | 01/05/2023 02:19:02 PM | 01/05/2023 02:19:02 PM | Alice Leung | | Cloud Analogy CRM Specialist Ltd |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Stefan Schwaab - week ending Dec 11 & 25, 2022 (62390) | 810.00 | 5,304,975.00 Alice Leung | | 02/08/2023 10:31:21 AM | 01/11/2023 12:49:13 PM | Alice Leung | | K2 Partnering Solutions (West), Inc |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Fixed price milestone 3 as per SOW#1 - re: design & development - Dec 2022 (FABAPD030122) | 23,333.33 | 5,328,308.33 Alice Leung | | 05/26/2023 09:47:16 AM | 01/11/2023 01:25:00 PM | Alice Leung | | PackageX, Inc. |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | OMS integrations for choice - additional development work - Sep 2022 to Nov 2022 (FAB1410) | 16,500.00 | 5,344,808.33 Alice Leung | | 02/27/2023 03:54:23 PM | 02/07/2023 10:40:28 AM | Alice Leung | | Stratevfy, Inc. |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Settlement discount for contract termination - Oct to Dec 2022 | -6,571.00 | 5,338,237.33 Alice Leung | | 02/27/2023 03:54:23 PM | 01/12/2023 04:21:51 PM | Alice Leung | | Shopdev |
| 12/01/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Estimated accrual - Dec 2022 | 120.00 | 5,338,357.33 Alice Leung | | 02/27/2023 03:54:23 PM | 01/13/2023 11:03:49 AM | Alice Leung | | Mayven |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -2,726.00 | 5,335,631.33 Alice Leung | | 06/06/2023 11:38:12 AM | 06/06/2023 11:29:42 AM | Alice Leung | | Born Group Inc |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -43,357.03 | 5,292,274.30 Alice Leung | | 06/06/2023 11:42:11 AM | 06/06/2023 11:42:11 AM | Alice Leung | | DigiCommerce Group Inc |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -99,093.00 | 5,193,181.30 Alice Leung | | 06/06/2023 11:50:08 AM | 06/06/2023 11:50:08 AM | Alice Leung | | Encora Nearshore, Inc |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -52,500.00 | 5,140,681.30 Alice Leung | | 06/06/2023 02:33:16 PM | 06/06/2023 02:33:16 PM | Alice Leung | | PackageX, Inc. |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -19,200.00 | 5,121,481.30 Alice Leung | | 06/06/2023 11:38:12 AM | 06/06/2023 11:38:12 AM | Alice Leung | | Calibrate Consulting LLC |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -36,798.00 | 5,084,695.30 Alice Leung | | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -39,385.00 | 5,045,310.30 Alice Leung | | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -53,705.31 | 4,991,604.99 Alice Leung | | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -6,947.50 | 4,984,657.49 Alice Leung | | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -114,338.75 | 4,870,318.74 Alice Leung | | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -60,950.00 | 4,809,368.74 Alice Leung | | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -5,670.00 | 4,803,698.74 Alice Leung | | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -3,625.00 | 4,800,073.74 Alice Leung | | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -16,332.50 | 4,783,741.24 Alice Leung | | 06/06/2023 02:16:27 PM | 06/06/2023 02:16:27 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1453 | Reclass staff aug to COS - Q4 2022 | -36,564.00 | 4,747,177.24 Alice Leung | | 06/06/2023 03:03:09 PM | 06/06/2023 03:03:09 PM | Alice Leung | | Stratevfy, Inc. |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Software technical support (subscription team) - Dec 2022 (FB-SU-3692) | 4,571.00 | 4,751,748.24 Alice Leung | | 02/27/2023 03:54:23 PM | 01/09/2023 12:12:54 PM | Alice Leung | | Shopdev |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Fabric BrainTree integration - Dec 2022 (2022US333552) | 3,010.00 | 4,754,758.24 Alice Leung | | 05/31/2023 10:27:12 AM | 01/03/2023 03:25:18 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Fabric subscriptions product team - GNC use-case focus - Dec 2022 (2022US333551) | 40,080.00 | 4,794,838.24 Alice Leung | | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:18 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | GNC loyalty data migration - Dec 2022 (2022US333550) | 6,840.00 | 4,801,678.24 Alice Leung | | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:18 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | GNC - contractors - Dec 2022 (2022US333549) | 26,050.00 | 4,827,728.24 Alice Leung | | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:18 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | GNC mobile subscriptions and loyalty enhancements - Dec 2022 (2022US333548) | 11,900.00 | 4,839,628.24 Alice Leung | | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:18 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | GNC mobile production support - support infrastructure - Dec 2022 (2022US333547) | 3,000.00 | 4,842,628.24 Alice Leung | | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:18 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | GNC mobile DR3 - general technical & development - Dec 2022 (2022US333546) | 4,000.00 | 4,846,628.24 Alice Leung | | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:18 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Staff augmentation team - Dec 2022 (2022US333545) | 18,000.00 | 4,864,628.24 Alice Leung | | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:18 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Product development - Fabric OMS & data engineering - Dec 2022 (2022US333544) | 18,120.00 | 4,882,748.24 Alice Leung | | 02/08/2023 10:31:21 AM | 01/03/2023 03:25:18 PM | Alice Leung | | ITG |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#585 | Staff augmentation for storefront support team - Dec 2022 (FAB1406) | 12,320.00 | 4,895,068.24 Alice Leung | | 02/27/2023 03:54:23 PM | 01/04/2023 12:32:10 PM | Alice Leung | | Stratevfy, Inc. |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#1011 | Rile-Ash/highmark project initial amounts - Dec 2022 (FAB/E-10-001) | 17,342.86 | 4,912,411.10 Alice Leung | | 03/14/2023 11:04:02 AM | 12/21/2022 07:09:35 PM | Alice Leung | | DigiCommerce Group Inc |
| 12/31/2022 | Contractors - Staff Aug | Journal Entry | AJE#453 | Reclass staff aug to COS - Q4 2022 | -27,350.00 | 4,885,061.10 Alice Leung | | 06/06/2023 11:38:12 AM | 06/06/2023 11:23:38 AM | Alice Leung | | BloomReach, Inc |
| 12/31/2022 | Contractors - Staff Aug | Bill | 06/12/2022FVS | Grzegorz Tokarz & Marek Tkaczyk - Dec 2022 | 13,000.00 | 4,898,061.10 Alice Leung | | 01/05/2023 11:30:50 AM | 01/05/2023 11:30:50 AM | Alice Leung | | Applandeo |
| 12/31/2022 | Contractors - Staff Aug | Bill | PUU52-0000709 | Jainam Shah - Dec 2022 | 5,390.00 | 4,903,451.10 Alice Leung | | 01/06/2023 11:48:42 AM | 01/06/2023 11:48:42 AM | Alice Leung | | Encora Nearshore, Inc |
| **Total for Contractors - Staff Aug** | | | | | **$ 4,903,451.10** | | | | | | | |
| **Delaware Tax** | | | | | | | | | | | | |
| 01/31/2022 | Delaware Tax | Journal Entry | AJE#605 | Estimated Delaware franchise tax - Jan 2022 | 16,666.67 | 16,666.67 Alice Leung | | 02/09/2022 01:58:59 PM | 02/09/2022 09:57:31 AM | Alice Leung | | CSC |
| 02/28/2022 | Delaware Tax | Journal Entry | AJE#575 | Estimated Delaware franchise tax - Feb 2022 | 16,666.67 | 33,333.34 Alice Leung | | 03/08/2022 04:43:36 PM | 02/24/2022 12:18:25 PM | Alice Leung | | CSC |
| 03/31/2022 | Delaware Tax | Journal Entry | AJE#576 | Estimated Delaware franchise tax - Mar 2022 | 16,666.66 | 50,000.00 Alice Leung | | 04/08/2022 12:05:42 PM | 02/24/2022 12:19:22 PM | Alice Leung | | CSC |
| 04/30/2022 | Delaware Tax | Journal Entry | AJE#577 | Estimated Delaware franchise tax - Apr 2022 | 16,666.67 | 66,666.68 Alice Leung | | 05/09/2022 10:10:50 AM | 02/24/2022 12:20:36 PM | Alice Leung | | CSC |
| 05/31/2022 | Delaware Tax | Journal Entry | AJE#578 | Estimated Delaware franchise tax - May 2022 | 16,666.66 | 83,333.30 Alice Leung | | 06/07/2022 10:55:54 AM | 02/24/2022 12:21:49 PM | Alice Leung | | CSC |
| 06/30/2022 | Delaware Tax | Journal Entry | AJE#579 | Estimated Delaware franchise tax - Jun 2022 | 16,666.67 | 100,000.02 Alice Leung | | 08/17/2022 10:27:53 AM | 02/24/2022 12:22:47 PM | Alice Leung | | CSC |
| 07/31/2022 | Delaware Tax | Journal Entry | AJE#580 | Estimated Delaware franchise tax - Jul 2022 | 16,666.67 | 116,666.69 Alice Leung | | 08/17/2022 10:27:53 AM | 02/24/2022 12:23:34 PM | Alice Leung | | CSC |
| 08/31/2022 | Delaware Tax | Journal Entry | AJE#581 | Estimated Delaware franchise tax - Aug 2022 | 16,666.66 | 133,333.35 Alice Leung | | 09/12/2022 11:09:19 AM | 02/24/2022 12:24:31 PM | Alice Leung | | CSC |
| 09/30/2022 | Delaware Tax | Journal Entry | AJE#582 | Estimated Delaware franchise tax - Sep 2022 | 16,666.67 | 150,000.03 Alice Leung | | 10/13/2022 10:37:47 AM | 02/24/2022 12:25:20 PM | Alice Leung | | CSC |
| 10/31/2022 | Delaware Tax | Journal Entry | AJE#583 | Estimated Delaware franchise tax - Oct 2022 | 16,666.67 | 166,666.70 Alice Leung | | 11/07/2022 03:11:44 PM | 02/24/2022 12:26:50 PM | Alice Leung | | CSC |
| 11/30/2022 | Delaware Tax | Journal Entry | AJE#584 | Estimated Delaware franchise tax - Nov 2022 | 16,666.67 | 183,333.37 Alice Leung | | 12/07/2022 05:44:48 PM | 02/24/2022 12:27:46 PM | Alice Leung | | CSC |
| 12/31/2022 | Delaware Tax | Journal Entry | AJE#585 | Estimated Delaware franchise tax - Dec 2022 | 16,666.67 | 200,000.04 Alice Leung | | 02/08/2023 10:31:21 AM | 02/24/2022 12:28:25 PM | Alice Leung | | CSC |
| 12/31/2022 | Delaware Tax | Journal Entry | AJE#585 | True-up 2022 using issued shares and asset recalculation method | -42,445.34 | 157,554.70 Alice Leung | | 02/08/2023 10:31:21 AM | 02/03/2023 05:19:32 PM | Alice Leung | | CSC |
| **Total for Delaware Tax** | | | | | **$ 157,554.70** | | | | | | | |
| **Digital Advertising** | | | | | | | | | | | | |
| 01/07/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 10,006.50 | 10,006.50 Alice Leung | | 06/13/2022 11:37:27 AM | 02/01/2022 05:09:32 PM | Alice Leung | | Capterra |
| 01/08/2022 | Digital Advertising | Expense | INV-2318 | Paid by Jeff Garbtay Rho card: PPC management fee - Nov 2021 | 2,750.00 | 12,756.50 Alice Leung | | 04/27/2022 01:44:54 PM | 02/01/2022 04:53:05 PM | Alice Leung | | Smarty Media |
| 01/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 12,781.50 Alice Leung | | 02/01/2022 06:58:30 PM | 02/01/2022 06:58:30 PM | Alice Leung | | Later |
| 01/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 1,808.11 | 14,589.61 Alice Leung | | 02/01/2022 06:58:33 PM | 02/01/2022 06:58:33 PM | Alice Leung | | Facebook |
| 01/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 67,500.00 | 82,089.61 Alice Leung | | 02/01/2022 06:58:28 PM | 02/01/2022 06:58:28 PM | Alice Leung | | Google |
| 02/02/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 21,070.25 | 103,159.86 Alice Leung | | 06/13/2022 11:37:47 AM | 03/03/2022 10:03:54 PM | Alice Leung | | Capterra |
| 02/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 103,184.86 Alice Leung | | 03/03/2022 11:21:06 PM | 03/03/2022 11:21:06 PM | Alice Leung | | Later |
| 02/28/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 1,024.50 | 104,209.36 Alice Leung | | 03/03/2022 10:50:41 PM | 03/03/2022 10:50:41 PM | Alice Leung | | Facebook |
| 02/28/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 1,099.48 | 105,308.84 Alice Leung | | 03/03/2022 10:57:23 PM | 03/03/2022 10:57:23 PM | Alice Leung | | Twitter |
| 02/28/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 100,000.00 | 205,308.84 Alice Leung | | 03/03/2022 10:49:40 PM | 03/03/2022 10:49:40 PM | Alice Leung | | Google |

| Date | Category | Type | Num | Memo | Amount | Balance | Name | Created | Modified | Last modified by | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/02/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 2,901.00 | 208,209.94 Alice Leung | 06/13/2022 11:38:07 AM | 04/04/2022 06:37:23 PM | Alice Leung | | | Capterra |
| 03/03/2022 | Digital Advertising | Expense | INV-2255 | Paid by Jeff Garibay Rho card: PPC management fee - Aug 2021 | 1,950.00 | 210,159.94 Alice Leung | 04/27/2022 01:47:35 PM | 04/04/2022 06:18:49 PM | Alice Leung | | | Smarty Media |
| 03/03/2022 | Digital Advertising | Expense | INV-2361 | Paid by Jeff Garibay Rho card: PPC management fee - Jan 2022 | 6,750.00 | 216,909.94 Alice Leung | 04/27/2022 01:49:53 PM | 04/27/2022 01:49:19 PM | Alice Leung | | | Smarty Media |
| 03/11/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 651.46 | 217,561.30 Alice Leung | 04/04/2022 07:20:48 PM | 04/04/2022 07:20:48 PM | Alice Leung | | | Facebook |
| 03/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 217,586.30 Alice Leung | 04/04/2022 07:48:59 PM | 04/04/2022 07:48:59 PM | Alice Leung | | | Later |
| 03/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 75,000.00 | 292,586.30 Alice Leung | 04/04/2022 07:23:30 PM | 04/04/2022 07:23:30 PM | Alice Leung | | | Google |
| 03/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 1,740.23 | 294,326.53 Alice Leung | 04/04/2022 07:35:30 PM | 04/04/2022 07:35:30 PM | Alice Leung | | | Twitter |
| 04/01/2022 | Digital Advertising | Bill | INV-2339 | PPC management fee - Dec 2021 | 4,500.00 | 298,826.53 Alice Leung | 05/02/2022 05:42:58 PM | 05/02/2022 05:42:58 PM | Alice Leung | | | Smarty Media |
| 04/01/2022 | Digital Advertising | Expense | INV-2399 | PPC management fee - Mar 2022 | 6,750.00 | 305,576.53 Alice Leung | 05/02/2022 05:46:43 PM | 05/02/2022 05:45:23 PM | Alice Leung | | | Smarty Media |
| 04/01/2022 | Digital Advertising | Bill | INV-2382 | PPC management fee - Feb 2022 | 8,000.00 | 313,576.53 Alice Leung | 05/02/2022 05:46:31 PM | 05/02/2022 05:44:06 PM | Alice Leung | | | Smarty Media |
| 04/02/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 2,923.50 | 316,500.03 Alice Leung | 06/13/2022 11:38:26 AM | 05/03/2022 05:04:08 PM | Alice Leung | | | Capterra |
| 04/03/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 194.47 | 316,694.50 Alice Leung | 05/03/2022 06:34:17 PM | 05/03/2022 06:34:17 PM | Alice Leung | | | Twitter |
| 04/14/2022 | Digital Advertising | Expense | | Paid by Jeff Garibay Rho card | 3,000.00 | 319,694.50 Alice Leung | 05/03/2022 04:40:16 PM | 05/03/2022 04:40:16 PM | Alice Leung | | | SevenAtoms |
| 04/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 319,719.50 Alice Leung | 05/03/2022 05:47:42 PM | 05/03/2022 05:47:42 PM | Alice Leung | | | Later |
| 04/30/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 14,000.00 | 333,719.50 Alice Leung | 05/03/2022 05:24:59 PM | 05/03/2022 05:24:59 PM | Alice Leung | | | Google |
| 05/03/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 2,005.25 | 335,724.75 Alice Leung | 06/13/2022 11:38:40 AM | 05/18/2022 03:42:39 PM | Alice Leung | | | Capterra |
| 05/16/2022 | Digital Advertising | Bill | FAB050823 | Remaining service fee for the first month | 3,000.00 | 338,724.75 Alice Leung | 05/16/2022 12:50:35 PM | 05/16/2022 12:50:35 PM | Alice Leung | | | SevenAtoms |
| 05/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 338,749.75 Alice Leung | 05/18/2022 03:59:52 PM | 05/18/2022 03:59:52 PM | Alice Leung | | | Later |
| 05/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: May 2022 | 37,575.67 | 376,325.42 Alice Leung | 06/02/2022 10:49:59 PM | 05/18/2022 03:57:42 PM | Alice Leung | | | Google |
| 05/31/2022 | Digital Advertising | Journal Entry | AJE4578 | PPC management - May 2022 (FAB060824) | 6,000.00 | 382,325.42 Alice Leung | 06/07/2022 03:49:28 PM | 06/06/2022 01:56:39 PM | Alice Leung | | | SevenAtoms |
| 06/02/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 4,036.25 | 386,361.67 Alice Leung | 06/23/2022 04:57:43 PM | 06/23/2022 04:57:43 PM | Alice Leung | | | Capterra |
| 06/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 386,386.67 Alice Leung | 06/24/2022 02:13:13 PM | 06/24/2022 02:13:13 PM | Alice Leung | | | Later |
| 06/20/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 900.00 | 387,286.67 Alice Leung | 06/24/2022 02:09:36 PM | 06/24/2022 02:09:36 PM | Alice Leung | | | Facebook |
| 06/22/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 900.00 | 388,186.67 Alice Leung | 06/24/2022 02:09:24 PM | 06/24/2022 02:09:24 PM | Alice Leung | | | Facebook |
| 06/23/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 900.00 | 389,086.67 Alice Leung | 06/24/2022 02:09:11 PM | 06/24/2022 02:09:11 PM | Alice Leung | | | Facebook |
| 06/25/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 900.00 | 389,986.67 Alice Leung | 07/04/2022 09:28:16 PM | 07/04/2022 09:28:16 PM | Alice Leung | | | Facebook |
| 06/30/2022 | Digital Advertising | Journal Entry | AJE4579 | PPC management - Jun 2022 (FAB050825) | 6,000.00 | 395,986.67 Alice Leung | 06/17/2022 10:31:06 AM | 07/05/2022 04:40:47 PM | Alice Leung | | | SevenAtoms |
| 06/30/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Jun 2022 | 35,000.00 | 430,986.67 Alice Leung | 07/04/2022 09:18:32 PM | 06/24/2022 02:07:35 PM | Alice Leung | | | Google |
| 07/02/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 5,790.75 | 436,777.42 Alice Leung | 07/27/2022 10:39:20 PM | 07/27/2022 10:39:20 PM | Alice Leung | | | Capterra |
| 07/11/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 801.20 | 437,578.62 Alice Leung | 07/28/2022 07:54:00 PM | 07/28/2022 07:54:00 PM | Alice Leung | | | Facebook |
| 07/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 437,603.62 Alice Leung | 07/28/2022 07:52:12 PM | 07/28/2022 07:52:12 PM | Alice Leung | | | Later |
| 07/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Jul 2022 | 49,000.00 | 486,603.62 Alice Leung | 08/03/2022 08:33:16 PM | 07/28/2022 07:42:55 PM | Alice Leung | | | Google |
| 07/31/2022 | Digital Advertising | Journal Entry | AJE4580 | PPC marketing services (FAB060826) | 6,000.00 | 492,603.62 Alice Leung | 09/06/2022 02:40:34 PM | 08/02/2022 01:46:48 PM | Alice Leung | | | SevenAtoms |
| 08/02/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 13,894.50 | 506,498.12 Alice Leung | 08/15/2022 05:51:40 PM | 08/15/2022 05:51:40 PM | Alice Leung | | | Capterra |
| 08/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 506,523.12 Alice Leung | 09/02/2022 06:13:39 PM | 09/02/2022 06:13:39 PM | Alice Leung | | | Later |
| 08/31/2022 | Digital Advertising | Journal Entry | AJE4581 | PPC marketing services (FAB090827) | 6,000.00 | 512,523.12 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 02:39:54 PM | Alice Leung | | | SevenAtoms |
| 08/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Aug 2022 | 69,000.00 | 581,523.12 Alice Leung | 09/02/2022 05:26:58 PM | 08/15/2022 05:16:37 PM | Alice Leung | | | Google |
| 09/02/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 9,896.25 | 591,219.37 Alice Leung | 09/09/2022 05:34:38 PM | 09/09/2022 05:34:38 PM | Alice Leung | | | Capterra |
| 09/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 591,244.37 Alice Leung | 10/07/2022 05:48:11 PM | 10/07/2022 05:48:11 PM | Alice Leung | | | Later |
| 09/30/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Sep 2022 | 55,500.00 | 646,744.37 Alice Leung | 10/07/2022 04:35:58 PM | 09/09/2022 02:11:05 PM | Alice Leung | | | Google |
| 09/30/2022 | Digital Advertising | Journal Entry | AJE4582 | PPC management - Sep 2022 (FAB100822) | 6,000.00 | 652,744.37 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 09:17:03 PM | Alice Leung | | | SevenAtoms |
| 10/05/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 5,204.00 | 657,948.37 Alice Leung | 10/21/2022 05:33:33 PM | 10/21/2022 05:33:33 PM | Alice Leung | | | Capterra |
| 10/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 657,973.37 Alice Leung | 10/21/2022 04:49:17 PM | 10/21/2022 04:49:17 PM | Alice Leung | | | Later |
| 10/31/2022 | Digital Advertising | Journal Entry | AJE4583 | Paid search campaigns and reporting - Oct 2022 (FAB110823) | 6,000.00 | 663,973.37 Alice Leung | 11/08/2022 05:11:30 PM | 11/04/2022 02:18:31 PM | Alice Leung | | | SevenAtoms |
| 10/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Oct 2022 | 45,697.35 | 709,670.72 Alice Leung | 11/01/2022 09:40:44 PM | 10/21/2022 04:27:55 PM | Alice Leung | | | Google |
| 11/02/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 2,133.00 | 711,803.72 Alice Leung | 11/23/2022 06:15:20 PM | 11/23/2022 06:15:20 PM | Alice Leung | | | Capterra |
| 11/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 711,828.72 Alice Leung | 11/23/2022 04:49:05 PM | 11/23/2022 04:49:05 PM | Alice Leung | | | Later |
| 11/29/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Nov 1 to 29, 2022 | 52,000.00 | 763,828.72 Alice Leung | 12/01/2022 07:40:56 PM | 11/23/2022 04:40:34 PM | Alice Leung | | | Google |
| 11/30/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Nov 30, 2022 | 1,000.00 | 764,828.72 Alice Leung | 12/01/2022 06:24:12 PM | 12/01/2022 06:24:12 PM | Alice Leung | | | Google |
| 11/30/2022 | Digital Advertising | Journal Entry | AJE4584 | PPC marketing services (FAB120824) | 6,000.00 | 770,828.72 Alice Leung | 12/13/2022 03:17:30 PM | 12/06/2022 02:34:18 PM | Alice Leung | | | SevenAtoms |
| 12/02/2022 | Digital Advertising | Expense | | Paid by Karen Brewer Rho card | 6,001.25 | 776,829.97 Alice Leung | 01/10/2023 01:58:05 PM | 01/10/2023 01:58:05 PM | Alice Leung | | | Capterra |
| 12/17/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card | 25.00 | 776,854.97 Alice Leung | 01/10/2023 06:45:01 PM | 01/10/2023 06:45:01 PM | Alice Leung | | | Later |
| 12/31/2022 | Digital Advertising | Expense | | Paid by Mari Strom Rho card: Dec 2022 | 23,000.00 | 799,854.97 Alice Leung | 01/10/2023 03:01:09 PM | 01/10/2023 03:01:09 PM | Alice Leung | | | Google |
| 12/31/2022 | Digital Advertising | Journal Entry | AJE4585 | PPC marketing services - Dec 2022 (FB1010423) | 6,000.00 | 805,854.97 Alice Leung | 02/27/2023 03:54:23 PM | 01/04/2023 03:52:28 PM | Alice Leung | | | SevenAtoms |

| **Total for Digital Advertising** | | | | | **$ 805,854.97** | | | | | | | |

| Date | Category | Type | Num | Memo | Amount | Balance | Name | Created | Modified | Last modified by | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Dues and Subscriptions** | | | | | | | | | | | |
| 01/01/2022 | Dues and Subscriptions | Bill | MB-100121 | Membership fees 1 of 4 | 2,000.00 | 2,000.00 Alice Leung | 05/26/2022 03:33:17 PM | 01/21/2022 07:17:15 PM | Alice Leung | | | MACH Alliance, Inc. |
| 01/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.30 | 2,109.30 Alice Leung | 02/01/2022 08:07:23 PM | 02/01/2022 08:07:23 PM | Alice Leung | | | Litmus Email Platform |
| 01/18/2022 | Dues and Subscriptions | Expense | | Paid by Mike Hann Rho card | 3,968.74 | 6,078.04 Alice Leung | 02/17/2022 04:28:25 PM | 02/01/2022 07:50:03 PM | Alice Leung | | | LinkedIn |
| 01/18/2022 | Dues and Subscriptions | Expense | | Paid by Jason Cotnoir Rho card | 694.50 | 6,772.54 Alice Leung | 02/01/2022 04:50:13 PM | 02/01/2022 04:50:13 PM | Alice Leung | | | WFHome |
| 01/18/2022 | Dues and Subscriptions | Expense | | Paid by Jason Cotnoir Rho card | 694.50 | 7,467.04 Alice Leung | 02/01/2022 04:50:13 PM | 02/01/2022 04:50:13 PM | Alice Leung | | | WFHome |
| 01/22/2022 | Dues and Subscriptions | Expense | | Paid by Muriel Nabm Rho card | 226.55 | 7,693.59 Alice Leung | 02/01/2022 08:05:37 PM | 02/01/2022 08:05:37 PM | Alice Leung | | | Vimeo |
| 01/25/2022 | Dues and Subscriptions | Bill | MB-100137 | Membership fees - Jan to Mar, 2022 | 2,000.00 | 9,693.59 Alice Leung | 05/26/2022 03:33:03 PM | 01/25/2022 12:14:59 PM | Alice Leung | | | MACH Alliance, Inc. |
| 01/27/2022 | Dues and Subscriptions | Expense | | Paid by Mari Strom Rho card | 120.00 | 9,813.59 Alice Leung | 02/01/2022 07:37:03 PM | 02/01/2022 07:37:03 PM | Alice Leung | | | WFHome |
| 01/31/2022 | Dues and Subscriptions | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -5,177.07 | 4,636.52 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | | |
| 01/31/2022 | Dues and Subscriptions | Journal Entry | AJE4533 | Retail Ascendant council membership - Mike Hann - Jan 2022 (T150047) | 1,208.33 | 5,844.85 Alice Leung | 02/17/2022 05:16:33 PM | 01/31/2022 07:51:31 PM | Alice Leung | | | Ascendant Network, Inc. |
| 01/31/2022 | Dues and Subscriptions | Journal Entry | AJE4546 | Stripe - Jan 2022 | 1,800.00 | 7,644.85 Alice Leung | 02/04/2022 06:36:25 PM | 02/04/2022 06:36:25 PM | Alice Leung | | | Stripe |
| 02/01/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.30 | 7,754.15 Alice Leung | 03/04/2022 12:18:56 AM | 03/04/2022 12:18:56 AM | Alice Leung | | | Litmus Email Platform |
| 02/12/2022 | Dues and Subscriptions | Credit Card Credit | | Refunded on Mike Hann Rho card | -3,968.74 | 3,785.41 Alice Leung | 03/03/2022 11:56:58 PM | 03/03/2022 11:56:47 PM | Alice Leung | | | LinkedIn |
| 02/14/2022 | Dues and Subscriptions | Expense | | Paid by Limer Sadiq Rho card | 35.00 | 3,820.41 Alice Leung | 04/04/2022 09:56:13 PM | 03/04/2022 01:17:06 AM | Alice Leung | | | Online Payment London |
| 02/23/2022 | Dues and Subscriptions | Expense | | Paid by Limer Sadiq Rho card | 28.00 | 3,849.41 Alice Leung | 03/04/2022 01:09:37 AM | 03/04/2022 01:09:37 AM | Alice Leung | | | Shopify |
| 02/25/2022 | Dues and Subscriptions | Expense | FFC80676-0004 | Paid by Alex Shimamoto Rho card: social pass - Feb 2022 | 599.00 | 4,448.41 Alice Leung | 05/02/2022 05:13:55 PM | 03/03/2022 07:39:02 PM | Alice Leung | | | WFHome |
| 02/28/2022 | Dues and Subscriptions | Journal Entry | AJE4589 | Retail Ascendant council membership - Mike Hann - Feb 2022 (T150047) | 1,208.33 | 5,656.71 Alice Leung | 03/01/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | | | Ascendant Network, Inc. |
| 02/28/2022 | Dues and Subscriptions | Journal Entry | AJE4590 | Stripe - Feb 2022 | 1,800.00 | 7,456.71 Alice Leung | 03/03/2022 06:51:27 PM | 03/03/2022 06:51:27 PM | Alice Leung | | | Stripe |
| 02/28/2022 | Dues and Subscriptions | Journal Entry | Comm UK 23 | Comm Feb Balances | 2,760.44 | 10,217.15 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | | |
| 02/28/2022 | Dues and Subscriptions | Journal Entry | AJE4593 | Kispa Shah - renewed membership | 1,000.00 | 11,217.15 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | | TechGC Holdings, Inc. |
| 03/01/2022 | Dues and Subscriptions | Bill | 1011424669 | Sale navigator enterprise - Jan 3, 2022 to Mar 31, 2022 | 10,146.43 | 21,363.58 Alice Leung | 03/16/2022 04:45:26 PM | 03/16/2022 04:45:26 PM | Alice Leung | | | LinkedIn |
| 03/07/2022 | Dues and Subscriptions | Expense | | Paid by Limer Sadiq Rho card | 109.30 | 21,472.88 Alice Leung | 04/04/2022 08:51:09 PM | 04/04/2022 08:51:09 PM | Alice Leung | | | Litmus Email Platform |
| 03/11/2022 | Dues and Subscriptions | Expense | FFC80676-0005 | Paid by Alex Shimamoto Rho card: social pass - Mar 2022 | 599.00 | 22,071.88 Alice Leung | 05/02/2022 05:13:14 PM | 04/04/2022 01:13:10 PM | Alice Leung | | | WFHome |
| 03/14/2022 | Dues and Subscriptions | Expense | | Paid by Limer Sadiq Rho card | 35.00 | 22,106.88 Alice Leung | 04/04/2022 09:56:38 PM | 04/04/2022 09:56:38 PM | Alice Leung | | | Online Payment London |
| 03/18/2022 | Dues and Subscriptions | Expense | | Paid by Nikki Hoynigh Rho card | 31.98 | 22,138.86 Alice Leung | 04/04/2022 09:26:09 PM | 04/04/2022 09:26:09 PM | Alice Leung | | | Shutterstock |
| 03/24/2022 | Dues and Subscriptions | Expense | | Paid by Limer Sadiq Rho card | 28.00 | 22,167.86 Alice Leung | 04/04/2022 09:50:17 PM | 04/04/2022 09:50:17 PM | Alice Leung | | | Shopify |
| 03/31/2022 | Dues and Subscriptions | Journal Entry | AJE662 | Retail Ascendant council membership - Mike Hann - Mar 2022 (T150047) | 1,208.33 | 23,376.19 Alice Leung | 03/01/2022 04:32:53 PM | 03/31/2022 04:31:02 PM | Alice Leung | | | Ascendant Network, Inc. |
| 03/31/2022 | Dues and Subscriptions | Journal Entry | AJE4655 | Reverse Prexudit AJE# 4 - Accrue 2021 expenses recorded in 2022 | -282.00 | 23,094.19 Eric Chan | 06/23/2022 03:13:19 PM | 06/23/2022 02:21:18 PM | Eric Chan | | | |
| 03/31/2022 | Dues and Subscriptions | Journal Entry | Comm UK 24 | Comm UK March Balances | 1,208.33 | 24,302.52 Lucy Harrington | 05/03/2022 10:38:14 PM | 05/03/2022 10:38:14 PM | Lucy Harrington | Commerce Fabric UK | | |
| 03/31/2022 | Dues and Subscriptions | Journal Entry | AJE669 | Stripe - Mar 2022 | 1,800.00 | 23,685.98 Alice Leung | 04/05/2022 03:07:52 PM | 04/05/2022 03:07:52 PM | Alice Leung | | | Stripe |
| 04/06/2022 | Dues and Subscriptions | Bill | FFC80676-0006 | Social pass - Apr 2022 | 599.00 | 24,284.89 Alice Leung | 05/02/2022 05:14:28 PM | 05/02/2022 05:13:25 PM | Alice Leung | | | WFHome |

| Date | Category | Type | Ref | Description | Amount | | | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 24,394.26 Alice Leung | 05/03/2022 07:41:44 PM | 05/03/2022 07:41:44 PM | Alice Leung | Litmus Email Platform |
| 04/14/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 24,429.26 Alice Leung | 05/03/2022 08:19:23 PM | 05/03/2022 08:19:23 PM | Alice Leung | Online Payment London |
| 04/16/2022 | Dues and Subscriptions | Expense | | Paid by Nikki Hoyrup Rho card | 31.88 | 24,461.24 Alice Leung | 05/03/2022 07:51:35 PM | 05/03/2022 07:51:35 PM | Alice Leung | Shutterstock |
| 04/23/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 24,490.24 Alice Leung | 05/03/2022 08:18:49 PM | 05/03/2022 08:18:49 PM | Alice Leung | Shopify |
| 04/30/2022 | Dues and Subscriptions | Journal Entry | AJE#606 | Stripe - Apr 2022 | 1,800.00 | 26,290.24 Alice Leung | 05/05/2022 03:24:04 PM | 05/05/2022 03:24:04 PM | Alice Leung | Stripe |
| 04/30/2022 | Dues and Subscriptions | Expense | | Paid by Mart Strom Rho card | 264.00 | 26,554.84 Alice Leung | 05/03/2022 05:26:37 PM | 05/03/2022 05:26:37 PM | Alice Leung | Vimeo |
| 04/30/2022 | Dues and Subscriptions | Journal Entry | AJE#139 | Retail Ascendant council membership - Mike Hann - Apr 2022 (7159347) | 1,208.33 | 27,763.17 Alice Leung | 04/27/2022 04:37:39 PM | 04/27/2022 04:37:39 PM | Alice Leung | Ascendant Network, Inc. |
| 04/30/2022 | Dues and Subscriptions | Journal Entry | AJE#620 | Comm UK April Balances | -1,208.33 | 26,554.84 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK |
| 04/30/2022 | Dues and Subscriptions | Journal Entry | AJE#139 | Sales navigator enterprise - Apr 2022 (10111424669) | 3,382.15 | 29,936.99 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 05:12:23 PM | Alice Leung | Linkedin |
| 05/04/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 599.00 | 30,535.99 Alice Leung | 05/17/2022 04:59:04 PM | 05/17/2022 04:59:04 PM | Alice Leung | WFHome |
| 05/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 30,645.39 Alice Leung | 05/18/2022 04:50:08 PM | 05/18/2022 04:50:08 PM | Alice Leung | Litmus Email Platform |
| 05/16/2022 | Dues and Subscriptions | Expense | | Paid by Nikki Hoyrup Rho card | 31.88 | 30,677.37 Alice Leung | 05/18/2022 04:59:49 PM | 05/18/2022 04:59:49 PM | Alice Leung | Shutterstock |
| 05/16/2022 | Dues and Subscriptions | Journal Entry | AJE#634 | Krupa Shah - renew privacy certification membership | 275.00 | 30,952.37 Alice Leung | 05/19/2022 05:24:20 PM | 05/19/2022 05:29:35 PM | Alice Leung | IAPP (International Association of Privacy Professionals) |
| 05/16/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 30,987.37 Alice Leung | 05/18/2022 05:09:08 PM | 05/18/2022 05:09:08 PM | Alice Leung | Online Payment London |
| 05/24/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 31,016.37 Alice Leung | 06/02/2022 10:43:48 PM | 06/02/2022 10:43:48 PM | Alice Leung | Shopify |
| 05/25/2022 | Dues and Subscriptions | Bill | MB-100215 | Membership fees - Apr to Jun, 2022 | 2,000.00 | 33,016.37 Alice Leung | 05/31/2022 02:05:06 PM | 05/31/2022 02:05:06 PM | Alice Leung | MACH Alliance, Inc. |
| 05/31/2022 | Dues and Subscriptions | Journal Entry | AJE#647 | Stripe - May 2022 | 1,800.00 | 34,816.37 Alice Leung | 06/01/2022 06:24:10 PM | 06/01/2022 06:24:10 PM | Alice Leung | Stripe |
| 05/31/2022 | Dues and Subscriptions | Journal Entry | AJE#626 | Sales navigator enterprise - May 2022 (10111424669) | 3,382.15 | 38,198.52 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Linkedin |
| 05/31/2022 | Dues and Subscriptions | Journal Entry | AJE#677 | Comm UK May Balances | -1,208.34 | 36,990.18 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK |
| 05/31/2022 | Dues and Subscriptions | Journal Entry | AJE#626 | Retail Ascendant council membership - Mike Hann - May 2022 (7159347) | 1,208.34 | 38,198.52 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Ascendant Network, Inc. |
| 06/04/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 599.00 | 38,797.52 Alice Leung | 06/23/2022 03:38:04 PM | 06/23/2022 03:38:04 PM | Alice Leung | WFHome |
| 06/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 38,906.92 Alice Leung | 06/24/2022 02:41:34 PM | 06/24/2022 02:41:34 PM | Alice Leung | Litmus Email Platform |
| 06/14/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 38,941.92 Alice Leung | 06/24/2022 02:53:19 PM | 06/24/2022 02:53:19 PM | Alice Leung | Online Payment London |
| 06/16/2022 | Dues and Subscriptions | Expense | | Paid by Nikki Hoyrup Rho card | 31.88 | 38,973.90 Alice Leung | 07/04/2022 08:35:25 PM | 07/04/2022 08:35:25 PM | Alice Leung | Shutterstock |
| 06/22/2022 | Dues and Subscriptions | Bill | 393 | Rachael Moss - chief VP-level membership - Sep 1, 2022 to Jun 1, 2023 | 2,850.00 | 41,823.90 Alice Leung | 07/05/2022 04:16:10 PM | 07/05/2022 04:16:10 PM | Alice Leung | Chief |
| 06/24/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 41,852.90 Alice Leung | 06/24/2022 02:52:32 PM | 06/24/2022 02:52:32 PM | Alice Leung | Shopify |
| 06/30/2022 | Dues and Subscriptions | Journal Entry | AJE#701 | Rachael Moss - membership - Jun 1 to Sep 1, 2022 (invoice# 21807) | 950.00 | 42,802.90 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | Chief |
| 06/30/2022 | Dues and Subscriptions | Journal Entry | AJE#701 | Reed Foster - subscription | 1,019.70 | 43,822.60 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | Linkedin |
| 06/30/2022 | Dues and Subscriptions | Journal Entry | AJE#679 | Sales navigator enterprise - Jun 2022 (10111424669) | 3,382.15 | 47,204.75 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Linkedin |
| 06/30/2022 | Dues and Subscriptions | Journal Entry | AJE#703 | Stripe - Jun 2022 | 1,800.00 | 49,004.75 Alice Leung | 07/05/2022 11:52:22 AM | 07/05/2022 11:52:22 AM | Alice Leung | Stripe |
| 07/01/2022 | Dues and Subscriptions | Bill | MB-100239 | Membership fees - Jul to Sep, 2022 | 2,000.00 | 51,004.75 Alice Leung | 07/05/2022 04:09:09 PM | 07/05/2022 04:09:09 PM | Alice Leung | MACH Alliance, Inc. |
| 07/04/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 599.00 | 51,603.75 Alice Leung | 07/23/2022 10:16:20 AM | 07/23/2022 10:16:20 AM | Alice Leung | WFHome |
| 07/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 51,713.15 Alice Leung | 07/28/2022 08:23:05 PM | 07/28/2022 08:23:05 PM | Alice Leung | Litmus Email Platform |
| 07/14/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 51,748.15 Alice Leung | 07/28/2022 08:42:00 PM | 07/28/2022 08:42:00 PM | Alice Leung | Online Payment London |
| 07/16/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 31.88 | 51,780.13 Alice Leung | 07/28/2022 08:28:38 PM | 07/28/2022 08:28:38 PM | Alice Leung | Shutterstock |
| 07/23/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 51,809.13 Alice Leung | 07/28/2022 08:40:24 PM | 07/28/2022 08:40:24 PM | Alice Leung | Shopify |
| 07/31/2022 | Dues and Subscriptions | Journal Entry | AJE#702 | Stripe - Jul 2022 | 1,800.00 | 53,609.13 Alice Leung | 08/03/2022 05:58:38 PM | 08/03/2022 05:58:38 PM | Alice Leung | Stripe |
| 07/31/2022 | Dues and Subscriptions | Journal Entry | AJE#766 | TripActions - Jul 2022 | 239.49 | 53,848.62 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | Linkedin |
| 07/31/2022 | Dues and Subscriptions | Journal Entry | AJE#743 | Sales navigator enterprise - Jul 2022 (10111424669) | 3,382.15 | 57,230.77 Alice Leung | 06/04/2022 03:26:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Linkedin |
| 07/31/2022 | Dues and Subscriptions | Journal Entry | AJE#743 | C-level annual membership - Val Rupp - Jul 2022 (25702) | 525.00 | 57,755.77 Alice Leung | 07/23/2022 09:21:54 AM | 07/23/2022 09:17:18 AM | Alice Leung | Chief |
| 08/04/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 599.00 | 58,354.77 Alice Leung | 08/15/2022 06:51:54 PM | 08/15/2022 06:51:54 PM | Alice Leung | WFHome |
| 08/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 58,464.17 Alice Leung | 08/16/2022 05:45:57 PM | 08/16/2022 05:45:57 PM | Alice Leung | Litmus Email Platform |
| 08/15/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 58,499.17 Alice Leung | 08/16/2022 04:49:02 PM | 08/16/2022 04:49:02 PM | Alice Leung | Online Payment London |
| 08/16/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 31.88 | 58,531.15 Alice Leung | 08/16/2022 05:22:02 PM | 08/16/2022 05:22:02 PM | Alice Leung | Shutterstock |
| 08/22/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 58,560.15 Alice Leung | 09/02/2022 06:07:38 PM | 09/02/2022 06:07:38 PM | Alice Leung | Shopify |
| 08/31/2022 | Dues and Subscriptions | Journal Entry | AJE#819 | Stephanie Johnson - Virginia state bar annual license fee | 305.00 | 58,865.15 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | Virginia State Bar |
| 08/31/2022 | Dues and Subscriptions | Journal Entry | AJE#819 | Sales navigator license | 152.40 | 59,017.55 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | Linkedin |
| 08/31/2022 | Dues and Subscriptions | Journal Entry | AJE#784 | C-level annual membership - Val Rupp - Aug 2022 (25702) | 525.00 | 59,542.55 Alice Leung | 08/09/2022 05:00:24 PM | 08/09/2022 12:45:35 PM | Alice Leung | Chief |
| 08/31/2022 | Dues and Subscriptions | Journal Entry | AJE#822 | Stripe - Aug 2022 | 1,800.00 | 61,342.55 Alice Leung | 09/01/2022 11:39:41 PM | 09/01/2022 11:39:41 PM | Alice Leung | Stripe |
| 08/31/2022 | Dues and Subscriptions | Journal Entry | AJE#784 | Sales navigator enterprise - Aug 2022 (10111424669) | 3,382.15 | 64,724.70 Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Linkedin |
| 09/04/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 599.00 | 65,323.70 Alice Leung | 09/09/2022 02:15:40 PM | 09/09/2022 02:15:40 PM | Alice Leung | WFHome |
| 09/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 65,433.10 Alice Leung | 09/09/2022 06:07:24 PM | 09/09/2022 06:07:24 PM | Alice Leung | Litmus Email Platform |
| 09/08/2022 | Dues and Subscriptions | Expense | | Paid by Faisal Masud Rho card | 187.41 | 65,620.51 Alice Leung | 09/09/2022 05:08:27 PM | 09/09/2022 05:08:27 PM | Alice Leung | Online Payment London |
| 09/14/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 65,655.51 Alice Leung | 10/07/2022 04:44:15 PM | 10/07/2022 04:44:15 PM | Alice Leung | Online Payment London |
| 09/16/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 31.88 | 65,687.49 Alice Leung | 10/07/2022 04:53:05 PM | 10/07/2022 04:53:05 PM | Alice Leung | Shutterstock |
| 09/22/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 65,716.49 Alice Leung | 10/07/2022 04:43:20 PM | 10/07/2022 04:43:20 PM | Alice Leung | Shopify |
| 09/30/2022 | Dues and Subscriptions | Journal Entry | AJE#842 | C-level annual membership - Val Rupp - Sep 2022 (25702) | 525.00 | 66,241.49 Alice Leung | 09/09/2022 12:56:32 PM | 09/09/2022 12:45:35 PM | Alice Leung | Chief |
| 09/30/2022 | Dues and Subscriptions | Journal Entry | AJE#842 | Sales navigator enterprise - Sep 2022 (10111424669) | 3,382.15 | 69,623.64 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Linkedin |
| 09/30/2022 | Dues and Subscriptions | Journal Entry | AJE#883 | Reed Foster - sales navigator and subscription - Aug 2022 | 152.40 | 69,776.04 Alice Leung | 10/10/2022 06:57:03 PM | 10/10/2022 06:54:55 PM | Alice Leung | Linkedin |
| 09/30/2022 | Dues and Subscriptions | Journal Entry | AJE#888 | Stripe - Sep 2022 | 1,800.00 | 71,576.04 Alice Leung | 10/12/2022 11:37:14 AM | 10/11/2022 04:50:41 PM | Alice Leung | Stripe |
| 10/04/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 599.00 | 72,175.04 Alice Leung | 10/21/2022 05:04:53 PM | 10/21/2022 05:04:53 PM | Alice Leung | WFHome |
| 10/05/2022 | Dues and Subscriptions | Bill | MB-100326 | Membership fees - Oct to Dec, 2022 | 2,000.00 | 74,175.04 Alice Leung | 10/05/2022 02:47:05 PM | 10/05/2022 02:47:05 PM | Alice Leung | MACH Alliance, Inc. |
| 10/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 74,284.44 Alice Leung | 10/21/2022 05:27:23 PM | 10/21/2022 05:27:23 PM | Alice Leung | Litmus Email Platform |
| 10/07/2022 | Dues and Subscriptions | Expense | 5036205 | Paid by Alex Shrimancto Rho card: professional membership | 350.00 | 74,634.44 Alice Leung | 10/21/2022 05:02:49 PM | 10/21/2022 05:02:49 PM | Alice Leung | WorldatWork |
| 10/14/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 74,669.44 Alice Leung | 10/22/2022 10:35:51 AM | 10/22/2022 10:35:51 AM | Alice Leung | Online Payment London |
| 10/16/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 31.88 | 74,701.42 Alice Leung | 10/21/2022 04:59:43 PM | 10/21/2022 04:59:43 PM | Alice Leung | Shutterstock |
| 10/24/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 74,730.42 Alice Leung | 11/01/2022 10:07:30 PM | 11/01/2022 10:07:30 PM | Alice Leung | Shopify |
| 10/31/2022 | Dues and Subscriptions | Journal Entry | AJE#932 | Stripe - Oct 2022 | 1,800.00 | 76,530.42 Alice Leung | 11/03/2022 04:11:19 PM | 11/03/2022 04:11:19 PM | Alice Leung | Stripe |
| 10/31/2022 | Dues and Subscriptions | Journal Entry | AJE#917 | C-level annual membership - Val Rupp - Oct 2022 (25702) | 525.00 | 77,055.42 Alice Leung | 10/21/2022 09:29:21 PM | 10/21/2022 09:29:21 PM | Alice Leung | Chief |
| 10/31/2022 | Dues and Subscriptions | Journal Entry | AJE#917 | Sales navigator enterprise - Oct 2022 (10111424669) | 3,382.15 | 80,437.57 Alice Leung | 10/21/2022 09:42:11 PM | 10/21/2022 09:29:21 PM | Alice Leung | Linkedin |
| 11/04/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 599.00 | 81,036.57 Alice Leung | 11/23/2022 04:59:39 PM | 11/23/2022 04:59:39 PM | Alice Leung | WFHome |
| 11/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 81,145.97 Alice Leung | 12/01/2022 07:14:17 PM | 12/01/2022 07:14:17 PM | Alice Leung | Litmus Email Platform |
| 11/14/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 81,180.97 Alice Leung | 12/01/2022 07:30:06 PM | 12/01/2022 07:30:06 PM | Alice Leung | Online Payment London |
| 11/17/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 31.88 | 81,212.95 Alice Leung | 11/23/2022 04:57:48 PM | 11/23/2022 04:57:48 PM | Alice Leung | Shutterstock |
| 11/21/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 81,241.95 Alice Leung | 12/01/2022 07:29:25 PM | 12/01/2022 07:29:25 PM | Alice Leung | Shopify |
| 11/30/2022 | Dues and Subscriptions | Journal Entry | AJE#948 | C-level annual membership - Val Rupp - Nov 2022 (25702) | 525.00 | 81,766.95 Alice Leung | 11/09/2022 07:05:38 PM | 11/09/2022 07:05:38 PM | Alice Leung | Chief |
| 11/30/2022 | Dues and Subscriptions | Journal Entry | AJE#948 | Sales navigator enterprise - Nov 2022 (10111424669) | 3,382.15 | 85,149.10 Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:05:38 PM | Alice Leung | Linkedin |
| 11/30/2022 | Dues and Subscriptions | Journal Entry | AJE#978 | TripActions - Nov 2022 | 304.80 | 85,453.90 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | Linkedin |
| 11/30/2022 | Dues and Subscriptions | Journal Entry | AJE#985 | Stripe - Nov 2022 | 1,800.00 | 87,253.90 Alice Leung | 12/05/2022 03:37:33 PM | 12/05/2022 03:37:33 PM | Alice Leung | Stripe |
| 12/04/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 599.00 | 87,852.90 Alice Leung | 01/10/2023 03:53:25 PM | 01/10/2023 03:53:25 PM | Alice Leung | WFHome |
| 12/07/2022 | Dues and Subscriptions | Expense | | Paid by Nessa Garcia Rho card | 109.40 | 87,962.30 Alice Leung | 01/10/2023 07:30:47 PM | 01/10/2023 07:30:47 PM | Alice Leung | Litmus Email Platform |
| 12/15/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 87,997.30 Alice Leung | 01/10/2023 05:33:44 PM | 01/10/2023 05:33:44 PM | Alice Leung | BlueSnap |
| 12/17/2022 | Dues and Subscriptions | Expense | | Paid by Alex Shrimancto Rho card | 31.88 | 88,029.28 Alice Leung | 01/10/2023 06:25:38 PM | 01/10/2023 06:25:38 PM | Alice Leung | Shutterstock |
| 12/21/2022 | Dues and Subscriptions | Expense | | Paid by Umer Sadiq Rho card | 29.00 | 88,058.28 Alice Leung | 01/10/2023 04:36:29 PM | 01/10/2023 04:36:29 PM | Alice Leung | Shopify |
| 12/31/2022 | Dues and Subscriptions | Journal Entry | AJE#1050 | Stripe - Dec 2022 | 1,800.00 | 89,858.28 Alice Leung | 01/08/2023 12:22:30 PM | 01/08/2023 12:22:30 PM | Alice Leung | Stripe |
| 12/31/2022 | Dues and Subscriptions | Journal Entry | AJE#1011 | C-level annual membership - Val Rupp - Dec 2022 (25702) | 525.00 | 90,383.28 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Chief |
| 12/31/2022 | Dues and Subscriptions | Journal Entry | AJE#1011 | Sales navigator enterprise - Dec 2022 (10111424669) | 3,382.15 | 93,765.43 Alice Leung | 12/21/2022 07:16:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Linkedin |
| 12/31/2022 | Dues and Subscriptions | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 304.80 | 94,070.23 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | Linkedin |

| | Category | Type | Ref | Description | Amount | Running | Name | Date/Time 1 | Date/Time 2 | Entered By | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Total for Dues and Subscriptions Furniture, Fixtures and Equipment** | | | | | **$ 94,079.23** | | | | | | | |
| 01/01/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#543 | Abacus - Jan 2022 | 342.04 | 342.04 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | | Lowe's |
| 01/01/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#543 | Abacus - Jan 2022 | 231.48 | 573.52 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | | Lowe's |
| 02/28/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#593 | Abacus - Feb 2022 | 500.00 | 1,073.52 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | | Flexispot |
| 02/28/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#593 | Abacus - Feb 2022 | 275.00 | 1,348.52 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | | Costco |
| 03/31/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#2 | Abacus - Mar 2022 | 349.90 | 1,698.42 Alice Leung | 04/06/2022 05:16:15 PM | 04/06/2022 05:16:15 PM | Alice Leung | | | Amazon |
| 04/30/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#13 | Abacus - Apr 2022 | 1,523.48 | 3,221.90 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | | Amazon |
| 04/30/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#13 | Abacus - Apr 2022 | 500.00 | 3,721.90 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | | Costco |
| 05/23/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#641 | UK reimbursement - May 2022 | 441.22 | 4,163.12 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | | Ikea |
| 05/31/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#677 | Comm UK May Balances | -441.22 | 3,721.90 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | | Commerce Fabric UK | |
| 06/30/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#701 | Abacus - Jun 2022 | 254.08 | 3,975.98 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | | Amazon |
| 06/30/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#701 | Abacus - Jun 2022 | 372.21 | 4,348.19 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | | Amazon |
| 07/29/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#765 | Isaac Akrouche - standing desk | 250.00 | 4,598.19 Alice Leung | 08/03/2022 11:53:58 PM | 08/03/2022 11:53:58 PM | Alice Leung | | | Flexispot |
| 07/31/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#768 | TripActions - Jul 2022 | 293.26 | 4,891.47 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | | Amazon |
| 08/31/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#819 | TripActions - Aug 2022 | 158.82 | 5,050.29 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | | | Staples |
| 10/31/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#935 | TripActions - Oct 2022 | 404.66 | 5,454.95 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | | Amazon |
| 11/30/2022 | Furniture, Fixtures and Equipment | Journal Entry | AJE#976 | TripActions - Nov 2022 | 500.00 | 5,954.95 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | | Amazon |
| **Total for Furniture, Fixtures and Equipment** | | | | | **$ 5,954.95** | | | | | | | |
| **Gifts** | | | | | | | | | | | | |
| 01/04/2022 | Gifts | Credit Card Credit | A227530027 | Paid by Nikki Hoyrup Rho card: return shipping fee | 5.99 | 5.99 Alice Leung | 02/01/2022 08:36:36 PM | 02/01/2022 08:36:36 PM | Alice Leung | | | Recreational Equipment, Inc. |
| 01/06/2022 | Gifts | Expense | 1299443 | Paid by Katheryn Grice Rho card: birthday cake for Nessa Garcia | 67.00 | 72.99 Alice Leung | 02/01/2022 05:48:39 PM | 02/01/2022 05:48:39 PM | Alice Leung | | | Milk Bar |
| 01/06/2022 | Gifts | Expense | | Paid by Mari Strom Rho card | 919.40 | 992.39 Alice Leung | 02/01/2022 07:29:48 PM | 02/01/2022 07:29:48 PM | Alice Leung | | | Sendoso |
| 01/08/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card | 1,218.35 | 2,210.74 Alice Leung | 02/01/2022 04:51:12 PM | 02/01/2022 04:51:12 PM | Alice Leung | | | Bite Society |
| 01/08/2022 | Gifts | Expense | | Paid by Katheryn Grice Rho card | 126.79 | 2,337.53 Alice Leung | 02/01/2022 05:50:00 PM | 02/01/2022 05:50:00 PM | Alice Leung | | | Casablanca Floral |
| 01/31/2022 | Gifts | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 2,337.53 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | | Commerce Fabric UK | |
| 01/31/2022 | Gifts | Journal Entry | AJE#543 | Abacus - Jan 2022 | 200.00 | 2,537.53 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | | Nike |
| 01/31/2022 | Gifts | Journal Entry | AJE#543 | Abacus - Jan 2022 | 806.11 | 3,393.64 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | | Ballard Sip and Ship |
| 01/31/2022 | Gifts | Journal Entry | AJE#543 | Abacus - Jan 2022 | 78.22 | 3,471.86 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | | Village Maternity |
| 01/31/2022 | Gifts | Journal Entry | AJE#543 | Abacus - Jan 2022 | 1,852.00 | 5,323.86 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | | Ballard Sip and Ship |
| 01/31/2022 | Gifts | Journal Entry | AJE#533 | Platform & user license fees - Jan 2022 (1002943) | 2,500.00 | 7,823.86 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | Sendoso |
| 02/02/2022 | Gifts | Expense | | Paid by Karen Brewer Rho card | 250.00 | 8,073.86 Alice Leung | 03/03/2022 10:05:19 PM | 03/03/2022 10:05:19 PM | Alice Leung | | | Nordstrom |
| 02/03/2022 | Gifts | Expense | | Paid by Karen Brewer Rho card | 200.00 | 8,273.86 Alice Leung | 03/03/2022 10:04:45 PM | 03/03/2022 10:04:45 PM | Alice Leung | | | Bethesda |
| 02/04/2022 | Gifts | Expense | | Paid by Mari Strom Rho card | 126.99 | 8,400.85 Alice Leung | 03/03/2022 11:43:13 PM | 03/03/2022 11:43:13 PM | Alice Leung | | | Bite Society |
| 02/05/2022 | Gifts | Expense | | Paid by Mari Strom Rho card | 6,302.28 | 14,703.13 Alice Leung | 03/03/2022 11:41:42 PM | 03/03/2022 11:41:42 PM | Alice Leung | | | Kamgee |
| 02/09/2022 | Gifts | Expense | | Paid by Nessa Garcia Rho card | 216.00 | 14,919.13 Alice Leung | 03/04/2022 12:18:10 AM | 03/04/2022 12:18:10 AM | Alice Leung | | | Brandini Toffee |
| 02/10/2022 | Gifts | Expense | | Paid by Nessa Garcia Rho card | 82.70 | 15,001.83 Alice Leung | 03/04/2022 12:10:22 AM | 03/04/2022 12:09:45 AM | Alice Leung | | | Etsy |
| 02/17/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 98.95 | 15,100.78 Alice Leung | 03/03/2022 08:39:30 PM | 03/03/2022 08:39:30 PM | Alice Leung | | | Primewines |
| 02/18/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 226.99 | 15,327.77 Alice Leung | 03/03/2022 08:40:13 PM | 03/03/2022 08:40:13 PM | Alice Leung | | | Bite Society |
| 02/18/2022 | Gifts | Expense | AJE#574 | UPS refunded on Faisal's lost YSL hoodie | -989.23 | 14,338.54 Alice Leung | 02/18/2022 11:51:11 PM | 02/18/2022 11:51:11 PM | Alice Leung | | | UPS |
| 02/18/2022 | Gifts | Deposit | | Refund for missing inventory concession | -2,838.00 | 11,500.54 Alice Leung | 02/24/2022 02:46:54 PM | 02/24/2022 02:46:54 PM | Alice Leung | | | Sendoso |
| 02/22/2022 | Gifts | Expense | | Paid by Nessa Garcia Rho card | 497.51 | 11,998.05 Alice Leung | 03/04/2022 12:10:27 AM | 03/04/2022 12:07:47 AM | Alice Leung | | | Premier Champagne |
| 02/24/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 76.00 | 12,074.05 Alice Leung | 03/03/2022 08:37:15 PM | 03/03/2022 08:37:15 PM | Alice Leung | | | Ila Only Spa New York |
| 02/24/2022 | Gifts | Expense | | Paid by Mari Strom Rho card | 3,109.88 | 15,183.93 Alice Leung | 03/03/2022 11:36:15 PM | 03/03/2022 10:58:45 PM | Alice Leung | | | lululemon |
| 02/25/2022 | Gifts | Expense | | Paid by Nikki Hoyrup Rho card: gift card for Kyle Mckenzie for helping office move | 39.42 | 15,223.35 Alice Leung | 09/06/2022 10:19:49 PM | 03/04/2022 12:42:15 AM | Alice Leung | | | Juke Fried Chicken |
| 02/28/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card: Feb 2022 | 19,422.59 | 34,645.94 Alice Leung | 03/03/2022 08:57:47 PM | 03/03/2022 08:57:47 PM | Alice Leung | | | lululemon |
| 02/28/2022 | Gifts | Expense | | Paid by Karen Brewer Rho card: Feb 2022 | 711.85 | 35,357.79 Alice Leung | 03/03/2022 10:03:12 PM | 03/03/2022 10:03:12 PM | Alice Leung | | | Mastercard |
| 02/28/2022 | Gifts | Journal Entry | AJE#589 | Platform & user license fees - Feb 2022 (1002943) | 1,250.00 | 36,607.79 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | | Sendoso |
| 02/28/2022 | Gifts | Expense | | Paid by Mari Strom Rho card: white logo imprint and zip hoodies - Feb 2022 | 37,858.92 | 74,466.71 Alice Leung | 03/09/2022 10:50:07 PM | 03/03/2022 10:55:09 PM | Alice Leung | | | Halo Branded Solutions |
| 02/28/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 178.08 | 74,644.79 Alice Leung | 03/03/2022 08:33:39 PM | 03/03/2022 08:33:39 PM | Alice Leung | | | Ballard Sip and Ship |
| 02/28/2022 | Gifts | Journal Entry | AJE#593 | Abacus - Feb 2022 | 1,180.44 | 75,825.23 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | | lululemon |
| 02/28/2022 | Gifts | Journal Entry | AJE#593 | Abacus - Feb 2022 | 595.32 | 76,420.55 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | | Amazon |
| 02/28/2022 | Gifts | Journal Entry | AJE#593 | Abacus - Feb 2022 | 1,783.01 | 78,203.56 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | | Amazon |
| 02/28/2022 | Gifts | Journal Entry | AJE#593 | Abacus - Feb 2022 | 26.26 | 78,229.82 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | | Paper Source |
| 02/28/2022 | Gifts | Journal Entry | Comm UK 23 | Comm UK feb Balances | 0.00 | 78,229.82 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | | Commerce Fabric UK | |
| 02/28/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card: Feb 2022 | 6,495.04 | 84,724.86 Alice Leung | 03/03/2022 08:52:13 PM | 03/03/2022 08:52:15 PM | Alice Leung | | | Halo Branded Solutions |
| 02/28/2022 | Gifts | Expense | | Paid by Muriel Nairn Rho card: Feb 2022 | 196.36 | 84,921.22 Alice Leung | 03/04/2022 12:14:45 AM | 03/04/2022 12:02:57 AM | Alice Leung | | | VF Outdoor |
| 03/01/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card | 1,522.02 | 86,443.24 Alice Leung | 04/04/2022 06:11:19 PM | 04/04/2022 06:11:19 PM | Alice Leung | | | Halo Branded Solutions |
| 03/02/2022 | Gifts | Expense | | Paid by Faisal Masud Rho card | 9.69 | 86,452.93 Alice Leung | 04/04/2022 06:05:38 PM | 04/04/2022 06:05:38 PM | Alice Leung | | | Marriott |
| 03/09/2022 | Gifts | Expense | | Paid by Mari Strom Rho card: branded merch | 5,163.78 | 91,616.71 Alice Leung | 04/06/2022 10:16:15 AM | 04/06/2022 10:19:15 AM | Alice Leung | | | Brilliant |
| 03/09/2022 | Gifts | Expense | | Paid by Mari Strom Rho card: branded merch | 5,163.79 | 96,780.50 Alice Leung | 04/06/2022 10:19:15 AM | 04/05/2022 06:55:01 PM | Alice Leung | | | Brilliant |
| 03/10/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card | 264.80 | 97,045.10 Alice Leung | 04/04/2022 06:15:10 PM | 04/04/2022 06:15:10 PM | Alice Leung | | | Bloomingdales |
| 03/11/2022 | Gifts | Expense | | Paid by Mari Strom Rho card | 110.74 | 97,155.84 Alice Leung | 04/04/2022 07:57:29 PM | 04/04/2022 07:57:29 PM | Alice Leung | | | Vistaprint |
| 03/12/2022 | Gifts | Expense | | Paid by Katheryn Grice Rho card | 42.46 | 97,198.30 Alice Leung | 04/04/2022 07:02:39 PM | 04/04/2022 07:02:39 PM | Alice Leung | | | Darnelly Flowers |
| 03/15/2022 | Gifts | Expense | | Paid by Mari Strom Rho card: branded merch | 1,332.55 | 98,530.85 Alice Leung | 04/06/2022 10:18:19 AM | 04/06/2022 10:18:19 AM | Alice Leung | | | Brilliant |
| 03/15/2022 | Gifts | Expense | | Paid by Mari Strom Rho card: branded merch | 1,332.55 | 99,863.40 Alice Leung | 04/06/2022 10:18:19 AM | 04/05/2022 06:54:28 PM | Alice Leung | | | Brilliant |
| 03/16/2022 | Gifts | Expense | | Paid by Nessa Garcia Rho card: sleep masks as thank-you gifts for Gartner survey reviewers | 2,063.71 | 101,927.11 Alice Leung | 04/05/2022 11:58:23 AM | 04/05/2022 11:58:23 AM | Alice Leung | | | Casper |
| 03/17/2022 | Gifts | Expense | 202200036956 (part2) | Paid by Mari Strom Rho card: crew, hoodie, blue light glass, sock, hang tag, bluetooth finder and tech taco | 38,832.87 | 140,759.98 Alice Leung | 01/24/2023 10:25:15 AM | 04/04/2022 07:24:14 PM | Alice Leung | | | Halo Branded Solutions |
| 03/17/2022 | Gifts | Expense | 7545 | Paid by Nikki Hoyrup Rho card: thank you gift for Sarah Brewer's contribution to the team launch | 126.99 | 140,886.97 Alice Leung | 09/06/2022 10:15:06 PM | 04/04/2022 09:22:11 PM | Alice Leung | | | Bite Society |
| 03/18/2022 | Gifts | Expense | 701-5910157-0785848 | Paid by Catherine Ambler Rho card: power bars for gartner gifting | 993.70 | 141,880.67 Alice Leung | 04/12/2022 10:56:26 AM | 04/12/2022 10:57:48 AM | Alice Leung | | | Amazon |
| 03/18/2022 | Gifts | Expense | 701-0942416-0534636 | Paid by Catherine Ambler Rho card: power bars for gartner gifting | 904.98 | 142,785.65 Alice Leung | 04/12/2022 10:56:53 AM | 04/12/2022 10:56:53 AM | Alice Leung | | | Amazon |
| 03/24/2022 | Gifts | Expense | | Paid by Mike Hann Rho card | 165.35 | 142,951.00 Alice Leung | 05/03/2022 10:58:28 AM | 04/06/2022 04:45:17 PM | Alice Leung | | | Odeskaro |
| 03/24/2022 | Gifts | Expense | 65567926 | Paid by Catherine Ambler Rho card: crinkle paper for boxing | 169.28 | 143,120.28 Alice Leung | 04/12/2022 11:03:19 AM | 04/12/2022 11:03:19 AM | Alice Leung | | | Uline |
| 03/24/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card | 479.65 | 143,599.93 Alice Leung | 04/04/2022 06:07:03 PM | 04/04/2022 06:07:03 PM | Alice Leung | | | 4imprint |
| 03/25/2022 | Gifts | Expense | 111-2225908-1505860 | Paid by Catherine Ambler Rho card: stack gifting boxes | 144.76 | 143,744.69 Alice Leung | 04/12/2022 10:51:32 AM | 04/12/2022 10:51:32 AM | Alice Leung | | | Amazon |

| Date | | Type | Num | Memo | Amount | | Name | Date | Date | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/26/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 93.85 | 143,838.54 Alice Leung | 04/04/2022 05:43:37 PM | 04/04/2022 05:43:37 PM | Alice Leung | | | Bonfox |
| 03/26/2022 | Gifts | Expense | 113-9128125-6573052 | Paid by Mari Strom Rho card: books for SKO | 671.46 | 144,510.00 Alice Leung | 04/06/2022 03:58:39 PM | 04/05/2022 06:42:14 PM | Alice Leung | | | Amazon |
| 03/27/2022 | Gifts | Expense | 113-6801965-1498602 | Paid by Mari Strom Rho card: books for SKO | 281.58 | 144,791.58 Alice Leung | 04/06/2022 03:58:47 PM | 04/05/2022 06:48:19 PM | Alice Leung | | | Amazon |
| 03/28/2022 | Gifts | Expense | 113-5423122-7292267 | Paid by Mari Strom Rho card: books for SKO | 649.80 | 145,441.38 Alice Leung | 04/06/2022 03:58:33 PM | 04/05/2022 06:49:29 PM | Alice Leung | | | Amazon |
| 03/29/2022 | Gifts | Expense | 387150 | Paid by Ella Evans Rho card: gift cards Jason and Kara | 1,008.00 | 146,449.38 Alice Leung | 04/04/2022 05:21:20 PM | 04/04/2022 05:21:20 PM | Alice Leung | | | Willows Lodge |
| 03/29/2022 | Gifts | Expense | | Paid by Muriel Naim Rho card | 106.72 | 146,556.10 Alice Leung | 04/04/2022 05:32:11 PM | 04/04/2022 05:32:11 PM | Alice Leung | | | VF Outdoor |
| 03/30/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 433.56 | 146,991.66 Alice Leung | 04/04/2022 05:34:22 PM | 04/04/2022 05:29:52 PM | Alice Leung | | | Ballard Sip and Ship |
| 03/31/2022 | Gifts | Journal Entry | AJE#92 | Abacus - Mar 2022 | 470.71 | 147,462.37 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | | Ballard Sip and Ship |
| 03/31/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card: Mar 2022 | 62,103.72 | 209,566.09 Alice Leung | 04/04/2022 06:08:26 PM | 04/04/2022 06:08:26 PM | Alice Leung | | | lululemon |
| 03/31/2022 | Gifts | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 1,835.14 | 211,401.23 Alice Leung | 04/04/2022 07:12:15 PM | 04/04/2022 07:12:15 PM | Alice Leung | | | 4Imprint |
| 03/31/2022 | Gifts | Journal Entry | AJE#92 | Abacus - Mar 2022 | 322.37 | 211,723.60 Alice Leung | 04/06/2022 05:16:15 PM | 04/06/2022 05:16:15 PM | Alice Leung | | | Hailua Spa + Retreat |
| 03/31/2022 | Gifts | Journal Entry | AJE#92 | Abacus - Mar 2022 | 400.00 | 212,123.60 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | | Amazon |
| 03/31/2022 | Gifts | Journal Entry | AJE#92 | Abacus - Mar 2022 | 200.00 | 212,323.60 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | | Amazon |
| 03/31/2022 | Gifts | Journal Entry | Comm UK 24 | Comm UK March Balances | -165.35 | 212,158.25 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | | |
| 04/04/2022 | Gifts | Expense | | Paid by Mari Strom Rho card: thank you gift for Julie Gales (SKO planning, coordination, and MC) | 250.00 | 212,408.25 Alice Leung | 05/04/2022 05:46:50 PM | 05/04/2022 05:46:50 PM | Alice Leung | | | Fairmont |
| 04/08/2022 | Gifts | Expense | | Paid by Karen Brewer Rho card | 250.00 | 212,658.25 Alice Leung | 05/03/2022 05:02:43 PM | 05/03/2022 05:02:43 PM | Alice Leung | | | Nordstrom |
| 04/09/2022 | Gifts | Credit Card Credit | | Refunded on Jason Cotnoir Rho card | -479.65 | 212,178.60 Alice Leung | 05/03/2022 04:34:52 PM | 05/03/2022 04:34:46 PM | Alice Leung | | | 4Imprint |
| 04/10/2022 | Gifts | Credit Card Credit | | Refunded on Catherine Ambler Rho card | -2.24 | 212,176.36 Alice Leung | 05/03/2022 03:38:40 PM | 05/03/2022 03:37:58 PM | Alice Leung | | | Amazon |
| 04/12/2022 | Gifts | Expense | 31347 | Paid by Mike Hann Rho card: baby gift for Tyler Nemiro | 165.88 | 212,342.24 Alice Leung | 05/03/2022 07:34:52 PM | 05/03/2022 07:34:52 PM | Alice Leung | | | HoneyBug |
| 04/13/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card | 9,555.50 | 221,897.74 Alice Leung | 05/03/2022 04:33:15 PM | 05/03/2022 04:33:15 PM | Alice Leung | | | Kamgear |
| 04/15/2022 | Gifts | Credit Card Credit | | Refunded on Catherine Ambler Rho card | -2.24 | 221,895.50 Alice Leung | 05/03/2022 03:38:33 PM | 05/03/2022 03:38:24 PM | Alice Leung | | | Amazon |
| 04/15/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 95.82 | 221,991.32 Alice Leung | 05/03/2022 03:36:35 PM | 05/03/2022 03:36:35 PM | Alice Leung | | | Uline |
| 04/19/2022 | Gifts | Credit Card Credit | | Refunded on Muriel Naim Rho card | -107.82 | 221,883.50 Alice Leung | 05/03/2022 07:40:45 PM | 05/03/2022 07:40:38 PM | Alice Leung | | | VF Outdoor |
| 04/19/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 32.27 | 221,915.77 Alice Leung | 05/03/2022 03:34:54 PM | 05/03/2022 03:34:54 PM | Alice Leung | | | Liquor Mart |
| 04/21/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 161.82 | 222,077.59 Alice Leung | 05/03/2022 03:54:30 PM | 05/03/2022 03:53:06 PM | Alice Leung | | | Madhappy |
| 04/28/2022 | Gifts | Expense | | Paid by Alex Shimamoto Rho card | 39.17 | 222,116.76 Alice Leung | 05/02/2022 04:31:59 PM | 05/02/2022 04:31:59 PM | Alice Leung | | | Reglobbiemist |
| 04/28/2022 | Gifts | Expense | | Paid by Alex Shimamoto Rho card | 281.11 | 222,397.87 Alice Leung | 05/02/2022 04:30:12 PM | 05/02/2022 04:30:12 PM | Alice Leung | | | Teleflora |
| 04/28/2022 | Gifts | Expense | | Paid by Alex Shimamoto Rho card | 72.57 | 222,470.94 Alice Leung | 05/02/2022 04:33:20 PM | 05/02/2022 04:33:20 PM | Alice Leung | | | 1-800-Flowers |
| 04/30/2022 | Gifts | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,983.18 | 224,454.02 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | | Ballard Sip and Ship |
| 04/30/2022 | Gifts | Journal Entry | AJE#613 | Abacus - Apr 2022 | 306.99 | 224,761.01 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | | Wynn Hotel |
| 04/30/2022 | Gifts | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,487.98 | 226,248.69 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | | Wynn Hotel |
| 04/30/2022 | Gifts | Journal Entry | AJE#620 | Comm UK April Balances | 0.00 | 226,248.69 Lucy Harrington | 05/19/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | | |
| 04/30/2022 | Gifts | Expense | | Paid by Karen Brewer Rho card | 57.78 | 226,306.47 Alice Leung | 05/03/2022 05:02:12 PM | 05/03/2022 05:02:12 PM | Alice Leung | | | Etsy |
| 05/05/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 104.90 | 226,411.37 Alice Leung | 05/18/2022 02:29:41 PM | 05/18/2022 02:29:41 PM | Alice Leung | | | Beverages & More |
| 05/13/2022 | Gifts | Expense | | Paid by Mari Strom Rho card | 85.00 | 226,496.37 Alice Leung | 05/18/2022 04:04:19 PM | 05/18/2022 04:04:19 PM | Alice Leung | | | Fresh Sends |
| 05/16/2022 | Gifts | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 254.32 | 226,750.69 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | | Pottery Barn |
| 05/16/2022 | Gifts | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 48.23 | 226,798.92 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | | UPS |
| 05/16/2022 | Gifts | Bill | 195550 | Full color vegan leather totes for NYC partnership event | 506.24 | 227,305.16 Alice Leung | 05/24/2022 12:29:58 PM | 05/24/2022 12:29:58 PM | Alice Leung | | | Brilliant |
| 05/21/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 106.53 | 227,411.69 Alice Leung | 06/02/2022 06:47:45 PM | 06/02/2022 06:47:45 PM | Alice Leung | | | Anthropologie |
| 05/26/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 41.99 | 227,453.68 Alice Leung | 06/03/2022 04:02:06 PM | 06/02/2022 09:54:55 PM | Alice Leung | | | Bite Society |
| 05/28/2022 | Gifts | Expense | | Paid by Morgan Dollard Rho card | 116.00 | 227,569.68 Alice Leung | 06/02/2022 10:33:24 PM | 06/02/2022 10:30:53 PM | Alice Leung | | | Pottery Barn |
| 05/30/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card | 329.73 | 227,899.41 Alice Leung | 06/02/2022 09:10:32 PM | 06/02/2022 09:10:32 PM | Alice Leung | | | Halo Branded Solutions |
| 05/31/2022 | Gifts | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 229.85 | 228,129.26 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | | Ballard Sip and Ship |
| 05/31/2022 | Gifts | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 19.32 | 228,148.58 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | | UPS |
| 06/01/2022 | Gifts | Bill | 197768 | PO font customization for new hire kits and delta awards | 500.00 | 228,648.58 Alice Leung | 06/23/2022 10:23:35 AM | 06/23/2022 10:23:35 AM | Alice Leung | | | Brilliant |
| 06/02/2022 | Gifts | Expense | | Paid by Jason Cotnoir Rho card | 817.35 | 229,265.93 Alice Leung | 06/23/2022 04:32:21 PM | 06/23/2022 04:32:21 PM | Alice Leung | | | Brilliant |
| 06/09/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 42.86 | 229,308.79 Alice Leung | 06/23/2022 04:19:46 PM | 06/23/2022 04:19:46 PM | Alice Leung | | | Fleurty Girl |
| 06/16/2022 | Gifts | Bill | 201251 | Ceramic mugs, wireless chargers and quilted blankets for Fabric delta award prizes | 5,146.73 | 234,455.52 Alice Leung | 06/23/2022 10:24:18 AM | 06/23/2022 10:18:33 AM | Alice Leung | | | Brilliant |
| 06/22/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 33.20 | 234,488.72 Alice Leung | 06/23/2022 04:07:31 PM | 06/23/2022 04:07:31 PM | Alice Leung | | | Bite Society |
| 06/23/2022 | Gifts | Expense | | Paid by Ella Evans: flowers for Amanda's last day | 99.44 | 234,588.16 Alice Leung | 06/06/2022 10:17:13 PM | 06/23/2022 04:15:45 PM | Alice Leung | | | Fresh Sends |
| 06/24/2022 | Gifts | Expense | 206607 | Paid by Ella Evans Rho card: summer party t-shirts | 2,810.43 | 237,398.59 Alice Leung | 06/24/2022 01:40:09 PM | 06/24/2022 01:40:05 PM | Alice Leung | | | Brilliant |
| 06/30/2022 | Gifts | Journal Entry | AJE#701 | Abacus - Jun 2022 | 360.00 | 237,758.59 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | | Ballard Sip and Ship |
| 06/30/2022 | Gifts | Journal Entry | AJE#701 | Abacus - Jun 2022 | 927.55 | 238,686.14 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | | Pittsburgh Liquor |
| 06/30/2022 | Gifts | Journal Entry | AJE#701 | Abacus - Jun 2022 | 461.24 | 239,147.38 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | | Ballard Sip and Ship |
| 07/13/2022 | Gifts | Expense | | Paid by Ella Evans Rho card: SLM gift bags (chocolate bars) | 104.88 | 239,252.36 Alice Leung | 07/26/2022 08:43:02 AM | 07/26/2022 08:43:02 AM | Alice Leung | | | Bartell Drug |
| 07/15/2022 | Gifts | Expense | 9001086434 | Paid by Ella Evans Rho card: gift for customer (approved by Ben) | 157.60 | 239,409.96 Alice Leung | 07/23/2022 10:39:45 AM | 07/23/2022 10:39:45 AM | Alice Leung | | | ReserveBar |
| 07/16/2022 | Gifts | Expense | 260507 | Paid by Katheryn Grice Rho card: coffee gift set for Ella Evans's birthday | 86.08 | 239,476.02 Alice Leung | 07/27/2022 11:06:17 PM | 07/27/2022 11:06:17 PM | Alice Leung | | | Knack Shops |
| 07/17/2022 | Gifts | Expense | 5034895418 | Paid by Katheryn Grice Rho card: gift card for Ella Evans's birthday | 50.00 | 239,526.02 Alice Leung | 07/27/2022 11:03:30 PM | 07/27/2022 11:02:19 PM | Alice Leung | | | Madewell |
| 07/21/2022 | Gifts | Expense | | Paid by Ella Evans Rho card: sending virtual cards (birthdays, farewell, condolences, congrats, etc.) | 11.03 | 239,537.05 Alice Leung | 07/26/2022 08:41:01 AM | 07/26/2022 08:41:01 AM | Alice Leung | Paperless Post | | |
| 07/27/2022 | Gifts | Expense | | Paid by Valerie Rupp Rho card: gift cards for winning team members at the SLM | 200.00 | 239,737.05 Alice Leung | 07/29/2022 09:36:01 AM | 07/29/2022 09:36:01 AM | Alice Leung | | | Amazon |
| 07/28/2022 | Gifts | Bill | 223083 | Ryan's departure gift | 402.77 | 240,139.82 Alice Leung | 08/04/2022 09:16:36 AM | 07/29/2022 10:35:25 AM | Alice Leung | | | Brilliant |
| 07/31/2022 | Gifts | Journal Entry | AJE#768 | TripActions - Jul 2022 | 16.61 | 240,156.63 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | | Ballard Sip and Ship |
| 07/31/2022 | Gifts | Journal Entry | AJE#768 | TripActions - Jul 2022 | 375.00 | 240,531.63 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | | Doordash |
| 07/31/2022 | Gifts | Journal Entry | AJE#768 | TripActions - Jul 2022 | 110.30 | 240,641.93 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | | Ballard Sip and Ship |
| 07/31/2022 | Gifts | Journal Entry | AJE#768 | TripActions - Jul 2022 | 110.29 | 240,752.22 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | | Ballard Sip and Ship |
| 08/01/2022 | Gifts | Bill | 224261 | Gifts for employees | 226.82 | 240,979.04 Alice Leung | 08/03/2022 01:56:32 PM | 08/03/2022 01:56:32 PM | Alice Leung | | | Brilliant |
| 08/03/2022 | Gifts | Expense | | Paid by Valerie Rupp Rho card | 50.00 | 241,029.04 Alice Leung | 08/16/2022 05:51:37 PM | 08/16/2022 05:51:37 PM | Alice Leung | | | Amazon |
| 08/08/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 134.78 | 241,163.82 Alice Leung | 08/15/2022 06:21:40 PM | 08/15/2022 06:21:40 PM | Alice Leung | | | MyCustomBobblehead |
| 08/09/2022 | Gifts | Expense | | Paid by Katheryn Grice Rho card: Faisal's birthday gift | 1,023.93 | 242,187.75 Alice Leung | 08/16/2022 04:42:35 PM | 08/16/2022 04:42:35 PM | Alice Leung | | | Grailed Inc |
| 08/10/2022 | Gifts | Expense | | Paid by Valerie Rupp Rho card | 100.00 | 242,287.75 Alice Leung | 08/16/2022 05:51:18 PM | 08/16/2022 05:51:18 PM | Alice Leung | | | Amazon |
| 08/11/2022 | Gifts | Expense | | Paid by Valerie Rupp Rho card | 5.19 | 242,292.94 Alice Leung | 08/16/2022 05:50:57 PM | 08/16/2022 05:50:57 PM | Alice Leung | | | GroupGreeting |
| 08/15/2022 | Gifts | Bill | 229031 | Inventory intake | 2,419.00 | 244,711.94 Alice Leung | 09/06/2022 10:04:39 AM | 09/06/2022 10:04:39 AM | Alice Leung | | | Brilliant |
| 08/15/2022 | Gifts | Bill | 200360 | Swag intake - Galvanize | 2,752.25 | 247,464.19 Alice Leung | 08/23/2022 10:41:36 AM | 08/23/2022 10:41:36 AM | Alice Leung | | | Brilliant |
| 08/16/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 181.73 | 247,645.92 Alice Leung | 09/02/2022 03:36:21 PM | 09/02/2022 03:36:21 PM | Alice Leung | | | Gift Basket Brands |
| 08/17/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 170.44 | 247,816.36 Alice Leung | 09/02/2022 04:36:02 PM | 09/02/2022 04:36:02 PM | Alice Leung | | | Gift Basket Brands |
| 08/19/2022 | Gifts | Expense | | Paid by Ella Evans Rho card | 50.00 | 247,866.36 Alice Leung | 09/02/2022 04:44:36 PM | 09/02/2022 04:44:36 PM | Alice Leung | | | Sephora |
| 08/31/2022 | Gifts | Expense | 100009969 | Paid by Valerie Rupp Rho card: flowers for Andrea Benavides for 1 year anniversary | 117.34 | 247,983.70 Alice Leung | 09/09/2022 04:43:35 PM | 09/02/2022 05:32:31 PM | Alice Leung | | | Colleyville Florist |
| 08/31/2022 | Gifts | Journal Entry | AJE#581 | Shipping address kit and gift - Aug 2022 (236123) | 292.35 | 248,276.05 Alice Leung | 09/12/2022 11:09:39 AM | 09/02/2022 12:33:30 PM | Alice Leung | | | Brilliant |
| 08/31/2022 | Gifts | Journal Entry | AJE#619 | New home gift for Alex | 90.37 | 248,366.42 Alice Leung | 09/06/2022 11:32:15 AM | 09/01/2022 02:39 PM | Alice Leung | | | Amazon |
| 09/01/2022 | Gifts | Credit Card Credit | | Refunded on Ella Evans Rho card | -50.00 | 248,316.42 Alice Leung | 09/09/2022 04:42:35 PM | 09/09/2022 03:09:56 PM | Alice Leung | | | Sephora |
| 09/01/2022 | Gifts | Expense | 100765211358 | Paid by Valerie Rupp Rho card: gift certificate for Alex Shimamoto's birthday | 100.00 | 248,416.42 Alice Leung | 09/09/2022 04:40:33 PM | 09/09/2022 04:40:33 PM | Alice Leung | | | Renee Float Spa |
| 09/01/2022 | Gifts | Expense | W7078358 | Paid by Valerie Rupp Rho card: brownies for Alex Shimamoto's birthday | 34.90 | 248,451.32 Alice Leung | 09/09/2022 04:46:24 PM | 09/09/2022 04:46:24 PM | Alice Leung | | | Fairytale Brownies |
| 09/01/2022 | Gifts | Expense | | Paid by Valerie Rupp Rho card: flowers for Alex Shimamoto 3 year anniversary | 75.03 | 248,526.35 Alice Leung | 09/09/2022 04:55:43 PM | 09/09/2022 04:37:44 PM | Alice Leung | | | Chico Florist |
| 09/02/2022 | Gifts | Expense | 12846 | Paid by Valerie Rupp Rho card: champagne delivery service for Rachael 1 year anniversary | 10.80 | 248,537.15 Alice Leung | 09/12/2022 11:14:10 AM | 09/09/2022 05:01:43 PM | Alice Leung | | | Drizly, Inc. |
| 09/02/2022 | Gifts | Expense | | Paid by Valerie Rupp Rho card: champagne for Rachael 1 year anniversary | 88.34 | 248,625.49 Alice Leung | 09/09/2022 05:02:36 PM | 09/09/2022 05:02:36 PM | Alice Leung | | | Esquin Wine |

| Date | Category | Type | Number | Description | | Amount | Paid By | Date | Date | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/07/2022 | Gifts | Expense | | Paid by Valerie Rupp Rho card: gift for Alex Shimamoto | 299.23 | 248,524.72 Alice Leung | 09/09/2022 04:56:32 PM | 09/09/2022 04:56:30 PM | Alice Leung | | Kate Spade |
| 09/08/2022 | Gifts | Expense | 422698367 | Paid by Katheryn Grice Rho card: flowers for Devon | 75.42 | 249,000.14 Alice Leung | 09/09/2022 06:03:21 PM | 09/09/2022 05:53:52 PM | Alice Leung | | From You Flowers |
| 09/08/2022 | Gifts | Expense | | Paid by Ella Evans Rho card: baby gift set box for Ashley Hartwell | 65.99 | 249,066.13 Alice Leung | 09/09/2022 03:15:30 PM | 09/09/2022 03:15:30 PM | Alice Leung | | Fresh Frenzy |
| 09/08/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 70.73 | 249,136.86 Alice Leung | 09/09/2022 02:57:15 PM | 09/09/2022 02:57:15 PM | Alice Leung | | Wine for That |
| 09/08/2022 | Gifts | Bill | 19347 | Donation for the association of Hispanic MBAs & business professionals | 2,500.00 | 251,636.86 Alice Leung | 09/09/2022 10:18:53 AM | 09/09/2022 10:18:53 AM | Alice Leung | | Prosperoid |
| 09/08/2022 | Gifts | Expense | 33404 | Paid by Valerie Rupp Rho card: flowers for Rachael Moss' birthday | 104.04 | 251,740.90 Alice Leung | 09/09/2022 04:33:42 PM | 09/09/2022 04:33:42 PM | Alice Leung | | Seattle Flowers |
| 09/09/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 36.97 | 251,777.87 Alice Leung | 09/09/2022 02:52:49 PM | 09/09/2022 02:52:49 PM | Alice Leung | | Bite Society |
| 09/09/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 36.97 | 251,814.84 Alice Leung | 09/09/2022 02:52:34 PM | 09/09/2022 02:52:34 PM | Alice Leung | | Bite Society |
| 09/10/2022 | Gifts | Expense | | Paid by Ella Evans Rho card: Sophie Cave gift | 113.47 | 251,928.31 Alice Leung | 10/07/2022 05:30:45 PM | 10/07/2022 05:28:19 PM | Alice Leung | | Spa Magnolia |
| 09/13/2022 | Gifts | Expense | | Paid by Ella Evans Rho card: Sophie Cave gift | 27.99 | 251,956.30 Alice Leung | 10/07/2022 05:30:24 PM | 10/07/2022 05:29:20 PM | Alice Leung | | Amazon |
| 09/13/2022 | Gifts | Expense | | Paid by Alex Shimamoto Rho card: flowers for Lisa | 58.48 | 252,015.78 Alice Leung | 10/07/2022 04:50:42 PM | 10/07/2022 04:50:42 PM | Alice Leung | | Ferns N Petals |
| 09/19/2022 | Gifts | Bill | 242733 | Inventory intake - apparel label & polybag | 411.25 | 252,427.03 Alice Leung | 10/12/2022 11:47:15 AM | 10/12/2022 11:47:15 AM | Alice Leung | | Brilliant |
| 09/28/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 100.00 | 252,527.03 Alice Leung | 10/07/2022 08:29:51 PM | 10/07/2022 08:29:51 PM | Alice Leung | | Madewell |
| 09/28/2022 | Gifts | Expense | 78824 | Paid by Ella Evans Rho card: Mitch birthday gift | 29.20 | 252,556.23 Alice Leung | 10/22/2022 09:15:58 AM | 10/22/2022 09:15:58 AM | Alice Leung | | Sandrine French Pastry and Chocolate |
| 09/30/2022 | Gifts | Journal Entry | AJE#583 | TripActions - Sep 2022 | 9.98 | 252,566.21 Alice Leung | 10/10/2022 08:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | GroupGreeting |
| 10/01/2022 | Gifts | Bill | 248929 | Employee gift charges and storage fee | 2,047.12 | 254,613.33 Alice Leung | 10/05/2022 12:09:51 PM | 10/05/2022 12:09:51 PM | Alice Leung | | Brilliant |
| 10/04/2022 | Gifts | Expense | | Paid by Katheryn Grice Rho card | 4.50 | 254,617.83 Alice Leung | 10/21/2022 05:57:46 PM | 10/21/2022 05:57:46 PM | Alice Leung | | EcardForest Ltd |
| 10/04/2022 | Gifts | Expense | | Paid by Katheryn Grice Rho card | 4.50 | 254,622.33 Alice Leung | 10/21/2022 05:57:35 PM | 10/21/2022 05:57:35 PM | Alice Leung | | EcardForest Ltd |
| 10/12/2022 | Gifts | Expense | 13015 | Paid by Valerie Rupp Rho card: flowers for Alex Shimamoto | 85.76 | 254,708.09 Alice Leung | 10/22/2022 10:49:31 AM | 10/22/2022 10:49:31 AM | Alice Leung | | Choco Florist |
| 10/13/2022 | Gifts | Expense | | Paid by Mari Strom Rho card | 423.59 | 255,131.68 Alice Leung | 10/21/2022 04:56:58 PM | 10/21/2022 04:56:58 PM | Alice Leung | | Brilliant |
| 10/14/2022 | Gifts | Expense | 1519-3125 | Paid by Katheryn Grice Rho card: Avadhut paternity leave ecard | 4.50 | 255,136.18 Alice Leung | 10/21/2022 05:56:58 PM | 10/21/2022 05:56:58 PM | Alice Leung | | EcardForest Ltd |
| 10/14/2022 | Gifts | Expense | 6898 | Paid by Valerie Rupp Rho card - tree for Val | 8.94 | 255,145.12 Alice Leung | 11/01/2022 10:09:16 PM | 10/24/2022 02:38:49 PM | Alice Leung | | Evertreen |
| 10/14/2022 | Gifts | Expense | 6898 | Paid by Valerie Rupp Rho card - tree for Rachael Moss | 8.94 | 255,154.06 Alice Leung | 11/01/2022 10:09:16 PM | 10/24/2022 02:36:49 PM | Alice Leung | | Evertreen |
| 10/15/2022 | Gifts | Expense | INV00914 | Paid by Katheryn Grice Rho card: wedding gift for Jen Kennedy | 166.44 | 255,320.50 Alice Leung | 10/21/2022 05:52:50 PM | 10/21/2022 05:52:50 PM | Alice Leung | | Wickaninnish Inn |
| 10/19/2022 | Gifts | Expense | 239852 | Paid by Nessa Garcia Rho card: FCC hats | 1,012.46 | 256,332.96 Alice Leung | 11/07/2022 12:17:36 PM | 10/21/2022 05:24:41 PM | Alice Leung | | Brilliant |
| 10/20/2022 | Gifts | Expense | | Paid by Nessa Garcia Rho card | 169.29 | 256,502.25 Alice Leung | 10/21/2022 05:23:17 PM | 10/21/2022 05:23:17 PM | Alice Leung | | Vistaprint |
| 10/26/2022 | Gifts | Expense | GFT2022102526600007 | Paid by Ella Evans Rho card: gift certificate to Brooke | 120.00 | 256,622.25 Alice Leung | 11/04/2022 07:42:30 PM | 11/01/2022 09:26:26 PM | Alice Leung | | Natural Body |
| 10/28/2022 | Gifts | Expense | 114-3418025-0589058 | Paid by Ella Evans Rho card: Steam holiday gifts | 373.50 | 256,995.75 Alice Leung | 11/01/2022 09:24:31 PM | 11/01/2022 09:24:31 PM | Alice Leung | | Amazon |
| 10/29/2022 | Gifts | Expense | | Paid by Valerie Rupp Rho card | 1,000.00 | 257,995.75 Alice Leung | 11/01/2022 10:08:54 PM | 11/01/2022 10:08:54 PM | Alice Leung | | Evertreen |
| 10/31/2022 | Gifts | Journal Entry | AJE#935 | TripActions - Oct 2022 | 4.99 | 258,000.74 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | GroupGreeting |
| 10/31/2022 | Gifts | Journal Entry | AJE#935 | TripActions - Oct 2022 | 140.39 | 258,141.13 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Ballard Sip and Ship |
| 10/31/2022 | Gifts | Journal Entry | AJE#935 | TripActions - Oct 2022 | 117.29 | 258,258.42 Alice Leung | 11/03/2022 09:23:29 PM | 11/03/2022 09:23:29 PM | Alice Leung | Nectar Flowers Ottawa | |
| 11/01/2022 | Gifts | Bill | 259806 | Storage fee, sales order and shipping charge | 4,347.01 | 262,605.43 Alice Leung | 11/07/2022 12:39:47 PM | 11/03/2022 02:32:31 PM | Alice Leung | | Brilliant |
| 11/01/2022 | Gifts | Bill | 262017 | Shipping charge | 0.40 | 262,605.83 Alice Leung | 11/07/2022 12:37:57 PM | 11/03/2022 02:33:25 PM | Alice Leung | | Brilliant |
| 11/01/2022 | Gifts | Bill | 259806 | Storage fee, sales order and shipping charge | 362.60 | 262,968.43 Alice Leung | 11/07/2022 12:39:47 PM | 11/07/2022 12:39:47 PM | Alice Leung | | Brilliant |
| 11/02/2022 | Gifts | Bill | 259509 | Senior leadership book gift | 1,430.71 | 264,399.14 Alice Leung | 11/04/2022 10:27:22 AM | 11/04/2022 10:27:22 AM | Alice Leung | | Brilliant |
| 11/05/2022 | Gifts | Expense | | Paid by Kara Bonilla Rho card: shipping for Brooke's off-site | 156.18 | 264,555.32 Alice Leung | 11/23/2022 06:11:23 PM | 11/23/2022 06:07:42 PM | Alice Leung | | Ballard Sip and Ship |
| 11/24/2022 | Gifts | Expense | 112-4405685-6572249 | Paid by Nessa Garcia Rho card: 8 frames for fabric customer council group photo to all of attendees as a thank you gift | 114.56 | 264,669.88 Alice Leung | 12/02/2022 11:11:58 AM | 12/02/2022 10:00:11 AM | Alice Leung | | Amazon |
| 11/30/2022 | Gifts | Journal Entry | AJE#678 | TripActions - Nov 2022 | 250.00 | 264,919.88 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Amazon |
| 11/30/2022 | Gifts | Expense | 1072-8018 | Paid by Katheryn Grice Rho card: sympathy card | 5.50 | 264,925.38 Alice Leung | 12/01/2022 06:20:07 PM | 12/01/2022 06:20:07 PM | Alice Leung | | GroupGreeting |
| 12/01/2022 | Gifts | Bill | 282242 | Storefront orders, warehousing and fulfillment charges | 2,613.77 | 267,539.15 Alice Leung | 12/05/2022 03:26:22 PM | 12/05/2022 03:25:22 PM | Alice Leung | | Brilliant |
| 12/01/2022 | Gifts | Bill | 282242 | Storefront orders, warehousing and fulfillment charges | 454.03 | 267,993.18 Alice Leung | 12/05/2022 03:26:05 PM | 12/05/2022 03:23:22 PM | Alice Leung | | Brilliant |
| 12/01/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card: GNC holiday party sponsorship - Dec 16, 2022 | 5,000.00 | 272,993.18 Alice Leung | 01/10/2023 07:31:18 PM | 01/10/2023 03:10:23 PM | Alice Leung | | Morton's of Pittsburgh |
| 12/04/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card: GNC holiday party sponsorship - Dec 16, 2022 | 950.62 | 273,944.00 Alice Leung | 01/10/2023 07:32:44 PM | 01/10/2023 07:32:44 PM | Alice Leung | | Amazon |
| 12/04/2022 | Gifts | Expense | | Paid by Nessa Garcia Rho card | 13.45 | 273,957.45 Alice Leung | 01/10/2023 07:26:12 PM | 01/10/2023 07:26:12 PM | Alice Leung | | Shutterfly |
| 12/06/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card: GNC holiday party sponsorship - Dec 16, 2022 | 639.88 | 274,597.31 Alice Leung | 01/10/2023 07:38:24 PM | 01/10/2023 07:38:24 PM | Alice Leung | | Walmart |
| 12/08/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card | 4.88 | 274,602.19 Alice Leung | 01/10/2023 04:22:48 PM | 01/10/2023 04:22:48 PM | Alice Leung | | GroupGreeting |
| 12/09/2022 | Gifts | Expense | 112-7909096-0245009 | Paid by Katheryn Grice Rho card: gift cards to winners of Tinker Toy challenge at Product offsite | 200.00 | 274,802.19 Alice Leung | 01/10/2023 07:04:37 PM | 01/10/2023 07:04:37 PM | Alice Leung | | Amazon |
| 12/09/2022 | Gifts | Expense | 112-2789336-0743415 | Paid by Yun Nuta Rho card: gift cards for winners at Product offsite | 300.00 | 275,102.19 Alice Leung | 01/10/2023 07:03:09 PM | 01/10/2023 07:03:09 PM | Alice Leung | | Amazon |
| 12/09/2022 | Gifts | Expense | 24160 | Paid by Katheryn Grice Rho card: birthday to Mark Nanchy | 59.12 | 275,161.31 Alice Leung | 01/10/2023 04:25:56 PM | 01/10/2023 04:25:56 PM | Alice Leung | | Milk Jar Cookies |
| 12/09/2022 | Gifts | Expense | 3836 | Paid by Katheryn Grice Rho card: gift card for Karen's birthday | 150.00 | 275,311.31 Alice Leung | 01/10/2023 04:22:11 PM | 01/10/2023 04:22:11 PM | Alice Leung | | International Orange |
| 12/10/2022 | Gifts | Expense | | Paid by Mari Strom Rho card | 6.90 | 275,318.21 Alice Leung | 01/10/2023 06:47:27 PM | 01/10/2023 06:47:27 PM | Alice Leung | | Dirzly, Inc. |
| 12/10/2022 | Gifts | Expense | | Paid by Mari Strom Rho card | 70.98 | 275,389.19 Alice Leung | 01/10/2023 06:44:04 PM | 01/10/2023 06:44:04 PM | Alice Leung | | Dirzly, Inc. |
| 12/13/2022 | Gifts | Expense | 1133 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery UK team | 50.61 | 275,439.80 Alice Leung | 01/10/2023 04:14:58 PM | 01/10/2023 04:14:58 PM | Alice Leung | | Shopbood |
| 12/13/2022 | Gifts | Expense | 350816 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery US team | 547.50 | 275,987.30 Alice Leung | 01/10/2023 04:12:07 PM | 01/10/2023 02:39:36 PM | Alice Leung | | Boxfox |
| 12/13/2022 | Gifts | Expense | 350816 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery US team | 547.49 | 276,534.79 Alice Leung | 01/10/2023 04:12:07 PM | 01/10/2023 02:39:36 PM | Alice Leung | | Boxfox |
| 12/13/2022 | Gifts | Expense | 1133 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery UK team | 50.61 | 276,585.40 Alice Leung | 01/10/2023 04:14:58 PM | 01/10/2023 04:14:58 PM | Alice Leung | | Shopbood |
| 12/14/2022 | Gifts | Expense | 1038 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery India team | 109.95 | 276,695.35 Alice Leung | 01/10/2023 04:08:35 PM | 01/10/2023 02:36:03 PM | Alice Leung | | The Zappy Box |
| 12/14/2022 | Gifts | Expense | 1038 | Paid by Valerie Rupp Rho card: internal gifts for CS and delivery India team | 109.94 | 276,805.29 Alice Leung | 01/10/2023 04:08:35 PM | 01/10/2023 02:36:03 PM | Alice Leung | | The Zappy Box |
| 12/15/2022 | Gifts | Bill | 297754 | Gifting boxes for NRF | 637.38 | 277,442.67 Alice Leung | 12/19/2022 11:42:07 AM | 12/19/2022 11:42:07 AM | Alice Leung | | Brilliant |
| 12/16/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card: GNC holiday party sponsorship - Dec 16, 2022 | 599.18 | 278,041.85 Alice Leung | 01/10/2023 07:35:47 PM | 01/10/2023 07:33:51 PM | Alice Leung | | Target |
| 12/16/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card: GNC holiday party sponsorship - Dec 16, 2022 | 2,130.53 | 280,172.38 Alice Leung | 01/10/2023 07:37:17 PM | 01/10/2023 07:37:17 PM | Alice Leung | | Best Buy |
| 12/20/2022 | Gifts | Expense | | Paid by Catherine Ambler Rho card: 4 Doordash gift cards for Lori Berman's directs | 91.98 | 280,264.36 Alice Leung | 01/11/2023 11:34:10 AM | 01/11/2023 11:34:10 AM | Alice Leung | | CashStar |
| 12/31/2022 | Gifts | Journal Entry | AJE#585 | Senior leadership book gifts - Dec 2022 (312264) | 989.00 | 281,253.36 Alice Leung | 01/03/2023 05:52:29 PM | 01/03/2023 05:52:29 PM | Alice Leung | | Brilliant |
| 12/31/2022 | Gifts | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 375.77 | 281,629.13 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Morton's of Pittsburgh |
| 12/31/2022 | Gifts | Credit Card Credit | | Refunded on Ella Evans Rho card | -373.50 | 281,255.63 Alice Leung | 01/10/2023 08:58:29 PM | 01/10/2023 06:57:07 PM | Alice Leung | | Amazon |
| 12/31/2022 | Gifts | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 1,007.77 | 282,263.40 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Best Buy |
| 12/31/2022 | Gifts | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 150.00 | 282,413.40 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Nordstrom |
| 12/31/2022 | Gifts | Journal Entry | AJE#585 | Embroidery for a customer marketing project used at the fabric fcc event - Oct 2022 (13623) | 405.17 | 282,818.57 Alice Leung | 02/06/2023 10:31:21 AM | 01/09/2023 12:50:45 PM | Alice Leung | | Kampeer |
| **Total for Gifts** | | | | | **$** | **282,818.57** | | | | | | |
| | | | | | | | | | | | | |
| **Hiring Expense** | | | | | | | | | | | | |
| 01/01/2022 | Hiring Expense | Bill | 214-108 | Service fee for invoice# Fa-026-EL | 441.00 | 441.00 Alice Leung | 01/05/2022 11:01:56 AM | 01/05/2022 11:01:56 AM | Alice Leung | | Braintrust |
| 01/01/2022 | Hiring Expense | Bill | 214-109 | Service fee for invoice# Fa-011-BM | 68.00 | 509.00 Alice Leung | 01/05/2022 10:44:20 AM | 01/05/2022 10:44:20 AM | Alice Leung | | Braintrust |
| 01/01/2022 | Hiring Expense | Bill | 214-107 | Service fee for invoice# Fa-025-EL | 511.00 | 1,020.00 Alice Leung | 01/05/2022 11:01:15 AM | 01/05/2022 11:01:15 AM | Alice Leung | | Braintrust |
| 01/10/2022 | Hiring Expense | Bill | 214-110 | Service fee for invoice# Fa-011-HH | 420.00 | 1,440.00 Alice Leung | 01/18/2022 12:07:23 PM | 01/18/2022 12:07:23 PM | Alice Leung | | Braintrust |
| 01/11/2022 | Hiring Expense | Bill | 214-111 | Service fee for invoice# Fa-001-JM | 360.00 | 1,800.00 Alice Leung | 01/18/2022 12:06:12 PM | 01/18/2022 12:06:12 PM | Alice Leung | | Braintrust |
| 01/12/2022 | Hiring Expense | Bill | 214-112 | Service fee for invoice# Fa-012-BM | 340.00 | 2,140.00 Alice Leung | 01/14/2022 12:50:21 PM | 01/14/2022 12:50:21 PM | Alice Leung | | Braintrust |
| 01/14/2022 | Hiring Expense | Bill | 214-113 | Service fee for invoice# Fa-002-JM | 288.00 | 2,428.00 Alice Leung | 01/17/2022 07:38:59 PM | 01/17/2022 07:38:59 PM | Alice Leung | | Braintrust |
| 01/14/2022 | Hiring Expense | Bill | 214-115 | Service fee for invoice# Fa-001-CB | 792.00 | 3,220.00 Alice Leung | 01/14/2022 03:55:34 PM | 01/14/2022 03:55:34 PM | Alice Leung | | Braintrust |
| 01/14/2022 | Hiring Expense | Bill | 214-114 | Service fee for invoice# BK-fabric-220114 | 360.00 | 3,580.00 Alice Leung | 01/14/2022 04:50:36 PM | 01/14/2022 04:50:36 PM | Alice Leung | | Braintrust |
| 01/15/2022 | Hiring Expense | Bill | 214-116 | Service fee for invoice# Fa-012-HH | 420.00 | 4,000.00 Alice Leung | 01/17/2022 05:48:10 PM | 01/17/2022 05:48:10 PM | Alice Leung | | Braintrust |
| 01/17/2022 | Hiring Expense | Bill | 214-117 | Service fee for invoice# Fa-013-BM | 340.00 | 4,340.00 Alice Leung | 01/18/2022 11:13:35 AM | 01/18/2022 11:13:35 AM | Alice Leung | | Braintrust |

| Date | Account | Type | Num | Description | Amount | Balance | Created | Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2022 | Hiring Expense | Bill | F86ABEFD-0014 | Sep 2021 (additional) | 75.95 | 4,415.95 Aloe Leung | 01/20/2022 05:15:45 PM | 01/20/2022 05:15:45 PM | Aloe Leung | VETTY |
| 01/21/2022 | Hiring Expense | Bill | 214-118 | Service fee for invoice# BK-fabric-220121 | 405.00 | 4,820.95 Aloe Leung | 01/24/2022 01:56:33 PM | 01/24/2022 01:56:33 PM | Aloe Leung | Braintrust |
| 01/22/2022 | Hiring Expense | Bill | 214-119 | Service fee for invoice# Fa-013-HH | 378.00 | 5,198.95 Aloe Leung | 01/23/2022 06:56:40 PM | 01/23/2022 06:56:40 PM | Aloe Leung | Braintrust |
| 01/24/2022 | Hiring Expense | Bill | 214-120 | Service fee for invoice# Fa-014-BM | 340.00 | 5,538.95 Aloe Leung | 01/25/2022 11:17:03 AM | 01/25/2022 11:17:03 AM | Aloe Leung | Braintrust |
| 01/26/2022 | Hiring Expense | Bill | 214-121 | Service fee for invoice# Fa-014-HH | 168.00 | 5,706.95 Aloe Leung | 01/28/2022 05:42:37 PM | 01/28/2022 05:42:37 PM | Aloe Leung | Braintrust |
| 01/28/2022 | Hiring Expense | Bill | 214-123 | Service fee for invoice# Fa-002-CB | 792.00 | 6,498.95 Aloe Leung | 01/31/2022 12:39:04 PM | 01/31/2022 12:39:04 PM | Aloe Leung | Braintrust |
| 01/28/2022 | Hiring Expense | Bill | 214-122 | Service fee for invoice# BK-fabric-220128 | 405.00 | 6,903.95 Aloe Leung | 01/31/2022 05:25:12 PM | 01/31/2022 05:25:12 PM | Aloe Leung | Braintrust |
| 01/29/2022 | Hiring Expense | Bill | 214-125 | Service fee for invoice# Fa-026-EL | 875.00 | 7,778.95 Aloe Leung | 01/31/2022 05:28:42 PM | 01/31/2022 05:28:42 PM | Aloe Leung | Braintrust |
| 01/29/2022 | Hiring Expense | Bill | 214-124 | Service fee for invoice# Fa-027-EL | 700.00 | 8,478.95 Aloe Leung | 01/31/2022 05:27:50 PM | 01/31/2022 05:27:50 PM | Aloe Leung | Braintrust |
| 01/29/2022 | Hiring Expense | Bill | 214-126 | Service fee for invoice# Fa-003-JM | 648.00 | 9,126.95 Aloe Leung | 01/31/2022 05:43:29 PM | 01/31/2022 05:43:29 PM | Aloe Leung | Braintrust |
| 01/30/2022 | Hiring Expense | Bill | 214-127 | Service fee for invoice# Fa-001-BH | 720.00 | 9,846.95 Aloe Leung | 01/31/2022 05:45:21 PM | 01/31/2022 05:45:21 PM | Aloe Leung | Braintrust |
| 01/31/2022 | Hiring Expense | Journal Entry | AJE#533 | Radford global compensation database participation - United States - Jan 2022 (M10-041617) | 900.00 | 10,746.95 Aloe Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Aloe Leung | Aon Consulting, Inc. |
| 01/31/2022 | Hiring Expense | Bill | 214-128 | Service fee for invoice# Fa-015-BM | 340.00 | 11,086.95 Aloe Leung | 02/02/2022 07:31:05 PM | 02/02/2022 07:31:05 PM | Aloe Leung | Braintrust |
| 01/31/2022 | Hiring Expense | Journal Entry | AJE#533 | Recruitment ads, job slots, recruiter - corporate, career pages - enterprise: basic, job wrapping - Jan 2022 (10111271517) | 10,018.46 | 21,105.41 Aloe Leung | 02/01/2022 07:10:08 PM | 01/31/2022 06:21:37 PM | Aloe Leung | LinkedIn |
| 01/31/2022 | Hiring Expense | Journal Entry | AJE#505 | Jan 2022 (F88ABEFD-0015) | 100.68 | 21,206.09 Aloe Leung | 02/14/2022 12:33:06 PM | 02/01/2022 02:17:42 PM | Aloe Leung | VETTY |
| 01/31/2022 | Hiring Expense | Expense |  | Paid by Alex Shimamoto Rho card: Jan 2022 | 900.00 | 22,106.09 Aloe Leung | 02/01/2022 03:46:04 PM | 02/01/2022 03:46:04 PM | Aloe Leung | Working Not Working |
| 02/04/2022 | Hiring Expense | Bill | 214-130 | Service fee for invoice# Fa-001-DL | 624.00 | 22,730.09 Aloe Leung | 02/11/2022 03:34:14 PM | 02/11/2022 03:34:14 PM | Aloe Leung | Braintrust |
| 02/04/2022 | Hiring Expense | Bill | 214-129 | Service fee for invoice# BK-fabric-220204 | 360.00 | 23,090.09 Aloe Leung | 02/09/2022 07:43:33 PM | 02/09/2022 07:43:33 PM | Aloe Leung | Braintrust |
| 02/08/2022 | Hiring Expense | Bill | 214-131 | Service fee for invoice# Fa-016-BM | 340.00 | 23,430.09 Aloe Leung | 02/09/2022 07:44:42 PM | 02/09/2022 07:44:42 PM | Aloe Leung | Braintrust |
| 02/11/2022 | Hiring Expense | Bill | 214-132 | Service fee for invoice# BK-fabric-220211 | 360.00 | 23,790.09 Aloe Leung | 02/16/2022 02:05:35 PM | 02/16/2022 02:05:35 PM | Aloe Leung | Braintrust |
| 02/11/2022 | Hiring Expense | Bill | 214-133 | Service fee for invoice# Fa-003-CB | 880.00 | 24,670.09 Aloe Leung | 02/14/2022 10:39:47 AM | 02/14/2022 10:39:47 AM | Aloe Leung | Braintrust |
| 02/14/2022 | Hiring Expense | Bill | 214-135 | Service fee for invoice# Fa-004-JM | 756.00 | 25,426.09 Aloe Leung | 02/16/2022 11:20:24 AM | 02/16/2022 11:20:24 AM | Aloe Leung | Braintrust |
| 02/14/2022 | Hiring Expense | Bill | 214-134 | Service fee for invoice# Fa-017-BM | 340.00 | 25,766.09 Aloe Leung | 02/16/2022 02:06:48 PM | 02/16/2022 02:06:48 PM | Aloe Leung | Braintrust |
| 02/14/2022 | Hiring Expense | Bill | 214-136 | Service fee for invoice# Fa-002-BH | 800.00 | 26,566.09 Aloe Leung | 02/17/2022 10:19:14 AM | 02/17/2022 10:19:14 AM | Aloe Leung | Braintrust |
| 02/18/2022 | Hiring Expense | Bill | 214-138 | Service fee for invoice# BK-fabric-220218 | 360.00 | 26,926.09 Aloe Leung | 02/20/2022 02:57:18 PM | 02/20/2022 02:57:18 PM | Aloe Leung | Braintrust |
| 02/18/2022 | Hiring Expense | Bill | 214-139 | Service fee for invoice# Fa-003-BH | 320.00 | 27,246.09 Aloe Leung | 02/22/2022 11:44:47 AM | 02/22/2022 11:44:47 AM | Aloe Leung | Braintrust |
| 02/18/2022 | Hiring Expense | Bill | 214-137 | Service fee for invoice# Fa-002-DL | 1,040.00 | 28,286.09 Aloe Leung | 02/22/2022 11:43:46 AM | 02/22/2022 11:43:46 AM | Aloe Leung | Braintrust |
| 02/19/2022 | Hiring Expense | Bill | 214-140 | Service fee for invoice# Fa-018-BM | 340.00 | 28,626.09 Aloe Leung | 02/22/2022 04:51:26 PM | 02/22/2022 04:51:26 PM | Aloe Leung | Braintrust |
| 02/21/2022 | Hiring Expense | Bill | 214-141 | Service fee for invoice# Fa-001-AE | 1,046.11 | 29,672.20 Aloe Leung | 02/22/2022 06:10:13 PM | 02/22/2022 06:10:13 PM | Aloe Leung | Braintrust |
| 02/25/2022 | Hiring Expense | Bill | 214-142 | Service fee for invoice# Fa-004-CB | 880.00 | 30,552.20 Aloe Leung | 03/01/2022 03:14:12 PM | 03/01/2022 03:14:12 PM | Aloe Leung | Braintrust |
| 02/25/2022 | Hiring Expense | Bill | 214-143 | Service fee for invoice# BK-fabric-220225 | 360.00 | 30,912.20 Aloe Leung | 02/28/2022 05:41:23 PM | 02/28/2022 05:41:23 PM | Aloe Leung | Braintrust |
| 02/25/2022 | Hiring Expense | Bill | 214-144 | Service fee for invoice# Fa-019-BM | 340.00 | 31,252.20 Aloe Leung | 02/28/2022 06:11:28 PM | 02/28/2022 06:11:28 PM | Aloe Leung | Braintrust |
| 02/26/2022 | Hiring Expense | Bill | 214-145 | Service fee for invoice# Fa-029-EL | 602.00 | 31,854.20 Aloe Leung | 02/28/2022 05:35:04 PM | 02/28/2022 05:35:04 PM | Aloe Leung | Braintrust |
| 02/26/2022 | Hiring Expense | Bill | 214-146 | Service fee for invoice# Fa-030-EL | 497.00 | 32,351.20 Aloe Leung | 02/28/2022 05:36:13 PM | 02/28/2022 05:36:13 PM | Aloe Leung | Braintrust |
| 02/27/2022 | Hiring Expense | Bill | 214-147 | Service fee for invoice# Fa-005-JM | 603.00 | 32,954.20 Aloe Leung | 02/28/2022 05:37:28 PM | 02/28/2022 05:37:28 PM | Aloe Leung | Braintrust |
| 02/28/2022 | Hiring Expense | Journal Entry | AJE#575 | Feb 2022 (F86ABEFD-0016) | 58.11 | 33,012.31 Aloe Leung | 03/10/2022 11:37:02 AM | 03/01/2022 12:05:09 PM | Aloe Leung | VETTY |
| 02/28/2022 | Hiring Expense | Journal Entry | AJE#593 | Abacus - Feb 2022 | 139.99 | 33,152.30 Aloe Leung | 03/04/2022 04:10:05 PM | 03/04/2022 04:10:05 PM | Aloe Leung | Linkedin |
| 02/28/2022 | Hiring Expense | Journal Entry | AJE#589 | Radford global compensation database participation - United States - Feb 2022 (M10-041617) | 900.00 | 34,052.30 Aloe Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Aloe Leung | Aon Consulting, Inc. |
| 03/04/2022 | Hiring Expense | Bill | 214-148 | Service fee for invoice# Fa-003-DL | 1,040.00 | 35,092.30 Aloe Leung | 03/10/2022 03:49:06 PM | 03/10/2022 03:49:06 PM | Aloe Leung | Braintrust |
| 03/04/2022 | Hiring Expense | Bill | 214-149 | Service fee for invoice# BK-fabric-220304 | 360.00 | 35,452.30 Aloe Leung | 03/09/2022 11:22:08 AM | 03/09/2022 11:22:08 AM | Aloe Leung | Braintrust |
| 03/05/2022 | Hiring Expense | Expense |  | Paid by Alex Shimamoto Rho card | 1,322.34 | 36,774.64 Aloe Leung | 04/04/2022 03:09:58 PM | 04/04/2022 03:09:58 PM | Aloe Leung | Linkedin |
| 03/06/2022 | Hiring Expense | Bill | 214-150 | Service fee for invoice# Fa-020-BM | 340.00 | 37,114.64 Aloe Leung | 03/09/2022 04:19:03 PM | 03/09/2022 04:19:03 PM | Aloe Leung | Braintrust |
| 03/07/2022 | Hiring Expense | Bill | 214-151 | Service fee for invoice# Fa-002-AE | 1,040.00 | 38,154.64 Aloe Leung | 03/09/2022 01:14:31 PM | 03/09/2022 01:14:31 PM | Aloe Leung | Braintrust |
| 03/09/2022 | Hiring Expense | Bill | 214-152 | Service fee for invoice# Fa-005-CB | 704.00 | 38,858.64 Aloe Leung | 03/10/2022 12:45:06 PM | 03/10/2022 12:45:06 PM | Aloe Leung | Braintrust |
| 03/11/2022 | Hiring Expense | Bill | 214-153 | Service fee for invoice# BK-fabric-220311 | 360.00 | 39,218.64 Aloe Leung | 03/14/2022 02:49:52 PM | 03/14/2022 02:49:52 PM | Aloe Leung | Braintrust |
| 03/13/2022 | Hiring Expense | Bill | 214-154 | Service fee for invoice# Fa-021-BM | 340.00 | 39,558.64 Aloe Leung | 03/14/2022 02:50:52 PM | 03/14/2022 02:50:52 PM | Aloe Leung | Braintrust |
| 03/14/2022 | Hiring Expense | Bill | 214-155 | Service fee for invoice# Fa-006-JM | 684.00 | 40,242.64 Aloe Leung | 03/16/2022 12:55:34 PM | 03/16/2022 12:55:34 PM | Aloe Leung | Braintrust |
| 03/14/2022 | Hiring Expense | Bill | M10-0462153 | 2021 Radford global compensation database participation - tier 1 countries - Mar 14 to Mar 31, 2022 | 192.87 | 40,435.51 Aloe Leung | 03/16/2022 11:12:27 AM | 03/16/2022 11:12:27 AM | Aloe Leung | Aon Consulting, Inc. |
| 03/15/2022 | Hiring Expense | Bill | 1212 | Roger Cano - management fee - Mar 2022 | 435.48 | 40,870.99 Aloe Leung | 03/20/2022 02:09:01 PM | 03/20/2022 02:09:01 PM | Aloe Leung | Remotely Works, Inc |
| 03/15/2022 | Hiring Expense | Bill | 1212 | Roger Cano - requisition fee - Jan to Mar, 2022 | 4,500.00 | 45,370.99 Aloe Leung | 03/20/2022 02:09:01 PM | 03/20/2022 02:09:01 PM | Aloe Leung | Remotely Works, Inc |
| 03/16/2022 | Hiring Expense | Bill | 214-156 | Service fee for invoice# Fa-031-EL | 539.00 | 45,909.99 Aloe Leung | 03/31/2022 09:23:49 AM | 03/31/2022 09:23:49 AM | Aloe Leung | Braintrust |
| 03/18/2022 | Hiring Expense | Bill | 214-158 | Service fee for invoice# Fa-004-DL | 1,040.00 | 46,949.99 Aloe Leung | 03/23/2022 05:03:45 PM | 03/23/2022 05:03:45 PM | Aloe Leung | Braintrust |
| 03/18/2022 | Hiring Expense | Bill | 214-157 | Service fee for invoice# BK-fabric-220318 | 360.00 | 47,309.99 Aloe Leung | 03/18/2022 03:21:08 PM | 03/18/2022 03:21:08 PM | Aloe Leung | Braintrust |
| 03/22/2022 | Hiring Expense | Bill | 214-159 | Service fee for invoice# Fa-003-AE | 1,040.00 | 48,349.99 Aloe Leung | 03/24/2022 11:44:17 AM | 03/24/2022 11:44:17 AM | Aloe Leung | Braintrust |
| 03/25/2022 | Hiring Expense | Bill | 214-160 | Service fee for invoice# BK-fabric-220325 | 360.00 | 48,709.99 Aloe Leung | 03/28/2022 02:25:22 PM | 03/28/2022 02:25:22 PM | Aloe Leung | Braintrust |
| 03/25/2022 | Hiring Expense | Bill | CC55/1186 | Managed HR services - Mar 2022 | 18,241.00 | 66,950.99 Aloe Leung | 03/29/2022 01:48:06 PM | 03/29/2022 01:48:06 PM | Aloe Leung | Creative Chaos North America, LLC |
| 03/28/2022 | Hiring Expense | Bill | 214-161 | Service fee for invoice# Fa-007-JM | 648.00 | 67,598.99 Aloe Leung | 03/31/2022 09:57:59 AM | 03/31/2022 09:57:59 AM | Aloe Leung | Braintrust |
| 03/30/2022 | Hiring Expense | Bill | 214-162 | Service fee for invoice# Fa-032-EL | 686.00 | 68,284.99 Aloe Leung | 04/04/2022 11:40:43 AM | 04/04/2022 11:40:43 AM | Aloe Leung | Braintrust |
| 03/31/2022 | Hiring Expense | Journal Entry | AJE#82 | Radford global compensation database participation - United States - Mar 2022 (M10-041617) | 900.00 | 69,184.99 Aloe Leung | 03/31/2022 04:32:53 PM | 03/31/2022 04:31:02 PM | Aloe Leung | Aon Consulting, Inc. |
| 03/31/2022 | Hiring Expense | Journal Entry | AJE#576 | Mar 2022 | 76.42 | 69,261.41 Aloe Leung | 04/21/2022 06:52:02 AM | 04/04/2022 09:17:32 AM | Aloe Leung | VETTY |
| 04/01/2022 | Hiring Expense | Bill | 214-164 | Service fee for invoice# Fa-005-DL | 546.00 | 69,807.41 Aloe Leung | 04/04/2022 03:32:45 PM | 04/04/2022 03:32:45 PM | Aloe Leung | Braintrust |
| 04/01/2022 | Hiring Expense | Bill | 214-163 | Service fee for invoice# BK-fabric-220401 | 360.00 | 70,167.41 Aloe Leung | 04/04/2022 12:17:39 PM | 04/04/2022 12:17:39 PM | Aloe Leung | Braintrust |
| 04/04/2022 | Hiring Expense | Bill | 214-165 | Service fee for invoice# Fa-004-AE | 1,079.00 | 71,246.41 Aloe Leung | 04/04/2022 01:31:24 PM | 04/04/2022 03:31:24 PM | Aloe Leung | Braintrust |
| 04/05/2022 | Hiring Expense | Bill | 214-166 | Service fee for invoice# Fa-008-JM | 360.00 | 71,606.41 Aloe Leung | 04/13/2022 01:57:21 PM | 04/13/2022 01:57:21 PM | Aloe Leung | Braintrust |
| 04/06/2022 | Hiring Expense | Bill | FB-SU-3060 | Settlement - transfer of resource from Shopdev to Fabric payroll - Khizer Younas - "Tranche 2 of 2" | 10,000.00 | 81,606.41 Aloe Leung | 04/22/2022 12:19:03 PM | 04/22/2022 12:19:03 PM | Aloe Leung | Shopdev |
| 04/06/2022 | Hiring Expense | Bill | FB-SU-3059 | Settlement - transfer of resource from Shopdev to Fabric payroll - Omer Waheed - "Tranche 2 of 2" | 10,000.00 | 91,606.41 Aloe Leung | 04/22/2022 12:18:06 PM | 04/22/2022 12:18:06 PM | Aloe Leung | Shopdev |
| 04/08/2022 | Hiring Expense | Bill | 214-167 | Service fee for invoice# BK-fabric-220408 | 360.00 | 91,966.41 Aloe Leung | 04/11/2022 02:54:57 PM | 04/11/2022 02:54:57 PM | Aloe Leung | Braintrust |
| 04/12/2022 | Hiring Expense | Bill | 1240 | Requisition & management fees - Apr 2022 | 3,300.00 | 95,266.41 Aloe Leung | 04/29/2022 09:20:40 AM | 04/29/2022 09:42:42 AM | Aloe Leung | Remotely Works, Inc |
| 04/13/2022 | Hiring Expense | Bill | 214-168 | Service fee for invoice# Fa-033-EL | 644.00 | 95,910.41 Aloe Leung | 04/29/2022 01:08:57 PM | 04/29/2022 01:08:57 PM | Aloe Leung | Braintrust |
| 04/15/2022 | Hiring Expense | Bill | 214-169 | Service fee for invoice# BK-fabric-220415 | 360.00 | 96,270.41 Aloe Leung | 04/18/2022 04:10:33 PM | 04/18/2022 04:10:33 PM | Aloe Leung | Braintrust |
| 04/18/2022 | Hiring Expense | Bill | 214-170 | Service fee for invoice# Fa-005-AE | 962.00 | 97,232.41 Aloe Leung | 04/22/2022 04:49:51 PM | 04/22/2022 04:49:51 PM | Aloe Leung | Braintrust |
| 04/19/2022 | Hiring Expense | Bill | 214-171 | Service fee for invoice# Fa-001-RP | 420.00 | 97,652.41 Aloe Leung | 04/29/2022 11:11:47 AM | 04/29/2022 11:11:47 AM | Aloe Leung | Braintrust |
| 04/19/2022 | Hiring Expense | Bill | 214-172 | Service fee for invoice# Fa-002-RP | 420.00 | 98,072.41 Aloe Leung | 04/29/2022 11:12:44 AM | 04/29/2022 11:12:44 AM | Aloe Leung | Braintrust |
| 04/20/2022 | Hiring Expense | Bill | 214-173 | Service fee for invoice# Fa-006-DL | 1,040.00 | 99,112.41 Aloe Leung | 04/22/2022 04:44:38 PM | 04/22/2022 04:44:38 PM | Aloe Leung | Braintrust |
| 04/21/2022 | Hiring Expense | Bill | 214-175 | Service fee for invoice# Fa-003-RP | 336.00 | 99,448.41 Aloe Leung | 04/22/2022 04:42:27 PM | 04/22/2022 04:42:27 PM | Aloe Leung | Braintrust |
| 04/21/2022 | Hiring Expense | Bill | 214-174 | Service fee for invoice# BK-fabric-220421 | 360.00 | 99,808.41 Aloe Leung | 04/21/2022 06:04:09 PM | 04/21/2022 06:04:09 PM | Aloe Leung | Braintrust |
| 04/26/2022 | Hiring Expense | Bill | CC55/1226 | Managed HR services - Apr 2022 | 10,564.00 | 110,372.41 Aloe Leung | 04/29/2022 12:06:43 PM | 04/29/2022 12:06:43 PM | Aloe Leung | Creative Chaos North America, LLC |
| 04/29/2022 | Hiring Expense | Bill | 214-178 | Service fee for invoice# Fa-007-DL | 832.00 | 111,204.41 Aloe Leung | 04/29/2022 01:49:44 PM | 04/29/2022 01:49:44 PM | Aloe Leung | Braintrust |
| 04/29/2022 | Hiring Expense | Bill | 214-176 | Service fee for invoice# BK-fabric-220429 | 360.00 | 111,564.41 Aloe Leung | 05/02/2022 10:25:56 AM | 05/02/2022 10:25:56 AM | Aloe Leung | Braintrust |
| 04/29/2022 | Hiring Expense | Bill | 214-177 | Service fee for invoice# Fa-004-RP | 336.00 | 111,900.41 Aloe Leung | 04/29/2022 01:48:53 PM | 04/29/2022 01:48:53 PM | Aloe Leung | Braintrust |
| 04/30/2022 | Hiring Expense | Journal Entry | AJE#577 | Apr 2022 (F86ABEFD-0018) | 105.14 | 112,005.55 Aloe Leung | 05/10/2022 09:04:44 AM | 05/02/2022 10:57:24 AM | Aloe Leung | VETTY |
| 04/30/2022 | Hiring Expense | Journal Entry | AJE#139 | Radford global compensation database participation - Apr 2022 (M10-041617, M10-0462153) | 1,285.71 | 113,291.26 Aloe Leung | 04/27/2022 04:39:19 PM | 04/27/2022 04:37:39 PM | Aloe Leung | Aon Consulting, Inc. |
| 05/01/2022 | Hiring Expense | Journal Entry | AJE#633 | Reclass: Contractors - Mar 2022 (CC55/1186) | -14,891.00 | 98,400.26 Aloe Leung | 05/19/2022 03:32:11 PM | 05/19/2022 03:32:11 PM | Aloe Leung | Creative Chaos North America, LLC |
| 05/01/2022 | Hiring Expense | Bill | 10111540885 | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Apr 26 to May 31, 2022 | 13,036.41 | 111,436.67 Aloe Leung | 06/03/2022 04:50:18 PM | 06/03/2022 04:50:18 PM | Aloe Leung | Linkedin |
| 05/01/2022 | Hiring Expense | Bill | 10111447116 | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Jan 26 to Apr 25, 2022 | 39,109.25 | 150,545.92 Aloe Leung | 06/03/2022 10:12:38 AM | 06/03/2022 10:12:38 AM | Aloe Leung | Linkedin |

| Date | Category | Type | Ref | Description | Amount | Created | Modified | User | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 05/01/2022 | Hiring Expense | Journal Entry | AJE#633 | Reclass: Contractors - Apr 2022 (CCSS/1228) | -8,924.00 | 141,621.92 Alice Leung | 05/19/2022 03:32:11 PM | 05/19/2022 03:32:11 PM | Alice Leung | Creative Chaos North America, LLC |
| 05/02/2022 | Hiring Expense | Bill | 214-179 | Service fee for invoice# Fa-006-AE | 780.00 | 142,401.92 Alice Leung | 05/04/2022 10:19:56 AM | 05/04/2022 10:19:56 AM | Alice Leung | Braintrust |
| 05/06/2022 | Hiring Expense | Bill | 214-181 | Service fee for invoice# Fa-034-EL | 728.00 | 143,129.92 Alice Leung | 05/09/2022 02:22:22 PM | 05/09/2022 02:22:22 PM | Alice Leung | Braintrust |
| 05/06/2022 | Hiring Expense | Bill | 214-180 | Service fee for invoice# BK-fabric-220506 | 360.00 | 143,489.92 Alice Leung | 05/09/2022 10:40:03 AM | 05/09/2022 10:40:03 AM | Alice Leung | Braintrust |
| 05/06/2022 | Hiring Expense | Bill | 214-182 | Service fee for invoice# Fa-008-DL | 520.00 | 144,009.92 Alice Leung | 05/11/2022 10:06:05 AM | 05/11/2022 10:06:05 AM | Alice Leung | Braintrust |
| 05/09/2022 | Hiring Expense | Bill | 214-184 | Service fee for invoice# Fa-035-EL | 693.00 | 144,702.92 Alice Leung | 05/13/2022 10:47:42 AM | 05/13/2022 10:47:42 AM | Alice Leung | Braintrust |
| 05/09/2022 | Hiring Expense | Bill | 214-183 | Service fee for invoice# Fa-005-RP | 420.00 | 145,122.92 Alice Leung | 05/11/2022 10:07:02 AM | 05/11/2022 10:07:02 AM | Alice Leung | Braintrust |
| 05/13/2022 | Hiring Expense | Bill | 214-185 | Service fee for invoice# BK-fabric-220513 | 360.00 | 145,482.92 Alice Leung | 05/13/2022 11:09:14 AM | 05/13/2022 11:09:14 AM | Alice Leung | Braintrust |
| 05/14/2022 | Hiring Expense | Bill | 214-186 | Service fee for invoice# Fa-006-RP | 420.00 | 145,902.92 Alice Leung | 05/16/2022 12:09:13 PM | 05/16/2022 12:09:13 PM | Alice Leung | Braintrust |
| 05/16/2022 | Hiring Expense | Bill | 214-187 | Service fee for invoice# Fa-007-AE | 1,040.00 | 146,942.92 Alice Leung | 05/16/2022 12:05:38 PM | 05/16/2022 12:05:38 PM | Alice Leung | Braintrust |
| 05/20/2022 | Hiring Expense | Bill | 214-188 | Service fee for invoice# BK-fabric-220520 | 360.00 | 147,302.92 Alice Leung | 05/26/2022 12:23:29 PM | 05/26/2022 12:23:29 PM | Alice Leung | Braintrust |
| 05/23/2022 | Hiring Expense | Bill | 214-189 | Service fee for invoice# Fa-007-RP | 420.00 | 147,722.92 Alice Leung | 05/31/2022 01:51:53 PM | 05/31/2022 01:51:53 PM | Alice Leung | Braintrust |
| 05/23/2022 | Hiring Expense | Bill | 214-190 | Service fee for invoice# Fa-036-EL | 700.00 | 148,422.92 Alice Leung | 05/27/2022 05:08:34 PM | 05/27/2022 05:08:34 PM | Alice Leung | Braintrust |
| 05/25/2022 | Hiring Expense | Bill | CCSS/1255 | Managed HR services - May 2022 | 5,429.00 | 153,851.92 Alice Leung | 07/06/2022 09:44:06 AM | 06/06/2022 03:16:49 PM | Alice Leung | Creative Chaos North America, LLC |
| 05/27/2022 | Hiring Expense | Bill | 214-192 | Service fee for invoice# Fa-008-RP | 420.00 | 154,271.92 Alice Leung | 05/31/2022 11:19:11 AM | 05/31/2022 11:19:11 AM | Alice Leung | Braintrust |
| 05/27/2022 | Hiring Expense | Bill | 214-191 | Service fee for invoice# BK-fabric-220527 | 360.00 | 154,631.92 Alice Leung | 05/30/2022 09:31:08 AM | 05/30/2022 09:31:08 AM | Alice Leung | Braintrust |
| 05/31/2022 | Hiring Expense | Journal Entry | AJE#626 | Radford global compensation database participation - May 2022 (M10-0416217, M10-0462153) | 1,285.72 | 155,917.64 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Aon Consulting, Inc. |
| 05/31/2022 | Hiring Expense | Bill | 2022/100 | Employee and search fee - May 2022 | 4,500.00 | 160,417.64 Alice Leung | 05/17/2022 05:25:14 PM | 05/17/2022 05:25:14 PM | Alice Leung | Remotely Works, Inc |
| 06/01/2022 | Hiring Expense | Bill | 214-193 | Service fee for invoice# Fa-009-AE | 1,040.00 | 161,457.64 Alice Leung | 06/03/2022 04:43:33 PM | 06/03/2022 04:43:33 PM | Alice Leung | Braintrust |
| 06/03/2022 | Hiring Expense | Bill | FB-SU-3213 | Settlement - transfer of resource from Shopdev to Fabric payroll - Omar Naseer - "Tranche 2 of 2" | 10,000.00 | 171,457.64 Alice Leung | 06/03/2022 04:04:54 PM | 06/03/2022 04:04:54 PM | Alice Leung | Shopdev |
| 06/03/2022 | Hiring Expense | Bill | 214-195 | Service fee for invoice# Fa-009-RP | 336.00 | 171,793.64 Alice Leung | 06/07/2022 10:43:41 AM | 06/07/2022 10:43:41 AM | Alice Leung | Braintrust |
| 06/03/2022 | Hiring Expense | Bill | 214-194 | Service fee for invoice# BK-fabric-220603 | 360.00 | 172,153.64 Alice Leung | 06/04/2022 11:29:42 AM | 06/04/2022 11:29:42 AM | Alice Leung | Braintrust |
| 06/08/2022 | Hiring Expense | Bill | 214-196 | Service fee for invoice# Fa-037-EL | 686.00 | 172,839.64 Alice Leung | 06/10/2022 11:44:33 AM | 06/10/2022 11:44:33 AM | Alice Leung | Braintrust |
| 06/10/2022 | Hiring Expense | Bill | 214-197 | Service fee for invoice# BK-fabric-220610 | 360.00 | 173,199.64 Alice Leung | 06/13/2022 01:01:41 PM | 06/13/2022 01:01:41 PM | Alice Leung | Braintrust |
| 06/13/2022 | Hiring Expense | Bill | 214-198 | Service fee for invoice# Fa-010-RP | 420.00 | 173,619.64 Alice Leung | 06/17/2022 11:28:43 AM | 06/17/2022 11:28:43 AM | Alice Leung | Braintrust |
| 06/13/2022 | Hiring Expense | Bill | 214-199 | Service fee for invoice# Fa-009-AE | 676.00 | 174,295.64 Alice Leung | 06/17/2022 11:29:40 AM | 06/17/2022 11:29:40 AM | Alice Leung | Braintrust |
| 06/16/2022 | Hiring Expense | Bill | FB-SU-3236 | Settlement - transfer of resource from Shopdev to Fabric payroll - Talha Afzal | 15,000.00 | 189,295.64 Alice Leung | 06/22/2022 10:20:46 AM | 06/22/2022 10:20:46 AM | Alice Leung | Shopdev |
| 06/17/2022 | Hiring Expense | Bill | 214-200 | Service fee for invoice# BK-fabric-220617 | 360.00 | 189,655.64 Alice Leung | 06/17/2022 01:40:21 PM | 06/17/2022 01:40:21 PM | Alice Leung | Braintrust |
| 06/17/2022 | Hiring Expense | Bill | 214-201 | Service fee for invoice# Fa-011-RP | 420.00 | 190,075.64 Alice Leung | 06/28/2022 03:14:17 PM | 06/28/2022 03:14:17 PM | Alice Leung | Braintrust |
| 06/22/2022 | Hiring Expense | Bill | FB-SU-3251 | Settlement - transfer of resource from Shopdev to Fabric payroll - Ahmad Raza Abbas | 15,000.00 | 205,075.64 Alice Leung | 06/28/2022 05:04:47 PM | 06/28/2022 05:04:47 PM | Alice Leung | Shopdev |
| 06/24/2022 | Hiring Expense | Bill | 214-202 | Service fee for invoice# BK-fabric-220624 | 360.00 | 205,435.64 Alice Leung | 06/27/2022 04:13:38 PM | 06/27/2022 04:13:38 PM | Alice Leung | Braintrust |
| 06/24/2022 | Hiring Expense | Bill | FB-SU-3258 | Settlement - transfer of resource from Shopdev to Fabric payroll - Hafiz Abdullah Tariq | 15,000.00 | 220,435.64 Alice Leung | 06/30/2022 09:05:57 AM | 06/30/2022 09:05:57 AM | Alice Leung | Shopdev |
| 06/28/2022 | Hiring Expense | Bill | 214-203 | Service fee for invoice# Fa-012-RP | 420.00 | 220,855.64 Alice Leung | 06/27/2022 04:11:40 PM | 06/27/2022 04:11:40 PM | Alice Leung | Braintrust |
| 06/27/2022 | Hiring Expense | Bill | CCSS/1286 | Managed HR services - Jun 2022 | 4,900.00 | 225,755.64 Alice Leung | 07/06/2022 10:45:59 AM | 07/06/2022 10:45:59 AM | Alice Leung | Creative Chaos North America, LLC |
| 06/28/2022 | Hiring Expense | Bill | 214-204 | Service fee for invoice# Fa-038-EL | 420.00 | 226,175.64 Alice Leung | 06/29/2022 04:43:20 PM | 06/29/2022 04:43:20 PM | Alice Leung | Braintrust |
| 06/30/2022 | Hiring Expense | Journal Entry | AJE#679 | Jun 2022 (FB8ABEFD-0019) | 246.14 | 226,421.78 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 05:06:36 PM | Alice Leung | VETTY |
| 06/30/2022 | Hiring Expense | Journal Entry | AJE#579 | Remotely fee - Jun 2022 (2022_150) | 6,650.00 | 233,071.78 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:36:55 PM | Alice Leung | Remotely Works, Inc |
| 06/30/2022 | Hiring Expense | Journal Entry | AJE#679 | Radford global compensation database participation - Jun 2022 (M10-0416217, M10-0462153) | 1,285.72 | 234,357.50 Alice Leung | 08/14/2022 03:44:35 PM | 06/14/2022 02:33:05 PM | Alice Leung | Aon Consulting, Inc. |
| 06/30/2022 | Hiring Expense | Journal Entry | AJE#679 | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Jun 2022 (1011154085) | 13,036.42 | 247,393.92 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:19:24 PM | Alice Leung | LinkedIn |
| 07/15/2022 | Hiring Expense | Bill | 5753181 | Outplacement fees - Jul 12, 2022 | 5,000.00 | 252,393.92 Alice Leung | 08/16/2022 12:37:38 PM | 07/20/2022 02:22:59 PM | Alice Leung | VelvetJobs LLC |
| 07/22/2022 | Hiring Expense | Bill | 5753202 | Outplacement fees - Jul 18, 2022 | 1,500.00 | 253,893.92 Alice Leung | 08/16/2022 12:36:11 PM | 07/25/2022 12:22:37 PM | Alice Leung | VelvetJobs LLC |
| 07/22/2022 | Hiring Expense | Bill | FB8ABEFD-0020 | May 2022 | 1,008.97 | 254,902.89 Alice Leung | 07/27/2022 07:24:31 PM | 07/27/2022 07:24:31 PM | Alice Leung | VETTY |
| 07/29/2022 | Hiring Expense | Bill | 5753226 | Outplacement fee - Jul 25, 2022 | 500.00 | 255,402.89 Alice Leung | 08/16/2022 12:37:49 PM | 08/02/2022 02:55:16 PM | Alice Leung | VelvetJobs LLC |
| 07/31/2022 | Hiring Expense | Journal Entry | AJE#580 | Jul 2022 (FB8ABEFD-0021) | 179.69 | 255,582.58 Alice Leung | 08/17/2022 10:27:54 AM | 08/02/2022 06:21:03 PM | Alice Leung | VETTY |
| 07/31/2022 | Hiring Expense | Journal Entry | AJE#743 | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Jul 2022 (1011154085) | 13,036.42 | 268,619.00 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | LinkedIn |
| 07/31/2022 | Hiring Expense | Journal Entry | AJE#743 | Radford global compensation database participation - Jul 2022 (M10-0462154) | 1,395.00 | 270,014.00 Alice Leung | 07/23/2022 09:17:18 AM | 07/23/2022 09:17:18 AM | Alice Leung | Aon Consulting, Inc. |
| 08/08/2022 | Hiring Expense | Bill | M10-0486702 | 2022 Radford global compensation database participation - tier1 countries - Aug 2022 | 184.10 | 270,198.10 Alice Leung | 08/09/2022 12:23:34 PM | 08/09/2022 12:23:34 PM | Alice Leung | Aon Consulting, Inc. |
| 08/31/2022 | Hiring Expense | Journal Entry | AJE#581 | Aug 2022 (FB8ABEFD-0023) | 123.53 | 270,321.63 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 02:20:17 AM | Alice Leung | VETTY |
| 08/31/2022 | Hiring Expense | Journal Entry | AJE#784 | Radford global compensation database participation - Aug 2022 (M10-0462154) | 1,395.00 | 271,716.63 Alice Leung | 08/09/2022 04:54:17 PM | 08/09/2022 04:53:45 PM | Alice Leung | Aon Consulting, Inc. |
| 09/15/2022 | Hiring Expense | Bill | 106 | Servicing fee for placement of Swapnil Vaibhav | 10,000.00 | 281,716.63 Alice Leung | 10/03/2022 01:36:14 PM | 10/03/2022 01:36:14 PM | Alice Leung | NovoguiId Inc. |
| 09/30/2022 | Hiring Expense | Journal Entry | AJE#842 | Radford global compensation database participation - Sep 2022 (M10-0462154, M10-0486702) | 1,579.08 | 283,295.71 Alice Leung | 09/09/2022 01:25:08 PM | 09/09/2022 12:40:35 PM | Alice Leung | Aon Consulting, Inc. |
| 10/01/2022 | Hiring Expense | Bill | 1011163311 | Recruiter - corporate, career pages - enterprise: advanced, job slots, recruitment ads, job wrapping - Jul 20 to Oct 25, 2022 | 39,109.25 | 322,404.96 Alice Leung | 10/21/2022 11:00:10 AM | 10/21/2022 11:00:10 AM | Alice Leung | LinkedIn |
| 10/07/2022 | Hiring Expense | Bill | 5753445 | Outplacement fee - Oct 6, 2022 | 7,000.00 | 329,404.96 Alice Leung | 10/14/2022 12:21:35 PM | 10/14/2022 12:21:35 PM | Alice Leung | VelvetJobs LLC |
| 10/14/2022 | Hiring Expense | Bill | 5753467 | Outplacement fee - Oct 11, 2022 | 500.00 | 329,904.96 Alice Leung | 10/17/2022 11:42:29 AM | 10/17/2022 11:42:29 AM | Alice Leung | VelvetJobs LLC |
| 10/21/2022 | Hiring Expense | Bill | 5753494 | Outplacement fee - Oct 17, 2022 | 500.00 | 330,404.96 Alice Leung | 10/22/2022 09:08:16 PM | 10/22/2022 09:08:16 PM | Alice Leung | VelvetJobs LLC |
| 10/29/2022 | Hiring Expense | Bill | FB8ABEFD-0024 | Invoice Number : A92S7R | 14,925.88 | 345,330.84 Alice Leung | 10/31/2022 04:11:22 PM | 10/31/2022 04:11:22 PM | Alice Leung | VETTY |
| 10/31/2022 | Hiring Expense | Journal Entry | AJE#583 | Oct 2022 (FB8ABEFD-0026) | 447.59 | 345,778.23 Alice Leung | 11/08/2022 05:11:30 PM | 11/01/2022 02:04:40 PM | Alice Leung | VETTY |
| 10/31/2022 | Hiring Expense | Journal Entry | AJE#917 | Radford global compensation database participation - Oct 2022 (M10-0462154, M10-0486702) | 1,579.09 | 347,357.32 Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | Aon Consulting, Inc. |
| 10/31/2022 | Hiring Expense | Journal Entry | AJE#583 | Outplacement fee - Oct 31, 2022 (5753546) | 500.00 | 347,857.32 Alice Leung | 11/08/2022 05:11:30 PM | 11/07/2022 05:22:32 PM | Alice Leung | VelvetJobs LLC |
| 11/04/2022 | Hiring Expense | Bill | 5753546 | Outplacement fee - Nov 2, 2022 | 500.00 | 348,357.32 Alice Leung | 11/07/2022 05:58:14 PM | 11/07/2022 05:58:14 PM | Alice Leung | VelvetJobs LLC |
| 11/18/2022 | Hiring Expense | Bill | 5753621 | Outplacement fee - Nov 14, 2022 | 500.00 | 348,857.32 Alice Leung | 11/21/2022 01:06:05 PM | 11/21/2022 01:06:05 PM | Alice Leung | VelvetJobs LLC |
| 11/30/2022 | Hiring Expense | Journal Entry | AJE#584 | Job slots, recruiter - corporate, recruitment ads, job wrapping and career pages - enterprise: advanced - Nov 2022 (1011172605) | 13,036.42 | 361,893.74 Alice Leung | 02/24/2023 03:13:15 PM | 12/12/2022 11:34:08 AM | Alice Leung | LinkedIn |
| 11/30/2022 | Hiring Expense | Journal Entry | AJE#584 | Nov 2022 (FB8ABEFD-0027) | 414.84 | 362,308.58 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 03:48:21 PM | Alice Leung | VETTY |
| 11/30/2022 | Hiring Expense | Journal Entry | AJE#948 | Radford global compensation database participation - Nov 2022 (M10-0462154, M10-0486702) | 1,579.09 | 363,887.67 Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Aon Consulting, Inc. |
| 12/31/2022 | Hiring Expense | Journal Entry | AJE#1011 | Radford global compensation database participation - Dec 2022 (M10-0462154, M10-0486702) | 1,579.09 | 365,466.76 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Aon Consulting, Inc. |
| 12/31/2022 | Hiring Expense | Journal Entry | AJE#585 | Dec 2022 (FB8ABEFD-0028) | 24.65 | 365,491.41 Alice Leung | 02/27/2023 03:54:23 PM | 01/04/2023 01:43:43 PM | Alice Leung | VETTY |
| 12/31/2022 | Hiring Expense | Journal Entry | AJE#585 | Job slots, recruiter - corporate, recruitment ads, job wrapping and career pages - enterprise: advanced - Dec 2022 (1011172605) | 13,036.42 | 378,527.83 Alice Leung | 02/27/2023 03:54:23 PM | 01/11/2023 07:13:44 PM | Alice Leung | LinkedIn |

**Total for Hiring Expense**            **$   378,527.83**

**Infrastructure Costs**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/20/2022 | Infrastructure Costs | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 22.02 Alice Leung | 02/01/2022 03:35:57 PM | 02/01/2022 03:35:57 PM | Alice Leung | KLAVIYO SOFTWARE |
| 01/31/2022 | Infrastructure Costs | Journal Entry | AJE#544 | Reclass of third party vendors to OPEX | 840.66 | 862.68 Alice Leung | 02/04/2022 01:58:32 PM | 02/04/2022 01:58:32 PM | Alice Leung | Algolia |
| 01/31/2022 | Infrastructure Costs | Journal Entry | AJE#544 | Reclassing third party product costs - not customer specific | 16,295.00 | 17,157.68 Alice Leung | 02/04/2022 01:58:32 PM | 02/04/2022 01:58:32 PM | Alice Leung | MongoDB Cloud |
| 01/31/2022 | Infrastructure Costs | Journal Entry | AJE#544 | Reclassing third party product costs - not customer specific | 127,705.00 | 144,862.68 Alice Leung | 02/04/2022 01:58:32 PM | 02/04/2022 01:58:32 PM | Alice Leung | Amazon Web Services |
| 02/20/2022 | Infrastructure Costs | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 144,884.70 Alice Leung | 03/03/2022 07:41:27 PM | 03/03/2022 07:41:27 PM | Alice Leung | KLAVIYO SOFTWARE |
| 02/28/2022 | Infrastructure Costs | Journal Entry | AJE#600 | Reclassing third party product costs - not customer specific | 158,813.00 | 303,697.70 Alice Leung | 03/07/2022 11:51:09 AM | 03/07/2022 11:51:09 AM | Alice Leung | Amazon Web Services |
| 02/28/2022 | Infrastructure Costs | Journal Entry | AJE#600 | Reclassing third party product costs - not customer specific | 16,670.00 | 320,367.70 Alice Leung | 03/07/2022 11:48:49 AM | 03/07/2022 11:48:49 AM | Alice Leung | MongoDB Cloud |
| 02/28/2022 | Infrastructure Costs | Journal Entry | AJE#600 | Reclass of third party vendors to OPEX | 1,144.86 | 321,512.56 Alice Leung | 03/07/2022 11:44:58 AM | 03/07/2022 11:44:58 AM | Alice Leung | Algolia |
| 03/20/2022 | Infrastructure Costs | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 321,534.58 Alice Leung | 04/04/2022 03:14:12 PM | 04/04/2022 03:14:12 PM | Alice Leung | KLAVIYO SOFTWARE |
| 03/31/2022 | Infrastructure Costs | Journal Entry | AJE#93 | Reclassing third party product costs - not customer specific | 17,647.00 | 339,181.58 Alice Leung | 04/06/2022 05:40:08 PM | 04/06/2022 05:40:08 PM | Alice Leung | MongoDB Cloud |

| Date | Category | Type | Ref | Description | Amount | Balance | By | Created | Modified | By2 | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Infrastructure Costs | Journal Entry | AJE#93 | Reclassing third party product costs - not customer specific | 235,598.00 | 574,777.58 Alice Leung | 04/06/2022 05:40:08 PM | 04/06/2022 05:40:08 PM | Alice Leung | | | Amazon Web Services |
| 03/31/2022 | Infrastructure Costs | Journal Entry | AJE#93 | Reclass of third party vendors to OPEX | 840.66 | 575,618.24 Alice Leung | 04/06/2022 05:43:23 PM | 04/06/2022 05:40:08 PM | Alice Leung | | | Algolia |
| 04/20/2022 | Infrastructure Costs | Expense | | Paid by Alex Shimamoto Rho card | 22.02 | 575,640.26 Alice Leung | 05/02/2022 04:34:34 PM | 05/02/2022 04:34:34 PM | Alice Leung | | | KLAVIYO SOFTWARE |

... (table continues)

**Total for Infrastructure Costs**    $ 3,743,339.84

**Insurance Liability Insurance**

| Date | Category | Type | Ref | Description | Amount | Balance | By | Created | Modified | By2 | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/05/2022 | Insurance Liability Insurance | Expense | INS244590 | Workers compensation - Sep 1, 2021 to Sep 1, 2022 (minimum due) | 136.32 | 136.32 Alice Leung | 01/27/2022 03:53:28 PM | 01/27/2022 03:53:28 PM | Alice Leung | | | Hartford Insurance |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Created | Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | Insurance Liability Insurance | Journal Entry | AJE4743 | Directors and officers premium - Jul 2022 (23401) | 2,537.19 | 32,576.87 | Alice Leung | 07/23/2022 09:27:49 AM | 07/23/2022 09:17:18 AM | Alice Leung | Embroker |
| 07/31/2022 | Insurance Liability Insurance | Journal Entry | AJE4743 | Business owner (policy# 57SBMBL8064) - Jul 2022 (15376986) | 1,374.17 | 33,954.04 | Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Hartford Insurance |
| 08/04/2022 | Insurance Liability Insurance | Expense | 16093876 | Paid by Alex Shimamoto Rho card: workers compensation (policy# 57WECAHSF72) - Sep 1, 2021 to Sep 1, 2022 | 26.00 | 33,980.04 | Alice Leung | 08/15/2022 06:05:33 PM | 08/15/2022 06:05:33 PM | Alice Leung | Hartford Insurance |
| 08/31/2022 | Insurance Liability Insurance | Journal Entry | AJE4784 | Directors and officers premium - Aug 2022 (23401) | 2,537.19 | 36,517.23 | Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Embroker |
| 08/31/2022 | Insurance Liability Insurance | Journal Entry | AJE4784 | Business owner (policy# 57SBMBL8064) - Aug 2022 (15376986) | 1,374.17 | 37,891.40 | Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | Hartford Insurance |
| 08/31/2022 | Insurance Liability Insurance | Expense | 398635224745 | New York disability insurance premium - Apr 1 to Jun 30, 2022 | 1,597.23 | 39,488.63 | Alice Leung | 06/01/2022 11:19:04 PM | 06/01/2022 11:19:04 PM | Alice Leung | Hartford Insurance |
| 09/01/2022 | Insurance Liability Insurance | Expense | | Paid by Alex Shimamoto Rho card: workers compensation (policy# 57WECAHSF72) | 10,096.00 | 49,584.63 | Alice Leung | 09/09/2022 02:41:50 PM | 09/09/2022 02:41:50 PM | Alice Leung | Hartford Insurance |
| 09/27/2022 | Insurance Liability Insurance | Journal Entry | 398634608635 | Jul 1 to Sep 30, 2022 | 1,658.57 | 51,243.20 | Alice Leung | 10/05/2022 07:06:12 PM | 10/05/2022 06:34:21 PM | Alice Leung | Hartford Insurance |
| 09/30/2022 | Insurance Liability Insurance | Journal Entry | AJE4842 | Business owner (policy# 57SBMBL8064) - Sep 2022 (15376986) | 1,374.17 | 52,617.37 | Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Hartford Insurance |
| 09/30/2022 | Insurance Liability Insurance | Journal Entry | AJE4842 | Directors and officers premium - Sep 2022 (23401) | 2,537.19 | 55,154.56 | Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Embroker |
| 10/31/2022 | Insurance Liability Insurance | Journal Entry | AJE4917 | Directors and officers premium - Oct 2022 (23401) | 2,537.19 | 57,691.75 | Alice Leung | 10/21/2022 03:30:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | Embroker |
| 10/31/2022 | Insurance Liability Insurance | Journal Entry | AJE4917 | Business owner (policy# 57SBMBL8064) - Oct 2022 (15376986) | 1,374.17 | 59,065.92 | Alice Leung | 10/21/2022 03:30:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | Hartford Insurance |
| 11/01/2022 | Insurance Liability Insurance | Expense | | Paid by Alex Shimamoto Rho card: workers compensation (policy# 57WECAHSF72) | 481.00 | 59,546.92 | Alice Leung | 11/23/2022 05:04:47 PM | 11/23/2022 05:04:47 PM | Alice Leung | Hartford Insurance |
| 11/30/2022 | Insurance Liability Insurance | Journal Entry | AJE4948 | Business owner (policy# 57SBMBL8064) - Nov 2022 (15376986) | 1,374.17 | 60,921.09 | Alice Leung | 11/09/2022 07:41:06 PM | 11/09/2022 07:20:05 PM | Alice Leung | Hartford Insurance |
| 11/30/2022 | Insurance Liability Insurance | Journal Entry | AJE4948 | Directors and officers premium - Nov 2022 (23401) | 2,537.19 | 63,458.28 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Embroker |
| 12/01/2022 | Insurance Liability Insurance | Bill | 895512 | DO EPL FID (policy# MPL861646600) - Dec 2022 | 4,163.25 | 67,621.53 | Alice Leung | 01/10/2023 12:10:31 PM | 01/10/2023 12:10:31 PM | Alice Leung | ABD Insurance & Financial Services |
| 12/06/2022 | Insurance Liability Insurance | Bill | 896534 | Cyber security insurance - Dec 2022 | 2,233.90 | 69,855.43 | Alice Leung | 01/04/2023 12:46:00 PM | 01/04/2023 12:46:00 PM | Alice Leung | ABD Insurance & Financial Services |
| 12/31/2022 | Insurance Liability Insurance | Journal Entry | AJE41011 | Business owner (policy# 57SBMBL8064) - Dec 2022 (15376986) | 1,374.17 | 71,229.60 | Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Hartford Insurance |

**Total for Liability Insurance** $ 71,229.60

**Total for Insurance** $ 71,229.60

**Interest Paid**

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Created | Modified | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Interest Paid | Journal Entry | AJE4635 | Federal interest withheld | 0.04 | 0.04 | Alice Leung | 02/01/2022 02:44:15 PM | 02/01/2022 02:44:15 PM | Alice Leung |
| 02/28/2022 | Interest Paid | Journal Entry | AJE4591 | Federal interest withheld | 0.03 | 0.07 | Alice Leung | 03/03/2022 07:05:25 PM | 03/03/2022 07:05:25 PM | Alice Leung |
| 03/31/2022 | Interest Paid | Journal Entry | AJE90 | Federal interest withheld | 0.04 | 0.11 | Alice Leung | 04/05/2022 03:47:58 PM | 04/05/2022 03:47:58 PM | Alice Leung |
| 06/30/2022 | Interest Paid | Journal Entry | AJE4699 | Federal interest withheld | 32.77 | 32.88 | Lucy Harrington | 07/10/2022 10:26:49 AM | 07/04/2022 09:53:02 AM | Alice Leung |
| 07/29/2022 | Interest Paid | Journal Entry | AJE4750 | Federal interest withheld | 465.08 | 497.96 | Alice Leung | 08/02/2022 09:50:49 AM | 08/02/2022 09:50:49 AM | Alice Leung |
| 08/31/2022 | Interest Paid | Journal Entry | AJE4621 | Federal interest withheld | 506.64 | 1,004.60 | Alice Leung | 09/01/2022 11:30:08 PM | 09/01/2022 11:30:08 PM | Alice Leung |
| 09/30/2022 | Interest Paid | Journal Entry | AJE4674 | Federal interest withheld | 129.22 | 1,133.82 | Alice Leung | 10/06/2022 06:20:11 PM | 10/06/2022 06:20:11 PM | Alice Leung |
| 10/31/2022 | Interest Paid | Journal Entry | AJE4933 | Federal interest withheld | 34.73 | 1,168.55 | Alice Leung | 11/03/2022 04:18:24 PM | 11/03/2022 04:18:24 PM | Alice Leung |
| 11/30/2022 | Interest Paid | Journal Entry | AJE4662 | Federal interest withheld | 0.63 | 1,169.18 | Alice Leung | 12/05/2022 12:41:56 PM | 12/05/2022 12:41:56 PM | Alice Leung |

**Total for Interest Paid** $ 1,169.18

**Market Intelligence**

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Created | Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/07/2022 | Market Intelligence | Bill | US276384-1 | US1 technology newsline length charge | 1,380.00 | 1,380.00 | Alice Leung | 01/25/2022 02:54:35 PM | 01/25/2022 02:54:35 PM | Alice Leung | Cision US Inc. |
| 01/10/2022 | Market Intelligence | Bill | 92325 | Jan 2022 | 675.00 | 2,055.00 | Alice Leung | 01/13/2022 09:02:15 PM | 01/13/2022 09:02:15 PM | Alice Leung | Lead Forensics |
| 01/25/2022 | Market Intelligence | Bill | 2734 | Innovator services invoice 2 of 3 | 13,000.00 | 15,055.00 | Alice Leung | 02/28/2022 04:49:13 PM | 01/24/2022 08:39:57 PM | Alice Leung | Coresight Research, Inc. |
| 01/30/2022 | Market Intelligence | Expense | | Paid by Mari Strom Rho card | 109.15 | 15,164.15 | Alice Leung | 02/01/2022 06:59:20 PM | 02/01/2022 06:59:20 PM | Alice Leung | Brand Mentions |
| 01/31/2022 | Market Intelligence | Journal Entry | AJE4533 | Implementation - Jan 2022 (1787) | 1,166.67 | 16,330.82 | Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:18:42 PM | Alice Leung | Klue Labs Inc. |
| 02/09/2022 | Market Intelligence | Bill | 93236 | Feb 2022 | 675.00 | 17,005.82 | Alice Leung | 02/10/2022 12:14:47 PM | 02/10/2022 12:14:47 PM | Alice Leung | Lead Forensics |
| 02/11/2022 | Market Intelligence | Bill | US303460-1 | US1 technology newsline and length charge | 1,645.00 | 18,650.82 | Alice Leung | 02/14/2022 02:11:35 PM | 02/14/2022 02:11:35 PM | Alice Leung | Cision US Inc. |
| 02/22/2022 | Market Intelligence | Bill | 2748 | Innovator services invoice 3 of 3 | 13,000.00 | 31,650.82 | Alice Leung | 02/28/2022 04:49:52 PM | 02/28/2022 04:48:52 PM | Alice Leung | Coresight Research, Inc. |
| 02/25/2022 | Market Intelligence | Bill | US313300-1 | US1 national newsline, length charge and basic photo | 3,630.00 | 35,280.82 | Alice Leung | 02/28/2022 04:24:58 PM | 02/28/2022 04:24:58 PM | Alice Leung | Cision US Inc. |
| 02/28/2022 | Market Intelligence | Journal Entry | AJE4589 | Implementation - Feb 2022 (1787) | 1,166.67 | 36,447.49 | Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | Klue Labs Inc. |
| 03/01/2022 | Market Intelligence | Bill | 1001 | Subscription to etailinsights solution - Mar 2022 | 912.50 | 37,359.99 | Alice Leung | 03/09/2022 11:11:13 AM | 03/09/2022 11:11:13 AM | Alice Leung | etailinsights |
| 03/07/2022 | Market Intelligence | Bill | 94674 | Mar 2022 | 675.00 | 38,034.99 | Alice Leung | 03/09/2022 12:12:10 PM | 03/09/2022 12:12:10 PM | Alice Leung | Lead Forensics |
| 03/17/2022 | Market Intelligence | Bill | US327203-1 | US1 national newsline length charge | 2,330.00 | 40,364.99 | Alice Leung | 03/18/2022 03:16:51 PM | 03/18/2022 03:16:51 PM | Alice Leung | Cision US Inc. |
| 03/21/2022 | Market Intelligence | Bill | US327590-1 | US1 national newsline and length charge | 1,760.00 | 42,124.99 | Alice Leung | 03/25/2022 09:54:15 AM | 03/25/2022 09:54:15 AM | Alice Leung | Cision US Inc. |
| 03/31/2022 | Market Intelligence | Journal Entry | AJE462 | Implementation - Mar 2022 (1787) | 1,166.67 | 43,291.66 | Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Klue Labs Inc. |
| 04/01/2022 | Market Intelligence | Bill | | Ongoing licensing - Apr 1 to Dec 31, 2022 (invoice 2/4) + Salesforce & Slack integration ($500/month) - Apr 2022 | 722.24 | 44,013.90 | Alice Leung | 04/11/2022 02:47:21 PM | 04/11/2022 02:47:21 PM | Alice Leung | Klue Labs Inc. |
| 04/04/2022 | Market Intelligence | Bill | 95324 | Apr 2022 | 675.00 | 44,688.90 | Alice Leung | 04/04/2022 12:12:50 PM | 04/04/2022 12:12:50 PM | Alice Leung | Lead Forensics |
| 04/07/2022 | Market Intelligence | Bill | US342195-1 | US1 national newsline, length charge and basic photo | 1,910.00 | 46,598.90 | Alice Leung | 04/11/2022 02:51:35 PM | 04/11/2022 02:51:35 PM | Alice Leung | Cision US Inc. |
| 04/25/2022 | Market Intelligence | Bill | US354657-1 | US1 national newsline & length charge | 1,475.00 | 48,073.90 | Alice Leung | 05/02/2022 10:50:24 AM | 05/02/2022 10:50:24 AM | Alice Leung | Cision US Inc. |
| 04/30/2022 | Market Intelligence | Journal Entry | AJE4139 | Subscription - Apr 2022 (1001) | 912.50 | 48,986.40 | Alice Leung | 04/27/2022 04:33:58 PM | 04/27/2022 04:37:39 PM | Alice Leung | etailinsights |
| 04/30/2022 | Market Intelligence | Journal Entry | AJE4139 | Apr 2022 (1787) | 333.33 | 49,319.73 | Alice Leung | 04/27/2022 05:04:26 PM | 04/27/2022 04:37:39 PM | Alice Leung | Klue Labs Inc. |
| 05/05/2022 | Market Intelligence | Bill | 95936 | May 2022 | 675.00 | 49,994.73 | Alice Leung | 05/05/2022 10:40:40 AM | 05/05/2022 10:40:40 AM | Alice Leung | Lead Forensics |
| 05/31/2022 | Market Intelligence | Journal Entry | AJE4626 | Ongoing licensing and Salesforce & Slack integration - May 2022 (1787, 1788) | 1,055.56 | 51,050.29 | Alice Leung | 05/11/2022 01:22:36 PM | 05/11/2022 01:03:31 PM | Alice Leung | Klue Labs Inc. |
| 05/31/2022 | Market Intelligence | Journal Entry | AJE4626 | Subscription - May 2022 (1001) | 912.50 | 51,962.79 | Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | etailinsights |
| 06/07/2022 | Market Intelligence | Bill | 97001 | Jun 2022 | 675.00 | 52,637.79 | Alice Leung | 06/08/2022 11:29:22 AM | 06/08/2022 11:29:22 AM | Alice Leung | Lead Forensics |
| 06/30/2022 | Market Intelligence | Journal Entry | AJE4679 | Ongoing licensing and Salesforce & Slack integration - Jun 2022 (1787, 1788) | 7,388.89 | 60,026.68 | Alice Leung | 06/30/2022 02:48:32 PM | 06/14/2022 02:33:05 PM | Alice Leung | Klue Labs Inc. |
| 06/30/2022 | Market Intelligence | Journal Entry | AJE4679 | Subscription - Jun 2022 (1001) | 912.50 | 60,939.18 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | etailinsights |
| 07/01/2022 | Market Intelligence | Bill | 2206 | Ongoing licensing - Salesforce & Slack integration (invoice 3/4) - Jul 1 to Sep 30, 2022 | 6,500.00 | 67,439.18 | Alice Leung | 08/02/2022 02:48:56 PM | 08/02/2022 02:48:56 PM | Alice Leung | Klue Labs Inc. |
| 07/05/2022 | Market Intelligence | Bill | 97893 | Jul 2022 | 675.00 | 68,114.18 | Alice Leung | 07/06/2022 10:39:51 AM | 07/06/2022 10:39:51 AM | Alice Leung | Lead Forensics |
| 07/31/2022 | Market Intelligence | Journal Entry | AJE4743 | Subscription - Jul 2022 (1001) | 912.50 | 69,026.68 | Alice Leung | 07/23/2022 09:27:49 AM | 07/23/2022 09:17:18 AM | Alice Leung | etailinsights |
| 08/04/2022 | Market Intelligence | Bill | 98490 | Aug 2022 | 675.00 | 69,701.68 | Alice Leung | 08/04/2022 12:15:08 PM | 08/04/2022 12:15:08 PM | Alice Leung | Lead Forensics |
| 08/31/2022 | Market Intelligence | Journal Entry | AJE4784 | Subscription - Aug 2022 (1001) | 912.50 | 70,614.18 | Alice Leung | 08/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | etailinsights |
| 08/31/2022 | Market Intelligence | Journal Entry | AJE4619 | To post Sandra Campos press release to the distribution wire (invoice# 2100215423) | 1,400.00 | 72,014.18 | Alice Leung | 08/31/2022 09:49:23 PM | 08/31/2022 09:49:23 PM | Alice Leung | Business Wire, Inc. |
| 09/06/2022 | Market Intelligence | Bill | 99904 | Sep 2022 | 675.00 | 72,689.18 | Alice Leung | 09/06/2022 11:25:10 AM | 09/06/2022 11:25:10 AM | Alice Leung | Lead Forensics |
| 09/27/2022 | Market Intelligence | Expense | | Paid by Mari Strom Rho card | 144.00 | 72,833.18 | Alice Leung | 10/07/2022 05:45:04 PM | 10/07/2022 05:45:04 PM | Alice Leung | Feedly |
| 09/30/2022 | Market Intelligence | Journal Entry | AJE4642 | Subscription - Sep 2022 (1001) | 912.50 | 73,745.68 | Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | etailinsights |
| 09/30/2022 | Market Intelligence | Bill | 2299 | Ongoing licensing - Salesforce & Slack integration (invoice 4/4) - Oct 1 to Dec 31, 2022 | 6,500.00 | 80,245.68 | Alice Leung | 10/06/2022 08:59:06 AM | 10/06/2022 08:59:06 AM | Alice Leung | Klue Labs Inc. |
| 10/25/2022 | Market Intelligence | Bill | 2100239653 | US: business wire national (476 words) and global-mobile-social-measurable | 1,170.00 | 81,415.68 | Alice Leung | 10/27/2022 12:16:47 PM | 10/27/2022 12:16:47 PM | Alice Leung | Business Wire, Inc. |
| 10/31/2022 | Market Intelligence | Journal Entry | AJE4583 | AP archive & newswire - subscription - Oct 2022 (US461804-1) | 22.92 | 81,438.60 | Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:17:40 PM | Alice Leung | Cision US Inc. |
| 10/31/2022 | Market Intelligence | Journal Entry | AJE4917 | Subscription - Oct 2022 (1001) | 912.50 | 82,351.10 | Alice Leung | 10/21/2022 03:30:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | etailinsights |
| 11/01/2022 | Market Intelligence | Journal Entry | AJE4659 | Reverse: AP archive & newswire - subscription - Oct 2022 (US461804-1) | -22.92 | 82,328.18 | Alice Leung | 12/07/2022 05:46:16 PM | 12/07/2022 05:46:16 PM | Alice Leung | Cision US Inc. |
| 11/22/2022 | Market Intelligence | Bill | 2100251201 | US: business wire national (1001 words) and global-mobile-social-measurable apps | 2,550.00 | 84,878.18 | Alice Leung | 11/28/2022 01:11:01 PM | 11/28/2022 01:11:01 PM | Alice Leung | Business Wire, Inc. |
| 11/30/2022 | Market Intelligence | Journal Entry | AJE4948 | Subscription - Nov 2022 (1001) | 912.50 | 85,790.68 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | etailinsights |
| 12/31/2022 | Market Intelligence | Journal Entry | AJE4585 | Oct 2022 (0000100542) | 675.00 | 86,465.68 | Alice Leung | 02/27/2023 03:54:23 PM | 02/27/2023 03:54:23 PM | Alice Leung | Lead Forensics |
| 12/31/2022 | Market Intelligence | Journal Entry | AJE41011 | Subscription - Dec 2022 (1001) | 912.50 | 87,378.18 | Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | etailinsights |

**Total for Market Intelligence** $ 87,378.18

**Marketing Event**

| Date | Type | Category | Number | Description | Amount | Amount 2 | Name | Date/Time | Date/Time 2 | Name | Name | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/2022 | Marketing Event | Bill | 2300 | Digital offset print services - postcards NYC 1 version<br>2 sided – on HP Full color 130# Titan silk cover, size: 8.5 x 5.5" | 955.55 | 955.55 Alice Leung | | 01/17/2022 10:33:17 AM | 01/17/2022 10:33:17 AM | Alice Leung | | Blue Ink |
| 01/22/2022 | Marketing Event | Credit Card Credit | | Refunded on Mari Strom Rho card | -3,000.00 | -2,044.45 Alice Leung | | 02/01/2022 07:24:51 PM | 02/01/2022 07:24:42 PM | Alice Leung | | Lyft |
| 01/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 8,064.90 | 6,020.45 Alice Leung | | 02/10/2022 04:06:47 PM | 02/01/2022 07:04:00 PM | Alice Leung | | Hello Destination |
| 01/31/2022 | Marketing Event | Journal Entry | AJE#533 | Jason Cotnoir - custom lanyards NRF | 119.60 | 6,140.05 Alice Leung | | 01/31/2022 06:32:34 PM | 01/31/2022 06:32:34 PM | Alice Leung | | Custom Lanyard |
| 01/31/2022 | Marketing Event | Journal Entry | AJE#533 | Jason Cotnoir - Fabric masks NRF/rec | 406.57 | 6,546.62 Alice Leung | | 01/31/2022 06:32:34 PM | 01/31/2022 06:32:34 PM | Alice Leung | | 4imprint |
| 01/31/2022 | Marketing Event | Journal Entry | AJE#533 | Event: Knicks vs. Timberwolves - Jan 18, 2022 | 21,680.00 | 28,226.62 Alice Leung | | 02/01/2022 07:10:08 PM | 01/31/2022 06:26:14 PM | Alice Leung | | MSG Arena, LLC (Madison Square Garden) |
| 01/31/2022 | Marketing Event | Journal Entry | AJE#533 | NRF annual convention - Jan 16 to 18, 2022 (10486-159-12251) | 82,150.00 | 110,376.62 Alice Leung | | 02/01/2022 07:10:08 PM | 01/31/2022 08:26:14 PM | Alice Leung | | NRF (National Retail Federation) |
| 01/31/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 6,400.00 | 116,776.62 Alice Leung | | 02/01/2022 07:29:03 PM | 02/01/2022 07:29:03 PM | Alice Leung | | Retail's Big Show Event |
| 01/31/2022 | Marketing Event | Journal Entry | AJE#533 | Jason Cotnoir - swag totes NRF | 414.54 | 117,191.16 Alice Leung | | 01/31/2022 06:32:34 PM | 01/31/2022 06:32:34 PM | Alice Leung | | Enviro-Tote |
| 01/31/2022 | Marketing Event | Journal Entry | AJE#533 | Jason Cotnoir - space booking for fab NRF photoshoot | 326.50 | 117,519.66 Alice Leung | | 01/31/2022 06:32:34 PM | 01/31/2022 06:32:34 PM | Alice Leung | | Peerspace |
| 01/31/2022 | Marketing Event | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 117,519.66 Lucy Harrington | | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Marketing Event | Journal Entry | AJE#533 | Paid by Mari Strom Rho card on Dec 16 & 17, 2021 | 5,000.00 | 122,519.66 Alice Leung | | 02/01/2022 07:10:08 PM | 01/31/2022 06:28:12 PM | Alice Leung | | Retail's Big Show Event |
| 01/31/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: Quick Start Sales meeting | 8,143.01 | 130,662.67 Alice Leung | | 03/25/2022 09:57:50 AM | 03/23/2022 04:54:20 PM | Alice Leung | | Andaz Scottsdale |
| 02/03/2022 | Marketing Event | Expense | | Paid by Rob Gibb Rho card | 750.00 | 131,412.67 Alice Leung | | 03/04/2022 01:02:11 AM | 03/04/2022 01:02:11 AM | Alice Leung | | Chrismeabec |
| 02/05/2022 | Marketing Event | Expense | | Paid by Jason Cotnoir Rho card | 597.38 | 132,010.05 Alice Leung | | 03/03/2022 09:24:22 PM | 03/03/2022 09:24:22 PM | Alice Leung | | IMS Technology Service |
| 02/05/2022 | Marketing Event | Expense | | Paid by Nessa Garcia Rho card: FCC event - Mar 3, 2022 | 798.51 | 132,808.56 Alice Leung | | 04/05/2022 11:51:01 AM | 03/04/2022 12:21:51 AM | Alice Leung | | Snake Oil Cocktail Co. |
| 02/10/2022 | Marketing Event | Expense | | Paid by Jason Cotnoir Rho card | 1,000.00 | 133,808.56 Alice Leung | | 03/03/2022 09:22:43 PM | 03/03/2022 09:22:43 PM | Alice Leung | | Lyft |
| 02/19/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 2,336.02 | 136,144.58 Alice Leung | | 03/03/2022 11:16:01 PM | 03/03/2022 11:16:01 PM | Alice Leung | | Alliance Expo Services |
| 02/25/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 896.10 | 137,040.68 Alice Leung | | 03/03/2022 10:56:26 PM | 03/03/2022 10:56:26 PM | Alice Leung | | Hello Destination |
| 02/26/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 161.49 | 137,202.17 Alice Leung | | 04/04/2022 08:01:08 PM | 03/03/2022 10:53:33 PM | Alice Leung | | Minuteman Press |
| 02/28/2022 | Marketing Event | Journal Entry | Comm UK 23 | Comm UK feb Balances | 0.00 | 137,202.17 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/01/2022 | Marketing Event | Expense | | Paid by Catherine Ambler Rho card | 3,050.00 | 140,252.17 Alice Leung | | 04/04/2022 05:13:20 PM | 04/04/2022 05:13:20 PM | Alice Leung | | Shoptalk |
| 03/01/2022 | Marketing Event | Expense | | Paid by Catherine Ambler Rho card | 3,050.00 | 143,302.17 Alice Leung | | 04/04/2022 05:13:20 PM | 04/04/2022 05:13:20 PM | Alice Leung | | Shoptalk |
| 03/03/2022 | Marketing Event | Expense | | Paid by Mike Hann Rho card: ticket for Chris Shaw | 3,050.00 | 146,352.17 Alice Leung | | 05/03/2022 12:50:45 PM | 04/04/2022 08:36:31 PM | Alice Leung | | Shoptalk |
| 03/04/2022 | Marketing Event | Expense | | Paid by Nessa Garcia Rho card: FCC event - Mar 3, 2022 | 798.50 | 147,150.67 Alice Leung | | 04/05/2022 11:53:20 AM | 04/05/2022 11:53:20 AM | Alice Leung | | Snake Oil Cocktail Co. |
| 03/08/2022 | Marketing Event | Expense | STB125 | Paid by Mike Hann Rho card: ticket for Mike | 3,050.00 | 150,200.67 Alice Leung | | 05/03/2022 12:49:58 PM | 04/04/2022 08:37:06 PM | Alice Leung | | Shoptalk |
| 03/08/2022 | Marketing Event | Expense | STB125 | Paid by Mike Hann Rho card: ticket for Ben | 3,050.00 | 153,250.67 Alice Leung | | 05/03/2022 12:49:58 PM | 04/04/2022 08:37:06 PM | Alice Leung | | Shoptalk |
| 03/08/2022 | Marketing Event | Bill | 2336 | Fabric customer council card double-sided high quality card stock size: 5x7" | 46.24 | 153,296.91 Alice Leung | | 03/08/2022 06:50:20 PM | 03/08/2022 06:50:20 PM | Alice Leung | | Blue Ink |
| 03/09/2022 | Marketing Event | Credit Card Credit | | Refunded on Jason Cotnoir Rho card | -1,000.00 | 152,296.91 Alice Leung | | 04/04/2022 06:09:48 PM | 04/04/2022 06:09:39 PM | Alice Leung | | Lyft |
| 03/09/2022 | Marketing Event | Bill | STB192 | Shoptalk 2022 sponsorship: interactive sponsor map | 2,500.00 | 154,796.91 Alice Leung | | 03/24/2022 12:59:10 PM | 03/24/2022 12:59:10 PM | Alice Leung | | Shoptalk |
| 03/09/2022 | Marketing Event | Bill | STB192 | Shoptalk 2022 sponsorship: Cabanas at the Shoptalk beach party | 20,000.00 | 174,796.91 Alice Leung | | 03/24/2022 12:59:10 PM | 03/24/2022 12:59:10 PM | Alice Leung | | Shoptalk |
| 03/12/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 3,050.00 | 177,846.91 Alice Leung | | 04/04/2022 07:56:51 PM | 04/04/2022 07:56:04 PM | Alice Leung | | Shoptalk |
| 03/12/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 3,050.00 | 180,896.91 Alice Leung | | 04/04/2022 07:56:51 PM | 04/04/2022 07:56:51 PM | Alice Leung | | Shoptalk |
| 03/12/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 3,050.00 | 183,946.91 Alice Leung | | 04/04/2022 07:56:51 PM | 04/04/2022 07:56:51 PM | Alice Leung | | Shoptalk |
| 03/12/2022 | Marketing Event | Expense | | Paid by Jason Cotnoir Rho card | 703.27 | 184,650.18 Alice Leung | | 04/04/2022 06:13:12 PM | 04/04/2022 06:13:12 PM | Alice Leung | | Encore Group USA LLC |
| 03/15/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 2,904.00 | 187,554.18 Alice Leung | | 04/05/2022 06:52:30 PM | 04/05/2022 06:52:30 PM | Alice Leung | | Bennett Gallery |
| 03/15/2022 | Marketing Event | Expense | 2849 | Paid by Mari Strom Rho card: 10ft LED light box | 3,907.25 | 191,461.43 Alice Leung | | 04/06/2022 10:34:06 AM | 04/04/2022 07:53:11 PM | Alice Leung | | TradeShowBooth.com |
| 03/17/2022 | Marketing Event | Bill | STB268 | Hosted meetings with retailers & brands | 3,250.00 | 194,711.43 Alice Leung | | 03/24/2022 01:00:02 PM | 03/24/2022 01:00:02 PM | Alice Leung | | Shoptalk |
| 03/17/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 1,985.63 | 196,697.06 Alice Leung | | 04/05/2022 06:51:19 PM | 04/05/2022 06:51:19 PM | Alice Leung | | Pjm Enterprises |
| 03/21/2022 | Marketing Event | Expense | 113-3278743-4803423 | Paid by Mari Strom Rho card: scent diffuser and scents for ShopTalk | 379.27 | 197,076.33 Alice Leung | | 04/05/2022 06:47:12 PM | 04/05/2022 06:47:12 PM | Alice Leung | | Amazon |
| 03/22/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: DJ Shoptalk | 1,552.50 | 198,628.83 Alice Leung | | 04/05/2022 04:06:42 PM | 04/04/2022 07:45:51 PM | Alice Leung | | New Moon Entertainment |
| 03/22/2022 | Marketing Event | Expense | | Paid by Nessa Garcia Rho card: FCC event - Mar 3, 2022 | 223.04 | 198,851.87 Alice Leung | | 04/05/2022 11:52:44 AM | 04/05/2022 11:52:44 AM | Alice Leung | | Snake Oil Cocktail Co. |
| 03/22/2022 | Marketing Event | Expense | 113-9793034-0401466 | Paid by Mari Strom Rho card: scents for ShopTalk | 27.78 | 198,879.65 Alice Leung | | 04/05/2022 06:44:43 PM | 04/05/2022 06:44:43 PM | Alice Leung | | Amazon |
| 03/31/2022 | Marketing Event | Journal Entry | AJE#82 | Abacus - Mar 2022 | 2,167.50 | 201,047.15 Alice Leung | | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Ballard Sip and Ship |
| 03/31/2022 | Marketing Event | Journal Entry | AJE#82 | Abacus - Mar 2022 | 12,200.00 | 213,247.15 Alice Leung | | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Shoptalk |
| 03/31/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: lighting & internet - Mar 2022 | 8,020.00 | 221,267.15 Alice Leung | | 04/06/2022 10:28:57 AM | 04/04/2022 07:32:36 PM | Alice Leung | | Mandalay Bay Exhibitor Services |
| 03/31/2022 | Marketing Event | Journal Entry | AJE#82 | Manchester event sponsorship - Mar 3 (INV-0022) | 7,530.11 | 228,797.26 Alice Leung | | 04/11/2022 12:57:44 PM | 03/31/2022 04:58:24 PM | Alice Leung | | Retail Racing Events Ltd |
| 03/31/2022 | Marketing Event | Journal Entry | Comm UK 24 | Comm UK March Balances | -18,551.90 | 210,245.36 Lucy Harrington | | 05/03/2022 10:39:27 PM | 05/03/2022 10:36:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: seed inspot for spa exchange, vCapture with<br>iTouch, 1st activation and pro license only - Mar 2022 | 3,375.00 | 213,620.36 Alice Leung | | 04/08/2022 10:41:35 AM | 04/04/2022 07:33:59 PM | Alice Leung | | Validar |
| 03/31/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: coasters and mail postcards - Mar 2022 | 4,269.05 | 217,889.41 Alice Leung | | 04/09/2022 10:49:04 AM | 04/04/2022 07:41:36 PM | Alice Leung | | Minuteman Press |
| 03/31/2022 | Marketing Event | Expense | 91117 | Paid by Mari Strom Rho card: Taxi dinner (includes menu and bar package as<br>shown on contract) - includes human arrow staff - Apr 1, 2022 | 37,498.50 | 255,357.91 Alice Leung | | 04/13/2022 02:05:40 PM | 04/04/2022 07:27:02 PM | Alice Leung | | Hello Destination |
| 03/31/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 133,912.84 | 389,270.75 Lucy Harrington | | 04/14/2022 12:14:09 PM | 04/04/2022 07:39:04 PM | Alice Leung | | Wynn Hotel |
| 03/31/2022 | Marketing Event | Expense | AJE#82 | Subscription addiction London dinner - Mar 2022 (158) | 11,021.79 | 400,292.54 Alice Leung | | 03/31/2022 05:17:28 PM | 04/04/2022 07:33:04 PM | Alice Leung | | Buying Time Ltd |
| 03/31/2022 | Marketing Event | Journal Entry | AJE#82 | eTail West 2022 - Feb 28 to Mar 3, 2022 (WUS - 106805, WUS - 110678)<br>Shoptalk 2022 exhibit space, tickets, video wall sponsorship and hosted<br>meetings with retailers & brands - Mar 27-30, 2022 (STT402, STT734,<br>ST7936) | 56,000.00 | 456,292.54 Alice Leung | | 04/11/2022 12:57:44 PM | 03/31/2022 05:17:28 PM | Alice Leung | | Worldwide Business Research USA |
| 03/31/2022 | Marketing Event | Journal Entry | AJE#82 | | 134,000.00 | 590,292.54 Alice Leung | | 04/11/2022 12:57:44 PM | 03/31/2022 05:06:45 PM | Alice Leung | | Shoptalk |
| 03/31/2022 | Marketing Event | Journal Entry | AJE#82 | Shoptalk ticket - Muriel Naim | 3,050.00 | 593,342.54 Alice Leung | | 04/11/2022 12:57:44 PM | 03/31/2022 05:06:45 PM | Alice Leung | | Shoptalk |
| 03/31/2022 | Marketing Event | Journal Entry | AJE#82 | Shoptalk tickets - Christopher Shaw, Jaclyn Bailey and Trevor Davenport | 9,150.00 | 602,492.54 Alice Leung | | 04/11/2022 12:57:44 PM | 03/31/2022 05:09:49 PM | Alice Leung | | Shoptalk |
| 03/31/2022 | Marketing Event | Journal Entry | AJE#82 | Abacus - Mar 2022 | 3,050.00 | 605,542.54 Alice Leung | | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Shoptalk |
| 04/01/2022 | Marketing Event | Bill | 2083 | B2B online executive dinner - Apr 11, 2022 (50% deposit) | 7,500.00 | 613,042.54 Alice Leung | | 04/28/2022 01:53:34 PM | 04/28/2022 01:53:34 PM | Alice Leung | | Master B2B LLC |
| 04/02/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 2,474.25 | 615,516.79 Alice Leung | | 05/03/2022 05:39:57 PM | 05/03/2022 06:39:57 PM | Alice Leung | | IGPC/DGA Events |
| 04/03/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: Wynn business center | 210.76 | 615,727.55 Alice Leung | | 05/03/2022 06:37:52 PM | 05/03/2022 06:37:04 PM | Alice Leung | | Wynn Hotel |
| 04/04/2022 | Marketing Event | Bill | 117132 | Speaking agreement in Las Vegas, NV and flat travel expenses - due upon<br>completion of keynote - Apr 1, 2022 | 22,500.00 | 638,227.55 Alice Leung | | 04/07/2022 03:10:14 PM | 04/07/2022 03:10:14 PM | Alice Leung | | Ferrazzi Greenlight, Inc. |
| 04/07/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 2,342.48 | 640,570.03 Alice Leung | | 05/03/2022 06:28:15 PM | 05/03/2022 06:28:15 PM | Alice Leung | | Exhibitor Power |
| 04/07/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: lead retrieval for B2B online (event) | 400.00 | 640,970.03 Alice Leung | | 05/04/2022 05:45:45 PM | 05/04/2022 05:42:49 PM | Alice Leung | | Reg.com |
| 04/08/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 239.80 | 641,209.83 Alice Leung | | 05/03/2022 06:25:21 PM | 05/03/2022 06:25:21 PM | Alice Leung | | Encore Group USA LLC |
| 04/09/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 449.56 | 641,658.39 Alice Leung | | 05/03/2022 06:23:30 PM | 05/03/2022 06:23:30 PM | Alice Leung | | Queen Elizabeth II Con |
| 04/10/2022 | Marketing Event | Expense | 9002 | Paid by Mari Strom Rho card | 3,030.00 | 644,688.39 Alice Leung | | 05/03/2022 06:16:46 PM | 05/03/2022 06:16:46 PM | Alice Leung | | Four Seasons Hotel |
| 04/11/2022 | Marketing Event | Bill | 2087 | B2B online executive dinner - Apr 11, 2022 (50% of remaining balance) | 7,500.00 | 652,188.39 Alice Leung | | 04/28/2022 01:53:54 PM | 04/28/2022 01:53:54 PM | Alice Leung | | Master B2B LLC |
| 04/12/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 3,264.82 | 655,453.21 Alice Leung | | 05/03/2022 06:02:48 PM | 05/03/2022 06:02:48 PM | Alice Leung | | Worldwide Business Research USA |
| 04/13/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 3,264.82 | 658,718.03 Alice Leung | | 05/03/2022 06:02:38 PM | 05/03/2022 06:02:38 PM | Alice Leung | | Worldwide Business Research USA |
| 04/13/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 3,264.82 | 661,982.85 Alice Leung | | 05/03/2022 06:02:10 PM | 05/03/2022 06:02:10 PM | Alice Leung | | Worldwide Business Research USA |
| 04/14/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: lead retrieval at eTail EU (event) | 524.30 | 662,507.15 Alice Leung | | 05/04/2022 05:41:29 PM | 05/04/2022 05:41:29 PM | Alice Leung | | Reference Technology Ltd |
| 04/14/2022 | Marketing Event | Bill | 2907 | Half table awards sponsorship - 2022 | 4,000.00 | 666,507.15 Alice Leung | | 04/18/2022 02:24:04 PM | 04/18/2022 02:24:04 PM | Alice Leung | | GeekWire |
| 04/21/2022 | Marketing Event | Credit Card Credit | 91117 | Refunded on Mari Strom Rho card | -2,860.50 | 663,646.65 Alice Leung | | 05/03/2022 05:59:58 PM | 05/03/2022 05:59:51 PM | Alice Leung | | Hello Destination |
| 04/23/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 119.03 | 663,765.68 Alice Leung | | 05/03/2022 05:34:38 PM | 05/03/2022 05:34:38 PM | Alice Leung | | Minuteman Press |
| 04/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: streaming music for events experiences<br>(tradeshow booth, dinners, receptions, etc.) | 11.01 | 663,776.69 Alice Leung | | 05/04/2022 05:36:36 PM | 05/04/2022 05:36:36 PM | Alice Leung | | Spotify |
| 04/30/2022 | Marketing Event | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,585.56 | 665,342.25 Alice Leung | | 05/05/2022 08:18:32 PM | 05/05/2022 08:12:41 PM | Alice Leung | | Ballard Sip and Ship |
| 04/30/2022 | Marketing Event | Journal Entry | AJE#620 | Comm UK April Balances | -3,351.04 | 661,991.21 Lucy Harrington | | 06/02/2022 03:04:07 PM | 05/05/2022 12:29:36 PM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Marketing Event | Journal Entry | AJE#139 | Speaking agreement in Las Vegas, NV - 25% due upon contract execution -<br>Apr 1, 2022 (117113) | 6,250.00 | 668,241.21 Alice Leung | | 04/27/2022 04:56:10 PM | 04/27/2022 04:56:10 PM | Alice Leung | | Ferrazzi Greenlight, Inc. |
| 04/30/2022 | Marketing Event | Journal Entry | AJE#139 | B2B Online - Apr 11 to 12, 2022 (WUS - 108000) & Etail Europe event<br>sponsor - Apr 25 to 28, 2022 (WUS - 109896) | 48,846.40 | 717,087.61 Alice Leung | | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Worldwide Business Research USA |
| 04/30/2022 | Marketing Event | Expense | AJE#139 | Paid by Mari Strom Rho card: Apr 2022 | 3,617.14 | 720,864.75 Alice Leung | | 05/03/2022 06:01:15 PM | 05/03/2022 06:01:15 PM | Alice Leung | | Alliance Expo Services |
| 04/30/2022 | Marketing Event | Journal Entry | AJE#139 | Event: Webinars on virtual discussions of - Apr 20, 2022 (1592) | 15,500.00 | 736,364.75 Alice Leung | | 04/27/2022 04:49:25 PM | 04/27/2022 04:49:25 PM | Alice Leung | | Commerce Next |
| 04/30/2022 | Marketing Event | Journal Entry | AJE#613 | Abacus - Apr 2022 | 75.70 | 736,440.45 Alice Leung | | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Alice Leung | | Post Office |

| Date | Type | Account | Num | Memo/Description | Amount | | Create Date | Last Modified | | | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/04/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 132.23 | 736,572.66 Alice Leung | 05/18/2022 04:12:25 PM | 05/18/2022 04:12:25 PM | Alice Leung | | Minuteman Press |
| 05/10/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 3,865.00 | 740,437.66 Alice Leung | 05/18/2022 04:10:13 PM | 05/18/2022 04:10:13 PM | Alice Leung | | Commerce Next |
| 05/11/2022 | Marketing Event | Expense | | Paid by Muriel Nairn Rho card | 1,941.57 | 742,399.25 Alice Leung | 05/18/2022 04:48:23 PM | 05/18/2022 04:48:23 PM | Alice Leung | | UXDX |
| 05/14/2022 | Marketing Event | Expense | | Paid by Muriel Nairn Rho card | 366.47 | 742,765.72 Alice Leung | 05/18/2022 04:47:55 PM | 05/18/2022 04:47:55 PM | Alice Leung | | UXDX |
| 05/19/2022 | Marketing Event | Expense | | Paid by Muriel Nairn Rho card | 461.79 | 743,227.51 Alice Leung | 05/19/2022 03:14:53 PM | 05/19/2022 03:14:53 PM | Alice Leung | | UXDX |
| 05/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 11.01 | 743,238.52 Alice Leung | 06/02/2022 09:54:30 PM | 06/02/2022 09:54:30 PM | Alice Leung | | Spotify |
| 05/31/2022 | Marketing Event | Journal Entry | AJE#677 | Comm UK May Balances | 0.00 | 743,238.52 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Marketing Event | Journal Entry | AJE#626 | ECM May 2022 - speaking sponsorship: The Future of Ecommerce - Fabric (2734) | 9,999.00 | 753,237.52 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:40:01 PM | Alice Leung | | VCEGH Limited |
| 06/01/2022 | Marketing Event | Bill | 2373 | Print - foam signage, logo window clings, notecards, table cards and shipping for Las Vegas | 761.45 | 753,998.97 Alice Leung | 06/08/2022 12:05:27 PM | 06/08/2022 12:05:27 PM | Alice Leung | | Blue Ink |
| 06/02/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 1,050.00 | 755,048.97 Alice Leung | 06/24/2022 02:18:40 PM | 06/24/2022 02:18:40 PM | Alice Leung | | Boabew |
| 06/03/2022 | Marketing Event | Expense | | Paid by Katheryn Grice Rho card | 4,250.27 | 759,299.24 Alice Leung | 06/23/2022 05:04:18 PM | 06/23/2022 05:04:18 PM | Alice Leung | | Enigma Creative Solutions Inc. |
| 06/14/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 355.98 | 759,655.22 Alice Leung | 06/24/2022 02:15:03 PM | 06/24/2022 02:15:03 PM | Alice Leung | | Minuteman Press |
| 06/27/2022 | Marketing Event | Credit Card Credit | | Refund on Mari Strom Rho card | -253.00 | 759,402.22 Alice Leung | 07/07/2022 10:55:51 AM | 07/04/2022 09:33:10 PM | Alice Leung | | Lyft |
| 06/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 11.01 | 759,413.23 Alice Leung | 07/04/2022 09:21:58 PM | 07/04/2022 09:21:58 PM | Alice Leung | | Spotify |
| 06/30/2022 | Marketing Event | Journal Entry | AJE#679 | Transportation for partnership event in NYC - Jun 2022 | 312.50 | 759,725.73 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:24:03 PM | Alice Leung | | Lyft |
| 06/30/2022 | Marketing Event | Journal Entry | AJE#701 | Abacus - Jun 2022 | 574.38 | 760,300.11 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Ballard Sip and Ship |
| 06/30/2022 | Marketing Event | Journal Entry | AJE#679 | Collision 2022 Toronto booth - 1st and 2nd payments (1070, 1072) | 140,746.00 | 901,046.11 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:02:36 PM | Alice Leung | | Enigma Creative Solutions Inc. |
| 06/30/2022 | Marketing Event | Journal Entry | AJE#679 | Commercefeed 2022 silver and retailer dinners sponsorships - Jun 2022 (1592, 1614) | 84,500.00 | 985,546.11 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:56:51 PM | Alice Leung | | Commerce Next |
| 06/30/2022 | Marketing Event | Journal Entry | AJE#679 | Sponsorship package and additional package - Jun 2022 (0466, 0498) | 39,600.00 | 1,025,146.11 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:54:38 PM | Alice Leung | | Collision |
| 06/30/2022 | Marketing Event | Journal Entry | AJE#679 | Boat venue and food fees - partnership event in NYC - Jun 2022 | 4,836.36 | 1,029,982.47 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:24:03 PM | Alice Leung | | Metro Yacht Charters of NY, Inc. |
| 07/11/2022 | Marketing Event | Bill | REG-00017741-00402097 | GNC golf tournament sponsorship - Aug 29 & 30, 2022 | 75,000.00 | 1,104,982.47 Alice Leung | 08/09/2022 11:18:31 AM | 08/09/2022 11:02:30 AM | Alice Leung | | GNC Live Well Foundation |
| 07/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 11.01 | 1,104,993.48 Alice Leung | 07/28/2022 07:43:40 PM | 07/28/2022 07:43:40 PM | Alice Leung | | Spotify |
| 07/31/2022 | Marketing Event | Journal Entry | AJE#768 | Reed Foster - The lead summit registration - July 12 & 13 in Brooklyn | 1,143.19 | 1,106,136.67 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | The Lead |
| 07/31/2022 | Marketing Event | Journal Entry | AJE#580 | Booth at Shoptalk (Mandalay Bay Convention Resort) - Mar 28 & 29, 2022 (4100010287B) | 185,142.39 | 1,291,279.06 Alice Leung | 08/17/2022 10:27:53 AM | 08/04/2022 07:31:08 PM | Alice Leung | | Freeman |
| 08/11/2022 | Marketing Event | Bill | 34018019 | Ecommerce Expo UK - Turnkey Show Ready - sponsorship and sundry operational product - Sep 28, 2022 | 9,426.37 | 1,300,705.43 Alice Leung | 08/23/2022 10:35:54 AM | 08/23/2022 10:35:54 AM | Alice Leung | | CloserStill E-Commerce Limited |
| 08/25/2022 | Marketing Event | Credit Card Credit | | | -3,965.22 | 1,296,740.21 Alice Leung | 09/02/2022 05:25:12 PM | 09/02/2022 05:25:12 PM | Alice Leung | | Web Summit |
| 08/27/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 297.24 | 1,297,037.45 Alice Leung | 08/30/2022 10:44:05 PM | 08/30/2022 10:44:05 PM | Alice Leung | | Circdata |
| 08/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 11.01 | 1,297,048.46 Alice Leung | 08/30/2022 10:40:01 PM | 08/30/2022 10:40:01 PM | Alice Leung | | Spotify |
| 08/31/2022 | Marketing Event | Journal Entry | AJE#817 | Recess: hosted meetings with retailers & brands - Mar 2023 (ST8266) | -3,250.00 | 1,293,798.46 Alice Leung | 08/31/2022 10:15:01 AM | 08/31/2022 10:11:47 AM | Alice Leung | | Shoptalk |
| 08/31/2022 | Marketing Event | Journal Entry | AJE#819 | TripActions - Aug 2022 | 145.40 | 1,293,943.86 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | | Swanson Nursery |
| 08/31/2022 | Marketing Event | Journal Entry | AJE#819 | TripActions - Aug 2022 | 50.00 | 1,293,993.86 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | | Les Vegas Market |
| 08/31/2022 | Marketing Event | Journal Entry | AJE#831 | Retail Racing Event - Jun 2022 (INV-0029) | 24,254.46 | 1,318,248.32 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 12:29:11 PM | Alice Leung | | Retail Racing Events Ltd |
| 08/31/2022 | Marketing Event | Journal Entry | AJE#831 | Comm UK March balance | 18,551.90 | 1,336,800.22 Alice Leung | 09/04/2022 04:15:09 PM | 09/04/2022 04:15:09 PM | Alice Leung | | |
| 08/31/2022 | Marketing Event | Journal Entry | AJE#831 | Sponsorship package: hosted meetings & delegate tickets - Jun 2022 (1187) | 20,195.75 | 1,356,995.97 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 12:37:36 PM | Alice Leung | | Shoptalk Europe |
| 08/31/2022 | Marketing Event | Journal Entry | AJE#831 | Comm UK April balance | 3,391.04 | 1,360,387.01 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 04:17:13 PM | Alice Leung | | |
| 08/31/2022 | Marketing Event | Journal Entry | AJE#831 | Shoptalk London - Jun 2022 (225) | 13,312.12 | 1,373,699.13 Alice Leung | 09/04/2022 04:17:13 PM | 09/04/2022 12:08:44 PM | Alice Leung | | Buying Time Ltd |
| 09/15/2022 | Marketing Event | Expense | | Paid by Catherine Ambler Rho card | 1,720.00 | 1,375,419.13 Alice Leung | 10/07/2022 08:32:05 PM | 10/07/2022 08:32:05 PM | Alice Leung | | MSG Arena, LLC (Madison Square Garden) |
| 09/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 11.01 | 1,375,430.14 Alice Leung | 10/07/2022 05:44:37 PM | 10/07/2022 05:44:37 PM | Alice Leung | | Spotify |
| 09/30/2022 | Marketing Event | Journal Entry | AJE#842 | Customer first Dublin dinner - Sep 2022 (158) | 11,710.65 | 1,387,140.79 Alice Leung | 09/09/2022 01:25:46 PM | 09/09/2022 12:56:52 PM | Alice Leung | | Buying Time Ltd |
| 09/30/2022 | Marketing Event | Journal Entry | AJE#842 | Ecommerce expo UK - Sep 28, 2022 (34010330) | 43,797.87 | 1,430,938.66 Alice Leung | 09/09/2022 01:02:08 PM | 09/09/2022 01:02:08 PM | Alice Leung | | CloserStill E-Commerce Limited |
| 10/12/2022 | Marketing Event | Expense | | Paid by Nessa Garcia Rho card: customer gifts for the Fabric customer council event in New York | 3,064.98 | 1,434,003.64 Alice Leung | 10/21/2022 05:38:31 PM | 10/21/2022 05:38:31 PM | Alice Leung | | Canada Goose |
| 10/13/2022 | Marketing Event | Expense | | Paid by Nessa Garcia Rho card: customer gifts for the Fabric customer council event in New York | 3,064.98 | 1,437,068.62 Alice Leung | 10/21/2022 05:38:19 PM | 10/21/2022 05:38:19 PM | Alice Leung | | Canada Goose |
| 10/13/2022 | Marketing Event | Expense | | Paid by Nessa Garcia Rho card: customer gifts for the Fabric customer council event in New York | 639.46 | 1,437,708.08 Alice Leung | 10/21/2022 05:38:04 PM | 10/21/2022 05:38:04 PM | Alice Leung | | Canada Goose |
| 10/14/2022 | Marketing Event | Expense | | Paid by Nessa Garcia Rho card: customer gifts for the Fabric customer council event in New York | 639.46 | 1,438,347.54 Alice Leung | 10/21/2022 05:37:38 PM | 10/21/2022 05:37:38 PM | Alice Leung | | Canada Goose |
| 10/17/2022 | Marketing Event | Vendor Credit | 3132 | Refund for 4 cancelledin show meetings | -2,179.00 | 1,436,168.54 Alice Leung | 10/20/2022 01:46:33 PM | 10/20/2022 01:46:19 PM | Alice Leung | | Shoptalk Europe |
| 10/18/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card: Fabric customer council fall 2022 event | 540.00 | 1,436,708.54 Alice Leung | 10/21/2022 04:43:46 PM | 10/21/2022 04:43:46 PM | Alice Leung | | Lyft |
| 10/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 11.01 | 1,436,719.55 Alice Leung | 11/01/2022 06:41:35 PM | 11/01/2022 06:41:35 PM | Alice Leung | | Spotify |
| 10/31/2022 | Marketing Event | Journal Entry | AJE#636 | TripActions - Oct 2022 | 42.80 | 1,436,762.35 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Waitrose | |
| 10/31/2022 | Marketing Event | Journal Entry | AJE#635 | TripActions - Oct 2022 | 52.13 | 1,436,814.48 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Grace Sheppard Limited | |
| 10/31/2022 | Marketing Event | Journal Entry | AJE#917 | Retail Ascendant member success story sponsorship - Silicon Valley - Oct 18, 2022 (T105346) | 33,500.00 | 1,470,314.48 Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Ascendant Network, Inc. |
| 10/31/2022 | Marketing Event | Journal Entry | AJE#917 | Brand commerce Manchester dinner - Oct 2022 (158) | 11,021.79 | 1,481,336.27 Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | | Buying Time Ltd |
| 11/01/2022 | Marketing Event | Credit Card Credit | | Refunded on Mari Strom Rho card | -540.00 | 1,480,796.27 Alice Leung | 11/23/2022 04:52:13 PM | 11/23/2022 04:51:58 PM | Alice Leung | | Lyft |
| 11/01/2022 | Marketing Event | Bill | 410003326156 | Booth at Shoptalk (Mandalay Bay Convention Resort) - Mar 28 & 29, 2022 | 142,431.91 | 1,623,228.18 Alice Leung | 11/16/2022 05:48:14 PM | 11/16/2022 05:48:14 PM | Alice Leung | | Freeman |
| 11/01/2022 | Marketing Event | Journal Entry | AJE#959 | Reverse: booth at Shoptalk (Mandalay Bay Convention Resort) - Mar 28 & 29, 2022 (410003326178) | -185,142.39 | 1,438,085.79 Alice Leung | 12/07/2022 05:46:16 PM | 11/16/2022 05:48:19 PM | Alice Leung | | Freeman |
| 11/08/2022 | Marketing Event | Bill | 2626 | Print - foam board, cards and shipping | 325.31 | 1,438,411.10 Alice Leung | 11/08/2022 01:45:24 PM | 11/08/2022 01:45:24 PM | Alice Leung | | Blue Ink |
| 11/15/2022 | Marketing Event | Bill | INV-0118 | World Retail Congress cocktail sponsorship - Nov 17, 2022 | 10,000.00 | 1,448,411.10 Alice Leung | 11/18/2022 05:40:25 PM | 11/18/2022 05:40:25 PM | Alice Leung | | Connyell Research, Inc. |
| 11/19/2022 | Marketing Event | Expense | | Paid by Kara Bonilla Rho card | 1,565.23 | 1,449,996.33 Alice Leung | 11/23/2022 06:14:32 PM | 11/23/2022 06:14:32 PM | Alice Leung | | Maritz |
| 11/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 11.01 | 1,450,007.34 Alice Leung | 12/11/2022 10:32:04 PM | 12/11/2022 10:32:04 PM | Alice Leung | | Spotify |
| 11/30/2022 | Marketing Event | Journal Entry | AJE#584 | Collision Toronto 2022 - additional costs (1096) | 7,989.67 | 1,457,997.01 Alice Leung | 12/13/2022 03:17:30 PM | 12/13/2022 03:17:30 PM | Alice Leung | | Enigma Creative Solutions Inc. |
| 12/10/2022 | Marketing Event | Expense | | Paid by Kara Bonilla Rho card | 630.39 | 1,458,627.40 Alice Leung | 01/10/2023 03:52:47 PM | 01/10/2023 03:52:47 PM | Alice Leung | | Maritz |
| 12/18/2022 | Marketing Event | Expense | | Paid by Kara Bonilla Rho card | 1,333.64 | 1,459,961.04 Alice Leung | 01/10/2023 02:27:24 PM | 01/10/2023 02:27:24 PM | Alice Leung | | Snipes USA |
| 12/18/2022 | Marketing Event | Expense | | Paid by Kara Bonilla Rho card | 1,333.64 | 1,461,294.68 Alice Leung | 01/10/2023 02:27:06 PM | 01/10/2023 02:27:06 PM | Alice Leung | | Snipes USA |
| 12/18/2022 | Marketing Event | Expense | | Paid by Nessa Garcia Rho card | 1,333.64 | 1,462,628.32 Alice Leung | 01/10/2023 02:26:32 PM | 01/10/2023 02:26:32 PM | Alice Leung | | Snipes USA |
| 12/28/2022 | Marketing Event | Expense | | Paid by Mari Strom Rho card | 11.01 | 1,462,639.33 Alice Leung | 01/10/2023 06:46:39 PM | 01/10/2023 06:46:39 PM | Alice Leung | | Spotify |
| 12/31/2022 | Marketing Event | Journal Entry | AJE#1093 | Collision 2022 Toronto booth - 2nd 40% due on show opening (1072) | -56,298.40 | 1,406,340.93 Alice Leung | 01/13/2023 12:19:41 PM | 01/13/2023 12:19:41 PM | Alice Leung | | Enigma Creative Solutions Inc. |
| 12/31/2022 | Marketing Event | Journal Entry | AJE#1093 | Collision 2022 Toronto booth - 1st 60% on order (1070) | -84,447.60 | 1,321,893.33 Alice Leung | 01/13/2023 12:19:41 PM | 01/13/2023 12:19:41 PM | Alice Leung | | Enigma Creative Solutions Inc. |
| 12/31/2022 | Marketing Event | Journal Entry | AJE#1093 | Collision Toronto 2022 - additional costs (1096) | -7,989.67 | 1,313,903.66 Alice Leung | 01/13/2023 12:19:41 PM | 01/13/2023 12:19:41 PM | Alice Leung | | Enigma Creative Solutions Inc. |

**Total for Marketing Event Meals & Entertainment (50%, Recognized)**      **$ 1,313,903.66**

| Date | Type | Account | Num | Memo/Description | Amount | | Create Date | Last Modified | | | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Katheryn Grice Rho card | 51.41 | 51.41 Alice Leung | 02/01/2022 05:46:40 PM | 02/01/2022 05:42:26 PM | Alice Leung | | Restaurant |
| 01/18/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Mari Strom Rho card | 305.00 | 356.41 Alice Leung | 02/01/2022 07:38:05 PM | 02/01/2022 07:38:05 PM | Alice Leung | | William Greenberg |
| 01/19/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#526 | Finn Finnimore - drink with VP partnerships at Born Group | 35.31 | 391.72 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | | All Bar One |
| 01/19/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#526 | Finn Finnimore - UK Xmas party booking | 144.00 | 535.72 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | | Toca Social |
| 01/23/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Nevin Shefty Rho card | 24.92 | 560.64 Alice Leung | 02/01/2022 08:21:18 PM | 02/01/2022 08:21:18 PM | Alice Leung | | Mopodo |
| 01/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#543 | Abacus - Jan 2022 | 78.45 | 639.09 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Restaurant |

| Date | Category | Type | Ref | Description | Amount | Name | DateTime 1 | DateTime 2 | Name 2 | Extra | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#543 | Abacus - Jan 2022 | 5.84 | 644.93 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Restaurant |
| 01/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#543 | Abacus - Jan 2022 | 521.68 | 1,166.61 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Restaurant |
| 01/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#543 | Abacus - Jan 2022 | 218.50 | 1,385.11 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Restaurant |
| 01/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Faisal Masud Rho card: Jan 2022 | 1,179.40 | 2,564.51 Alice Leung | 02/01/2022 04:42:31 PM | 02/01/2022 04:42:31 PM | Alice Leung | | Restaurant |
| 01/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#543 | Abacus - Jan 2022 | 50.39 | 2,614.90 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Restaurant |
| 01/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -179.31 | 2,435.59 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ella Evans Rho card: coffee for Faisal | 26.90 | 2,462.49 Alice Leung | 02/08/2022 10:27:56 PM | 02/01/2022 04:38:57 PM | Alice Leung | | BigFoot Java |
| 01/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Mari Strom Rho card: Quick Start Sales meeting | 22,452.69 | 24,915.18 Alice Leung | 03/25/2022 09:57:50 AM | 03/23/2022 04:54:20 PM | Alice Leung | | Andaz Scottsdale |
| 01/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#543 | Abacus - Jan 2022 | 230.32 | 25,145.50 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Restaurant |
| 02/04/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ella Evans Rho card | 20.84 | 25,166.34 Alice Leung | 03/03/2022 08:38:57 PM | 03/03/2022 08:38:57 PM | Alice Leung | | The London Plane |
| 02/05/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Morgan Dollard Rho card | 248.48 | 25,414.82 Alice Leung | 03/04/2022 12:12:16 AM | 03/03/2022 11:59:11 PM | Alice Leung | | Andaz Scottsdale |
| 02/18/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#587 | Mike's reimbursement | 1,230.79 | 26,650.61 Alice Leung | 03/04/2022 07:57:15 PM | 03/04/2022 07:57:15 PM | Alice Leung | | Restaurant |
| 02/21/2022 | Meals & Entertainment (50% Recognized) | Bill | Fa-001-AE | Aaron Enequist-Leiker - Starbucks for offsite team - Feb 17, 2022 | 26.62 | 26,677.23 Alice Leung | 02/22/2022 04:42:31 PM | 02/22/2022 04:42:31 PM | Alice Leung | | Braintrust |
| 02/25/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Nevin Shetty Rho card | 36.57 | 26,713.80 Alice Leung | 03/04/2022 12:29:17 AM | 03/04/2022 12:29:17 AM | Alice Leung | | Marriott |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Faisal Masud Rho card: Feb 2022 | 2,137.70 | 28,851.50 Alice Leung | 03/03/2022 08:47:57 PM | 03/03/2022 08:46:22 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Prakash Muppirala Rho card: Feb 2022 | 47.94 | 28,899.44 Alice Leung | 03/04/2022 01:42:05 AM | 03/04/2022 12:45:46 AM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 4,158.16 | 33,057.60 Alice Leung | 03/03/2022 10:20:26 PM | 03/03/2022 10:20:26 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#593 | Abacus - Feb 2022 | 1,274.95 | 34,332.55 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:16:05 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#593 | Abacus - Feb 2022 | 234.00 | 34,566.55 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#593 | Abacus - Feb 2022 | 151.13 | 34,717.68 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#593 | Abacus - Feb 2022 | 493.09 | 35,210.77 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#593 | Abacus - Feb 2022 | 934.97 | 36,145.74 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#593 | Abacus - Feb 2022 | 1,109.81 | 37,255.55 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#593 | Abacus - Feb 2022 | 77.34 | 37,332.89 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#593 | Abacus - Feb 2022 | 4,369.41 | 41,702.30 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Nevin Shetty Rho card: Feb 2022 | 2,112.71 | 43,815.01 Alice Leung | 03/04/2022 12:24:29 AM | 03/04/2022 12:24:29 AM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ella Evans Rho card: Feb 2022 | 67.25 | 43,882.26 Alice Leung | 03/03/2022 08:38:24 PM | 03/03/2022 08:38:24 PM | Alice Leung | | BigFoot Java |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#47 | Chicos reimbursement | -781.00 | 43,101.26 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | Comm UK 23 | Comm UK feb Balances | -1,235.79 | 41,865.47 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#47 | Chicos reimbursement | -58.00 | 41,807.47 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Restaurant |
| 02/28/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#47 | Chicos reimbursement | -6.00 | 41,801.47 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Restaurant |
| 03/03/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Karen Brewer Rho card | 390.17 | 42,191.64 Alice Leung | 04/04/2022 06:30:36 PM | 04/04/2022 06:30:36 PM | Alice Leung | | il Corso |
| 03/22/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#75 | James Brown reimbursement - Mar 2022 | 17.45 | 42,209.09 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Restaurant |
| 03/22/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#75 | Mike Hann reimbursement - Mar 2022 | 1,845.91 | 44,055.00 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Restaurant |
| 03/24/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Lindsay Yassin Rho card: Elizabeth farewell dinner | 110.58 | 44,165.58 Alice Leung | 04/11/2022 11:43:52 AM | 04/11/2022 11:43:52 AM | Alice Leung | | Sawyer Restaurant |
| 03/24/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Lindsay Yassen Rho card: Elizabeth farewell dinner | 110.59 | 44,276.17 Alice Leung | 04/11/2022 11:43:52 AM | 04/11/2022 11:43:52 AM | Alice Leung | | Sawyer Restaurant |
| 03/29/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Catherine Ambler Rho card | 51.83 | 44,328.00 Alice Leung | 04/04/2022 04:38:55 PM | 04/04/2022 04:38:55 PM | Alice Leung | | Border Grill |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Mike Hann Rho card: Mar 2022 | 299.53 | 44,627.53 Alice Leung | 05/03/2022 10:58:18 AM | 04/04/2022 08:38:48 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Nevin Shetty Rho card: Mar 2022 | 4,160.69 | 48,788.22 Alice Leung | 04/04/2022 09:03:20 PM | 04/04/2022 09:03:20 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#92 | Abacus - Mar 2022 | 4,713.18 | 53,501.41 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#92 | Abacus - Mar 2022 | 21.76 | 53,523.17 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#92 | Abacus - Mar 2022 | 380.17 | 53,903.34 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#92 | Abacus - Mar 2022 | 39.64 | 53,942.98 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#92 | Abacus - Mar 2022 | 438.04 | 54,381.02 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#92 | Abacus - Mar 2022 | 239.17 | 54,620.19 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#92 | Abacus - Mar 2022 | 5,708.66 | 60,328.85 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#92 | Abacus - Mar 2022 | 162.25 | 60,491.10 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#92 | Abacus - Mar 2022 | 4,419.21 | 64,910.31 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 545.88 | 65,455.99 Alice Leung | 04/04/2022 07:28:08 PM | 04/04/2022 07:28:08 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | Comm UK 24 | Comm UK March Balances | -2,162.89 | 63,293.10 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ryan Bartley Rho card: Mar 2022 | 88.58 | 63,381.68 Alice Leung | 04/04/2022 09:42:20 PM | 04/04/2022 09:42:20 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Katheryn Grice Rho card: Mar 2022 | 996.65 | 64,378.33 Alice Leung | 04/04/2022 07:05:00 PM | 04/04/2022 06:42:49 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Prakash Muppirala Rho card: Mar 2022 | 82.47 | 64,460.80 Alice Leung | 04/04/2022 09:31:02 PM | 04/04/2022 09:30:32 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Umer Sadiq Rho card | 54.46 | 64,515.26 Alice Leung | 04/04/2022 09:44:39 PM | 04/04/2022 09:44:39 PM | Alice Leung | | Urth Caffe |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Lindsay Yassen Rho card: Mar 2022 | 63.50 | 64,598.76 Alice Leung | 04/11/2022 11:41:11 AM | 04/04/2022 07:09:57 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ella Evans Rho card: Mar 2022 | 1,571.88 | 66,170.64 Alice Leung | 04/04/2022 05:47:03 PM | 04/04/2022 05:28:49 PM | Alice Leung | | Restaurant |
| 03/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Faisal Masud Rho card: Mar 2022 | 1,448.21 | 67,618.85 Alice Leung | 04/04/2022 05:51:38 PM | 04/04/2022 05:51:38 PM | Alice Leung | | Restaurant |
| 04/01/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ryan Bartley Rho card | 21.26 | 67,640.11 Alice Leung | 05/03/2022 08:12:14 PM | 05/03/2022 08:12:14 PM | Alice Leung | | Four Seasons Hotel |
| 04/01/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Karen Brewer Rho card | 311.09 | 67,951.20 Alice Leung | 05/03/2022 05:05:12 PM | 05/03/2022 05:05:12 PM | Alice Leung | | Restaurant |

| Date | Category | Type | Num | Description | Amount | Balance / Name | Date/Time 1 | Date/Time 2 | Name | Extra | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/02/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Prakash Muppala Rho card | 14.06 | 67,965.26 Alice Leung | 05/03/2022 07:56:22 PM | 05/03/2022 07:56:22 PM | Alice Leung | | Restaurant |
| 04/03/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Prakash Muppala Rho card | 32.66 | 67,997.92 Alice Leung | 05/03/2022 07:56:56 PM | 05/03/2022 07:56:56 PM | Alice Leung | | Restaurant |
| 04/07/2022 | Meals & Entertainment (50%, Recognized) | Expense | 226228 | Paid by Ella Evans Rho card | 721.96 | 68,719.88 Alice Leung | 05/03/2022 03:41:36 PM | 05/03/2022 03:41:36 PM | Alice Leung | | Homegrown |
| 04/10/2022 | Meals & Entertainment (50%, Recognized) | Expense | 9002 | Paid by Mari Strom Rho card | 13,124.65 | 81,844.53 Alice Leung | 05/03/2022 06:16:46 PM | 05/03/2022 06:16:46 PM | Alice Leung | | Four Seasons Hotel |
| 04/21/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#140 | Finn Finnimore | 809.91 | 82,654.44 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Restaurant |
| 04/21/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#140 | Mike Hann | 3.40 | 82,657.84 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Restaurant |
| 04/21/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#140 | Elliott Edwards | 488.55 | 83,146.39 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Restaurant |
| 04/21/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#140 | Will Carr | 137.18 | 83,283.57 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Restaurant |
| 04/28/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Morgan Dollard Rho card | 63.50 | 83,347.07 Alice Leung | 05/03/2022 07:39:29 PM | 05/03/2022 07:39:29 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 151.12 | 83,498.19 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 115.16 | 83,613.35 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 683.04 | 84,296.39 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 579.43 | 84,875.82 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,035.49 | 85,911.31 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,492.88 | 87,404.19 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 2,790.93 | 90,195.12 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 146.04 | 90,341.16 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 14,307.28 | 104,648.44 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Katheryn Grice Rho card: Apr 2022 | 1,915.21 | 106,563.65 Alice Leung | 05/03/2022 05:09:20 PM | 05/03/2022 05:08:55 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Ella Evans Rho card: Apr 2022 | 123.02 | 106,686.67 Alice Leung | 05/03/2022 03:45:08 PM | 05/03/2022 03:45:08 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Umer Sadiq Rho card: Apr 2022 | 170.27 | 106,856.94 Alice Leung | 05/03/2022 08:17:15 PM | 05/03/2022 08:17:15 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Mike Hann Rho card: Apr 2022 | 1,552.86 | 108,409.80 Alice Leung | 05/03/2022 07:36:58 PM | 05/03/2022 07:36:58 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Faisal Masud Rho card: Apr 2022 | 944.55 | 109,354.35 Alice Leung | 05/03/2022 04:15:27 PM | 05/03/2022 04:15:27 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Lindsay Yaseen Rho card: Apr 2022 | 840.30 | 110,194.65 Alice Leung | 05/03/2022 05:21:11 PM | 05/03/2022 05:21:11 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 16,274.12 | 126,468.77 Alice Leung | 05/03/2022 05:33:10 PM | 05/03/2022 05:33:10 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Catherine Ambler Rho card: Apr 2022 | 6,688.00 | 133,156.77 Alice Leung | 05/03/2022 03:32:32 PM | 05/03/2022 03:32:32 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#607 | Ken Pilot - expenses related to Shoptalk and SKO | 201.10 | 133,357.87 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Restaurant |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#613 | Abacus - Apr 2022 | 410.49 | 133,768.36 Alice Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Alice Leung | | Conrad Hotel |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#620 | Comm UK April Balances | -410.49 | 133,357.87 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#620 | Comm UK April Balances | -2,991.90 | 130,365.97 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | | |
| 05/09/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Mari Strom Rho card | 27.82 | 130,393.79 Alice Leung | 05/16/2022 04:14:48 PM | 05/16/2022 04:14:48 PM | Alice Leung | | Provision |
| 05/16/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 80.65 | 130,474.44 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Restaurant |
| 05/16/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 184.18 | 130,658.62 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Restaurant |
| 05/16/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 903.45 | 131,562.07 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Restaurant |
| 05/16/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 257.85 | 131,819.92 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Restaurant |
| 05/16/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 74.07 | 131,893.99 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Restaurant |
| 05/16/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 1,301.78 | 133,195.77 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Restaurant |
| 05/16/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 61.84 | 133,257.61 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Restaurant |
| 05/16/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 155.57 | 133,413.18 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Restaurant |
| 05/18/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Katheryn Grice Rho card | 7.84 | 133,421.02 Alice Leung | 05/18/2022 03:47:21 PM | 05/18/2022 03:47:21 PM | Alice Leung | | Postmates |
| 05/18/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Carey Dietz (JKD Consulting) reimbursement - May 4 & 5, 2022 | 41.14 | 133,462.16 Alice Leung | 05/18/2022 01:52:57 PM | 05/18/2022 01:52:57 PM | Alice Leung | | Rippling |
| 05/18/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Katheryn Grice Rho card | 43.57 | 133,505.73 Alice Leung | 05/18/2022 03:46:51 PM | 05/18/2022 03:46:51 PM | Alice Leung | | Postmates |
| 05/19/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Mari Strom Rho card | 120.33 | 133,626.06 Alice Leung | 05/19/2022 03:09:42 PM | 05/19/2022 03:09:42 PM | Alice Leung | | Ray's Boathouse |
| 05/20/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Katheryn Grice Rho card | 43.57 | 133,669.63 Alice Leung | 06/02/2022 09:39:50 PM | 06/02/2022 09:39:50 PM | Alice Leung | | Postmates |
| 05/20/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Katheryn Grice Rho card | 7.84 | 133,677.47 Alice Leung | 06/02/2022 09:36:17 PM | 06/02/2022 09:36:17 PM | Alice Leung | | Postmates |
| 05/23/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#641 | UK reimbursement - May 2022 | 2,164.43 | 135,841.90 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Restaurant |
| 05/27/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Muriel Naim Rho card | 205.23 | 136,047.13 Alice Leung | 06/02/2022 10:33:00 PM | 06/02/2022 10:32:49 PM | Alice Leung | | Sugarfish |
| 05/27/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Muriel Naim Rho card | 155.00 | 136,202.13 Alice Leung | 06/02/2022 10:33:04 PM | 06/02/2022 10:32:26 PM | Alice Leung | | Becco |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 79.04 | 136,281.17 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Prakash Muppala Rho card: May 2022 | 113.26 | 136,394.43 Alice Leung | 06/02/2022 10:37:45 PM | 06/18/2022 05:02:45 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Umer Sadiq Rho card: May 2022 | 688.62 | 137,083.05 Alice Leung | 06/02/2022 10:39:43 PM | 05/18/2022 05:05:36 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Faisal Masud Rho card: May 2022 | 2,723.48 | 139,786.53 Alice Leung | 06/02/2022 10:50:07 PM | 05/18/2022 02:36:36 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Ella Evans Rho card: May 2022 | 1,410.08 | 141,196.61 Alice Leung | 06/02/2022 10:50:15 PM | 05/18/2022 02:10:27 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 434.87 | 141,631.48 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 61.10 | 141,692.58 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 270.33 | 141,962.91 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 517.97 | 142,480.88 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - reimbursement for spa booking - Apr 2022 (OY-Comm-X2WkDwZx-0422-SINV1) | 574.60 | 143,055.48 Alice Leung | 06/07/2022 10:26:13 AM | 06/02/2022 03:32:04 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#677 | Comm UK May Balances | -3,174.86 | 139,880.62 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |

| Date | Category | Type | Ref | Description | Amount | Paid by | Date | Date | Name | Note | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#577 | Comm UK May Balances | 0.00 | 139,880.62 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 1,049.24 | 140,929.86 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 20.68 | 140,950.54 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Restaurant |
| 05/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Mike Hann Rho card: May 2022 | 1,010.43 | 141,960.97 Alice Leung | 06/02/2022 10:17:56 PM | 05/18/2022 04:35:25 PM | Alice Leung | | Caffe Umbria |
| 06/03/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Nessa Garcia Rho card | 255.28 | 142,216.25 Alice Leung | 06/24/2022 02:42:51 PM | 06/24/2022 02:42:51 PM | Alice Leung | | The Pink Door |
| 06/04/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Prakash Muppirala Rho card | 4.55 | 142,220.80 Alice Leung | 06/24/2022 02:51:08 PM | 06/24/2022 02:51:08 PM | Alice Leung | | Restaurant |
| 06/06/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Umer Sadiq Rho card | 71.31 | 142,292.11 Alice Leung | 06/24/2022 02:55:34 PM | 06/24/2022 02:55:34 PM | Alice Leung | | Doordash |
| 06/09/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Umer Sadiq Rho card | 40.83 | 142,332.94 Alice Leung | 06/24/2022 02:54:38 PM | 06/24/2022 02:54:38 PM | Alice Leung | | Restaurant |
| 06/17/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Lindsay Yasseri Rho card | 81.68 | 142,414.62 Alice Leung | 06/24/2022 02:04:14 PM | 06/24/2022 02:04:14 PM | Alice Leung | | Homegrown |
| 06/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Ella Evans Rho card: Jun 2022 | 144.51 | 142,559.13 Alice Leung | 07/04/2022 08:59:00 PM | 06/23/2022 04:13:34 PM | Alice Leung | | Restaurant |
| 06/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#701 | Abacus - Jun 2022 | 235.20 | 142,794.33 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Restaurant |
| 06/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#701 | Abacus - Jun 2022 | 951.29 | 143,745.62 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Restaurant |
| 06/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#701 | Abacus - Jun 2022 | 72.85 | 143,818.47 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Restaurant |
| 06/30/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#701 | Abacus - Jun 2022 | 2,486.35 | 146,304.82 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Restaurant |
| 06/30/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Faisal Masud Rho card: Jun 2022 | 1,869.54 | 148,174.36 Alice Leung | 07/04/2022 09:06:30 PM | 06/23/2022 04:26:31 PM | Alice Leung | | Restaurant |
| 07/13/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Karen Brewer Rho card | 160.38 | 148,334.74 Alice Leung | 07/27/2022 10:38:40 PM | 07/27/2022 10:38:40 PM | Alice Leung | | The London Plane |
| 07/14/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Muriel Naim Rho card: PRIDE bingo event for employees | 1,300.00 | 149,634.74 Alice Leung | 07/29/2022 10:08:23 AM | 07/29/2022 10:08:23 AM | Alice Leung | | Confetti |
| 07/14/2022 | Meals & Entertainment (50%, Recognized) | Expense | E13456 | Catering for SLM summer party - Jul 21, 2022 | 12,171.36 | 161,806.10 Alice Leung | 07/14/2022 04:06:17 PM | 07/14/2022 04:06:17 PM | Alice Leung | | Dupe and Company |
| 07/14/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Karen Brewer Rho card | 1,499.10 | 163,305.20 Alice Leung | 07/27/2022 10:37:41 PM | 07/27/2022 10:37:41 PM | Alice Leung | | Restaurant |
| 07/15/2022 | Meals & Entertainment (50%, Recognized) | Expense | OY-COMM-DANI-4AD805 | Daniel Lopez - breakfast | 7.80 | 163,313.00 Alice Leung | 07/20/2022 05:57:58 PM | 07/18/2022 09:01:32 AM | Alice Leung | | Oyster HR |
| 07/18/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Prakash Muppirala Rho card | 13.89 | 163,326.89 Alice Leung | 07/28/2022 08:32:47 PM | 07/28/2022 08:32:47 PM | Alice Leung | | Restaurant |
| 07/18/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Prakash Muppirala Rho card | 5.37 | 163,332.26 Alice Leung | 07/28/2022 08:32:18 PM | 07/28/2022 08:32:18 PM | Alice Leung | | Starbucks Coffee |
| 07/19/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Muriel Naim Rho card | 60.00 | 163,392.26 Alice Leung | 07/28/2022 08:08:23 PM | 07/28/2022 08:08:23 PM | Alice Leung | | Japonessa |
| 07/22/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Muriel Naim Rho card | 120.00 | 163,512.26 Alice Leung | 07/28/2022 08:07:54 PM | 07/28/2022 08:07:54 PM | Alice Leung | | Restaurant |
| 07/23/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Catherine Ambler Rho card | 51.06 | 163,563.32 Alice Leung | 07/27/2022 09:39:12 PM | 07/27/2022 09:39:12 PM | Alice Leung | | Restaurant |
| 07/26/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 86.15 | 163,649.47 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Restaurant |
| 07/26/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 277.66 | 163,927.13 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Restaurant |
| 07/26/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 762.73 | 164,689.86 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Restaurant |
| 07/26/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 6,216.74 | 170,906.60 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Restaurant |
| 07/26/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 141.34 | 171,047.94 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Valerie Rupp Rho card: Jul 2022 | 312.01 | 171,359.95 Alice Leung | 08/03/2022 08:42:14 PM | 07/28/2022 08:49:18 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Faisal Masud Rho card: Jul 2022 | 1,797.73 | 173,157.68 Alice Leung | 07/23/2022 10:53:03 AM | 07/23/2022 10:53:03 AM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#768 | TripActions - Jul 2022 | 481.01 | 173,638.69 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#768 | TripActions - Jul 2022 | 29.47 | 173,668.16 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#768 | TripActions - Jul 2022 | 130.40 | 173,798.56 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#768 | TripActions - Jul 2022 | 53.70 | 173,852.26 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#768 | TripActions - Jul 2022 | 273.36 | 174,125.62 Alice Leung | 08/04/2022 03:12:56 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#768 | TripActions - Jul 2022 | 19.50 | 174,145.12 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Umer Sadiq Rho card: Jul 2022 | 316.63 | 174,461.75 Alice Leung | 07/28/2022 08:35:58 PM | 07/28/2022 08:35:58 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Mari Strom Rho card: Jul 2022 | 5,187.90 | 179,649.65 Alice Leung | 07/28/2022 07:50:16 PM | 07/28/2022 07:50:16 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Katheryn Grice Rho card: Jul 2022 | 4,831.21 | 184,480.86 Alice Leung | 07/27/2022 10:46:26 PM | 07/27/2022 10:46:26 PM | Alice Leung | | Restaurant |
| 07/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Ella Evans Rho card: Jul 2022 | 513.46 | 184,994.32 Alice Leung | 08/03/2022 08:40:13 PM | 07/23/2022 10:35:15 AM | Alice Leung | | Restaurant |
| 08/01/2022 | Meals & Entertainment (50%, Recognized) | Bill | INV220865 | 1 day tour service for Ella Evans | 1,100.00 | 186,094.32 Alice Leung | 08/17/2022 03:07:17 PM | 08/17/2022 03:07:17 PM | Alice Leung | | Dwellworks, LLC |
| 08/04/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Ben Pressley Rho card | 36.70 | 186,131.02 Alice Leung | 08/16/2022 04:47:30 PM | 08/16/2022 04:47:30 PM | Alice Leung | | Restaurant |
| 08/05/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Ben Pressley Rho card | 854.23 | 186,985.25 Alice Leung | 08/16/2022 04:47:12 PM | 08/16/2022 04:47:12 PM | Alice Leung | | Restaurant |
| 08/06/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Ben Pressley Rho card | 115.41 | 187,100.66 Alice Leung | 08/16/2022 04:46:51 PM | 08/16/2022 04:46:51 PM | Alice Leung | | Restaurant |
| 08/09/2022 | Meals & Entertainment (50%, Recognized) | Vendor Credit | 45422 | Refund for E13450 | -224.55 | 186,876.11 Alice Leung | 08/09/2022 04:38:26 PM | 09/09/2022 04:38:26 PM | Alice Leung | | Dupe and Company |
| 08/12/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Mari Strom Rho card | 2,883.37 | 189,759.48 Alice Leung | 08/15/2022 05:35:04 PM | 08/15/2022 05:35:04 PM | Alice Leung | | Restaurant |
| 08/16/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Ben Pressley Rho card | 169.92 | 189,929.40 Alice Leung | 09/09/2022 04:00:29 PM | 09/09/2022 04:00:29 PM | Alice Leung | | Fairmont |
| 08/19/2022 | Meals & Entertainment (50%, Recognized) | Expense | 103 | Paid by Ben Pressley Rho card: for sales off-site | 850.00 | 190,779.40 Alice Leung | 09/09/2022 04:05:49 PM | 09/09/2022 04:05:49 PM | Alice Leung | | CW Santa Monica Beach Volleyball LLC |
| 08/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Ella Evans Rho card: Aug 2022 | 3,337.90 | 194,117.30 Alice Leung | 09/02/2022 05:08:09 PM | 08/15/2022 06:16:34 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#819 | TripActions - Aug 2022 | 244.56 | 194,361.86 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#819 | TripActions - Aug 2022 | 398.40 | 194,760.26 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:23:56 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#819 | TripActions - Aug 2022 | 98.06 | 194,858.32 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:23:56 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#819 | TripActions - Aug 2022 | 195.68 | 195,054.00 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:23:56 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Faisal Masud Rho card: Aug 2022 | 1,270.47 | 196,324.47 Alice Leung | 09/02/2022 05:09:32 PM | 08/15/2022 05:48:13 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#819 | TripActions - Aug 2022 | 136.89 | 196,461.36 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:23:56 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Meals & Entertainment (50%, Recognized) | Journal Entry | AJE#819 | TripActions - Aug 2022 | 2,197.17 | 198,658.53 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:23:56 PM | Alice Leung | | Restaurant |
| 08/31/2022 | Meals & Entertainment (50%, Recognized) | Expense | | Paid by Valerie Rupp Rho card: Aug 2022 | 82.71 | 198,741.24 Alice Leung | 09/02/2022 05:28:52 PM | 09/02/2022 05:28:52 PM | Alice Leung | | Restaurant |

| Date | Memo | Type | Ref | Description | Amount | Balance | Name | Created | Modified | Name | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Katheryn Grice Rho card: Aug 2022 | 200.83 | 198,942.07 Alice Leung | 09/02/2022 05:20:37 PM | 09/02/2022 05:20:37 PM | Alice Leung | Restaurant |
| 08/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Catherine Ambler Rho card: Aug 2022 | 619.73 | 199,561.80 Alice Leung | 09/02/2022 04:33:28 PM | 08/16/2022 05:38:03 PM | Alice Leung | Restaurant |
| 08/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#619 | TripActions - Aug 2022 | 205.12 | 199,766.92 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:23:56 PM | Alice Leung | Restaurant |
| 09/04/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Jason Colnoir Rho card: tickets to Mariner's game for Seattle employees | 580.00 | 200,346.92 Alice Leung | 09/12/2022 12:23:12 PM | 09/12/2022 12:23:12 PM | Alice Leung | Seattle Mariners |
| 09/16/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Mari Strom Rho card | 754.05 | 201,100.97 Alice Leung | 10/07/2022 08:22:29 PM | 10/07/2022 08:22:29 PM | Alice Leung | Restaurant |
| 09/25/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Valerie Rupp Rho card | 9.99 | 201,110.96 Alice Leung | 10/07/2022 08:51:49 PM | 10/07/2022 08:51:49 PM | Alice Leung | Doordash |
| 09/28/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ella Evans Rho card | 11.58 | 201,122.54 Alice Leung | 10/22/2022 09:12:24 AM | 10/07/2022 05:36:17 PM | Alice Leung | BigFoot Java |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#683 | TripActions - Sep 2022 | 14.68 | 201,137.22 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#683 | TripActions - Sep 2022 | 368.58 | 201,505.80 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#683 | TripActions - Sep 2022 | 3,662.27 | 205,368.07 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Muriel Naim Rho card: Sep 2022 | 1,488.70 | 206,856.77 Alice Leung | 10/07/2022 08:53:09 PM | 10/07/2022 08:53:09 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Catherine Ambler Rho card: Sep 2022 | 100.18 | 206,956.95 Alice Leung | 10/07/2022 08:27:07 PM | 10/07/2022 08:27:07 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Jason Colnoir Rho card | 1,000.00 | 207,956.95 Alice Leung | 10/07/2022 05:15:07 PM | 10/07/2022 05:15:07 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ben Pressley Rho card: Sep 2022 | 886.82 | 208,843.77 Alice Leung | 10/07/2022 05:12:38 PM | 10/07/2022 05:12:38 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#683 | TripActions - Sep 2022 | 606.14 | 209,449.91 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#683 | TripActions - Sep 2022 | 124.11 | 209,574.02 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#683 | TripActions - Sep 2022 | 82.59 | 209,656.61 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Faisal Maoud Rho card: Sep 2022 | 3,337.38 | 212,993.99 Alice Leung | 10/07/2022 05:39:26 PM | 09/09/2022 05:07:24 PM | Alice Leung | Restaurant |
| 09/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#683 | TripActions - Sep 2022 | 436.27 | 213,430.26 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Restaurant |
| 10/21/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Mari Strom Rho card | 140.40 | 213,570.66 Alice Leung | 10/21/2022 04:28:53 PM | 10/21/2022 04:28:53 PM | Alice Leung | Homegrown |
| 10/21/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Karen Brewer Rho card | 764.81 | 214,335.47 Alice Leung | 10/21/2022 05:31:16 PM | 10/21/2022 05:31:16 PM | Alice Leung | Restaurant |
| 10/25/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Muriel Naim Rho card | 20.24 | 214,355.71 Alice Leung | 11/01/2022 09:52:35 PM | 11/01/2022 09:52:35 PM | Alice Leung | Iberia |
| 10/25/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Valerie Rupp Rho card | 9.99 | 214,365.70 Alice Leung | 11/01/2022 10:09:57 PM | 11/01/2022 10:09:57 PM | Alice Leung | Doordash |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#935 | TripActions - Oct 2022 | 29.66 | 214,395.36 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Catherine Ambler Rho card: Oct 2022 | 3,216.18 | 217,611.54 Alice Leung | 11/01/2022 09:18:46 PM | 11/01/2022 09:18:46 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#935 | TripActions - Oct 2022 | 326.78 | 217,938.32 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#935 | TripActions - Oct 2022 | 1,100.19 | 219,038.51 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#935 | TripActions - Oct 2022 | 341.09 | 219,379.60 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#935 | TripActions - Oct 2022 | 2,142.25 | 221,521.85 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Faisal Maoud Rho card: Oct 2022 | 2,541.03 | 224,062.88 Alice Leung | 11/01/2022 09:27:05 PM | 10/22/2022 10:27:12 AM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Muriel Naim Rho card: Oct 2022 | 210.05 | 224,272.93 Alice Leung | 10/22/2022 10:06:21 AM | 10/22/2022 10:06:21 AM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Nessa Garcia Rho card: Oct 2022 | 2,301.48 | 226,574.41 Alice Leung | 11/01/2022 09:55:45 PM | 11/01/2022 09:55:45 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Umer Sadiq Rho card: Oct 2022 | 147.27 | 226,721.68 Alice Leung | 11/01/2022 10:03:10 PM | 10/22/2022 10:32:23 AM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ella Evans Rho card: Oct 2022 | 29.11 | 226,750.79 Alice Leung | 10/22/2022 09:27:02 AM | 10/22/2022 09:27:02 AM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#935 | TripActions - Oct 2022 | 778.14 | 227,528.93 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Katheryn Grice Rho card: Oct 2022 | 173.86 | 227,702.79 Alice Leung | 10/21/2022 05:45:49 PM | 10/21/2022 05:45:49 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Yon Nuta Rho card | 53.70 | 227,756.49 Alice Leung | 10/22/2022 10:42:14 AM | 10/22/2022 10:42:14 AM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Jason Colnoir Rho card: Oct 2022 | 2,787.12 | 230,543.61 Alice Leung | 11/01/2022 09:34:13 PM | 11/01/2022 09:34:13 PM | Alice Leung | Restaurant |
| 10/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#935 | TripActions - Oct 2022 | 408.29 | 230,951.90 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Restaurant |
| 11/01/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Mari Strom Rho card | 3,346.88 | 234,298.78 Alice Leung | 11/23/2022 04:46:08 PM | 11/23/2022 04:46:08 PM | Alice Leung | Restaurant |
| 11/01/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ben Pressley Rho card | 30.26 | 234,329.04 Alice Leung | 12/01/2022 05:45:24 PM | 11/23/2022 05:27:18 PM | Alice Leung | Uber Eats |
| 11/04/2022 | Meals & Entertainment (50% Recognized) | Expense | 13965725 | Paid by Ella Evans Rho card: food while Faisal, Reed, Mustafa and a customer were doing a working session | 146.38 | 234,475.42 Alice Leung | 12/02/2022 03:54:28 PM | 11/23/2022 05:49:03 PM | Alice Leung | Mangia |
| 11/05/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Muriel Naim Rho card | 100.00 | 234,575.42 Alice Leung | 12/01/2022 07:11:11 PM | 12/01/2022 07:11:11 PM | Alice Leung | Restaurant |
| 11/09/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Umer Sadiq Rho card: Nov 8 & 9, 2022 | 765.14 | 235,340.56 Alice Leung | 12/01/2022 07:22:10 PM | 12/01/2022 07:22:10 PM | Alice Leung | Restaurant |
| 11/10/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Katheryn Grice Rho card: breakfast, lunch and snacks to the WeWork Office in Vancouver for GNC offsite - Nov 7 to 9, 2022 | 1,132.13 | 236,472.69 Alice Leung | 12/01/2022 06:21:15 PM | 12/01/2022 06:10:19 PM | Alice Leung | Edge Catering |
| 11/12/2022 | Meals & Entertainment (50% Recognized) | Expense | 7234 | Paid by Mari Strom Rho card: CommerceNext dinner in NYC | 4,510.62 | 240,983.31 Alice Leung | 11/23/2022 04:45:34 PM | 11/23/2022 04:45:34 PM | Alice Leung | Cosme |
| 11/16/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Kara Bonilla Rho card | 195.75 | 241,179.06 Alice Leung | 11/23/2022 06:13:02 PM | 11/23/2022 06:06:14 PM | Alice Leung | Restaurant |
| 11/17/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Catherine Ambler Rho card: Nov 7 to 17, 2022 | 1,249.30 | 242,428.36 Alice Leung | 12/01/2022 07:42:27 PM | 11/23/2022 05:28:30 PM | Alice Leung | Restaurant |
| 11/18/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Nessa Garcia Rho card | 194.27 | 242,622.63 Alice Leung | 12/01/2022 07:13:53 PM | 12/01/2022 07:13:53 PM | Alice Leung | Restaurant |
| 11/28/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Faisal Maoud Rho card: Nov 2 to 28, 2022 | 4,788.93 | 247,411.56 Alice Leung | 12/11/2022 10:30:40 PM | 11/23/2022 05:48:54 PM | Alice Leung | Restaurant |
| 11/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#678 | TripActions - Nov 2022 | 122.73 | 247,534.29 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | Restaurant |
| 11/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#678 | TripActions - Nov 2022 | 1,034.01 | 248,568.30 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | Restaurant |
| 11/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#678 | TripActions - Nov 2022 | 786.25 | 249,354.55 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | Restaurant |
| 11/30/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ben Pressley Rho card | 20.23 | 249,374.78 Alice Leung | 12/01/2022 05:45:42 PM | 12/01/2022 05:45:42 PM | Alice Leung | Uber Eats |
| 11/30/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#678 | TripActions - Nov 2022 | 5,049.82 | 254,424.60 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | Restaurant |
| 12/01/2022 | Meals & Entertainment (50% Recognized) | Expense | 1017909 & 1017911 | Paid by Ben Pressley Rho card: breakfast catering for GNC offsite | 520.30 | 254,944.90 Alice Leung | 01/13/2023 10:03:53 PM | 01/10/2023 07:13:36 PM | Alice Leung | Savoury Chef Foods Ltd. |
| 12/06/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Yon Nuta Rho card | 109.33 | 255,054.23 Alice Leung | 01/10/2023 07:07:10 PM | 01/10/2023 07:07:10 PM | Alice Leung | Apple Spice Box Lunch Delivery & Catering Co. |
| 12/08/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Yon Nuta Rho card | 15.00 | 255,069.23 Alice Leung | 01/10/2023 07:10:45 PM | 01/10/2023 07:10:45 PM | Alice Leung | Meow Wolf |
| 12/09/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Catherine Ambler Rho card: for GNC onsite (mimosas per Corra/GNC request) | 62.91 | 255,132.14 Alice Leung | 01/10/2023 07:41:57 PM | 01/10/2023 07:41:57 PM | Alice Leung | BC Liquor |

| Date | Category | Type | Reference | Description | Amount | Amount 2 | DateTime 1 | DateTime 2 | Name | Extra | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/09/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Catherine Ambler Rho card: for GNC onsite (mimosas per Corra/GNC request) | 10.53 | 250,142.67 Alice Leung | 01/10/2023 07:44:13 PM | 01/10/2023 07:44:13 PM | Alice Leung | | Rexall Pharmacy |
| 12/10/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Umer Sadiq Rho card: lunch catering | 108.01 | 255,250.68 Alice Leung | 01/13/2023 10:16:45 PM | 01/13/2023 10:16:45 PM | Alice Leung | | Apple Spice Box Lunch Delivery & Catering Co. |
| 12/11/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ben Pressley Rho card | 15.00 | 255,265.68 Alice Leung | 01/13/2023 10:04:54 PM | 01/13/2023 10:04:54 PM | Alice Leung | | Uber Eats |
| 12/14/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Mari Strom Rho card | 240.92 | 255,506.60 Alice Leung | 01/10/2023 06:39:20 PM | 01/10/2023 06:39:20 PM | Alice Leung | | The London Plane |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 87.59 | 255,594.19 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 648.46 | 256,242.65 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 36.91 | 256,279.56 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 104.82 | 256,384.38 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 318.63 | 256,703.01 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 109.79 | 256,812.80 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 425.52 | 257,238.32 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 88.43 | 257,326.75 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 16.64 | 257,343.39 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Catherine Ambler Rho card: Dec 2022 | 4,529.29 | 261,872.68 Alice Leung | 01/11/2023 10:31:03 AM | 01/10/2023 02:05:19 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Faisal Masud Rho card: Dec 2022 | 2,094.73 | 263,967.41 Alice Leung | 01/10/2023 03:50:15 PM | 01/10/2023 03:45:12 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Umer Sadiq Rho card: Dec 2022 | 938.92 | 264,906.33 Alice Leung | 01/13/2023 10:14:55 PM | 01/10/2023 04:30:18 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Ella Evans Rho card: Dec 2022 | 15.58 | 264,921.89 Alice Leung | 01/10/2023 06:54:53 PM | 01/10/2023 06:54:53 PM | Alice Leung | | BigFoot Java |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1011 | Admission tickets for Denver offsite - Dec 7, 2022 (XR3-KQM-457K) | 1,305.00 | 266,226.89 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:18:22 PM | Alice Leung | | Meow Wolf |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Valerie Rupp Rho card: Dec 2022 | 109.58 | 266,336.47 Alice Leung | 01/10/2023 04:00:03 PM | 01/10/2023 04:02:01 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Yon Nuta Rho card: Dec 2022 | 2,308.09 | 268,644.56 Alice Leung | 01/10/2023 07:06:05 PM | 01/10/2023 02:17:04 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Muriel Nam Rho card: Dec 2022 | 1,176.27 | 269,820.83 Alice Leung | 01/10/2023 03:40:46 PM | 01/10/2023 03:40:46 PM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Meals | -572.23 | 269,248.60 Alice Leung | 01/19/2023 10:42:16 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Meals | -72.82 | 269,175.78 Alice Leung | 01/19/2023 10:42:16 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Meals | -44.32 | 269,131.46 Alice Leung | 01/19/2023 10:42:16 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Meals | -40.34 | 269,091.12 Alice Leung | 01/19/2023 10:42:16 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Restaurant |
| 12/31/2022 | Meals & Entertainment (50% Recognized) | Expense | | Paid by Katheryn Grice Rho card: Dec 2022 | 2,113.07 | 271,204.19 Alice Leung | 01/10/2023 04:23:33 PM | 01/10/2023 02:19:02 PM | Alice Leung | | Restaurant |

**Total for Meals & Entertainment (50%, Recognized)**   **$ 271,204.19**

| Date | Category | Type | Reference | Description | Amount | Amount 2 | DateTime 1 | DateTime 2 | Name | Extra | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | **Office and Computer Equipment** | | | | | | | | | | |
| 01/13/2022 | Office and Computer Equipment | Expense | 107902560B | Levin Burgo - MacBook | 1,857.25 | 1,857.25 Alice Leung | 02/03/2022 12:48:17 PM | 02/03/2022 12:48:17 PM | Alice Leung | | B&H |
| 01/13/2022 | Office and Computer Equipment | Expense | 107902550B | Stephanie Johnson - MacBook | 1,892.21 | 3,749.46 Alice Leung | 02/03/2022 12:46:52 PM | 02/03/2022 12:46:52 PM | Alice Leung | | B&H |
| 01/22/2022 | Office and Computer Equipment | Expense | 112-5589260-9645829 | Paid by Marvin Perez Rho card: headset for Alex Shimamoto | 123.34 | 3,872.80 Alice Leung | 02/03/2022 11:35:15 AM | 02/03/2022 11:35:15 AM | Alice Leung | | Amazon |
| 01/25/2022 | Office and Computer Equipment | Expense | 1079353095 | Paid by Marvin Perez Rho card: 3 MacBooks | 5,494.27 | 9,367.07 Alice Leung | 02/03/2022 12:51:55 PM | 02/03/2022 12:51:55 PM | Alice Leung | | B&H |
| 01/26/2022 | Office and Computer Equipment | Expense | 1018196259 | Paid by Marvin Perez Rho card: 10 MacBooks | 17,184.20 | 26,551.27 Alice Leung | 02/03/2022 12:12:43 PM | 02/03/2022 12:12:43 PM | Alice Leung | | Apple Store |
| 01/28/2022 | Office and Computer Equipment | Expense | 1018092227 | Paid by Marvin Perez Rho card: Mike Hann replacement laptop | 3,826.45 | 30,379.72 Alice Leung | 02/03/2022 02:31:12 PM | 02/03/2022 02:31:12 PM | Alice Leung | | Apple Store |
| 01/30/2022 | Office and Computer Equipment | Expense | 112-3111788-3384202 | Paid by Marvin Perez Rho card: Stacy Saal laptop | 1,966.86 | 32,346.38 Alice Leung | 02/03/2022 11:53:31 AM | 02/03/2022 11:48:12 AM | Alice Leung | | Amazon |
| 01/31/2022 | Office and Computer Equipment | Journal Entry | AJE#543 | Abacus - Jan 2022 | 1,000.00 | 33,346.38 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Amazon |
| 01/31/2022 | Office and Computer Equipment | Journal Entry | AJE#543 | Abacus - Jan 2022 | 60.98 | 33,407.36 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Staples |
| 01/31/2022 | Office and Computer Equipment | Journal Entry | AJE#543 | Abacus - Jan 2022 | 500.00 | 33,907.36 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Amazon |
| 01/31/2022 | Office and Computer Equipment | Journal Entry | Comm UK 23 | Comm UK Jan Balances | -3,828.45 | 30,078.91 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Office and Computer Equipment | Journal Entry | AJE#543 | Abacus - Jan 2022 | 434.86 | 30,513.77 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Best Buy |
| | Office and Computer Equipment | Expense | | Paid by Ella Evans Rho card: ring lights to put in kits for customers to create testimonial videos | 426.15 | 30,939.92 Alice Leung | 03/03/2022 08:26:30 PM | 03/03/2022 08:26:30 PM | Alice Leung | | Amazon |
| 02/06/2022 | Office and Computer Equipment | Expense | 114-8558387-5176217 | | | | | | | | |
| 02/09/2022 | Office and Computer Equipment | Expense | 112-7193624-1897830 | Paid by Marvin Perez Rho card: Octavia Moore laptop protection plan | 180.18 | 31,120.10 Alice Leung | 03/04/2022 10:48:32 AM | 03/04/2022 10:48:32 AM | Alice Leung | | Amazon |
| 02/09/2022 | Office and Computer Equipment | Expense | 112-4115098-1623442 | Paid by Marvin Perez Rho card: Octavia Moore laptop | 2,111.61 | 33,231.71 Alice Leung | 03/04/2022 10:46:59 AM | 03/04/2022 10:46:59 AM | Alice Leung | | Amazon |
| 02/09/2022 | Office and Computer Equipment | Expense | 112-7787114-5902846 | Paid by Marvin Perez Rho card: Sarah Brewer Printer | 112.34 | 33,344.05 Alice Leung | 03/04/2022 10:57:50 AM | 03/04/2022 10:57:50 AM | Alice Leung | | Amazon |
| 02/16/2022 | Office and Computer Equipment | Expense | 112-6148486-7249849 | Paid by Marvin Perez Rho card: Stacy Saal laptop protection plan | 249.99 | 33,594.04 Alice Leung | 03/04/2022 11:25:09 AM | 03/04/2022 10:59:18 AM | Alice Leung | | Amazon |
| 02/16/2022 | Office and Computer Equipment | Expense | | Paid by Nevin Shetty Rho card | 132.11 | 33,726.15 Alice Leung | 03/04/2022 12:32:03 AM | 03/04/2022 12:32:03 AM | Alice Leung | | Lume Cube |
| 02/17/2022 | Office and Computer Equipment | Expense | 112-7422420-1613014 | Paid by Marvin Perez Rho card: Stacy Saal laptop | 3,145.42 | 36,871.57 Alice Leung | 03/04/2022 11:25:31 AM | 03/04/2022 10:55:37 AM | Alice Leung | | Amazon |
| 02/22/2022 | Office and Computer Equipment | Expense | OY-COMM-BILA-ACADAD | Bilal Asmir - MacBook | 1,995.43 | 38,867.00 Alice Leung | 03/01/2022 06:24:23 PM | 03/01/2022 06:24:23 PM | Alice Leung | | Oyster HR |
| 02/22/2022 | Office and Computer Equipment | Expense | 891993266 | Paid by Marvin Perez Rho card: Umer Sadiq MacBook | 2,488.67 | 41,355.67 Alice Leung | 03/04/2022 11:14:37 AM | 03/04/2022 11:14:37 AM | Alice Leung | | B&H |
| 02/22/2022 | Office and Computer Equipment | Expense | 891992794 | Paid by Marvin Perez Rho card: Kyle Stainer MacBook | 2,398.32 | 43,753.99 Alice Leung | 03/04/2022 11:12:39 AM | 03/04/2022 11:12:39 AM | Alice Leung | | B&H |
| 02/22/2022 | Office and Computer Equipment | Expense | 1016388070 | Paid by Marvin Perez Rho card: 10 MacBook | 16,906.00 | 60,659.99 Alice Leung | 03/04/2022 11:09:53 AM | 03/04/2022 11:09:53 AM | Alice Leung | | Apple Store |
| 02/28/2022 | Office and Computer Equipment | Journal Entry | Comm UK 23 | Comm UK feb Balances | 0.00 | 60,659.99 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Office and Computer Equipment | Journal Entry | AJE#593 | Abacus - Feb 2022 | 498.30 | 61,158.29 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Amazon |
| 02/28/2022 | Office and Computer Equipment | Journal Entry | AJE#593 | Abacus - Feb 2022 | 275.00 | 61,433.29 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Amazon |
| 02/28/2022 | Office and Computer Equipment | Journal Entry | AJE#593 | Abacus - Feb 2022 | 500.00 | 61,933.29 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Amazon |
| 02/28/2022 | Office and Computer Equipment | Journal Entry | AJE#593 | Abacus - Feb 2022 | 19.90 | 61,953.19 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Apple Store |
| 03/03/2022 | Office and Computer Equipment | Expense | 344876 | Paid by Marvin Perez Rho card: William Carr laptop | 2,570.70 | 64,523.89 Alice Leung | 04/04/2022 08:31:33 PM | 04/04/2022 08:31:33 PM | Alice Leung | | Currys |

| Date | Category | Type | Ref | Description | Amount | Amount 2 | Date/Time | Date/Time 2 | Name | Name 2 | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/04/2022 | Office and Computer Equipment | Credit Card Credit | | | -13.45 | 64,510.44 Alice Leung | 04/04/2022 08:32:33 PM | 04/04/2022 08:32:24 PM | Alice Leung | | Currys |
| 03/08/2022 | Office and Computer Equipment | Credit Card Credit | | Refunded on Nevin Shetty Rho card | -132.11 | 64,378.33 Alice Leung | 04/04/2022 09:09:00 PM | 04/04/2022 09:08:53 PM | Alice Leung | | Lume Cube |
| 03/15/2022 | Office and Computer Equipment | Bill | CCSS/1183 | Asset procurement for - Muhammad Ahsan Islam Laptop cost + 358,115 plus 10% service fee | 2,475.00 | 66,853.33 Alice Leung | 03/25/2022 10:08:26 AM | 03/25/2022 10:08:26 AM | Alice Leung | | Creative Chaos North America, LLC |
| 03/18/2022 | Office and Computer Equipment | Bill | 7CC55084-0002 | Macbook | 1,838.65 | 68,691.98 Alice Leung | 03/29/2022 01:41:30 PM | 03/21/2022 10:13:26 AM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 03/22/2022 | Office and Computer Equipment | Journal Entry | AJE#75 | James Brown reimbursement - monitor & mouse - Mar 2022 | 450.33 | 69,142.31 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | EBuyer (UK) Ltd |
| 03/22/2022 | Office and Computer Equipment | Expense | 108114633T | Paid by Marvin Perez Rho card Ben Pressley MacBook | 2,722.66 | 71,864.97 Alice Leung | 04/04/2022 08:19:46 PM | 04/04/2022 08:19:46 PM | Alice Leung | | B&H |
| 03/22/2022 | Office and Computer Equipment | Expense | 108114977S | Paid by Marvin Perez Rho card: 3 MacBooks | 6,475.85 | 78,340.82 Alice Leung | 04/04/2022 08:22:10 PM | 04/04/2022 08:22:10 PM | Alice Leung | | B&H |
| 03/25/2022 | Office and Computer Equipment | Expense | | Paid by Marvin Perez Rho card | 232.99 | 78,573.81 Alice Leung | 04/04/2022 08:15:30 PM | 04/04/2022 08:15:30 PM | Alice Leung | | Amazon |
| 03/25/2022 | Office and Computer Equipment | Bill | CCSS/1186 | Mateen Ali Anjum - hardware cost | 2,221.00 | 80,794.81 Alice Leung | 03/29/2022 01:48:06 PM | 03/29/2022 01:48:06 PM | Alice Leung | | Creative Chaos North America, LLC |
| 03/26/2022 | Office and Computer Equipment | Expense | | Paid by Marvin Perez Rho card | 32.50 | 80,827.11 Alice Leung | 04/04/2022 08:15:55 PM | 04/04/2022 08:15:55 PM | Alice Leung | | Amazon |
| 03/29/2022 | Office and Computer Equipment | Bill | 7CC55084-0003 | 30 Macbooks | 56,059.50 | 136,886.61 Alice Leung | 03/29/2022 01:41:15 PM | 03/29/2022 01:41:15 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 03/31/2022 | Office and Computer Equipment | Journal Entry | Comm UK 24 | Comm UK March Balances | -3,007.58 | 133,879.03 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Office and Computer Equipment | Journal Entry | AJE#82 | Abacus - Mar 2022 | 21.99 | 133,901.02 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Amazon |
| 03/31/2022 | Office and Computer Equipment | Journal Entry | AJE#82 | Abacus - Mar 2022 | 500.00 | 134,401.02 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Costco |
| 03/31/2022 | Office and Computer Equipment | Journal Entry | AJE#82 | Abacus - Mar 2022 | 498.13 | 134,899.15 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Apple Store |
| 03/31/2022 | Office and Computer Equipment | Journal Entry | AJE#82 | Abacus - Mar 2022 | 64.96 | 134,964.11 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Apple Store |
| 03/31/2022 | Office and Computer Equipment | Journal Entry | AJE#82 | Abacus - Mar 2022 | 683.36 | 135,647.47 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Amazon |
| 04/02/2022 | Office and Computer Equipment | Bill | 7CC55084-0005 | Management fee - Apr 2022 | 3,150.00 | 138,797.47 Alice Leung | 04/06/2022 11:09:11 AM | 04/06/2022 11:09:11 AM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 04/05/2022 | Office and Computer Equipment | Expense | 108179600S | Paid by Marvin Perez Rho card: 4 MacBooks | 7,337.62 | 146,135.09 Alice Leung | 05/03/2022 06:49:29 PM | 05/03/2022 06:49:29 PM | Alice Leung | | B&H |
| 04/05/2022 | Office and Computer Equipment | Expense | 108180214T | Paid by Marvin Perez Rho card: 1 MacBook | 1,841.86 | 147,976.97 Alice Leung | 05/03/2022 06:52:05 PM | 05/03/2022 06:52:05 PM | Alice Leung | | B&H |
| 04/12/2022 | Office and Computer Equipment | Bill | 1240 | Hardware reimbursement | 2,690.00 | 150,666.97 Alice Leung | 04/29/2022 09:42:42 AM | 04/29/2022 09:42:42 AM | Alice Leung | | Remotely Works, Inc |
| 04/19/2022 | Office and Computer Equipment | Expense | | Paid by Mari Strom Rho card | 536.00 | 151,203.57 Alice Leung | 05/03/2022 05:46:27 PM | 05/03/2022 05:46:27 PM | Alice Leung | | Apple Store |
| 04/20/2022 | Office and Computer Equipment | Credit Card Credit | | Refunded on Mari Strom Rho card | -150.86 | 151,052.71 Alice Leung | 05/03/2022 05:51:00 PM | 05/03/2022 05:50:53 PM | Alice Leung | | Apple Store |
| 04/21/2022 | Office and Computer Equipment | Expense | 113-3625232-0832282 | Paid by Marvin Perez Rho card: Thomas Gibney laptop | 2,218.56 | 153,271.27 Alice Leung | 05/03/2022 07:12:37 PM | 05/03/2022 07:12:37 PM | Alice Leung | | Amazon |
| 04/21/2022 | Office and Computer Equipment | Journal Entry | AJE#140 | Will Carr - monitor & headphone | 474.81 | 153,746.08 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Currys |
| 04/21/2022 | Office and Computer Equipment | Journal Entry | AJE#140 | Elliott Edwards - Apple USB charging cable | 24.85 | 153,770.93 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Argos |
| 04/26/2022 | Office and Computer Equipment | Bill | CCSS/1226 | Abdul Rafay Aurangzeb - hardware cost | 1,411.00 | 155,181.93 Alice Leung | 04/29/2022 12:09:03 PM | 04/29/2022 12:06:43 PM | Alice Leung | | Creative Chaos North America, LLC |
| 04/29/2022 | Office and Computer Equipment | Expense | 693135560 | Paid by Marvin Perez Rho card: Umer Sadiq MacBook | 5,303.17 | 160,485.10 Alice Leung | 05/04/2022 09:51:17 AM | 05/03/2022 06:59:32 PM | Alice Leung | | B&H |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Varsha Devadas C02H84F7Q05N (order# 1016388070) | 1,690.60 | 162,175.70 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:29:44 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Recless: 3 MacBooks (order# 1079353095) | -5,494.27 | 156,681.43 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 04:07:22 PM | Alice Leung | | B&H |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | MacBook for Priya Sharma FVFGN3H3Q05N (order# 1079353095) | 1,831.42 | 158,512.85 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 04:07:22 PM | Alice Leung | | B&H |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Recless: 10 MacBooks (order# 1016198259) | -17,184.20 | 141,328.65 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:19:54 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for George Fernandez FVFH4A4GQ05N (order# 1016198259) | 1,718.42 | 143,047.07 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:19:54 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Cody Tong FVFH453BQ05N (order# 1016198259) | 1,718.42 | 144,765.49 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:19:54 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Fernando Lisboa FVFH45QCQ05N (order# 1016198259) | 1,718.42 | 146,483.91 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:19:54 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Jay Patel FVFH45QRQ05N (order# 1016198259) | 1,718.42 | 148,202.33 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:19:54 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Amit Agarwal FVFH45QUQ05N (order# 1016198259) | 1,718.42 | 149,920.75 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:19:54 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Ashley Hartwell FVFH45RLQ05N (order# 1016198259) | 1,718.42 | 151,639.17 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:19:54 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Recless: 3 MacBooks (order# 1081149779) | -6,475.85 | 145,163.52 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 04:09:41 PM | Alice Leung | | B&H |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | 3 MacBooks for Mari Storm for marketing event (order# 1081149779) | 6,475.85 | 151,639.17 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 04:09:41 PM | Alice Leung | | B&H |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Recless: 1 MacBook (order# 7CC55084-0002) | -1,838.65 | 149,800.52 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 04:12:03 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Trinity Subudhi C02H84F5Q05N (order# 1016388070) | 1,690.60 | 151,491.12 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:29:44 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Jamie Mckenzie C02H84EWQ05N (order# 1016388070) | 1,690.60 | 153,181.72 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:29:44 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Manish Datla C02H84E0Q05N (order# 1016388070) | 1,690.60 | 154,872.32 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:29:44 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Benjamin Mach C02H83VWQ05N (order# 1016388070) | 1,690.60 | 156,562.92 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:29:44 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Macbook for Katie Doeen C02H83VVQ05N (order# 1016388070) | 1,690.60 | 158,253.52 Alice Leung | 06/07/2022 03:22:21 PM | 04/29/2022 03:29:44 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | Recless: 10 MacBooks (order# 1016388070) | -16,906.00 | 141,347.52 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 03:29:44 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Office and Computer Equipment | Expense | 108270499 | Paid by Marvin Perez Rho card: Mary Roche MacBook | 1,698.94 | 143,046.46 Alice Leung | 05/03/2022 06:55:37 PM | 05/03/2022 06:55:37 PM | Alice Leung | | B&H |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#620 | Comm UK April Balances | -2,218.08 | 140,828.38 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#613 | Abacus - Apr 2022 | 462.76 | 141,291.14 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Amazon |
| 04/30/2022 | Office and Computer Equipment | Expense | 108270209 | Paid by Marvin Perez Rho card: Christine Sweetko-Smith MacBook | 1,742.51 | 143,033.65 Alice Leung | 06/07/2022 03:23:25 PM | 05/03/2022 06:57:25 PM | Alice Leung | | B&H |
| 04/30/2022 | Office and Computer Equipment | Journal Entry | AJE#142 | MacBook for Oliver Belliel C02H92XQQ05F (order# 7CC55084-0002) | 1,838.65 | 144,872.30 Alice Leung | 05/11/2022 10:34:42 AM | 04/29/2022 04:12:03 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 04/30/2022 | Office and Computer Equipment | Expense | 108270407s | Paid by Marvin Perez Rho card: 6 MacBooks | 10,361.58 | 155,233.88 Alice Leung | 05/03/2022 06:53:23 PM | 05/03/2022 06:53:23 PM | Alice Leung | | B&H |
| 05/01/2022 | Office and Computer Equipment | Bill | 7CC55084-0006 | Management fee - May 2022 | 3,150.00 | 158,383.88 Alice Leung | 05/02/2022 04:01:15 PM | 05/02/2022 04:01:01 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 05/03/2022 | Office and Computer Equipment | Expense | 112-2655410-8961833 | Paid by Marvin Perez Rho card: adapter for Katie | 19.83 | 158,403.71 Alice Leung | 05/18/2022 04:57:58 PM | 05/18/2022 04:57:58 PM | Alice Leung | | Amazon |
| 05/03/2022 | Office and Computer Equipment | Expense | 112-2655410-8961833 | Paid by Marvin Perez Rho card: adapter for Krupa | 19.83 | 158,423.54 Alice Leung | 05/18/2022 04:57:58 PM | 05/18/2022 04:57:58 PM | Alice Leung | | Amazon |
| 05/16/2022 | Office and Computer Equipment | Bill | CCSS/1245 | Hafiz Muzammil Arif - MacBook (FVFHC06BQ05P) | 2,144.40 | 160,567.94 Alice Leung | 05/27/2022 05:18:49 PM | 05/27/2022 05:18:49 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/16/2022 | Office and Computer Equipment | Bill | CCSS/1245 | Husnain Arif - MacBook (FVFHC004Q05P) | 2,144.40 | 162,712.34 Alice Leung | 05/27/2022 05:18:49 PM | 05/27/2022 05:18:49 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/16/2022 | Office and Computer Equipment | Bill | CCSS/1245 | Abdul Rehim Bajwa - MacBook (FVFHC09AQ05P) | 2,144.40 | 164,856.74 Alice Leung | 05/27/2022 05:18:49 PM | 05/27/2022 05:18:49 PM | Alice Leung | | Creative Chaos North America, LLC |

| Date | Category | Type | Reference | Description | Amount | Balance | Created | Modified | User | Approver | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2022 | Office and Computer Equipment | Bill | CCSS1245 | Muhammad Taha Ahmed - MacBook (FVFH72SEQ05P) | 2,144.40 | 167,001.14 Alice Leung | 06/07/2022 02:47:38 PM | 06/07/2022 02:47:38 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/16/2022 | Office and Computer Equipment | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 1,124.84 | 168,125.98 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Amazon |
| 05/16/2022 | Office and Computer Equipment | Bill | CCSS1245 | 1 unassigned Macbook (FVFH90XHQ05P) | 2,144.40 | 170,270.38 Alice Leung | 06/07/2022 02:47:38 PM | 05/27/2022 05:18:49 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/25/2022 | Office and Computer Equipment | Bill | CCSS1255 | Managed HR services - May 2022 (unassigned) | 6,288.00 | 176,558.38 Alice Leung | 07/06/2022 09:44:06 AM | 06/06/2022 03:16:49 PM | Alice Leung | | Creative Chaos North America, LLC |
| 05/31/2022 | Office and Computer Equipment | Journal Entry | AJE#625 | MacBook for Jared Smith C02HD30YQ05N (order# 1082704574) | 1,726.93 | 178,285.31 Alice Leung | 06/07/2022 02:29:55 PM | 06/07/2022 02:29:55 PM | Alice Leung | | B&H |
| 05/31/2022 | Office and Computer Equipment | Journal Entry | AJE#625 | MacBook for Ashish Bagade C02HD2YXQ05N (order# 1082704574) | 1,726.93 | 180,012.24 Alice Leung | 06/07/2022 02:29:55 PM | 06/07/2022 02:29:55 PM | Alice Leung | | B&H |
| 05/31/2022 | Office and Computer Equipment | Journal Entry | AJE#625 | Reclass: 6 MacBook (order# 1082704574) | -10,361.58 | 169,650.66 Alice Leung | 06/07/2022 02:29:55 PM | 06/07/2022 02:29:55 PM | Alice Leung | | B&H |
| 05/31/2022 | Office and Computer Equipment | Journal Entry | AJE#625 | MacBook for Erik Cochran FVFGK8TWQ05N (order# 1081796009) | 1,834.40 | 171,485.06 Alice Leung | 05/11/2022 10:35:21 AM | 05/11/2022 10:22:15 AM | Alice Leung | | B&H |
| 05/31/2022 | Office and Computer Equipment | Journal Entry | AJE#625 | Reclass: 4 MacBooks (order# 1081796009) | -7,337.62 | 164,147.44 Alice Leung | 05/11/2022 10:35:21 AM | 05/11/2022 10:22:15 AM | Alice Leung | | B&H |
| 05/31/2022 | Office and Computer Equipment | Journal Entry | AJE#625 | MacBook for Cam Daley FVFGK8NWQ05N (order# 1081802147) | 1,641.88 | 165,989.32 Alice Leung | 05/11/2022 10:35:21 AM | 05/11/2022 10:22:15 AM | Alice Leung | | B&H |
| 05/31/2022 | Office and Computer Equipment | Journal Entry | AJE#625 | Reclass: 1 MacBook (order# 1081802147) | -1,841.88 | 164,147.44 Alice Leung | 05/11/2022 10:35:21 AM | 05/11/2022 10:22:15 AM | Alice Leung | | B&H |
| 05/31/2022 | Office and Computer Equipment | Expense | 111-5578304-1686246 | Paid by Alex Shimamoto Rho card: keyboard | 24.66 | 164,172.10 Alice Leung | 06/02/2022 08:11:54 PM | 06/02/2022 08:11:54 PM | Alice Leung | | Amazon |
| 05/31/2022 | Office and Computer Equipment | Journal Entry | AJE#677 | Comm UK May Balances | 0.00 | 164,172.10 Lucy Harrington | 06/13/2022 03:10:16 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Office and Computer Equipment | Journal Entry | AJE#648 | Reclass: Hana Yusuf Hussein - computer - Feb 2022 (OY-Comm-X2WN3wZv-0222-5) | 2,432.76 | 166,604.86 Alice Leung | 06/02/2022 04:22:59 PM | 06/02/2022 04:22:59 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Office and Computer Equipment | Bill | 2022100 | Roger Cano laptop - May 2022 | 3,382.73 | 169,987.59 Alice Leung | 05/17/2022 05:25:14 PM | 05/17/2022 05:25:14 PM | Alice Leung | | Remotely Works, Inc |
| 06/01/2022 | Office and Computer Equipment | Bill | TCCS3084-0007 | Management fee - Jun 2022 | 3,582.00 | 173,569.59 Alice Leung | 06/06/2022 03:30:03 PM | 06/06/2022 03:30:03 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 06/30/2022 | Office and Computer Equipment | Journal Entry | AJE#579 | 2 MacBooks (294) | 4,340.86 | 177,910.45 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 05:19:36 PM | Alice Leung | | Nearshore Depot LLC |
| 06/30/2022 | Office and Computer Equipment | Journal Entry | AJE#579 | William Alberto Hiroshi Hosoe Mori - MacBook - Jun 2022 (2022_150) | 3,997.99 | 181,908.44 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 04:36:55 PM | Alice Leung | | Remotely Works, Inc |
| 06/30/2022 | Office and Computer Equipment | Journal Entry | AJE#701 | Abacus - Jun 2022 | 507.79 | 182,416.22 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Amazon |
| 06/30/2022 | Office and Computer Equipment | Journal Entry | AJE#701 | Abacus - Jun 2022 | 278.05 | 182,694.27 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Amazon |
| 07/01/2022 | Office and Computer Equipment | Bill | TCCS3084-0008 | Management fee - Jul 2022 | 3,582.00 | 186,276.27 Alice Leung | 07/19/2022 03:39:42 PM | 07/19/2022 03:39:42 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/14/2022 | Office and Computer Equipment | Bill | 2022_181 | Jhonata Sobrinho laptop - Jul 2022 | 5,581.13 | 191,857.40 Alice Leung | 07/22/2022 09:02:49 PM | 07/22/2022 09:02:49 PM | Alice Leung | | Remotely Works, Inc |
| 07/14/2022 | Office and Computer Equipment | Bill | 2022_181 | William Alberto Hiroshi Hosoe Mori - equipment reimbursement - Jul 2022 | 197.00 | 192,054.40 Alice Leung | 07/22/2022 09:02:49 PM | 07/22/2022 09:02:49 PM | Alice Leung | | Remotely Works, Inc |
| 07/28/2022 | Office and Computer Equipment | Bill | TCCS3084-0010 | Equipment recovery | 1,950.00 | 194,004.40 Alice Leung | 08/08/2022 01:47:05 PM | 08/08/2022 01:47:05 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/28/2022 | Office and Computer Equipment | Bill | CCSS1306 | Managed HR services - Jul 2022 | 528.00 | 194,532.40 Alice Leung | 08/08/2022 01:55:03 PM | 08/08/2022 01:55:03 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | MacBook for Eric Staples FVFHL1UQ05P (invoice# TCCS3084-0003) | 1,868.65 | 196,401.05 Alice Leung | 08/04/2022 10:40:19 PM | 08/04/2022 10:40:19 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | Reclass: 6 MacBooks (invoice# TCCS3084-0003) | -11,211.90 | 185,189.15 Alice Leung | 08/05/2022 10:37:18 AM | 08/04/2022 10:40:19 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | MacBook for Shakila Wright FVFHL105Q05P (invoice# TCCS3084-0003) | 1,868.65 | 187,057.80 Alice Leung | 08/04/2022 10:40:19 PM | 08/04/2022 10:40:19 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | MacBook for Hannah Moore FVFHL3YLQ05P (invoice# TCCS3084-0003) | 1,868.65 | 188,926.45 Alice Leung | 08/04/2022 10:40:19 PM | 08/04/2022 10:40:19 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | MacBook for Benjamin Mach FVFHLDV5Q05P (invoice# TCCS3084-0003) | 1,868.65 | 190,795.10 Alice Leung | 08/04/2022 10:40:19 PM | 08/04/2022 10:40:19 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | MacBook for Khalid Musayib FVFHLDR5Q05P (invoice# TCCS3084-0003) | 1,868.65 | 192,663.75 Alice Leung | 08/04/2022 10:40:19 PM | 08/04/2022 10:40:19 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | MacBook for Bushra Ahmed FVFHLDPQQ05P (invoice# TCCS3084-0003) | 1,868.65 | 194,532.40 Alice Leung | 08/04/2022 10:40:19 PM | 08/04/2022 10:40:19 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#768 | TripActions - Jul 2022 | 294.20 | 194,826.60 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | Amazon |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | MacBook for Ahmad Raza DWRT4XR2N2 (invoice# CCSS1255) | 2,096.00 | 196,922.60 Alice Leung | 08/04/2022 10:40:19 PM | 08/04/2022 10:29:47 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | Reclass: 2 MacBooks (invoice# CCSS1255) | -4,192.00 | 192,730.60 Alice Leung | 08/05/2022 10:37:18 AM | 08/04/2022 10:29:47 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | MacBook for Muhammad Talha Afzal FVFH9DXHQ05P (invoice# CCSS1245) | 2,144.40 | 194,875.00 Alice Leung | 08/04/2022 10:40:19 PM | 08/04/2022 10:28:33 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#768 | TripActions - Jul 2022 | 22.01 | 194,897.01 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 04:47:05 PM | Alice Leung | Micro Center | |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | Reclass: 1 MacBook (invoice# CCSS1245) | -2,144.40 | 192,752.61 Alice Leung | 08/04/2022 10:40:19 PM | 08/04/2022 10:28:33 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#771 | MacBook for Hafiz Abdullah Tariq GFV4NJ47I6 (invoice# CCSS1255) | 2,096.00 | 194,848.61 Alice Leung | 08/05/2022 10:37:18 AM | 08/05/2022 10:37:18 AM | Alice Leung | | Creative Chaos North America, LLC |
| 07/31/2022 | Office and Computer Equipment | Journal Entry | AJE#768 | TripActions - Jul 2022 | 206.72 | 195,055.33 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | Amazon |
| 08/01/2022 | Office and Computer Equipment | Bill | TCCS3084-0011 | Management fee - Aug 2022 | 3,870.00 | 198,925.33 Alice Leung | 08/08/2022 11:12:50 PM | 08/08/2022 11:12:50 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 08/26/2022 | Office and Computer Equipment | Bill | CCSS1329 | Managed HR services - Aug 2022 | 15,724.00 | 214,649.33 Alice Leung | 09/06/2022 08:38:46 PM | 09/06/2022 08:38:46 PM | Alice Leung | | Creative Chaos North America, LLC |
| 08/26/2022 | Office and Computer Equipment | Bill | CCSS1329 | Managed HR services - Aug 2022 | 406.00 | 215,055.33 Alice Leung | 09/06/2022 08:38:46 PM | 09/06/2022 08:38:46 PM | Alice Leung | | Creative Chaos North America, LLC |
| 08/26/2022 | Office and Computer Equipment | Bill | CCSS1329 | Managed HR services - Aug 2022 | 1,221.00 | 216,276.33 Alice Leung | 09/06/2022 08:38:46 PM | 09/06/2022 08:38:46 PM | Alice Leung | | Creative Chaos North America, LLC |
| 08/31/2022 | Office and Computer Equipment | Journal Entry | AJE#633 | Reclass: 2 MacBooks (invoice# TCCS3084-0003) | -3,737.30 | 212,539.03 Alice Leung | 09/04/2022 07:28:21 PM | 09/04/2022 07:28:21 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 08/31/2022 | Office and Computer Equipment | Journal Entry | AJE#619 | TripActions - Aug 2022 | 149.95 | 212,688.98 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | | Amazon |
| 08/31/2022 | Office and Computer Equipment | Journal Entry | AJE#619 | TripActions - Aug 2022 | 197.35 | 212,886.33 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | | Office Depot |
| 08/31/2022 | Office and Computer Equipment | Journal Entry | AJE#619 | TripActions - Aug 2022 | 191.23 | 213,077.56 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | | Best Buy |
| 09/01/2022 | Office and Computer Equipment | Bill | TCCS3084-0012 | Management fee - Sep 2022 | 3,870.00 | 216,947.56 Alice Leung | 09/15/2022 09:26:26 AM | 09/15/2022 09:26:26 AM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 09/23/2022 | Office and Computer Equipment | Expense | 89502739 | Paid by Marvin Perez: Yun Nuta MacBook | 1,413.44 | 218,361.00 Alice Leung | 10/10/2022 01:17:11 PM | 10/09/2022 04:57:52 PM | Alice Leung | | B&H |
| 09/23/2022 | Office and Computer Equipment | Expense | 114-2552064-1821831 | Paid by Ella Evans Rho card: Focal phone stand | 14.14 | 218,375.14 Alice Leung | 10/07/2022 05:34:54 PM | 10/07/2022 05:34:54 PM | Alice Leung | | Amazon |
| 09/28/2022 | Office and Computer Equipment | Bill | CCSS1349 | Managed HR services - Sep 2022 | 411.00 | 218,786.14 Alice Leung | 10/05/2022 03:15:15 PM | 10/05/2022 03:15:15 PM | Alice Leung | | Creative Chaos North America, LLC |
| 09/30/2022 | Office and Computer Equipment | Journal Entry | AJE#689 | Reclass: 3 MacBooks (invoice# TCCS3084-0003) | -5,605.95 | 213,180.19 Alice Leung | 10/11/2022 06:41:33 PM | 10/11/2022 06:41:33 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 09/30/2022 | Office and Computer Equipment | Journal Entry | AJE#689 | MacBooks for Mark Nanchy FVFHLDH3Q05P (invoice# TCCS3084-0003) | 1,868.65 | 215,048.84 Alice Leung | 10/11/2022 06:41:33 PM | 10/11/2022 06:41:33 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 09/30/2022 | Office and Computer Equipment | Expense | W1155844661 | Paid by Marvin Perez Rho card: Yun Nuta monitor | 2,501.54 | 217,550.38 Alice Leung | 10/22/2022 09:42:04 AM | 10/09/2022 04:37:13 PM | Alice Leung | | Apple Store |
| 09/30/2022 | Office and Computer Equipment | Journal Entry | AJE#683 | Stacy Seal - webcam | 88.07 | 217,638.45 Alice Leung | 10/10/2022 06:54:55 PM | 10/10/2022 06:54:55 PM | Alice Leung | | B&H |
| 10/01/2022 | Office and Computer Equipment | Bill | TCCS3084-0013 | Management fee - Oct 2022 | 3,870.00 | 221,508.45 Alice Leung | 10/04/2022 11:40:00 PM | 10/04/2022 11:40:00 PM | Alice Leung | | Pada Ventures, Inc. dba GroWrk |
| 10/07/2022 | Office and Computer Equipment | Expense | | Paid by Marvin Perez Rho card | 94.56 | 221,603.01 Alice Leung | 10/22/2022 09:42:23 AM | 10/22/2022 09:42:23 AM | Alice Leung | | Apple Store |
| 10/07/2022 | Office and Computer Equipment | Expense | | Paid by Marvin Perez Rho card | 12.00 | 221,615.01 Alice Leung | 10/22/2022 09:41:33 AM | 10/22/2022 09:41:33 AM | Alice Leung | | Apple Store |

| Date | Account | Type | Num | Memo | Amount | Balance | | Date Created | Date Modified | Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/17/2022 | Office and Computer Equipment | Expense | | Paid by Yon Nuta Rho card | 368.45 | 222,003.46 | Alice Leung | 10/22/2022 10:44:34 AM | 10/22/2022 10:44:34 AM | Alice Leung | Apple Store |
| 10/20/2022 | Office and Computer Equipment | Expense | GCA2743117541262 | Paid by Marvin Perez Rho card: Avinash Gupta laptop repair | 299.00 | 222,302.46 | Alice Leung | 10/22/2022 09:41:50 AM | 10/22/2022 09:40:25 AM | Alice Leung | Apple Store |
| 10/26/2022 | Office and Computer Equipment | Bill | CCSS/1379 | Managed HR services - Oct 2022 | 407.00 | 222,709.46 | Alice Leung | 11/01/2022 11:06:38 AM | 11/01/2022 11:06:38 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/28/2022 | Office and Computer Equipment | Expense | 896117796 | Paid by Marvin Perez Rho card: Yon Nuta laptop replacement | 1,860.24 | 224,569.70 | Alice Leung | 11/02/2022 04:38:22 PM | 11/02/2022 04:38:22 PM | Alice Leung | B&H |
| 10/31/2022 | Office and Computer Equipment | Journal Entry | AJE#939 | MacBooks for Elena Liakou FVFHL10VQ05P (invoice# 7CCS3084-0003) | 1,868.65 | 226,438.35 | Alice Leung | 11/04/2022 07:18:47 PM | 11/04/2022 07:18:47 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 10/31/2022 | Office and Computer Equipment | Journal Entry | AJE#939 | Reclass: 3 MacBooks (invoice# 7CCS3084-0003) | -5,605.95 | 220,852.40 | Alice Leung | 11/04/2022 07:18:47 PM | 11/04/2022 07:18:47 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 10/31/2022 | Office and Computer Equipment | Journal Entry | AJE#939 | MacBooks for Gage Reski FVFHL0ZLQ05P (invoice# 7CCS3084-0003) | 1,868.65 | 222,721.05 | Alice Leung | 11/04/2022 07:18:47 PM | 11/04/2022 07:18:47 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 10/31/2022 | Office and Computer Equipment | Journal Entry | AJE#935 | TripActions - Oct 2022 | 500.00 | 223,221.05 | Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Amazon |
| 10/31/2022 | Office and Computer Equipment | Journal Entry | AJE#935 | TripActions - Oct 2022 | 235.74 | 223,456.79 | Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Amazon |
| 11/01/2022 | Office and Computer Equipment | Bill | 7CCS3084-0014 | Management fee - Nov 2022 | 3,960.00 | 227,416.79 | Alice Leung | 11/01/2022 05:03:35 PM | 11/01/2022 05:03:35 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 11/01/2022 | Office and Computer Equipment | Expense | | Paid by Catherine Ambler Rho card | 71.95 | 227,488.74 | Alice Leung | 11/23/2022 05:33:37 PM | 11/23/2022 05:33:37 PM | Alice Leung | Hey Dewy |
| 11/03/2022 | Office and Computer Equipment | Expense | 113-1584422-8321858 | Paid by Sarah Brewer Rho card: Ezalink Password Reset Recovery USB | 21.35 | 227,510.09 | Alice Leung | 12/02/2022 11:55:50 AM | 12/02/2022 11:10:34 AM | Alice Leung | Amazon |
| 11/30/2022 | Office and Computer Equipment | Journal Entry | AJE#878 | TripActions - Nov 2022 | 323.23 | 227,833.32 | Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | Amazon |
| 12/01/2022 | Office and Computer Equipment | Bill | 7CCS3084-0015 | Management fee - Dec 2022 | 4,095.00 | 231,928.32 | Alice Leung | 12/23/2022 02:21:21 PM | 12/23/2022 02:21:21 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 12/23/2022 | Office and Computer Equipment | Bill | CCSS/1411 | Managed HR services - Dec 2022 | 59.00 | 231,987.32 | Alice Leung | 01/05/2023 10:36:32 AM | 01/05/2023 10:36:32 AM | Alice Leung | Creative Chaos North America, LLC |
| 12/31/2022 | Office and Computer Equipment | Journal Entry | AJE#1083 | MacBooks for Abdullah Amin MH6N7H29T2 (invoice# CCSS/1329) | 2,096.00 | 234,083.32 | Alice Leung | 01/11/2023 11:05:03 PM | 01/11/2023 11:05:03 PM | Alice Leung | Creative Chaos North America, LLC |
| 12/31/2022 | Office and Computer Equipment | Journal Entry | AJE#1083 | MacBooks for Chris Shkil FVFHL0SYQ05P (invoice# 7CCS3084-0003) | 1,868.65 | 235,951.97 | Alice Leung | 01/11/2023 11:05:03 PM | 01/11/2023 11:05:03 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 12/31/2022 | Office and Computer Equipment | Journal Entry | AJE#1083 | Reclass: 2 MacBooks (invoice# 7CCS3084-0003) | -3,737.30 | 232,214.67 | Alice Leung | 01/11/2023 11:05:03 PM | 01/11/2023 11:05:03 PM | Alice Leung | Pada Ventures, Inc. dba GroWrk |
| 12/31/2022 | Office and Computer Equipment | Credit Card Credit | | Refunded on Marvin Perez Rho card: Dec 2022 | -291.68 | 231,922.99 | Alice Leung | 01/10/2023 05:45:55 PM | 01/10/2023 05:45:46 PM | Alice Leung | Amazon |
| 12/31/2022 | Office and Computer Equipment | Journal Entry | AJE#1083 | Reclass: 1 MacBook (invoice# CCSS/1255) | -2,096.00 | 229,826.99 | Alice Leung | 01/11/2023 11:06:21 PM | 01/11/2023 11:05:03 PM | Alice Leung | Creative Chaos North America, LLC |

**Total for Office and Computer Equipment**   $ 229,826.99

**Office Supplies**

| Date | Account | Type | Num | Memo | Amount | Balance | | Date Created | Date Modified | Modified By | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/02/2022 | Office Supplies | Expense | | Paid by Nikki Hoyrup Rho card | 474.92 | 474.92 | Alice Leung | 02/01/2022 08:29:51 PM | 02/01/2022 08:29:51 PM | Alice Leung | Earth Class Mail |
| 01/07/2022 | Office Supplies | Expense | | Paid by Nevin Shetty Rho card | 343.76 | 818.68 | Alice Leung | 02/01/2022 08:23:44 PM | 02/01/2022 08:23:44 PM | Alice Leung | Amazon |
| 01/26/2022 | Office Supplies | Expense | | Paid by Mari Strom Rho card | 59.50 | 878.18 | Alice Leung | 02/01/2022 06:18:26 PM | 02/01/2022 06:18:26 PM | Alice Leung | Amazon |
| 01/29/2022 | Office Supplies | Expense | 113-3587037-8099483 | Paid by Alex Shimamoto Rho card: Alex printer ink | 25.62 | 903.80 | Alice Leung | 02/01/2022 03:29:17 PM | 02/01/2022 03:29:17 PM | Alice Leung | Amazon |
| 01/31/2022 | Office Supplies | Journal Entry | AJE#543 | Abacus - Jan 2022 | 286.88 | 1,190.68 | Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | UPS |
| 01/31/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Jan 2022 | 1,586.47 | 2,757.15 | Alice Leung | 02/01/2022 04:59:50 PM | 02/01/2022 04:59:50 PM | Alice Leung | FedEX |
| 01/31/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card: Jan 2022 | 1,012.73 | 3,789.88 | Alice Leung | 02/01/2022 03:34:55 PM | 02/01/2022 03:34:55 PM | Alice Leung | FedEX |
| 02/01/2022 | Office Supplies | Expense | | Paid by Katheryn Grice Rho card: Quick Start decor for group dinner | 145.60 | 3,915.48 | Alice Leung | 03/04/2022 09:44:54 AM | 03/04/2022 01:46:30 AM | Alice Leung | World Market |
| 02/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 549.39 | 4,464.87 | Alice Leung | 03/03/2022 07:50:50 PM | 03/03/2022 07:50:30 PM | Alice Leung | Earth Class Mail |
| 02/08/2022 | Office Supplies | Expense | | Paid by Nevin Shetty Rho card | 50.00 | 4,514.87 | Alice Leung | 03/04/2022 12:34:14 AM | 03/04/2022 12:34:14 AM | Alice Leung | Medium |
| 02/12/2022 | Office Supplies | Expense | | Paid by Katheryn Grice Rho card | 26.52 | 4,541.39 | Alice Leung | 03/03/2022 10:24:35 PM | 03/03/2022 10:24:35 PM | Alice Leung | Roadie |
| 02/13/2022 | Office Supplies | Expense | | Paid by Nevin Shetty Rho card | 44.03 | 4,585.42 | Alice Leung | 03/04/2022 12:32:35 AM | 03/04/2022 12:32:35 AM | Alice Leung | Amazon |
| 02/17/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: regarding customer video kits | 37.13 | 4,622.55 | Alice Leung | 03/03/2022 08:31:23 PM | 03/03/2022 08:31:23 PM | Alice Leung | Mailpool |
| 02/17/2022 | Office Supplies | Expense | 113-7630532-1632225 | Paid by Ella Evans Rho card: gift wrapping paper for customer video kits | 21.90 | 4,644.45 | Alice Leung | 03/03/2022 08:26:50 PM | 03/03/2022 08:22:00 PM | Alice Leung | Amazon |
| 02/19/2022 | Office Supplies | Expense | 113-8596608-3244220 | Paid by Ella Evans Rho card: paper for customer video kits | 11.67 | 4,656.12 | Alice Leung | 03/03/2022 08:26:43 PM | 03/03/2022 08:23:39 PM | Alice Leung | Amazon |
| 02/23/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: regarding customer video kits | 33.03 | 4,689.15 | Alice Leung | 03/03/2022 08:32:35 PM | 03/03/2022 08:32:35 PM | Alice Leung | Zebra Printing |
| 02/23/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: to make a copy of storage keys that hold the swag | 7.71 | 4,696.86 | Alice Leung | 03/03/2022 08:29:12 PM | 03/03/2022 08:29:12 PM | Alice Leung | Bonafide Lock And Safe |
| 02/25/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 130.68 | 4,827.54 | Alice Leung | 03/03/2022 08:34:14 PM | 03/03/2022 08:34:14 PM | Alice Leung | Mailpool |
| 02/26/2022 | Office Supplies | Expense | | Paid by Nikki Hoyrup Rho card | 66.22 | 4,893.76 | Alice Leung | 03/07/2022 08:12:34 PM | 03/04/2022 12:40:30 AM | Alice Leung | 24 Hour Junk Team |
| 02/28/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Feb 2022 | 9,791.25 | 14,685.01 | Alice Leung | 03/03/2022 06:40:39 PM | 03/03/2022 09:40:39 PM | Alice Leung | FedEX |
| 02/28/2022 | Office Supplies | Journal Entry | AJE#593 | Abacus - Feb 2022 | 265.87 | 14,950.88 | Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | Staples |
| 02/28/2022 | Office Supplies | Journal Entry | AJE#593 | Abacus - Feb 2022 | 119.69 | 15,070.57 | Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | Fry's Food & Drug |
| 02/28/2022 | Office Supplies | Journal Entry | AJE#593 | Abacus - Feb 2022 | 91.95 | 15,162.52 | Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | Staples |
| 02/28/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card: Feb 2022 | 1,460.04 | 16,622.56 | Alice Leung | 03/03/2022 07:40:09 PM | 03/03/2022 07:32:23 PM | Alice Leung | FedEX |
| 03/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 480.60 | 17,103.16 | Alice Leung | 04/04/2022 02:58:16 PM | 04/04/2022 02:58:16 PM | Alice Leung | Earth Class Mail |
| 03/08/2022 | Office Supplies | Expense | | Paid by Nevin Shetty Rho card | 45.04 | 17,148.20 | Alice Leung | 04/04/2022 09:07:20 PM | 04/04/2022 09:07:20 PM | Alice Leung | Amazon |
| 03/11/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 93.93 | 17,242.13 | Alice Leung | 04/04/2022 05:47:34 PM | 04/04/2022 05:47:34 PM | Alice Leung | Staples |
| 03/13/2022 | Office Supplies | Expense | | Paid by Katheryn Grice Rho card | 5.44 | 17,247.57 | Alice Leung | 04/04/2022 07:01:31 PM | 04/04/2022 07:01:31 PM | Alice Leung | Posman Books |
| 03/17/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 12.70 | 17,260.27 | Alice Leung | 04/04/2022 05:45:33 PM | 04/04/2022 05:45:33 PM | Alice Leung | FedEX |
| 03/18/2022 | Office Supplies | Expense | | Paid by Mari Strom Rho card | 565.65 | 17,825.92 | Alice Leung | 04/04/2022 07:47:58 PM | 04/04/2022 07:47:58 PM | Alice Leung | Moo |
| 03/19/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 100.00 | 17,925.92 | Alice Leung | 04/04/2022 06:34:17 PM | 04/04/2022 06:34:17 PM | Alice Leung | Amazon |
| 03/24/2022 | Office Supplies | Expense | | Paid by Mari Strom Rho card | 1.47 | 17,927.39 | Alice Leung | 04/04/2022 07:43:01 PM | 04/04/2022 07:43:01 PM | Alice Leung | LifePics |
| 03/31/2022 | Office Supplies | Journal Entry | AJE#655 | Reverse Preaudit AJE# 4 - Accrue 2021 expenses recorded in 2022 | -492.00 | 17,435.39 | Eric Chan | 09/23/2022 03:13:21 PM | 09/23/2022 02:21:18 PM | Eric Chan | |
| 03/31/2022 | Office Supplies | Journal Entry | AJE#655 | Reverse Preaudit AJE# 4 - Accrue 2021 expenses recorded in 2022 | -908.00 | 16,527.39 | Eric Chan | 09/23/2022 03:13:21 PM | 09/23/2022 02:21:18 PM | Eric Chan | |
| 03/31/2022 | Office Supplies | Journal Entry | AJE#2 | Abacus - Mar 2022 | 195.35 | 16,722.74 | Alice Leung | 04/06/2022 05:26:24 PM | 04/06/2022 05:24:34 PM | Alice Leung | McNally Jackson |
| 03/31/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Mar 2022 | 2,109.94 | 18,832.68 | Alice Leung | 04/04/2022 06:22:17 PM | 04/04/2022 06:22:17 PM | Alice Leung | FedEX |
| 03/31/2022 | Office Supplies | Journal Entry | AJE#2 | Abacus - Mar 2022 | 377.92 | 19,210.60 | Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | Office Depot |
| 03/31/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 5.65 | 19,216.25 | Alice Leung | 04/04/2022 05:37:57 PM | 04/04/2022 05:37:57 PM | Alice Leung | Instacart |
| 03/31/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card: Mar 2022 | 710.26 | 19,926.51 | Alice Leung | 04/04/2022 08:08:52 PM | 04/04/2022 08:08:52 PM | Alice Leung | FedEX |
| 03/31/2022 | Office Supplies | Journal Entry | AJE#655 | Reverse Preaudit AJE# 4 - Accrue 2021 expenses recorded in 2022 | -984.00 | 19,042.51 | Eric Chan | 09/23/2022 03:13:21 PM | 09/23/2022 02:21:18 PM | Eric Chan | |
| 03/31/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: Mar 2022 | 105.39 | 19,147.90 | Alice Leung | 04/04/2022 05:44:34 PM | 04/04/2022 05:44:34 PM | Alice Leung | Amazon |
| 03/31/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card: Mar 2022 | 1,538.03 | 20,685.93 | Alice Leung | 04/04/2022 02:51:06 PM | 04/04/2022 02:51:06 PM | Alice Leung | FedEX |
| 04/02/2022 | Office Supplies | Expense | | Paid by Nevin Shetty Rho card | 535.09 | 21,221.02 | Alice Leung | 05/03/2022 07:48:18 PM | 05/03/2022 07:48:18 PM | Alice Leung | Grovemade |
| 04/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 337.00 | 21,558.02 | Alice Leung | 05/02/2022 04:43:24 PM | 05/02/2022 04:43:24 PM | Alice Leung | Earth Class Mail |
| 04/06/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 46.50 | 21,604.52 | Alice Leung | 05/03/2022 03:47:06 PM | 05/03/2022 03:47:06 PM | Alice Leung | Instacart |
| 04/07/2022 | Office Supplies | Expense | | Paid by Mari Strom Rho card | 72.74 | 21,677.26 | Alice Leung | 05/03/2022 06:29:09 PM | 05/03/2022 06:29:09 PM | Alice Leung | Moo |
| 04/07/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 2.75 | 21,680.01 | Alice Leung | 05/03/2022 03:55:50 PM | 05/03/2022 03:55:50 PM | Alice Leung | FedEX |
| 04/07/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 86.33 | 21,766.34 | Alice Leung | 05/03/2022 03:57:14 PM | 05/03/2022 03:57:14 PM | Alice Leung | The Sill |
| 04/08/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 50.10 | 21,816.44 | Alice Leung | 05/03/2022 03:39:19 PM | 05/03/2022 03:39:19 PM | Alice Leung | Staples |
| 04/09/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 50.00 | 21,866.44 | Alice Leung | 05/03/2022 04:54:44 PM | 05/03/2022 04:54:44 PM | Alice Leung | Amazon |
| 04/14/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 67.77 | 21,934.21 | Alice Leung | 05/03/2022 03:55:20 PM | 05/03/2022 03:55:20 PM | Alice Leung | UPS |
| 04/30/2022 | Office Supplies | Journal Entry | AJE#613 | Abacus - Apr 2022 | 23.17 | 21,957.38 | Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | FedEX |
| 04/30/2022 | Office Supplies | Journal Entry | AJE#613 | Abacus - Apr 2022 | 25.32 | 21,982.70 | Alice Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Alice Leung | Amazon |
| 04/30/2022 | Office Supplies | Journal Entry | AJE#613 | Abacus - Apr 2022 | 98.67 | 22,081.37 | Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | FedEX |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: Apr 2022 | 527.43 | 22,608.80 Alice Leung | 05/03/2022 03:46:46 PM | 05/03/2022 03:46:46 PM | Alice Leung | Mailpost |
| 04/30/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card: Apr 2022 | 1,288.07 | 23,896.87 Alice Leung | 05/03/2022 07:01:05 PM | 05/03/2022 07:01:05 PM | Alice Leung | FedEx |
| 04/30/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Apr 2022 | 1,496.21 | 25,393.08 Alice Leung | 05/03/2022 04:50:03 PM | 05/03/2022 04:50:03 PM | Alice Leung | FedEx |
| 04/30/2022 | Office Supplies | Journal Entry | AJE#613 | Abacus - Apr 2022 | 496.60 | 25,889.68 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | Home Depot |
| 04/30/2022 | Office Supplies | Journal Entry | AJE#613 | Abacus - Apr 2022 | 141.27 | 26,030.95 Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | Ballard Sip and Ship |
| 04/30/2022 | Office Supplies | Journal Entry | AJE#620 | Comm UK April Balances | -26.32 | 26,004.63 Alice Leung | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | |
| 05/01/2022 | Office Supplies | Expense | | Paid by Catherine Ambler Rho card | 91.45 | 26,096.08 Alice Leung | 05/16/2022 01:56:57 PM | 05/16/2022 01:56:57 PM | Alice Leung | FedEx |
| 05/01/2022 | Office Supplies | Expense | | Paid by Catherine Ambler Rho card | 104.93 | 26,191.01 Alice Leung | 05/18/2022 01:57:19 PM | 05/18/2022 01:57:19 PM | Alice Leung | FedEx |
| 05/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 482.65 | 26,673.66 Alice Leung | 05/17/2022 04:48:46 PM | 05/17/2022 04:48:46 PM | Alice Leung | Earth Class Mail |
| 05/02/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 39.00 | 26,712.66 Alice Leung | 05/18/2022 02:48:49 PM | 05/18/2022 02:48:49 PM | Alice Leung | FedEx |
| 05/04/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 42.04 | 26,754.70 Alice Leung | 05/18/2022 04:21:31 PM | 05/18/2022 04:21:31 PM | Alice Leung | FedEx |
| 05/04/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 34.16 | 26,788.86 Lucy Harrington | 06/07/2022 01:25:31 PM | 05/18/2022 02:20:38 PM | Alice Leung | Target |
| 05/04/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 308.64 | 27,097.50 Alice Leung | 05/18/2022 02:48:35 PM | 05/18/2022 02:48:35 PM | Alice Leung | FedEx |
| 05/05/2022 | Office Supplies | Expense | | Paid by Mari Strom Rho card | 72.42 | 27,169.92 Alice Leung | 05/18/2022 04:11:26 PM | 05/18/2022 04:11:26 PM | Alice Leung | Moo |
| 05/07/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 243.68 | 27,413.60 Alice Leung | 05/18/2022 04:21:15 PM | 05/18/2022 04:21:15 PM | Alice Leung | FedEx |
| 05/08/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 138.77 | 27,552.37 Alice Leung | 05/18/2022 04:20:57 PM | 05/18/2022 04:20:57 PM | Alice Leung | FedEx |
| 05/09/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 78.00 | 27,630.37 Alice Leung | 05/18/2022 02:48:18 PM | 05/18/2022 02:48:18 PM | Alice Leung | FedEx |
| 05/09/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 91.04 | 27,721.41 Alice Leung | 05/18/2022 03:07:39 PM | 05/18/2022 03:07:39 PM | Alice Leung | UPS |
| 05/10/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 72.00 | 27,793.41 Alice Leung | 05/18/2022 03:07:26 PM | 05/18/2022 03:07:26 PM | Alice Leung | UPS |
| 05/11/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 262.62 | 28,056.03 Alice Leung | 05/18/2022 02:48:04 PM | 05/18/2022 02:48:04 PM | Alice Leung | FedEx |
| 05/11/2022 | Office Supplies | Expense | 111-4045666-6630654 | Paid by Alex Shimamoto Rho card: black ink cartridge | 51.24 | 28,107.27 Alice Leung | 05/17/2022 05:03:27 PM | 05/17/2022 05:03:27 PM | Alice Leung | Amazon |
| 05/11/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 106.63 | 28,213.90 Alice Leung | 05/18/2022 04:20:37 PM | 05/18/2022 04:20:37 PM | Alice Leung | FedEx |
| 05/12/2022 | Office Supplies | Expense | | Paid by Muriel Naim Rho card | 23.80 | 28,237.70 Alice Leung | 05/18/2022 04:44:02 PM | 05/18/2022 04:44:02 PM | Alice Leung | Amazon |
| 05/13/2022 | Office Supplies | Expense | | Paid by Mari Strom Rho card | 73.32 | 28,310.82 Alice Leung | 05/18/2022 04:04:44 PM | 05/18/2022 04:04:44 PM | Alice Leung | Moo |
| 05/13/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 50.00 | 28,360.82 Alice Leung | 05/18/2022 03:13:46 PM | 05/18/2022 03:13:46 PM | Alice Leung | Amazon |
| 05/13/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 141.26 | 28,502.08 Alice Leung | 05/18/2022 04:20:18 PM | 05/18/2022 04:20:18 PM | Alice Leung | FedEx |
| 05/15/2022 | Office Supplies | Expense | | Paid by Muriel Naim Rho card | 234.60 | 28,736.68 Alice Leung | 05/18/2022 04:43:39 PM | 05/18/2022 04:43:39 PM | Alice Leung | Amazon |
| 05/16/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 82.83 | 28,819.51 Alice Leung | 05/18/2022 04:19:58 PM | 05/18/2022 04:19:58 PM | Alice Leung | FedEx |
| 05/16/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 19.50 | 28,839.01 Alice Leung | 05/18/2022 02:47:48 PM | 05/18/2022 02:47:48 PM | Alice Leung | FedEx |
| 05/17/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 72.00 | 28,911.01 Alice Leung | 05/18/2022 03:07:02 PM | 05/18/2022 03:07:02 PM | Alice Leung | UPS |
| 05/18/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 31.46 | 28,942.47 Alice Leung | 05/18/2022 02:15:08 PM | 05/18/2022 02:15:08 PM | Alice Leung | Instacart |
| 05/18/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 385.87 | 29,328.34 Alice Leung | 05/18/2022 02:47:31 PM | 05/18/2022 02:47:31 PM | Alice Leung | FedEx |
| 05/19/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 20.40 | 29,348.74 Alice Leung | 05/19/2022 03:03:11 PM | 05/19/2022 03:03:11 PM | Alice Leung | FedEx |
| 05/20/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 28.42 | 29,377.16 Alice Leung | 06/02/2022 08:45:03 PM | 06/02/2022 08:45:03 PM | Alice Leung | Instacart |
| 05/20/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 50.00 | 29,427.16 Alice Leung | 06/02/2022 09:12:46 PM | 06/02/2022 09:12:46 PM | Alice Leung | Amazon |
| 05/21/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 82.15 | 29,509.31 Alice Leung | 06/02/2022 10:07:52 PM | 06/02/2022 10:07:52 PM | Alice Leung | FedEx |
| 05/24/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 54.00 | 29,563.31 Alice Leung | 06/02/2022 09:14:37 PM | 06/02/2022 09:14:37 PM | Alice Leung | UPS |
| 05/25/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 82.15 | 29,645.46 Alice Leung | 06/02/2022 10:08:14 PM | 06/02/2022 10:08:14 PM | Alice Leung | FedEx |
| 05/25/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 325.13 | 29,970.59 Alice Leung | 06/02/2022 09:15:01 PM | 06/02/2022 09:15:01 PM | Alice Leung | FedEx |
| 05/26/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 107.81 | 30,078.40 Alice Leung | 06/02/2022 10:08:31 PM | 06/02/2022 10:08:31 PM | Alice Leung | FedEx |
| 05/28/2022 | Office Supplies | Expense | | Paid by Katheryn Grice Rho card | 116.19 | 30,194.59 Alice Leung | 06/02/2022 09:43:30 PM | 06/02/2022 09:43:30 PM | Alice Leung | Amazon |
| 05/31/2022 | Office Supplies | Journal Entry | AJE#677 | Comm UK May Balances | 0.00 | 30,194.59 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | |
| 05/31/2022 | Office Supplies | Journal Entry | AJE#648 | Reclass: Hana Yusuf Hussein - Mar 2022 (OY-Comm-X2Wk2wZs-0322-S) | 183.36 | 30,377.95 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Office Supplies | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Mar 2022 (OY-Comm-X2Wk2wZs-0322-S) | 140.59 | 30,518.54 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | Oyster HR |
| 06/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 473.63 | 30,992.17 Alice Leung | 06/23/2022 03:41:31 PM | 06/23/2022 03:41:31 PM | Alice Leung | Earth Class Mail |
| 06/04/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 154.34 | 31,146.51 Alice Leung | 06/23/2022 04:20:31 PM | 06/23/2022 04:20:31 PM | Alice Leung | Costco |
| 06/07/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 36.00 | 31,182.51 Alice Leung | 06/23/2022 04:47:15 PM | 06/23/2022 04:47:15 PM | Alice Leung | UPS |
| 06/10/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 48.14 | 31,230.65 Alice Leung | 06/23/2022 04:18:52 PM | 06/23/2022 04:18:52 PM | Alice Leung | Home Depot |
| 06/18/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 50.00 | 31,280.65 Alice Leung | 06/23/2022 04:38:39 PM | 06/23/2022 04:38:39 PM | Alice Leung | Amazon |
| 06/18/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 50.00 | 31,330.65 Alice Leung | 06/23/2022 04:38:25 PM | 06/23/2022 04:38:25 PM | Alice Leung | Amazon |
| 06/21/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 24.09 | 31,354.74 Alice Leung | 06/23/2022 04:16:33 PM | 06/23/2022 04:16:33 PM | Alice Leung | Amazon |
| 06/21/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 68.46 | 31,423.20 Alice Leung | 06/23/2022 04:46:58 PM | 06/23/2022 04:46:58 PM | Alice Leung | UPS |
| 06/21/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 50.00 | 31,473.20 Alice Leung | 06/23/2022 04:38:07 PM | 06/23/2022 04:38:07 PM | Alice Leung | Amazon |
| 06/28/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 103.56 | 31,576.76 Alice Leung | 07/04/2022 09:10:21 PM | 07/04/2022 09:10:21 PM | Alice Leung | UPS |
| 06/30/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Jun 2022 | 2,461.92 | 34,038.68 Alice Leung | 07/04/2022 09:10:54 PM | 06/23/2022 04:46:07 PM | Alice Leung | FedEx |
| 06/30/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card: Jun 2022 | 812.30 | 34,850.98 Alice Leung | 06/24/2022 02:20:31 PM | 06/24/2022 02:19:56 PM | Alice Leung | FedEx |
| 07/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 502.15 | 35,353.13 Alice Leung | 07/23/2022 10:19:37 AM | 07/23/2022 10:19:37 AM | Alice Leung | Earth Class Mail |
| 07/06/2022 | Office Supplies | Expense | 111-1607057-0662637 | Paid by Alex Shimamoto Rho card: paper | 19.83 | 35,372.96 Alice Leung | 07/23/2022 10:13:04 AM | 07/23/2022 10:13:04 AM | Alice Leung | Amazon |
| 07/06/2022 | Office Supplies | Expense | 111-8519783-4871451 | Paid by Alex Shimamoto Rho card: folders, binder clips, staples, ink cartridge | 52.73 | 35,425.69 Alice Leung | 07/23/2022 10:15:02 AM | 07/23/2022 10:15:02 AM | Alice Leung | Amazon |
| 07/12/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 44.57 | 35,470.26 Alice Leung | 07/27/2022 09:59:41 PM | 07/27/2022 09:59:41 PM | Alice Leung | UPS |
| 07/13/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: supplies for SLM meeting | 77.06 | 35,547.32 Alice Leung | 07/26/2022 08:39:00 AM | 07/26/2022 08:39:00 AM | Alice Leung | Amazon |
| 07/13/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: supplies for SLM meeting | 11.00 | 35,558.32 Alice Leung | 07/26/2022 08:38:28 AM | 07/26/2022 08:38:28 AM | Alice Leung | Amazon |
| 07/13/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 9.03 | 35,567.35 Alice Leung | 07/23/2022 10:36:47 AM | 07/23/2022 10:36:47 AM | Alice Leung | Office Depot |
| 07/13/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: supplies for SLM meeting | 505.77 | 36,073.12 Alice Leung | 07/26/2022 08:38:43 AM | 07/26/2022 08:38:43 AM | Alice Leung | Amazon |
| 07/14/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: supplies for SLM meeting | 143.54 | 36,216.66 Alice Leung | 07/26/2022 08:39:09 AM | 07/26/2022 08:39:09 AM | Alice Leung | Amazon |
| 07/20/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 140.88 | 36,357.54 Alice Leung | 07/23/2022 10:36:33 AM | 07/23/2022 10:36:33 AM | Alice Leung | Office Depot |
| 07/20/2022 | Office Supplies | Expense | | Paid by Jason Cotnoir Rho card | 24.60 | 36,382.14 Alice Leung | 07/23/2022 10:57:00 AM | 07/23/2022 10:57:00 AM | Alice Leung | FedEx |
| 07/20/2022 | Office Supplies | Expense | | Paid by Jason Cotnoir Rho card | 119.04 | 36,501.18 Alice Leung | 07/23/2022 10:56:43 AM | 07/23/2022 10:56:43 AM | Alice Leung | FedEx |
| 07/21/2022 | Office Supplies | Credit Card Credit | | Refunded on Ella Evans Rho card: return for corn hole bags (no longer needed) | -60.54 | 36,440.64 Alice Leung | 07/26/2022 08:37:48 AM | 07/26/2022 08:37:48 AM | Alice Leung | Amazon |
| 07/21/2022 | Office Supplies | Expense | | Paid by Jason Cotnoir Rho card | 0.53 | 36,441.17 Alice Leung | 07/23/2022 10:56:20 AM | 07/23/2022 10:56:20 AM | Alice Leung | FedEx |
| 07/21/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 18.65 | 36,459.82 Alice Leung | 07/23/2022 10:44:26 AM | 07/23/2022 10:44:26 AM | Alice Leung | UPS |
| 07/21/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card: supplies | 150.00 | 36,609.82 Alice Leung | 07/26/2022 08:36:51 AM | 07/26/2022 08:36:51 AM | Alice Leung | Amazon |
| 07/22/2022 | Office Supplies | Credit Card Credit | | Refunded on Ella Evans Rho card: return for corn hole bags (no longer needed) | -16.10 | 36,593.72 Alice Leung | 07/26/2022 08:35:40 AM | 07/26/2022 08:34:05 AM | Alice Leung | Amazon |
| 07/23/2022 | Office Supplies | Expense | | Paid by Katheryn Grice Rho card: SLM errands | 22.00 | 36,615.72 Alice Leung | 08/09/2022 10:17:33 AM | 07/27/2022 10:56:21 PM | Alice Leung | Target |
| 07/26/2022 | Office Supplies | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 252.03 | 36,867.75 Alice Leung | 07/29/2022 04:10:59 PM | 07/29/2022 04:12:51 PM | Alice Leung | UPS |
| 07/26/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 36.00 | 36,903.75 Alice Leung | 07/27/2022 09:59:17 PM | 07/27/2022 09:59:17 PM | Alice Leung | UPS |
| 07/31/2022 | Office Supplies | Journal Entry | AJE#768 | TripActions - Jul 2022 | 25.89 | 36,929.64 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | UPS |
| 07/31/2022 | Office Supplies | Journal Entry | AJE#768 | TripActions - Jul 2022 | 182.32 | 37,111.96 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | Amazon |
| 07/31/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Jul 2022 | 1,405.29 | 38,517.25 Alice Leung | 07/27/2022 09:58:37 PM | 07/27/2022 09:58:37 PM | Alice Leung | FedEx |
| 07/31/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card: Jul 2022 | 398.98 | 38,916.23 Alice Leung | 08/03/2022 08:38:03 PM | 07/28/2022 07:56:30 PM | Alice Leung | FedEx |
| 08/01/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 19.50 | 38,935.73 Alice Leung | 08/16/2022 04:18:52 PM | 08/16/2022 04:18:52 PM | Alice Leung | FedEx |
| 08/02/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 18.00 | 38,953.73 Alice Leung | 08/16/2022 04:12:58 PM | 08/16/2022 04:12:58 PM | Alice Leung | UPS |
| 08/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 520.00 | 39,473.73 Alice Leung | 08/15/2022 06:02:45 PM | 08/15/2022 06:02:45 PM | Alice Leung | Earth Class Mail |
| 08/03/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 223.41 | 39,697.14 Alice Leung | 08/16/2022 04:19:34 PM | 08/16/2022 04:19:34 PM | Alice Leung | FedEx |
| 08/04/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 61.44 | 39,758.58 Alice Leung | 08/15/2022 06:25:37 PM | 08/15/2022 06:25:37 PM | Alice Leung | FedEx |
| 08/04/2022 | Office Supplies | Expense | | Paid by Faisal Masud Rho card | 488.82 | 40,247.40 Alice Leung | 08/15/2022 05:50:18 PM | 08/15/2022 05:50:18 PM | Alice Leung | Staples |
| 08/07/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 32.94 | 40,280.34 Alice Leung | 08/15/2022 06:25:23 PM | 08/15/2022 06:25:23 PM | Alice Leung | FedEx |
| 08/08/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 58.50 | 40,338.84 Alice Leung | 08/16/2022 04:19:13 PM | 08/16/2022 04:19:13 PM | Alice Leung | FedEx |
| 08/10/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 394.05 | 40,732.89 Alice Leung | 08/16/2022 04:17:54 PM | 08/16/2022 04:17:54 PM | Alice Leung | FedEx |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/11/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 22.90 | 40,735.79 Alice Leung | 08/15/2022 06:25:07 PM | 08/15/2022 06:25:07 PM | Alice Leung | FedEX |
| 08/12/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 100.00 | 40,835.79 Alice Leung | 08/16/2022 04:14:49 PM | 08/16/2022 04:14:49 PM | Alice Leung | Amazon |
| 08/15/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 7.70 | 40,863.49 Alice Leung | 08/15/2022 06:15:04 PM | 08/15/2022 06:15:04 PM | Alice Leung | Target |
| 08/16/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 36.00 | 40,899.49 Alice Leung | 08/16/2022 04:12:34 PM | 08/16/2022 04:12:34 PM | Alice Leung | UPS |
| 08/17/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 97.50 | 40,996.99 Alice Leung | 09/02/2022 05:34:44 PM | 09/02/2022 05:34:44 PM | Alice Leung | FedEX |
| 08/17/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 480.94 | 41,477.93 Alice Leung | 09/02/2022 05:34:58 PM | 09/02/2022 05:34:58 PM | Alice Leung | FedEX |
| 08/23/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 36.00 | 41,513.93 Alice Leung | 09/02/2022 05:36:28 PM | 09/02/2022 05:36:28 PM | Alice Leung | UPS |
| 08/23/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 58.50 | 41,572.43 Alice Leung | 09/02/2022 05:35:28 PM | 09/02/2022 05:35:28 PM | Alice Leung | FedEX |
| 08/24/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 304.48 | 41,876.91 Alice Leung | 09/02/2022 05:35:43 PM | 09/02/2022 05:35:43 PM | Alice Leung | FedEX |
| 08/25/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 8.75 | 41,885.66 Alice Leung | 08/30/2022 10:49:44 PM | 08/30/2022 10:49:44 PM | Alice Leung | FedEX |
| 08/25/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 25.45 | 41,911.11 Alice Leung | 08/30/2022 10:49:27 PM | 08/30/2022 10:49:27 PM | Alice Leung | FedEX |
| 08/27/2022 | Office Supplies | Credit Card Credit | | | -154.34 | 41,756.77 Alice Leung | 09/02/2022 04:40:20 PM | 09/02/2022 04:40:20 PM | Alice Leung | Costco |
| 08/30/2022 | Office Supplies | Expense | | Paid by Catherine Ambler Rho card | 19.40 | 41,776.17 Alice Leung | 09/02/2022 04:36:56 PM | 09/02/2022 04:36:56 PM | Alice Leung | Buckhead |
| 08/30/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 36.00 | 41,812.17 Alice Leung | 09/02/2022 05:36:39 PM | 09/02/2022 05:36:39 PM | Alice Leung | UPS |
| 08/31/2022 | Office Supplies | Journal Entry | AJE#819 | TripActions - Aug 2022 | 80.73 | 41,892.90 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | Ballard Sp and Ship |
| 08/31/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 2,604.74 | 44,497.64 Alice Leung | 09/02/2022 06:04:36 PM | 09/02/2022 06:04:36 PM | Alice Leung | FedEX |
| 08/31/2022 | Office Supplies | Journal Entry | AJE#819 | TripActions - Aug 2022 | 44.03 | 44,541.67 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | Office Depot |
| 08/31/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card | 296.44 | 44,838.11 Alice Leung | 09/02/2022 05:35:57 PM | 09/02/2022 05:35:57 PM | Alice Leung | FedEX |
| 08/31/2022 | Office Supplies | Journal Entry | AJE#819 | TripActions - Aug 2022 | 8.76 | 44,846.87 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | 1st Ave Self Storage |
| 08/31/2022 | Office Supplies | Journal Entry | AJE#819 | TripActions - Aug 2022 | 219.35 | 45,066.22 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:23:56 PM | Alice Leung | Amazon |
| 09/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 592.15 | 45,658.37 Alice Leung | 09/09/2022 02:22:03 PM | 09/09/2022 02:22:03 PM | Alice Leung | Earth Class Mail |
| 09/05/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 601.29 | 46,259.66 Alice Leung | 09/09/2022 05:32:59 PM | 09/09/2022 05:32:59 PM | Alice Leung | FedEX |
| 09/08/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 682.67 | 46,942.33 Alice Leung | 09/09/2022 05:32:42 PM | 09/09/2022 05:32:42 PM | Alice Leung | FedEX |
| 09/09/2022 | Office Supplies | Expense | | Paid by Muriel Naim Rho card; design & art books for offsite meeting | 157.81 | 47,100.14 Alice Leung | 09/12/2022 11:24:01 AM | 09/12/2022 11:24:01 AM | Alice Leung | Moma |
| 09/12/2022 | Office Supplies | Expense | | Paid by Muriel Naim Rho card | 148.83 | 47,248.97 Alice Leung | 10/07/2022 08:58:10 PM | 10/07/2022 08:58:10 PM | Alice Leung | Blick Art Materials |
| 09/15/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 73.31 | 47,322.28 Alice Leung | 10/07/2022 08:36:25 PM | 10/07/2022 08:36:25 PM | Alice Leung | FedEX |
| 09/30/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card; Sep 2022 | 1,749.23 | 49,071.51 Alice Leung | 10/07/2022 05:16:43 PM | 09/09/2022 05:12:45 PM | Alice Leung | FedEX |
| 09/30/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card; Sep 2022 | 215.92 | 49,287.43 Alice Leung | 10/07/2022 05:17:26 PM | 09/09/2022 05:14:24 PM | Alice Leung | UPS |
| 09/30/2022 | Office Supplies | Expense | | Paid by Muriel Naim Rho card; design & art books for offsite meeting | 439.76 | 49,727.19 Alice Leung | 10/07/2022 08:56:01 PM | 09/12/2022 11:24:34 AM | Alice Leung | Amazon |
| 09/30/2022 | Office Supplies | Expense | | Paid by Muriel Naim Rho card | 254.25 | 49,981.44 Alice Leung | 10/07/2022 08:57:28 PM | 10/07/2022 08:57:28 PM | Alice Leung | Barnes & Noble |
| 10/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 619.15 | 50,600.59 Alice Leung | 10/21/2022 05:09:23 PM | 10/21/2022 05:09:23 PM | Alice Leung | Earth Class Mail |
| 10/12/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card | 9.76 | 50,610.35 Alice Leung | 10/22/2022 10:23:12 AM | 10/22/2022 10:23:12 AM | Alice Leung | Conn's |
| 10/12/2022 | Office Supplies | Expense | | Paid by Muriel Naim Rho card | 7.82 | 50,618.17 Alice Leung | 10/22/2022 10:23:45 AM | 10/22/2022 10:23:45 AM | Alice Leung | The National Gallery |
| 10/15/2022 | Office Supplies | Expense | | Paid by Ella Evans Rho card | 26.34 | 50,644.51 Alice Leung | 10/22/2022 09:27:41 AM | 10/22/2022 09:27:41 AM | Alice Leung | UPS |
| 10/18/2022 | Office Supplies | Expense | | Paid by Muriel Naim Rho card | 90.33 | 50,734.84 Alice Leung | 10/22/2022 10:25:37 AM | 10/22/2022 10:25:37 AM | Alice Leung | An Post |
| 10/20/2022 | Office Supplies | Expense | | Paid by Nessa Garcia Rho card | 8.93 | 50,741.77 Alice Leung | 10/21/2022 05:22:02 PM | 10/21/2022 05:22:02 PM | Alice Leung | Target |
| 10/24/2022 | Office Supplies | Expense | | Paid by Mari Strom Rho card | 227.18 | 50,968.95 Alice Leung | 11/01/2022 09:45:32 PM | 11/01/2022 09:45:32 PM | Alice Leung | Discount Printing Detroit |
| 10/25/2022 | Office Supplies | Expense | OY-Comm-X2Wk2wZx-102 | Jackie Naraim Sobhani - Oct 2022 | 327.92 | 51,296.87 Alice Leung | 10/26/2022 05:10:02 PM | 10/26/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/28/2022 | Office Supplies | Expense | | Paid by Nessa Garcia Rho card | 99.09 | 51,395.96 Alice Leung | 11/01/2022 09:58:42 PM | 11/01/2022 09:58:42 PM | Alice Leung | Fastsigns |
| 10/31/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card; Oct 2022 | 247.47 | 51,643.43 Alice Leung | 11/01/2022 09:36:57 PM | 10/22/2022 09:45:34 AM | Alice Leung | UPS |
| 10/31/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card; Oct 2022 | 1,427.32 | 53,070.75 Alice Leung | 11/01/2022 09:36:21 PM | 10/22/2022 09:44:22 AM | Alice Leung | FedEX |
| 10/31/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card; Oct 2022 | 1,122.62 | 54,193.37 Alice Leung | 11/01/2022 09:47:36 PM | 11/01/2022 09:47:36 PM | Alice Leung | FedEX |
| 10/31/2022 | Office Supplies | Journal Entry | AJE#935 | TripActions - Oct 2022 | 153.81 | 54,347.18 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Office Depot |
| 10/31/2022 | Office Supplies | Journal Entry | AJE#935 | TripActions - Oct 2022 | 62.07 | 54,409.25 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | UPS |
| 10/31/2022 | Office Supplies | Expense | | Paid by Nessa Garcia Rho card: Oct 2022 | 196.84 | 54,606.09 Alice Leung | 11/01/2022 09:57:24 PM | 10/21/2022 05:19:51 PM | Alice Leung | Amazon |
| 11/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 345.10 | 54,951.19 Alice Leung | 11/23/2022 05:02:23 PM | 11/23/2022 05:02:23 PM | Alice Leung | Earth Class Mail |
| 11/07/2022 | Office Supplies | Expense | | Paid by Catherine Ambler Rho card | 137.76 | 55,088.95 Alice Leung | 11/23/2022 05:31:14 PM | 11/23/2022 05:31:14 PM | Alice Leung | Paper Source |
| 11/12/2022 | Office Supplies | Expense | 114-1275804-4700200 | Paid by Katheryn Grice Rho card: supplies for Product and Engineering offsite | 379.54 | 55,468.49 Alice Leung | 12/02/2022 03:30:17 PM | 12/02/2022 06:23:42 PM | Alice Leung | Amazon |
| 11/12/2022 | Office Supplies | Expense | 114-1275804-4700200 | Paid by Katheryn Grice Rho card: supplies for Product and Engineering offsite | 379.54 | 55,848.03 Alice Leung | 12/02/2022 03:30:17 PM | 11/23/2022 06:23:42 PM | Alice Leung | Amazon |
| 11/12/2022 | Office Supplies | Expense | 14-208830S-1613057 | Paid by Katheryn Grice Rho card: stickers for water bottles | 11.98 | 55,859.99 Alice Leung | 12/02/2022 03:22:40 PM | 12/01/2022 06:22:32 PM | Alice Leung | Amazon |
| 11/21/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card: Nov 2 to 21, 2022 | 454.20 | 56,314.19 Alice Leung | 12/01/2022 06:52:02 PM | 12/01/2022 06:52:02 PM | Alice Leung | FedEX |
| 11/23/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Nov 2 to 28, 2022 | 1,308.37 | 57,622.56 Alice Leung | 12/11/2022 10:33:45 PM | 11/23/2022 05:54:03 PM | Alice Leung | FedEX |
| 11/29/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Nov 2022 | 203.49 | 57,826.05 Alice Leung | 12/01/2022 07:45:51 PM | 11/23/2022 05:53:21 PM | Alice Leung | UPS |
| 11/30/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Nov 30, 2022 | 256.58 | 58,082.63 Alice Leung | 12/01/2022 06:00:38 PM | 12/01/2022 06:00:38 PM | Alice Leung | FedEX |
| 12/02/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 409.60 | 58,492.23 Alice Leung | 01/10/2023 06:21:17 PM | 01/10/2023 06:21:17 PM | Alice Leung | Earth Class Mail |
| 12/10/2022 | Office Supplies | Expense | | Paid by Alex Shimamoto Rho card | 55.54 | 58,547.77 Alice Leung | 01/10/2023 06:24:51 PM | 01/10/2023 06:24:51 PM | Alice Leung | Amazon |
| 12/11/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Dec 2022 | 2,029.36 | 60,577.13 Alice Leung | 01/10/2023 02:28:50 PM | 01/10/2023 02:28:50 PM | Alice Leung | FedEX |
| 12/15/2022 | Office Supplies | Expense | | Paid by Mari Strom Rho card | 189.58 | 60,766.71 Alice Leung | 01/10/2023 06:42:29 PM | 01/10/2023 06:42:29 PM | Alice Leung | FedEX |
| 12/22/2022 | Office Supplies | Expense | | Paid by Valerie Rupp Rho card | 30.80 | 60,797.51 Alice Leung | 01/10/2023 04:03:46 PM | 01/10/2023 04:03:46 PM | Alice Leung | USPS |
| 12/31/2022 | Office Supplies | Expense | | Paid by Marvin Perez Rho card: Dec 2022 | 51.80 | 60,849.31 Alice Leung | 01/10/2023 05:37:17 PM | 01/10/2023 05:37:17 PM | Alice Leung | FedEX |
| 12/31/2022 | Office Supplies | Journal Entry | AJE#1242 | Paid by Josh's Rho card: Fedex - Jul to Dec 2022 | -10,109.47 | 50,739.84 Alice Leung | 03/08/2023 10:34:27 AM | 03/08/2023 10:34:27 AM | Alice Leung | FedEX |
| 12/31/2022 | Office Supplies | Journal Entry | AJE#1109 | Reclass: Fedex costs - Nov 2021 to Jun 2022 | -25,539.58 | 25,200.26 Alice Leung | 01/19/2023 11:25:21 AM | 01/19/2023 11:25:21 AM | Alice Leung | FedEX |
| 12/31/2022 | Office Supplies | Expense | | Paid by Josh Wexler Rho card: Dec 2022 | 164.50 | 25,364.76 Alice Leung | 01/10/2023 06:16:34 PM | 01/10/2023 06:16:34 PM | Alice Leung | UPS |
| 12/31/2022 | Office Supplies | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 15.35 | 25,380.11 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | OfficeMax |
| 12/31/2022 | Office Supplies | Expense | | Paid by Kara Bonilla Rho card: Dec 2022 | 414.06 | 25,794.17 Alice Leung | 01/10/2023 06:37:15 PM | 01/10/2023 06:37:15 PM | Alice Leung | Moo |

**Total for Office Supplies**　　$ 25,794.17

**Other marketing expenses**

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 16,369.08 | 16,369.08 Alice Leung | 02/01/2022 07:20:29 PM | 02/01/2022 07:20:29 PM | Alice Leung | Linkedin |
| 02/28/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Feb 2022 | 18,750.72 | 35,139.80 Alice Leung | 03/03/2022 10:51:44 PM | 03/03/2022 10:51:44 PM | Alice Leung | Linkedin |
| 03/31/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 17,988.03 | 53,127.83 Alice Leung | 04/04/2022 07:29:40 PM | 04/04/2022 07:29:16 PM | Alice Leung | Linkedin |
| 04/30/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Apr 2022 | 6,729.29 | 59,857.12 Alice Leung | 05/03/2022 06:42:23 PM | 05/03/2022 05:25:51 PM | Alice Leung | Linkedin |
| 05/31/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: May 2022 | 10,067.96 | 69,925.08 Alice Leung | 06/02/2022 10:49:51 PM | 05/18/2022 03:59:17 PM | Alice Leung | Linkedin |
| 06/30/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Jun 2022 | 14,581.67 | 84,506.75 Alice Leung | 07/04/2022 09:20:32 PM | 06/24/2022 02:06:20 PM | Alice Leung | Linkedin |
| 07/31/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Jul 2022 | 9,396.81 | 93,903.56 Alice Leung | 08/03/2022 06:34:31 PM | 07/28/2022 07:41:27 PM | Alice Leung | Linkedin |
| 08/31/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Aug 2022 | 6,695.37 | 100,598.93 Alice Leung | 09/02/2022 05:27:24 PM | 08/15/2022 05:17:37 PM | Alice Leung | Linkedin |
| 09/30/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Sep 2022 | 5,613.37 | 106,212.30 Alice Leung | 10/07/2022 04:36:34 PM | 09/08/2022 02:11:59 PM | Alice Leung | Linkedin |
| 10/31/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Oct 2022 | 2,852.15 | 109,064.45 Alice Leung | 11/01/2022 09:42:50 PM | 10/21/2022 04:52:12 PM | Alice Leung | Linkedin |
| 10/31/2022 | Other marketing expenses | Expense | | Paid by Simon Akrouche Rho card: Oct 2022 | 1,506.33 | 110,570.78 Alice Leung | 10/21/2022 06:03:22 PM | 10/21/2022 06:05:22 PM | Alice Leung | Linkedin |
| 11/29/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Nov 3 to 29, 2022 | 6,053.62 | 116,624.40 Alice Leung | 12/01/2022 07:41:10 PM | 11/23/2022 04:48:07 PM | Alice Leung | Linkedin |
| 11/30/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Nov 30, 2022 | 216.37 | 116,840.77 Alice Leung | 12/01/2022 06:25:58 PM | 12/01/2022 06:25:58 PM | Alice Leung | Linkedin |
| 12/31/2022 | Other marketing expenses | Expense | | Paid by Mari Strom Rho card: Dec 2022 | 3,099.51 | 119,940.28 Alice Leung | 01/10/2023 06:40:12 PM | 01/10/2023 06:40:12 PM | Alice Leung | Linkedin |

**Total for Other marketing expenses**　　$ 119,940.28

**Payroll Expenses**

**401(K) contributions**

| Date | Account | Type | Num | Name/Memo | Amount | Balance | Created | Last Modified | User | Company |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/14/2022 | Payroll Expenses 401(K) contributions | Expense | | Elena Lantz - final paycheck | 339.38 | 339.38 Alice Leung | 01/26/2022 04:21:44 PM | 01/26/2022 04:21:44 PM | Alice Leung | Rippling |
| 01/19/2022 | Payroll Expenses 401(K) contributions | Expense | | Ashley Bedore - final paycheck | 166.83 | 506.21 Alice Leung | 01/26/2022 08:14:24 PM | 01/26/2022 08:14:24 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Expense | | Katie Olinger - final paycheck | 40.58 | 546.79 Alice Leung | 01/26/2022 08:23:34 PM | 01/26/2022 08:23:34 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 503.33 | 1,050.12 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 2,249.42 | 3,299.54 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:01:06 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 8,208.14 | 11,507.68 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:01:06 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 915.66 | 12,423.34 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 1,436.19 | 13,859.53 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Expense | | Akshanul Haque - final paycheck | 153.13 | 14,012.66 Alice Leung | 01/26/2022 08:35:56 PM | 01/26/2022 08:35:56 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 6,784.44 | 20,797.10 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:11:29 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 821.09 | 21,618.19 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:11:29 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 2,034.75 | 23,652.94 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 1,687.50 | 25,340.44 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 2,299.72 | 27,640.16 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 674.33 | 28,314.49 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 418.42 | 28,732.91 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 765.67 | 29,498.58 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 366.33 | 29,864.91 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 891.66 | 30,756.57 Alice Leung | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 1,837.50 | 32,394.07 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 2,183.22 | 34,577.29 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 1,308.33 | 35,885.62 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 516.67 | 36,402.29 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 821.67 | 37,223.96 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 2,167.00 | 39,390.96 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 7,251.11 | 46,642.07 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 2,022.92 | 48,664.99 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 483.33 | 49,148.32 Alice Leung | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 572.92 | 49,721.24 Alice Leung | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 4,163.01 | 53,884.25 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:11:50 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 839.55 | 54,723.80 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:11:50 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 358.33 | 55,082.13 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 02/03/2022 | Payroll Expenses 401(K) contributions | Expense | | Amir Aziz - final paycheck | 320.80 | 55,402.93 Alice Leung | 02/17/2022 02:49:33 PM | 02/17/2022 02:49:33 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 957.33 | 56,360.26 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 2,408.10 | 58,768.36 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 530.67 | 59,299.03 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 765.67 | 60,064.70 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 366.33 | 60,431.03 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 7,546.81 | 67,977.84 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 2,355.59 | 70,333.43 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 503.33 | 70,836.76 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 2,588.57 | 73,405.33 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 601.84 | 74,006.97 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 6,327.49 | 80,334.46 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 884.46 | 81,218.92 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 2,899.11 | 84,118.03 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,687.50 | 85,805.53 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 2,047.99 | 87,853.52 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,783.54 | 89,637.06 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 7,598.32 | 97,235.38 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 4,263.00 | 101,498.38 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 6,441.95 | 107,940.33 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,126.98 | 109,067.31 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 8,007.97 | 117,075.28 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 593.36 | 117,668.64 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 16,533.43 | 134,202.07 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 5,860.86 | 140,062.93 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 755.45 | 140,818.38 Alice Leung | 03/03/2022 03:09:16 PM | 03/03/2022 02:50:42 PM | Alice Leung | Rippling |

| Date | Account | Type | Num | Memo | Amount | Balance | Created | Modified | Name | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,369.70 | 142,188.08 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 361.25 | 142,549.33 Alice Leung | 03/03/2022 03:05:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | Rippling |
| 02/28/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,726.37 | 144,277.70 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | Rippling |
| 03/10/2022 | Payroll Expenses 401(K) contributions | Expense | | Rachana Desai - final paycheck | 976.49 | 145,254.19 Alice Leung | 03/20/2022 11:33:53 AM | 03/20/2022 11:33:53 AM | Alice Leung | Rippling |
| 03/15/2022 | Payroll Expenses 401(K) contributions | Expense | | Octavia Moore - final paycheck | 10.39 | 145,264.58 Alice Leung | 03/20/2022 12:02:40 PM | 03/20/2022 12:02:40 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 2,514.87 | 147,779.45 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 369.13 | 148,148.58 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 8,180.95 | 156,329.53 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 507.11 | 156,836.64 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 591.63 | 157,428.27 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 969.16 | 158,397.43 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 4,967.38 | 163,364.81 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,006.54 | 164,371.35 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 3,115.27 | 167,486.62 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 2,015.17 | 169,501.79 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 4,531.50 | 174,033.29 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 3,200.26 | 177,233.55 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 4,302.20 | 181,535.75 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 290.05 | 181,825.80 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 1,693.66 | 183,519.46 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 916.16 | 184,435.62 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 2,699.18 | 187,134.80 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 939.55 | 188,074.35 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 144.24 | 188,218.59 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 282.05 | 188,500.64 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 7,161.43 | 195,662.07 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 9,023.40 | 204,685.47 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 2,444.87 | 207,130.34 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 487.11 | 207,617.45 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 325.00 | 207,942.45 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 869.83 | 208,812.28 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 3,282.43 | 212,094.71 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 03/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 361.13 | 212,455.84 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | Rippling |
| 04/08/2022 | Payroll Expenses 401(K) contributions | Expense | | Marc Gino Gomez - final paycheck | 376.08 | 212,831.92 Alice Leung | 04/19/2022 03:15:04 PM | 04/19/2022 03:15:04 PM | Alice Leung | Rippling |
| 04/10/2022 | Payroll Expenses 401(K) contributions | Expense | | Cory Smith - final paycheck | 203.50 | 213,035.42 Alice Leung | 04/19/2022 03:29:32 PM | 04/19/2022 03:29:32 PM | Alice Leung | Rippling |
| 04/14/2022 | Payroll Expenses 401(K) contributions | Expense | | Rob Gibb - final paycheck | 111.33 | 213,146.75 Alice Leung | 04/19/2022 03:38:17 PM | 04/19/2022 03:38:17 PM | Alice Leung | Rippling |
| 04/15/2022 | Payroll Expenses 401(K) contributions | Expense | | Cody Tong - Apr 1 to 15, 2022 | 27.00 | 213,173.75 Alice Leung | 04/19/2022 03:55:45 PM | 04/19/2022 03:55:45 PM | Alice Leung | Rippling |
| 04/18/2022 | Payroll Expenses 401(K) contributions | Expense | | Trevor Davenport - final paycheck | 494.97 | 213,668.72 Alice Leung | 04/19/2022 04:14:23 PM | 04/19/2022 04:14:23 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 152.24 | 213,820.96 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 334.17 | 214,155.13 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 369.13 | 214,524.26 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:36:57 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 6,980.90 | 221,505.16 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 2,514.87 | 224,020.03 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 5,000.66 | 229,020.69 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 2,647.26 | 231,667.95 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 2,157.66 | 233,825.61 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 3,573.10 | 237,398.71 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 929.27 | 238,327.98 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 9,707.57 | 248,035.55 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 885.83 | 248,921.38 Alice Leung | 04/21/2022 05:25:10 PM | 04/21/2022 04:36:57 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 501.00 | 249,422.38 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 507.11 | 249,929.49 Alice Leung | 04/21/2022 05:25:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | Rippling |
| 04/21/2022 | Payroll Expenses 401(K) contributions | Expense | | Matthew Miller - final paycheck | 115.74 | 250,045.23 Alice Leung | 04/27/2022 03:58:34 PM | 04/27/2022 03:58:34 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 511.27 | 250,556.50 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 144.24 | 250,700.74 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 976.66 | 251,677.40 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 2,339.40 | 254,016.80 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 2,083.66 | 256,100.46 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 3,479.10 | 259,579.56 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |

| Date | Account | Type | Number | Description | Amount | Balance | Created | Modified | Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 901.42 | 260,480.98 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 4,495.51 | 264,976.49 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 361.13 | 265,337.62 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 869.83 | 266,207.45 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 325.00 | 266,532.45 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 487.11 | 267,019.56 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 2,444.87 | 269,464.43 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 04/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 6,868.88 | 276,333.31 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | Rippling |
| 05/06/2022 | Payroll Expenses 401(K) contributions | Expense | | Julie Gates - final paycheck | 498.41 | 276,831.72 Alice Leung | 05/10/2022 04:34:30 PM | 05/10/2022 04:34:30 PM | Alice Leung | Rippling |
| 05/13/2022 | Payroll Expenses 401(K) contributions | Expense | | Taylor Cox - final paycheck | 191.27 | 277,022.99 Alice Leung | 05/13/2022 06:10:26 PM | 05/13/2022 06:10:26 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 3,108.00 | 280,130.99 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 3,573.10 | 283,704.09 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,033.21 | 284,737.30 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 5,504.05 | 290,241.35 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 9,391.83 | 299,633.18 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 333.00 | 299,966.18 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 507.11 | 300,473.29 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 2,514.87 | 302,988.16 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 7,781.24 | 310,769.40 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 369.13 | 311,138.53 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 776.94 | 311,915.47 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 2,836.32 | 314,751.79 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 152.24 | 314,904.03 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,000.66 | 315,904.69 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 976.86 | 316,881.35 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 2,167.05 | 319,048.40 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 2,358.66 | 321,407.06 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 3,343.54 | 324,750.60 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 1,069.80 | 325,820.40 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 4,713.28 | 330,533.68 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 144.24 | 330,677.92 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 553.44 | 331,231.36 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 487.11 | 331,718.47 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 2,236.43 | 333,954.90 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 6,854.16 | 340,809.06 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 361.13 | 341,170.19 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 832.94 | 342,003.13 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#640 | Payroll - May 31, 2022 | 1,369.83 | 343,372.96 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 06/06/2022 | Payroll Expenses 401(K) contributions | Expense | | Morgan Dollard - final paycheck | 154.39 | 343,527.35 Alice Leung | 06/08/2022 03:14:49 PM | 06/08/2022 03:14:49 PM | Alice Leung | Rippling |
| 06/06/2022 | Payroll Expenses 401(K) contributions | Expense | | Joel Tuid - final paycheck | 720.88 | 344,248.03 Alice Leung | 06/08/2022 03:45:03 PM | 06/08/2022 03:45:03 PM | Alice Leung | Rippling |
| 06/16/2022 | Payroll Expenses 401(K) contributions | Expense | | Morgan Dollard - severance & cobra payment | 719.16 | 344,967.19 Alice Leung | 06/16/2022 05:17:09 PM | 06/16/2022 05:17:09 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 6,072.44 | 351,039.63 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 829.35 | 351,868.98 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 8,279.64 | 360,148.62 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 2,714.72 | 362,863.34 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,076.55 | 363,939.89 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 842.16 | 364,782.05 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 152.24 | 364,934.29 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 813.44 | 365,747.73 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 4,546.60 | 370,294.33 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 2,423.81 | 372,718.14 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 2,257.05 | 374,975.19 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,000.66 | 375,975.85 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/23/2022 | Payroll Expenses 401(K) contributions | Bill | | Amanda Johnson - final paycheck | 331.79 | 376,307.64 Alice Leung | 06/28/2022 12:47:47 PM | 06/28/2022 12:43:57 PM | Alice Leung | Rippling |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 85.71 | 376,393.35 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 4,571.94 | 380,965.29 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 2,330.30 | 383,295.59 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 2,080.56 | 385,376.15 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 2,436.54 | 387,812.69 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Num | Description | Amount | Balance | Name | Created | Modified | Created By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 294.13 | 386,106.82 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 144.24 | 386,251.06 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 752.94 | 389,004.00 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 361.13 | 389,365.13 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 6,377.59 | 395,742.72 | Alice Leung | 07/07/2022 05:43:27 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 963.85 | 396,706.57 | Alice Leung | 07/07/2022 05:43:27 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 3,023.06 | 399,729.63 | Alice Leung | 07/07/2022 05:43:27 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 487.11 | 400,216.74 | Alice Leung | 07/07/2022 05:43:27 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 1,178.62 | 401,395.36 | Alice Leung | 07/07/2022 05:43:27 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 1,028.37 | 402,423.73 | Alice Leung | 07/07/2022 05:43:27 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 355.00 | 402,778.73 | Alice Leung | 07/07/2022 05:43:27 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 07/08/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4747 | Payroll - Jul 8, 2022 | 1,376.41 | 404,155.14 | Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| 07/08/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4747 | Payroll - Jul 8, 2022 | 247.16 | 404,402.30 | Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| 07/08/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4747 | Payroll - Jul 8, 2022 | 2,353.56 | 406,755.86 | Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 1,510.81 | 408,266.67 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 412.93 | 408,679.60 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 921.18 | 409,600.78 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 7,025.93 | 416,626.71 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 369.13 | 416,995.84 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 771.94 | 417,767.78 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 152.24 | 417,920.02 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 283.00 | 418,203.02 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 2,039.98 | 420,243.00 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 94.18 | 420,337.18 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 690.44 | 421,017.62 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 1,218.26 | 422,235.88 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 484.98 | 422,720.86 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 5,882.67 | 428,603.53 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 87.71 | 428,691.24 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 2,391.30 | 431,082.54 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 2,094.89 | 433,177.43 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 459.45 | 433,636.88 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 1,034.33 | 434,671.21 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 88.18 | 434,759.39 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 1,776.81 | 436,536.20 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 398.93 | 436,935.13 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 897.18 | 437,832.31 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 9,611.90 | 447,444.21 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 761.13 | 448,205.34 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 752.94 | 448,958.28 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 144.24 | 449,102.52 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 275.00 | 449,377.52 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 2,201.15 | 451,578.67 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 4,452.68 | 456,031.35 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 85.71 | 456,117.06 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 2,476.64 | 458,633.70 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 1,750.89 | 460,384.59 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 808.44 | 461,193.03 | Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 1,784.44 | 462,977.47 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 94.18 | 463,071.65 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 1,499.45 | 464,571.10 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 412.93 | 464,984.03 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 921.18 | 465,905.21 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 6,906.31 | 472,811.52 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 369.13 | 473,180.65 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 771.94 | 473,952.59 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 152.24 | 474,104.83 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 283.00 | 474,387.83 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 1,967.15 | 476,354.98 | Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Num | Memo | Amount | Balance | Created | Modified | Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 1,796.89 | 476,153.87 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 2,384.30 | 480,538.17 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 87.71 | 480,625.88 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 2,644.02 | 483,269.90 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 923.40 | 484,193.30 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 479.12 | 484,672.42 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 6,769.28 | 491,441.70 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 897.18 | 492,338.88 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 752.94 | 493,091.82 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 144.24 | 493,236.06 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 275.00 | 493,511.06 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 1,901.15 | 495,412.21 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 2,550.89 | 497,963.10 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 2,330.30 | 500,293.40 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 85.71 | 500,379.11 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 2,062.09 | 502,441.20 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 927.94 | 503,369.14 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 470.29 | 503,839.43 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 588.44 | 504,427.87 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 88.18 | 504,496.05 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 1,465.45 | 505,961.50 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 398.93 | 506,360.43 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 361.13 | 506,721.56 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 09/06/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#841 | Payroll - Sep 7, 2022 | 443.39 | 507,164.95 Alice Leung | 09/08/2022 04:35:40 PM | 09/08/2022 04:35:40 PM | Alice Leung | UKG Inc. |
| 09/09/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#846 | Payroll - Sep 12, 2022 | 568.30 | 507,733.25 Alice Leung | 10/06/2022 06:15:22 PM | 10/06/2022 06:15:22 PM | Alice Leung | UKG Inc. |
| 09/16/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#867 | Payroll - Sep 16, 2022 | 814.53 | 508,547.78 Alice Leung | 10/06/2022 01:37:23 PM | 10/06/2022 01:37:23 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 487.55 | 509,035.33 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 2,343.04 | 511,378.37 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 87.71 | 511,466.08 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 2,634.59 | 514,100.67 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 1,815.42 | 515,916.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 2,069.03 | 517,985.12 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 283.00 | 518,268.12 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 152.24 | 518,420.36 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 481.89 | 518,902.25 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 369.13 | 519,271.38 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 6,917.10 | 526,188.48 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 921.18 | 527,109.66 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 412.93 | 527,522.59 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 1,499.45 | 529,022.04 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 125.58 | 529,147.62 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 894.44 | 530,042.06 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 948.24 | 530,990.30 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#869 | Payroll - Sep 23, 2022 | 196.34 | 531,186.64 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#869 | Payroll - Sep 23, 2022 | 183.84 | 531,370.48 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#871 | Payroll - Sep 30, 2022 | 373.64 | 531,744.12 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#871 | Payroll - Sep 30, 2022 | 950.46 | 532,694.58 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#871 | Payroll - Sep 30, 2022 | 265.31 | 532,959.89 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 563.57 | 533,523.46 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 1,935.71 | 535,459.17 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 85.71 | 535,544.88 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 1,591.91 | 537,136.79 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 366.17 | 537,502.96 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 1,123.10 | 538,626.06 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 275.00 | 538,901.06 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 770.89 | 539,671.95 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 361.13 | 540,033.08 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 6,130.98 | 546,164.06 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 897.18 | 547,061.24 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Num | Memo | Amount | Balance | Created | Last Modified | Name | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 366.93 | 547,480.17 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 1,465.45 | 548,925.62 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 117.58 | 549,043.20 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 236.18 | 549,279.38 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 636.44 | 549,915.82 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 1,616.81 | 551,532.63 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 520.96 | 552,053.59 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 5,757.50 | 557,811.09 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 10/06/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4682 | Payroll - Oct 7, 2022 | 1,207.23 | 559,018.32 Alice Leung | 10/14/2022 07:08:04 PM | 10/14/2022 07:08:04 PM | Alice Leung | UKG Inc. |
| 10/18/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4912 | Payroll - Oct 19, 2022 | 612.90 | 559,631.22 Alice Leung | 10/20/2022 03:32:58 PM | 10/20/2022 03:32:58 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 1,139.68 | 560,770.90 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 506.00 | 561,276.90 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 707.24 | 561,984.14 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 236.71 | 562,220.85 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 125.58 | 562,346.43 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 1,499.45 | 563,845.88 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 412.93 | 564,258.81 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 7,072.43 | 571,331.24 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 5,562.34 | 576,893.58 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 2,076.85 | 578,970.43 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 489.34 | 579,459.77 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 283.00 | 579,742.77 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 1,199.71 | 580,942.48 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 1,858.56 | 582,801.04 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 1,630.95 | 584,431.99 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 87.71 | 584,519.70 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4915 | Payroll - Oct 21, 2022 | 1,221.93 | 585,741.63 Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 398.93 | 586,140.56 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,109.68 | 587,250.24 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 5,070.39 | 592,320.63 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 478.34 | 592,798.97 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 275.00 | 593,073.97 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,153.71 | 594,227.68 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,125.81 | 595,353.49 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,303.62 | 596,657.11 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 85.71 | 596,742.82 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,940.71 | 598,683.53 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4930 | Payroll - Oct 31, 2022 | 281.34 | 598,964.87 Alice Leung | 11/03/2022 03:25:58 PM | 11/03/2022 03:25:59 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,020.00 | 599,984.87 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 602.44 | 600,587.31 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 231.73 | 600,819.04 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 117.58 | 600,936.62 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,465.45 | 602,402.07 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 11/09/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4956 | Payroll - Nov 10, 2022 | 696.98 | 603,099.05 Alice Leung | 11/14/2022 09:29:33 AM | 11/14/2022 09:29:33 AM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 2,146.71 | 605,245.76 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 87.71 | 605,333.47 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 1,647.96 | 606,981.43 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 1,161.81 | 608,143.24 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 1,199.71 | 609,342.95 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 283.00 | 609,625.95 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 489.34 | 610,115.29 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 4,240.63 | 614,355.92 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 1,139.68 | 615,495.60 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 412.93 | 615,908.53 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 1,499.45 | 617,407.98 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 125.58 | 617,533.56 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 258.39 | 617,791.95 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 618.44 | 618,410.39 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses 401(K) contributions | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 1,034.00 | 619,444.39 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Entry | Description | Amount | | Timestamp 1 | Timestamp 2 | Name | | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/18/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#065 | Payroll - Nov 21, 2022 | 154.80 | 616,599.19 Alice Leung | 11/18/2022 06:40:14 PM | 11/18/2022 06:40:14 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 83.71 | 616,684.90 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 1,940.71 | 621,625.61 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 1,948.40 | 623,574.01 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 1,125.81 | 624,699.82 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 1,052.18 | 625,752.00 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 275.00 | 626,027.00 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 478.34 | 626,505.34 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 3,915.55 | 630,420.89 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 1,109.68 | 631,530.57 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 398.93 | 631,929.50 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 879.97 | 632,809.47 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 117.58 | 632,927.05 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 231.07 | 633,158.12 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 602.44 | 633,760.56 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 11/30/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#080 | Payroll - Nov 30, 2022 | 1,020.00 | 634,780.56 Alice Leung | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,034.00 | 635,814.56 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 2,232.71 | 638,047.27 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 256.77 | 638,304.04 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 125.58 | 638,429.62 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 703.25 | 639,132.87 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 412.93 | 639,545.80 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,121.68 | 640,667.48 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 9,295.18 | 649,962.66 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 489.34 | 650,452.00 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 283.00 | 650,735.00 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,090.18 | 651,825.18 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,161.81 | 652,986.99 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,918.45 | 654,905.44 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 87.71 | 654,993.15 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 618.44 | 655,611.59 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 1,109.68 | 656,721.27 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 4,452.90 | 661,174.17 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 361.13 | 661,535.30 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 478.34 | 662,013.64 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 275.00 | 662,288.64 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 1,902.04 | 664,190.68 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 1,245.81 | 665,436.49 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 1,879.45 | 667,315.94 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 85.71 | 667,401.65 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 2,102.38 | 669,504.03 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 1,020.00 | 670,524.03 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 602.44 | 671,126.47 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 234.76 | 671,361.23 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 117.58 | 671,478.81 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 398.93 | 671,877.74 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:401(K) contributions | Journal Entry | AJE#055 | Payroll - Dec 31, 2022 | 1,177.79 | 673,055.53 Alice Leung | 01/08/2023 03:57:36 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| **Total for 401(K) contributions** | | | | | **$ 673,055.53** | | | | | | |
| **Bonus** | | | | | | | | | | | |
| 01/19/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#065 | Reclass Mike Hann's bonus | 467,204.00 | 467,204.00 Alice Leung | 03/20/2022 06:41:13 PM | 02/10/2022 04:54:37 PM | Alice Leung | | Starling |
| 01/19/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#065 | Reclass Mike Hann's bonus | -476,574.88 | -411,370.88 Alice Leung | 03/20/2022 06:41:13 PM | 02/10/2022 04:54:37 PM | Alice Leung | | Starling |
| 01/19/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#026 | UK payroll - Jan 2022 | 878,574.88 | 467,204.00 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 3,750.00 | 470,954.00 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 84,727.00 | 555,681.00 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 83,000.00 | 638,681.00 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:11:29 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 20,000.00 | 658,681.00 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:01:06 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 10,000.00 | 668,681.00 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Bonus | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -467,204.00 | 201,477.00 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 2,000.00 | 203,477.00 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 2,000.00 | 205,477.00 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 37,500.00 | 242,977.00 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 10,000.00 | 252,977.00 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/18/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 17,684.32 | 270,661.32 Alice Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/18/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 969.55 | 271,630.87 Alice Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |

| Date | Type | Entry | Name | Description | Amount | Balance | Create Date | Last Modified | Created By | Memo | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | Comm UK 23 | Comm UK feb Balances | -17,884.32 | 253,946.55 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE846 | Reverse bonus accrual - 2021 | -680,000.00 | -426,053.45 Alice Leung | 03/08/2022 11:01:42 AM | 03/08/2022 10:58:20 AM | Alice Leung | | |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 7,879.28 | -418,174.17 Alice Leung | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 19,994.52 | -398,179.65 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 7,092.47 | -391,087.18 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 126,093.94 | -264,993.24 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 289,748.36 | 24,755.12 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 5,595.89 | 30,351.01 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 39,189.29 | 69,540.30 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 4,675.07 | 74,215.37 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 126,058.05 | 200,273.42 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 75,943.83 | 276,217.25 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 157,948.49 | 434,165.74 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 59,089.04 | 493,254.78 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 90,163.02 | 583,417.80 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 50,227.40 | 633,645.20 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | Comm UK 23 | Comm UK feb Balances | -869.55 | 632,675.65 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Bonus | Journal Entry | Preaudit AJE# 6R | Reverse preaudit AJE# 6 - To true up 2021 bonus accrual to actual | -1,385,000.00 | -752,324.35 Alice Leung | 02/23/2023 03:08:51 PM | 02/23/2023 03:08:51 PM | Alice Leung | | |
| 03/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 10,000.00 | -742,324.35 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 25,151.00 | -717,173.35 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 37,233.00 | -679,940.35 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 55,462.00 | -624,478.35 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 125,632.00 | -498,846.35 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 57,008.00 | -441,838.35 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 76,000.00 | -365,838.35 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 22,000.00 | -343,838.35 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 55,000.00 | -288,838.35 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 04/15/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,800.00 | -287,038.35 Alice Leung | 04/21/2022 06:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/15/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 100,000.00 | -187,038.35 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#620 | Comm UK April Balances | 0.00 | -187,038.35 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#620 | Comm UK April Balances | 0.00 | -187,038.35 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 05/20/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 20,000.00 | -167,038.35 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Bonus | Expense | | Mili Dutta - retention bonus | 10,035.50 | -157,002.85 Alice Leung | 05/24/2022 05:00:40 PM | 05/24/2022 05:00:40 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 200,000.00 | 42,997.15 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 20,000.00 | 62,997.15 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/25/2022 | Payroll Expenses:Bonus | Expense | | Khalid Mueyth retention bonus - May 2022 | 25,000.00 | 87,997.15 Alice Leung | 05/30/2022 02:59:04 PM | 05/30/2022 02:59:04 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Mar 2022 (OY-Comm-X2Wk2eZs-0322-S) | 1,975.88 | 89,972.63 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#677 | Comm UK May Balances | 0.00 | 89,972.63 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#677 | Comm UK May Balances | 0.00 | 89,972.63 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 2,000.00 | 91,972.63 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 10,000.00 | 101,972.63 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Mar 2022 (OY-Comm-X2Wk2eZs-0322-S) | 16,792.20 | 118,765.03 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Bonus | Bill | | Rohit Gupta - retention bonus | 20,000.00 | 138,765.03 Alice Leung | 06/01/2022 04:55:31 PM | 06/01/2022 04:55:31 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 2,000.00 | 140,765.03 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 17,500.00 | 158,265.03 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:45:17 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 32,500.00 | 190,765.03 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:45:17 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 7,500.00 | 198,265.03 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:45:17 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 9,500.00 | 207,765.03 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:45:17 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 32,500.00 | 240,265.03 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 7,500.00 | 247,765.03 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/30/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 2,000.00 | 249,765.03 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 10,000.00 | 259,765.03 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/23/2022 | Payroll Expenses:Bonus | Expense | OY-Comm-X2Wk2eZs-072 | Jackie Narain Sobhani - Jul 2022 | 7,743.74 | 267,508.77 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | | Oyster HR |
| 07/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 10,000.00 | 277,508.77 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 78,000.00 | 355,508.77 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 10,000.00 | 365,508.77 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 6,000.00 | 371,508.77 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 20,000.00 | 391,508.77 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 10,000.00 | 401,508.77 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 30,000.00 | 431,508.77 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 7,500.00 | 439,008.77 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Bonus | Journal Entry | AJE815 | Payroll - Aug 19, 2022 | 30,000.00 | 469,008.77 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 20,000.00 | 489,008.77 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:08 PM | Alice Leung | | UKG Inc. |
| 09/16/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#865 | Trinath Subudhi signing bonus repayment | -20,000.00 | 469,008.77 Alice Leung | 10/05/2022 06:30:53 PM | 10/05/2022 06:30:53 PM | Alice Leung | | |
| 09/19/2022 | Payroll Expenses:Bonus | Journal Entry | AJE868 | Payroll - Sep 20, 2022 | 30,000.00 | 499,008.77 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 100,000.00 | 599,008.77 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:30:53 PM | Alice Leung | | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 7,500.00 | 606,508.77 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 25,000.00 | 631,508.77 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 50,000.00 | 681,508.77 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | | UKG Inc. |
| 10/25/2022 | Payroll Expenses:Bonus | Expense | OY-Comm-X2Wk2eZs-102 | Lisa Fernandes - Oct 2022 | 10,326.19 | 691,834.96 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | | Oyster HR |
| 11/14/2022 | Payroll Expenses:Bonus | Expense | OY-COMM-DANI-C21E1B | Daniel Lopez - Nov 2022 | 25,000.00 | 716,834.96 Alice Leung | 11/18/2022 05:31:54 PM | 11/18/2022 05:31:54 PM | Alice Leung | | Oyster HR |
| 12/01/2022 | Payroll Expenses:Bonus | Journal Entry | Preaudit AJE# 9R | Preaudit AJE# 9: To Capitalize Mike's Q4 commission related bonus | 167,204.00 | 884,038.96 Aastha Bhatia | 01/06/2023 12:22:16 PM | 01/06/2023 12:22:16 PM | Aastha Bhatia | | |
| 12/19/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 694,756.00 | 1,578,794.96 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 1,707.83 | 1,580,502.79 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 10,162.00 | 1,590,556.79 Alice Leung | 02/24/2023 11:51:27 AM | 02/24/2023 11:51:27 AM | Alice Leung | | Creative Chaos North America, LLC |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 12,449.40 | 1,603,116.19 Alice Leung | 02/23/2023 04:24:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | Oyster HR |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 52,000.00 | 1,655,116.19 Alice Leung | 02/23/2023 04:08:19 PM | 02/23/2023 04:00:15 PM | Alice Leung | | |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1201 | Ben's KPI commission for 2022 | 55,259.15 | 1,670,375.34 Aastha Bhatia | 02/28/2023 07:45:18 AM | 02/28/2023 07:39:57 AM | Aastha Bhatia | | |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | To reclass KPI and Sales Leadership commission to bonus expense | 296,181.02 | 1,966,556.36 Katherine Bruno | 01/13/2023 03:54:45 PM | 01/13/2023 04:25:09 PM | Katherine Bruno | | |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 76,628.51 | 2,043,184.87 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 22,627.45 | 2,065,762.32 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 133,659.16 | 2,199,421.48 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 12,979.49 | 2,212,399.97 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 15,603.49 | 2,228,003.46 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 95,812.60 | 2,323,816.06 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 22,314.17 | 2,346,130.23 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 181,787.43 | 2,527,917.66 Alice Leung | 03/02/2023 10:04:12 AM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 10,833.94 | 2,538,751.60 Alice Leung | 02/23/2023 04:04:03 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 27,740.21 | 2,566,491.81 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | | UKG Inc. |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 71,035.58 | 2,637,527.39 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 13,164.50 | 2,650,691.89 Alice Leung | 02/23/2023 04:04:03 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 2,292.76 | 2,652,984.65 Alice Leung | 02/23/2023 04:04:03 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 28,966.89 | 2,681,951.54 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 4,432.74 | 2,686,384.28 Alice Leung | 02/23/2023 04:04:03 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 9,448.20 | 2,695,832.48 Alice Leung | 02/23/2023 04:04:03 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 5,744.84 | 2,701,577.32 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | Remotely Works, Inc |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 7,446.97 | 2,709,024.29 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 17,078.36 | 2,726,102.65 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 40,242.34 | 2,766,344.99 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Bonus | Journal Entry | AJE#1197 | Bonus accrual - 2022 | 8,400.00 | 2,774,744.99 Alice Leung | 02/23/2023 04:02:11 PM | 02/23/2023 04:00:15 PM | Alice Leung | UKG Inc. |

**Total for Bonus**                     $ 2,774,744.99

**Commission**

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 01/15/2022 | Payroll Expenses:Commission | Journal Entry | AJE#564 | Commission Paid - BBQ | -9,375.00 | -9,375.00 Lucy Harrington | 04/04/2022 03:03:48 PM | 02/10/2022 04:19:43 PM | Lucy Harrington |
| 01/15/2022 | Payroll Expenses:Commission | Journal Entry | AJE#564 | Commission paid - Cadre (Jay Thornton, CAD employee) | -1,350.00 | -10,725.00 Lucy Harrington | 04/04/2022 03:03:49 PM | 02/10/2022 04:29:58 PM | Lucy Harrington |
| 01/15/2022 | Payroll Expenses:Commission | Journal Entry | AJE#564 | Commission Paid - BRCC $7,313, Trimark OMS $20,813 | -20,813.00 | -31,538.00 Lucy Harrington | 04/08/2022 06:09:49 PM | 04/04/2022 03:03:48 PM | Lucy Harrington |
| 01/15/2022 | Payroll Expenses:Commission | Journal Entry | AJE#564 | Commission paid - Chicxe | -25,313.00 | -56,851.00 Lucy Harrington | 04/04/2022 03:03:49 PM | 02/10/2022 04:19:43 PM | Lucy Harrington |
| 01/15/2022 | Payroll Expenses:Commission | Journal Entry | AJE#564 | Commission Paid - BRCC $7,313, Trimark OMS $20,813 | -7,313.00 | -64,164.00 Lucy Harrington | 04/04/2022 03:03:48 PM | 02/10/2022 04:19:43 PM | Lucy Harrington |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 2,855.00 | -61,309.00 Lucy Harrington | 04/04/2022 02:25:16 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 315.00 | -60,994.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 500.00 | -60,494.00 Alice Leung | 02/08/2022 04:54:59 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 375.00 | -60,119.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 1,000.00 | -59,119.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 1,288.00 | -57,831.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 467.00 | -57,364.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 400.00 | -56,964.00 Lucy Harrington | 04/04/2022 01:25:16 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 124.00 | -56,840.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 333.00 | -56,507.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 819.00 | -55,688.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 267.00 | -55,421.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 573.00 | -54,848.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 208.00 | -54,640.00 Alice Leung | 02/08/2022 04:59:16 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 5,413.00 | -49,227.00 Lucy Harrington | 03/07/2022 04:53:32 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 367.00 | -48,860.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 150.00 | -48,710.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 4,201.00 | -44,509.00 Lucy Harrington | 03/07/2022 04:51:54 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 700.00 | -43,809.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:54:58 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 543.00 | -43,266.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 950.00 | -42,316.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 1,496.00 | -40,820.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 250.00 | -40,570.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:54:58 PM | Alice Leung |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization - Trimark catch up | 21,400.00 | -19,170.00 Lucy Harrington | 04/04/2022 02:28:21 PM | 03/07/2022 03:48:46 PM | Lucy Harrington |
| 01/31/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Commission Amortization | 417.00 | -18,753.00 Alice Leung | 02/08/2022 04:54:58 PM | 02/08/2022 04:36:11 PM | Alice Leung |
| 02/15/2022 | Payroll Expenses:Commission | Journal Entry | Com17 | PennComm | -900.00 | -19,653.00 Lucy Harrington | 04/04/2022 06:05:50 PM | 03/07/2022 05:15:42 PM | Lucy Harrington |
| 02/15/2022 | Payroll Expenses:Commission | Journal Entry | Com17 | CCC | -4,500.00 | -24,153.00 Lucy Harrington | 04/04/2022 06:05:50 PM | 03/07/2022 05:15:42 PM | Lucy Harrington |
| 02/15/2022 | Payroll Expenses:Commission | Journal Entry | Com17 | PNI | -3,000.00 | -27,153.00 Lucy Harrington | 04/04/2022 06:05:50 PM | 03/07/2022 05:15:42 PM | Lucy Harrington |
| 02/15/2022 | Payroll Expenses:Commission | Journal Entry | Com17 | Real Eats | -2,250.00 | -29,403.00 Lucy Harrington | 04/04/2022 06:05:50 PM | 03/07/2022 05:15:42 PM | Lucy Harrington |
| 02/15/2022 | Payroll Expenses:Commission | Journal Entry | Com17 | Commission paid - Chicxe | -16,400.00 | -45,803.00 Lucy Harrington | 04/04/2022 06:05:50 PM | 03/07/2022 05:15:42 PM | Lucy Harrington |
| 02/15/2022 | Payroll Expenses:Commission | Journal Entry | Com17 | BRCC | -36,750.00 | -82,553.00 Lucy Harrington | 04/04/2022 03:00:58 PM | 03/07/2022 05:15:42 PM | Lucy Harrington |
| 02/15/2022 | Payroll Expenses:Commission | Journal Entry | Com17 | GNC | -3,500.00 | -86,053.00 Lucy Harrington | 04/04/2022 03:00:58 PM | 03/07/2022 05:15:42 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 1,288.00 | -84,765.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 467.00 | -84,298.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 400.00 | -83,898.00 Lucy Harrington | 04/04/2022 01:24:51 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 124.00 | -83,774.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 333.00 | -83,441.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 819.00 | -82,622.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 267.00 | -82,355.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 573.00 | -81,782.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 208.00 | -81,574.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 5,413.00 | -76,161.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 367.00 | -75,794.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission | Journal Entry | ComA15 | Commission Amortization | 150.00 | -75,644.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |

| Date | Description | Code | Memo | Amount | Balance | Created | Modified | User |
|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 4,201.00 | -71,443.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 299.00 | -71,144.00 Lucy Harrington | 04/07/2022 05:30:27 PM | 04/05/2022 11:09:08 AM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 417.00 | -70,727.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 1,496.00 | -69,231.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 950.00 | -68,281.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA16 | | -300.00 | -68,581.00 Lucy Harrington | 04/04/2022 01:27:32 PM | 03/07/2022 04:58:59 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA16 | | 0.00 | -68,581.00 Lucy Harrington | 04/04/2022 02:26:42 PM | 03/07/2022 04:58:59 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 250.00 | -68,331.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 700.00 | -67,631.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 1,000.00 | -66,631.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 375.00 | -66,256.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 500.00 | -65,756.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 543.00 | -65,213.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 2,855.00 | -62,358.00 Lucy Harrington | 04/04/2022 02:25:38 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 02/28/2022 | Payroll Expenses:Commission  Journal Entry | ComA15 | Commission Amortization | 315.00 | -62,043.00 Lucy Harrington | 03/07/2022 03:54:10 PM | 03/07/2022 03:54:10 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | Bitn | 75.00 | -61,968.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | PNI | 1.00 | -61,967.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | BarkBox | -2,850.00 | -64,817.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | Autocado | -1,625.00 | -66,442.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | | 55.00 | -66,387.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | Trimark | 2,251.00 | -64,136.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | Tend | -3,750.00 | -67,886.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | Taiga | -10,312.00 | -78,198.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | Restoration Hardware | 40.00 | -78,158.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | Pencomm | 100.00 | -78,058.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | Encore | 25.00 | -78,033.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | NBF | 100.00 | -77,933.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | L'azurde | -20.00 | -77,953.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:06:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | GNC | -1,490.00 | -79,443.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | Encore | -3,375.00 | -82,818.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:06:25 PM | Lucy Harrington |
| 03/01/2022 | Payroll Expenses:Commission  Journal Entry | CommC | BRCC | 1.00 | -82,817.00 Lucy Harrington | 04/05/2022 10:41:30 AM | 04/04/2022 07:04:25 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 124.00 | -82,693.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 333.00 | -82,360.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 819.00 | -81,541.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 267.00 | -81,274.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 573.00 | -80,701.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 208.00 | -80,493.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 5,413.00 | -75,080.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 8,062.00 | -67,018.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 5,100.00 | -61,918.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 4,201.00 | -57,717.00 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 433.33 | -57,283.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/05/2022 10:51:05 AM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#85 | Commission - paid March | -33,660.00 | -90,943.67 Lucy Harrington | 04/11/2022 06:57:09 PM | 04/11/2022 06:55:17 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#85 | Commission - paid March | -3,500.00 | -94,443.67 Lucy Harrington | 04/05/2022 10:47:17 AM | 04/04/2022 07:23:04 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#85 | Commission - paid March | -51,375.00 | -145,818.67 Lucy Harrington | 04/14/2022 10:59:48 AM | 04/14/2022 10:59:48 AM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#85 | Commission - paid March | -75,938.00 | -221,756.67 Lucy Harrington | 04/05/2022 10:47:45 AM | 04/05/2022 10:47:17 AM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#85 | Commission - paid March | -2,400.00 | -224,156.67 Lucy Harrington | 04/05/2022 10:47:45 AM | 04/05/2022 10:47:17 AM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#85 | Commission - paid March | -4,600.00 | -228,756.67 Lucy Harrington | 04/11/2022 06:57:09 PM | 04/11/2022 06:57:09 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#85 | Commission - paid March | -4,200.00 | -232,956.67 Lucy Harrington | 04/05/2022 10:47:17 AM | 04/04/2022 07:20:42 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#85 | Commission - paid March | -3,150.00 | -236,106.67 Lucy Harrington | 04/05/2022 10:47:17 AM | 04/04/2022 07:20:42 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#88 | Treez - correction | 12,000.00 | -224,106.67 Lucy Harrington | 04/04/2022 07:13:54 PM | 04/04/2022 07:13:54 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 400.00 | -223,706.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 467.00 | -223,239.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 1,288.00 | -221,951.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 250.00 | -221,701.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 700.00 | -221,001.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#88 | Cadre - churn | 4,050.00 | -216,951.67 Lucy Harrington | 04/04/2022 07:13:54 PM | 04/04/2022 07:13:54 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 375.00 | -216,576.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |
| 03/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#84 | Commission Amortization | 12,500.00 | -204,076.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington |

| 03/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#64 | Commission Amortization | 315.00 | -203,761.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington | |
| 03/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#64 | Commission Amortization | 2,855.00 | -200,906.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington | |
| 03/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#64 | Commission Amortization | 543.00 | -200,363.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington | |
| 03/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#64 | Commission Amortization | 950.00 | -199,413.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington | |
| 03/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#64 | Commission Amortization | 1,496.00 | -197,917.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington | |
| 03/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#64 | Commission Amortization | 417.00 | -197,500.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington | |
| 03/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#64 | Commission Amortization - catch up | 12,000.00 | -185,500.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 06:37:40 PM | Lucy Harrington | |
| 03/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#64 | Commission Amortization - Laurent Berman catch up | 5,708.00 | -179,792.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/14/2022 11:08:23 AM | Lucy Harrington | |
| 03/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#64 | Commission Amortization | 1,000.00 | -178,792.67 Lucy Harrington | 04/14/2022 11:08:23 AM | 04/04/2022 01:30:13 PM | Lucy Harrington | |
| 04/20/2022 | Payroll Expenses:Commission Journal Entry | AJE#19 | Commission - paid April | -4,200.00 | -182,992.67 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Payroll Expenses:Commission Journal Entry | AJE#19 | Commission - paid April | -6,300.00 | -189,292.67 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Payroll Expenses:Commission Journal Entry | AJE#19 | Commission - paid April | -7,000.00 | -196,292.67 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Payroll Expenses:Commission Journal Entry | AJE#19 | Commission - paid April | -41,625.00 | -237,917.67 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Payroll Expenses:Commission Journal Entry | AJE#19 | Commission - paid April | -14,625.00 | -252,542.67 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Payroll Expenses:Commission Journal Entry | AJE#19 | Commission - paid April | -27,900.00 | -280,442.67 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/20/2022 | Payroll Expenses:Commission Journal Entry | AJE#19 | Commission - paid April | -1,250.00 | -281,692.67 Lucy Harrington | 05/09/2022 10:14:14 AM | 05/09/2022 10:14:14 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 800.00 | -280,892.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 1,458.00 | -279,434.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 700.00 | -278,734.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 1,288.00 | -277,446.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 467.00 | -276,979.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 400.00 | -276,579.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 124.00 | -276,455.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 333.00 | -276,122.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 819.00 | -275,303.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 267.00 | -275,036.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 573.00 | -274,463.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 208.00 | -274,255.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 5,413.00 | -268,842.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 4,201.00 | -264,641.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 375.00 | -264,266.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 704.00 | -263,562.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 4,757.00 | -258,805.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 543.00 | -258,262.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 950.00 | -257,312.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 1,496.00 | -255,816.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 417.00 | -255,399.67 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization | 433.33 | -254,966.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 04/30/2022 | Payroll Expenses:Commission Journal Entry | AJE#18 | Commission Amortization - Churn | 3,000.00 | -251,966.34 Lucy Harrington | 05/09/2022 10:01:26 AM | 05/09/2022 10:01:26 AM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#66 | Commission - paid May | -8,344.00 | -260,310.34 Lucy Harrington | 06/07/2022 01:12:31 PM | 06/07/2022 11:05:09 AM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#66 | Commission - paid May | -6,000.00 | -266,310.34 Lucy Harrington | 06/07/2022 11:05:09 AM | 06/07/2022 11:05:09 AM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#65 | Commission Amortization catch up | 592.00 | -265,718.34 Lucy Harrington | 06/07/2022 10:28:18 AM | 06/07/2022 10:28:18 AM | Lucy Harrington | GNC HOLDINGS, LLC |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#66 | Commission - paid May | -9,000.00 | -274,718.34 Lucy Harrington | 06/07/2022 11:05:09 AM | 06/07/2022 11:05:09 AM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 433.33 | -274,285.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 417.00 | -273,868.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 1,496.00 | -272,372.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 543.00 | -271,829.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 4,757.00 | -267,072.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 704.00 | -266,368.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 1,650.00 | -264,718.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 700.00 | -264,018.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 1,288.00 | -262,730.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 467.00 | -262,263.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 400.00 | -261,863.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 124.00 | -261,739.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 333.00 | -261,406.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 819.00 | -260,587.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 267.00 | -260,320.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#60 | Commission Amortization | 573.00 | -259,747.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |

| Date | Account | Type | Num | Memo | Amount | Balance | Create | Modified | Name | |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#660 | Commission Amortization | 208.00 | -259,539.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#660 | Commission Amortization | 5,413.00 | -254,126.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#660 | Commission Amortization | 4,201.00 | -249,925.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#660 | Commission Amortization | -375.00 | -250,300.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#660 | Commission Amortization | 800.00 | -249,500.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#660 | Commission Amortization | 389.00 | -249,111.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#660 | Commission Amortization | 217.00 | -248,894.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#660 | Commission Amortization | 194.00 | -248,700.01 Lucy Harrington | 06/06/2022 06:36:52 PM | 06/06/2022 06:36:52 PM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#666 | Commission - paid May | -1,890.00 | -250,590.01 Lucy Harrington | 06/07/2022 11:05:09 AM | 06/07/2022 11:05:09 AM | Lucy Harrington | |
| 05/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#665 | Commission Amortization catch up | 389.00 | -250,201.01 Lucy Harrington | 06/07/2022 10:28:18 AM | 06/07/2022 10:28:18 AM | Lucy Harrington | Bln. |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 543.00 | -249,658.01 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | AJE#719 | Ben Estimate 2Q2Q2 - Commission Amort | 7,302.25 | -242,355.76 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 704.00 | -241,651.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 1,650.00 | -240,001.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 700.00 | -239,301.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 1,298.00 | -238,013.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 10,729.00 | -227,284.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 0.00 | -227,284.76 Lucy Harrington | 07/09/2022 02:46:00 PM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 124.00 | -227,160.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 333.00 | -226,827.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 819.00 | -226,008.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 267.00 | -225,741.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 573.00 | -225,168.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 208.00 | -224,960.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 5,413.00 | -219,547.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 4,201.00 | -215,346.76 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 433.33 | -214,913.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 800.00 | -214,113.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 389.00 | -213,724.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 217.00 | -213,507.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 194.00 | -213,313.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | True up (Reduced original commission due to payment to L Berman) | -10,270.00 | -223,589.43 Lucy Harrington | 07/10/2022 10:26:17 AM | 07/09/2022 11:43:44 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | True up (reverse catch up from Q1) | -3,376.00 | -226,964.43 Lucy Harrington | 07/10/2022 10:26:17 AM | 07/09/2022 11:58:50 PM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | True up (Increased to 12%) | 2,083.00 | -224,881.43 Lucy Harrington | 07/10/2022 10:26:17 AM | 07/09/2022 11:49:18 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | GNC catch up | 20,800.00 | -204,081.43 Lucy Harrington | 07/09/2022 02:33:43 PM | 07/09/2022 02:33:43 PM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | LAZ catch up for Aziz referral | 6,562.00 | -197,519.43 Lucy Harrington | 07/10/2022 09:29:55 AM | 07/10/2022 09:28:55 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA14 | Churn | -4,200.00 | -201,719.43 Lucy Harrington | 07/09/2022 02:11:35 PM | 07/09/2022 02:11:35 PM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | AJE#BR | Treez - correction | -24,000.00 | -225,719.43 Lucy Harrington | 07/09/2022 12:58 PM | 07/09/2022 11:44:57 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | AJE#BR | Cadre - churn | -6,100.00 | -231,819.43 Lucy Harrington | 07/09/2022 02:01:31 PM | 07/09/2022 11:44:57 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 417.00 | -230,402.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA13 | Commission - paid June | -3,500.00 | -236,902.43 Lucy Harrington | 07/09/2022 09:35:52 AM | 07/09/2022 09:35:52 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA13 | Commission - paid June | -1,500.00 | -238,402.43 Lucy Harrington | 07/09/2022 09:35:52 AM | 07/09/2022 09:35:52 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA13 | Commission - paid June | -23,187.00 | -261,589.43 Lucy Harrington | 07/09/2022 09:35:52 AM | 07/09/2022 09:35:52 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA13 | Commission - paid June | -3,124.00 | -264,713.43 Lucy Harrington | 07/09/2022 11:46:46 AM | 07/09/2022 09:35:52 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA13 | Commission - paid Feb TBC | -46,800.00 | -311,513.43 Lucy Harrington | 07/09/2022 02:08:28 PM | 07/09/2022 02:07:54 PM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 1,486.00 | -310,017.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | AJE#719 | Sales Leadership 2Q2Q2 - Commission Amort | 4,687.50 | -305,329.93 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | AJE#719 | Sales Leadership 2Q2Q2 - Commission Amort | 1,062.50 | -304,267.43 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | AJE#719 | Sales Leadership 2Q2Q2 - Commission Amort | 625.00 | -303,642.43 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | AJE#719 | Mike Estimate 2Q2Q2 - Commission Amort | 4,950.00 | -298,692.43 Lucy Harrington | 07/14/2022 10:46:51 AM | 07/14/2022 10:46:51 AM | Lucy Harrington | |
| 06/30/2022 | Payroll Expenses:Commission | Journal Entry | ComA12 | Commission Amortization | 4,757.00 | -293,935.43 Lucy Harrington | 07/09/2022 08:30:25 AM | 07/09/2022 08:30:25 AM | Lucy Harrington | |
| 07/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#778 | Commission Amortization | 543.00 | -293,392.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington | |
| 07/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#778 | Commission Amortization | 4,757.00 | -288,635.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington | |
| 07/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#778 | Commission Amortization | 704.00 | -287,931.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington | |
| 07/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#778 | Commission Amortization | 2,950.00 | -284,981.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington | |
| 07/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#778 | Commission Amortization | 700.00 | -284,281.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington | |
| 07/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#778 | Commission Amortization | 2,226.00 | -282,055.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington | |
| 07/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#778 | Commission Amortization | 400.00 | -281,655.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington | |
| 07/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#778 | Commission Amortization | 124.00 | -281,531.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington | |

| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 333.00 | -281,198.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 819.00 | -280,379.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 267.00 | -280,112.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 573.00 | -279,539.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 208.00 | -279,331.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 5,413.00 | -273,918.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 6,307.00 | -267,611.43 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 433.33 | -267,178.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 800.00 | -266,378.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 389.00 | -265,989.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 217.00 | -265,772.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 194.00 | -265,578.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Tyler | -37,500.00 | -303,078.10 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Mike | -39,603.00 | -342,681.10 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Ben | -58,418.00 | -401,099.10 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Finn | -5,000.00 | -406,099.10 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#780 | Sales Leadership Commission - Q2 paid July Blake | -8,500.00 | -414,599.10 Lucy Harrington | 08/09/2022 10:40:01 AM | 08/09/2022 10:40:01 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#779 | Commission - paid July | -4,800.00 | -419,399.10 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#779 | Commission - paid July eComm Analyst | -2,400.00 | -421,799.10 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#779 | Commission - paid July | -645.00 | -422,444.10 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#779 | Commission - paid July | -20,000.00 | -442,444.10 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#779 | Commission - paid July | -2,500.00 | -444,944.10 Lucy Harrington | 08/09/2022 10:34:20 AM | 08/09/2022 10:34:20 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#779 | Commission - paid July Ali Aziz | -33,750.00 | -478,694.10 Lucy Harrington | 08/11/2022 10:51:53 AM | 08/11/2022 10:51:53 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 417.00 | -478,277.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 07/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#778 | Commission Amortization | 1,496.00 | -476,781.10 Lucy Harrington | 08/09/2022 08:58:24 AM | 08/09/2022 08:58:24 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 417.00 | -476,364.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#837 | Commission Paid | -1,000.00 | -477,364.10 Lucy Harrington | 09/06/2022 07:23:25 AM | 09/06/2022 07:23:25 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 543.00 | -476,821.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 4,757.00 | -472,064.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 704.00 | -471,360.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 2,950.00 | -468,410.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 2,181.00 | -466,229.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 2,226.00 | -464,003.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 400.00 | -463,603.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 124.00 | -463,479.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 333.00 | -463,146.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 819.00 | -462,327.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 267.00 | -462,060.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 573.00 | -461,487.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 208.00 | -461,279.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 5,413.00 | -455,866.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 6,307.00 | -449,559.10 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 433.33 | -449,125.77 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 800.00 | -448,325.77 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 389.00 | -447,936.77 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 217.00 | -447,719.77 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 194.00 | -447,525.77 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 250.00 | -447,275.77 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 167.00 | -447,108.77 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 08/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#834 | Commission Amortization | 1,496.00 | -445,612.77 Lucy Harrington | 09/06/2022 08:54:44 AM | 09/06/2022 08:54:44 AM | Lucy Harrington |
| 09/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#893 | Commission Amortization | 400.00 | -445,212.77 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#893 | Commission Amortization | 2,226.00 | -442,986.77 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#893 | Commission Amortization | 333.00 | -442,653.77 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#893 | Commission Amortization | 819.00 | -441,834.77 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#893 | Commission Amortization | 267.00 | -441,567.77 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#893 | Commission Amortization | 573.00 | -440,994.77 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#893 | Commission Amortization | 208.00 | -440,786.77 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#893 | Commission Amortization | 5,413.00 | -435,373.77 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#893 | Commission Amortization | 6,307.00 | -429,066.77 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |

| Date | Account | Ref | Memo | Amount | Balance | Created | Modified | User |
|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 433.33 | -426,633.44 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 800.00 | -427,833.44 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 389.00 | -427,444.44 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 217.00 | -427,227.44 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 194.00 | -427,033.44 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 250.00 | -426,783.44 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 167.00 | -426,616.44 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 1,063.00 | -425,553.44 Aastha Bhatia | 10/16/2022 06:21:49 PM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 933.33 | -424,620.11 Aastha Bhatia | 10/16/2022 06:21:49 PM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 17,805.00 | -406,815.11 Aastha Bhatia | 10/16/2022 06:21:49 PM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#895 | Commission Paid | -3,500.00 | -410,315.11 Aastha Bhatia | 10/14/2022 08:48:44 AM | 10/14/2022 08:48:44 AM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 72.00 | -410,243.11 Aastha Bhatia | 10/16/2022 06:21:49 PM | 10/14/2022 08:14:59 AM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#897 | Sales Leadership 2022Q3 - Commission Amort | 4,687.50 | -405,555.61 Aastha Bhatia | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#897 | Sales Leadership 2022Q3 - Commission Amort | 1,062.50 | -404,493.11 Aastha Bhatia | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#897 | Sales Leadership 2022Q3 - Commission Amort | 625.00 | -403,868.11 Aastha Bhatia | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#897 | Sales Leadership 2022Q3 - Commission Amort | 4,950.00 | -398,918.11 Aastha Bhatia | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#897 | Sales Leadership 2022Q3 - Commission Amort | 7,302.25 | -391,615.86 Aastha Bhatia | 10/14/2022 11:29:25 AM | 10/14/2022 11:29:25 AM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 417.00 | -391,198.86 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 1,496.00 | -389,702.86 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 543.00 | -389,159.86 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 4,757.00 | -384,402.86 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 704.00 | -383,698.86 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 2,950.00 | -380,748.86 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 2,181.00 | -378,567.86 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 09/30/2022 | Payroll Expenses:Commission :Journal Entry | AJE#893 | Commission Amortization | 124.00 | -378,443.86 Aastha Bhatia | 10/14/2022 08:14:59 AM | 10/13/2022 03:00:13 PM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 463.00 | -377,980.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 72.00 | -377,908.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#950 | Commission - paid Oct KPI Patrick | -16,875.00 | -394,783.86 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#950 | Commission - paid Oct KPI Matt | -24,691.00 | -419,474.86 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#950 | Commission - paid Oct KPI Jared | -22,816.00 | -442,290.86 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#950 | Commission - paid Oct KPI Tyler | -32,799.00 | -475,089.86 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#950 | Commission - paid Oct | -2,220.00 | -477,309.86 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#950 | Commission - paid Oct | -24,313.00 | -501,622.86 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#950 | Commission - paid Oct | -11,425.00 | -513,047.86 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#953 | Sage City-Churn | 5,500.00 | -507,547.86 Aastha Bhatia | 11/11/2022 11:32:46 AM | 11/11/2022 11:32:46 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 417.00 | -507,130.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 1,496.00 | -505,634.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 543.00 | -505,091.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 4,757.00 | -500,334.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 704.00 | -499,630.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 2,950.00 | -496,680.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 2,181.00 | -494,499.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 2,226.00 | -492,273.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 400.00 | -491,873.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 124.00 | -491,749.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 333.00 | -491,416.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 819.00 | -490,597.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 267.00 | -490,330.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 573.00 | -489,757.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 208.00 | -489,549.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 6,079.00 | -483,470.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 6,307.00 | -477,163.86 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 433.33 | -476,730.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 800.00 | -475,930.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 389.00 | -475,541.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 217.00 | -475,324.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 194.00 | -475,130.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 167.00 | -474,963.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |
| 10/31/2022 | Payroll Expenses:Commission :Journal Entry | AJE#951 | Commission Amortization | 1,063.00 | -473,900.53 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia |

| Date | Account | Entry | Memo | Amount | Balance | Created | Modified | Name | Extra |
|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#954 | Saga city-churn | -6,000.00 | -479,900.53 Aastha Bhatia | 11/11/2022 11:48:47 AM | 11/11/2022 11:48:47 AM | Aastha Bhatia | |
| 10/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#951 | Commission Amortization | 933.33 | -478,967.20 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#951 | Commission Amortization | 5,935.00 | -473,032.20 Aastha Bhatia | 11/11/2022 07:05:55 AM | 11/11/2022 07:05:55 AM | Aastha Bhatia | |
| 10/31/2022 | Payroll Expenses:Commission  Journal Entry | AJE#950 | Commission - paid Oct-KPI Eric | -17,472.00 | -490,504.20 Aastha Bhatia | 11/11/2022 06:52:17 AM | 11/11/2022 06:52:17 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 333.00 | -490,171.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 819.00 | -489,352.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 417.00 | -488,935.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 1,496.00 | -487,439.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 543.00 | -486,896.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 4,757.00 | -482,139.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 704.00 | -481,435.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 2,950.00 | -478,485.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 2,181.00 | -476,304.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 2,226.00 | -474,078.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#998 | Commission - paid Nov-KPI Tyler | -2,474.00 | -476,552.20 Aastha Bhatia | 12/12/2022 10:48:02 AM | 12/12/2022 10:48:02 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 400.00 | -476,152.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 124.00 | -476,028.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 267.00 | -475,761.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 573.00 | -475,188.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 208.00 | -474,980.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 6,079.00 | -468,901.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 6,307.00 | -462,594.20 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 433.33 | -462,160.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 800.00 | -461,360.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 389.00 | -460,971.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 217.00 | -460,754.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 194.00 | -460,560.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 167.00 | -460,393.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 1,083.00 | -459,330.87 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 933.33 | -458,397.54 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 5,935.00 | -452,462.54 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 72.00 | -452,390.54 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 11/30/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1003 | Commission Amortization | 463.00 | -451,927.54 Aastha Bhatia | 12/14/2022 11:44:06 AM | 12/14/2022 11:44:06 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1015 | AutoC - OMS- adjustment entry | 1,107.00 | -450,820.54 Aastha Bhatia | 01/05/2023 02:10:40 PM | 01/05/2023 02:10:40 PM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1044 | Honest Co.-adjustment entry | 800.00 | -450,020.54 Aastha Bhatia | 01/06/2023 11:41:27 AM | 01/06/2023 11:41:27 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | Hudson Grace-MP | -1,935.00 | -451,955.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Hudson Grace |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | Klondike - XM | -2,844.00 | -454,799.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Klondike Lubricants Corporation |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | LAZ - CoP | 27.00 | -454,772.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | L'azurde Company |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | RH - Offers | -2,400.00 | -457,172.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Restoration Hardware |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | Rubicon - Sub | -10,500.00 | -467,672.54 Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Rubicon |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | Snipes - MP | -4,500.00 | -472,172.54 Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Snipes |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | Trimark OMS | 1.00 | -472,171.54 Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | TriMark USA, LLC. |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | KPI Mike Hann | -1,690.00 | -473,861.54 Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | KPI Patrick Hogan | 3,750.00 | -470,111.54 Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | KPI Tyler Nemiro | 2,474.00 | -467,637.54 Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | Sales leadership Tyler Nemiro | 20,945.00 | -446,692.54 Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1028 | Hudson Grace-MP-adjustment entry | 142.00 | -446,550.54 Aastha Bhatia | 01/06/2023 12:46:12 AM | 01/06/2023 12:46:12 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1023 | GNC - FDS Analyst-adjustment entry | 400.00 | -446,150.54 Aastha Bhatia | 01/06/2023 12:06:39 AM | 01/06/2023 12:06:39 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1067 | Chicos OMS | 1.00 | -446,149.54 Katherine Bruno | 01/26/2023 04:39:12 PM | 01/10/2023 11:32:56 AM | Aastha Bhatia | Chico's |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1034 | Real Eats - Mp write off | 14,758.00 | -431,391.54 Aastha Bhatia | 01/06/2023 01:15:56 AM | 01/06/2023 01:15:56 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1027 | GNC - PS Mobile-adjustment entry | 2,175.00 | -429,216.54 Aastha Bhatia | 01/06/2023 12:29:46 AM | 01/06/2023 12:25:39 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1046 | GNC Subscription adjustment entry | 21,534.00 | -407,682.54 Aastha Bhatia | 01/06/2023 11:45:47 AM | 01/06/2023 11:45:47 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1047 | L'azured.-adjustment entry | 3,393.00 | -404,289.54 Aastha Bhatia | 01/06/2023 11:48:43 AM | 01/06/2023 11:48:43 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1039 | Mike Hann-KPI write off | 28,911.00 | -375,378.54 Aastha Bhatia | 01/06/2023 01:56:59 AM | 01/06/2023 01:56:59 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1049 | AutoC - XM- adjustment entry | 154.00 | -375,224.54 Aastha Bhatia | 01/06/2023 01:52:34 PM | 01/06/2023 01:52:34 PM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1030 | Klondike - XM- adjustment entry | 1,738.00 | -373,486.54 Aastha Bhatia | 01/06/2023 12:53:47 AM | 01/06/2023 12:53:47 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1036 | Sales leadership write off | 20,445.00 | -353,041.54 Aastha Bhatia | 01/06/2023 01:44:07 AM | 01/06/2023 01:44:07 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1041 | BRCC Loyalty write off | 29,250.00 | -323,791.54 Aastha Bhatia | 01/06/2023 11:37:29 AM | 01/06/2023 11:37:29 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission  Journal Entry | AJE#1037 | Sales leadership write off | 29,703.00 | -294,088.54 Aastha Bhatia | 01/06/2023 01:51:10 AM | 01/06/2023 01:51:10 AM | Aastha Bhatia | |

| Date | Account | Ref | Description | Amount | Balance | Created | Modified | User | Company |
|---|---|---|---|---|---|---|---|---|---|
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1029 | Jared Smith-KPI write off | 20,915.00 | -273,173.54 Aastha Bhatia | 01/06/2023 12:48:47 AM | 01/06/2023 12:48:47 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1014 | AutoC - OMS- adjustment entry | 750.00 | -272,423.54 Aastha Bhatia | 01/05/2023 02:06:43 PM | 01/05/2023 02:06:43 PM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1021 | ePallet adjustment entry | 6,877.00 | -265,546.54 Aastha Bhatia | 01/05/2023 02:48:18 PM | 01/05/2023 02:48:18 PM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1026 | GNC - PIM Mobile-adjustment entry | 700.00 | -264,846.54 Aastha Bhatia | 01/06/2023 12:21:00 AM | 01/06/2023 12:21:00 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1042 | BRCC Saas write off | 35,444.00 | -229,402.54 Aastha Bhatia | 01/06/2023 11:39:22 AM | 01/06/2023 11:39:22 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1031 | Matt Carver-KPI write off | 22,833.00 | -206,769.54 Aastha Bhatia | 01/06/2023 12:59:34 AM | 01/06/2023 12:59:34 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1025 | GNC - FDS Mobile-adjustment entry | 250.00 | -206,519.54 Aastha Bhatia | 01/06/2023 12:16:43 AM | 01/06/2023 12:16:43 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1038 | Patrick Hogan-KPI write off | 12,031.00 | -194,488.54 Aastha Bhatia | 01/06/2023 01:54:01 AM | 01/06/2023 01:54:01 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1024 | GNC - HSP -adjustment entry | 1,000.00 | -193,488.54 Aastha Bhatia | 01/06/2023 12:09:18 AM | 01/06/2023 12:09:18 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1032 | NBF-adjustment entry customer churned | 5,600.00 | -187,888.54 Aastha Bhatia | 01/06/2023 01:05:26 AM | 01/06/2023 01:05:26 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1068 | GNC Subscription adjustment entry | 6,610.00 | -181,278.54 Aastha Bhatia | 01/10/2023 11:44:59 AM | 01/10/2023 11:27:31 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1043 | BRCC Saas write off | 52,185.00 | -129,093.54 Aastha Bhatia | 01/06/2023 11:39:59 AM | 01/06/2023 11:39:59 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1045 | FAH Ecom adjustment entry | 636.00 | -128,457.54 Aastha Bhatia | 01/06/2023 11:44:11 AM | 01/06/2023 11:44:11 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1035 | Trimark Offers-adjustment entry | 3,333.00 | -125,124.54 Aastha Bhatia | 01/06/2023 01:32:34 AM | 01/06/2023 01:32:34 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | Chicos - OMS | 59.00 | -125,065.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Chico's |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | Dukehill - Sub | -1,874.00 | -126,939.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Dukeshill |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | Enable All - MP | 1,465.00 | -125,474.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | EnableAll |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | GNC - PIM | -640.00 | -126,114.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | GNC - PS | -7,000.00 | -133,114.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | GNC - FDS services | 360.00 | -132,754.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | GNC HOLDINGS, LLC |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | Hon - MP | -2,400.00 | -135,154.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | HonestCo |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | BRCC Loyalty | -8,888.00 | -144,042.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | BRCC Saas | -10,699.00 | -154,741.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | BRCC Laurent berman | -14,508.00 | -169,249.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1067 | ePallet | -14,167.00 | -183,416.54 Katherine Bruno | 01/26/2023 04:39:11 PM | 01/10/2023 08:38:29 AM | Aastha Bhatia | ePallet |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1040 | Tyler-KPI write off | 30,086.00 | -153,350.54 Aastha Bhatia | 01/06/2023 01:58:35 AM | 01/06/2023 01:58:35 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1033 | Pencom adjustment entry | 316.00 | -153,034.54 Aastha Bhatia | 01/06/2023 01:07:41 AM | 01/06/2023 01:07:41 AM | Aastha Bhatia | |
| 12/01/2022 | Payroll Expenses:Commission Journal Entry | AJE#1022 | Erik Cochran-KPI write off | 16,016.00 | -137,018.54 Aastha Bhatia | 01/05/2023 02:51:17 PM | 01/05/2023 02:51:17 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 2,105.00 | -134,913.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 433.00 | -134,480.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 227.00 | -134,253.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 1,275.00 | -132,978.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1244 | Commission amortization write off for L'azured as per termination agreement dates Dec 20, 2022 | 47,939.00 | -85,039.54 Katherine Bruno | 03/09/2023 01:49:43 PM | 03/08/2023 10:35:14 AM | Aastha Bhatia | L'azurde Company |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1018 | Bttn - Mp write off | 2,835.00 | -82,204.54 Aastha Bhatia | 01/05/2023 02:26:19 PM | 01/05/2023 02:26:19 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 400.00 | -81,804.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 1,000.00 | -80,804.54 Katherine Bruno | 01/26/2023 04:41:48 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 1,300.00 | -79,504.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 250.00 | -79,254.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 292.00 | -78,962.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 2,000.00 | -76,962.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 800.00 | -76,162.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 72.00 | -76,090.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 79.00 | -76,011.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 100.00 | -75,911.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 333.00 | -75,578.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 267.00 | -75,311.54 Katherine Bruno | 01/26/2023 04:41:48 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 1,400.00 | -73,911.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 389.00 | -73,522.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 167.00 | -73,355.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 194.00 | -73,161.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 573.00 | -72,588.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 208.00 | -72,380.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 3,100.00 | -69,280.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 667.00 | -68,613.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 2,313.00 | -66,300.54 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1048 | Commission Amortization | 2,084.00 | -64,216.54 Aastha Bhatia | 01/06/2023 02:05:57 PM | 01/06/2023 02:05:57 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1089 | KPI Plan Q4 2022- Patrick hogan | 5,813.00 | -58,403.54 Aastha Bhatia | 01/13/2023 11:21:25 AM | 01/13/2023 11:21:25 AM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1089 | KPI Plan Q4 2022- Matt Carver | 7,238.00 | -51,165.54 Aastha Bhatia | 01/13/2023 11:21:25 AM | 01/13/2023 11:21:25 AM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission Journal Entry | AJE#1089 | KPI Plan Q4 2022- Mark Nanchy | 12,527.00 | -38,638.54 Aastha Bhatia | 01/13/2023 11:21:25 AM | 01/13/2023 11:21:25 AM | Aastha Bhatia | |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Date | Date | Name | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1089 | KPI Plan Q4 2022- Mike Hann | 27,606.00 | -10,632.54 Aastha Bhatia | 01/13/2023 11:21:25 AM | 01/13/2023 11:21:25 AM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1110 | To reclass KPI and Sales Leadership commissions to bonus expense | -74,558.00 | -85,390.54 Katherine Bruno | 01/19/2023 04:53:45 PM | 01/19/2023 04:53:45 PM | Katherine Bruno | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1017 | Ben- Sales leadership write off | 43,813.50 | -41,577.04 Aastha Bhatia | 01/06/2023 11:35:32 AM | 01/05/2023 02:17:29 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1078 | UK commission amortization - Dec 2022 | -3,097.00 | -44,674.04 Katherine Bruno | 01/26/2023 04:45:22 PM | 01/10/2023 08:47:16 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1158 | To write off FAH commission payable as employee has terminated | -34,425.00 | -79,099.04 Aastha Bhatia | 02/06/2023 01:55:50 PM | 02/06/2023 01:55:50 PM | Aastha Bhatia | FAH Ecom |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1020 | Dukeshills write off | 8,897.00 | -70,202.04 Aastha Bhatia | 01/05/2023 02:40:47 PM | 01/05/2023 02:40:47 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1090 | SDR Commission Dec 2022- Blake Harris | 1,950.00 | -68,252.04 Aastha Bhatia | 01/13/2023 11:23:47 AM | 01/13/2023 11:23:47 AM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1090 | SDR Commission Dec 2022- Chris fausati | 1,050.00 | -67,202.04 Aastha Bhatia | 01/13/2023 11:23:47 AM | 01/13/2023 11:23:47 AM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1090 | SDR Commission Dec 2022- Nick Roberts | 250.00 | -66,952.04 Aastha Bhatia | 01/13/2023 11:23:47 AM | 01/13/2023 11:23:47 AM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1018 | BBQ - XM write off | 4,898.00 | -62,054.04 Aastha Bhatia | 01/05/2023 02:14:50 PM | 01/05/2023 02:14:50 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1019 | Btin - Sub write off | 10,499.00 | -51,555.04 Aastha Bhatia | 01/05/2023 02:27:32 PM | 01/05/2023 02:27:32 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1084 | GNC Subs - w/o of remaining commission since ACV changed from $60K per month to $10K per month. | -12,000.00 | -63,555.04 Katherine Bruno | 01/26/2023 04:43:10 PM | 01/12/2023 09:20:52 AM | Katherine Bruno | GNC HOLDINGS, LLC |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1084 | BRCC Loyalty - Decision no to recoupe the overpayment of commission (PH) | 1,578.00 | -61,979.04 Katherine Bruno | 01/26/2023 04:43:10 PM | 01/12/2023 09:20:52 AM | Katherine Bruno | Black Rifle Coffee Company |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1084 | BRCC SaaS - Decision no to recoupe the overpayment of commission (PH) | 2,598.00 | -59,381.04 Katherine Bruno | 01/26/2023 04:43:10 PM | 01/12/2023 09:20:52 AM | Katherine Bruno | Black Rifle Coffee Company |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1084 | BRCC - No further payment of Commission to LB | -2,617.00 | -61,998.04 Katherine Bruno | 01/26/2023 04:43:10 PM | 01/12/2023 09:20:52 AM | Katherine Bruno | Black Rifle Coffee Company |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1069 | Chicov- Reed foster | -60,000.00 | -121,998.04 Aastha Bhatia | 01/10/2023 05:16:03 PM | 01/10/2023 12:28:13 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1069 | GNC Sub Neesa Garcia | -11,000.00 | -132,998.04 Aastha Bhatia | 01/10/2023 12:30:27 PM | 01/10/2023 12:30:27 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1081 | ePallet Commission w/o due to employee termination and commission not fully paid out | 8,636.73 | -124,361.31 Katherine Bruno | 01/26/2023 04:44:45 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | ePallet |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1081 | FAH Commission w/o due to employee termination and commission not fully paid out | 40,800.00 | -83,561.31 Katherine Bruno | 01/26/2023 04:44:45 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | FAH Ecom |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1081 | Honest Commission w/o due to employee termination and commission not fully paid out | 1,600.00 | -81,961.31 Katherine Bruno | 01/26/2023 04:44:45 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | HonestCo |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1081 | Hudson Grace Commission w/o due to employee termination and commission not fully paid out | 2,150.33 | -79,810.98 Katherine Bruno | 01/26/2023 04:44:45 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Hudson Grace |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1081 | RH Commission w/o due to employee termination and commission not fully paid out | 4,280.33 | -75,550.65 Katherine Bruno | 01/26/2023 04:44:45 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Restoration Hardware |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1081 | Rubicon Commission w/o due to employee termination and commission not fully paid out | 10,886.11 | -64,662.54 Katherine Bruno | 01/26/2023 04:44:45 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Rubicon |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1081 | Snipes Commission w/o due to employee termination and commission not fully paid out | 4,448.45 | -60,214.09 Katherine Bruno | 01/26/2023 04:44:45 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Snipes |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1081 | Taiga Commission w/o due to employee termination and commission not fully paid out | 2,863.08 | -57,351.01 Katherine Bruno | 01/26/2023 04:44:45 PM | 01/11/2023 05:33:47 PM | Katherine Bruno | Taiga Motors Inc |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1048 | Commission Amortization | 240.00 | -57,111.01 Aastha Bhatia | 01/06/2023 01:49:41 PM | 01/06/2023 01:49:41 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1048 | Commission Amortization | 417.00 | -56,694.01 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1048 | Commission Amortization | 525.00 | -56,169.01 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1048 | Commission Amortization | 525.00 | -55,644.01 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| 12/31/2022 | Payroll Expenses:Commission | Journal Entry | AJE#1048 | Commission Amortization | 4,201.00 | -51,443.01 Aastha Bhatia | 01/06/2023 12:17:51 PM | 01/06/2023 12:17:38 PM | Aastha Bhatia | |
| **Total for Commission** | | | | | **-$ 51,443.01** | | | | | | |

**Commission (Paid)**

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Date | Date | Name | Extra |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/20/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 69,986.33 | 69,986.33 Alice Leung | 06/15/2022 12:47:08 PM | 01/26/2022 05:11:29 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 600.00 | 70,586.33 Alice Leung | 06/15/2022 12:47:28 PM | 02/02/2022 10:11:50 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 70,586.33 Alice Leung | 06/15/2022 01:08:03 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK |
| 02/17/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 41,800.00 | 112,386.33 Alice Leung | 06/15/2022 12:47:47 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 52,100.00 | 164,486.33 Alice Leung | 06/15/2022 12:49:07 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/18/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 41,703.01 | 206,189.34 Alice Leung | 08/15/2022 12:53:55 PM | 03/01/2022 08:28:32 PM | Alice Leung | Starling |
| 02/28/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | Comm UK 23 | Comm UK feb Balances | -41,703.01 | 164,486.33 Alice Leung | 06/15/2022 01:07:44 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK |
| 03/01/2022 | Payroll Expenses:Commission (Paid) | Bill | | Laurent Burman - sales commission for BRCC - Feb 2022 | 51,375.00 | 215,861.33 Alice Leung | 06/15/2022 12:48:33 PM | 03/20/2022 11:23:47 AM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 360.00 | 216,221.33 Alice Leung | 06/15/2022 12:48:50 PM | 03/20/2022 03:02:43 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 86,153.00 | 302,374.33 Alice Leung | 06/15/2022 12:49:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/17/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 4,200.00 | 306,574.33 Alice Leung | 06/15/2022 12:49:11 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| 03/22/2022 | Payroll Expenses:Commission (Paid) | Expense | | Brooke Ambler - commission | 5,250.00 | 311,824.33 Alice Leung | 06/15/2022 12:49:51 PM | 03/25/2022 04:26:23 PM | Alice Leung | Rippling |
| 03/22/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 38,252.46 | 350,076.79 Alice Leung | 06/15/2022 12:54:44 PM | 03/28/2022 02:56:04 PM | Alice Leung | Starling |
| 03/31/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | Comm UK 24 | Comm UK March Balances | -38,252.46 | 311,824.33 Alice Leung | 06/15/2022 01:07:25 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK |
| 04/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 4,200.00 | 316,024.33 Alice Leung | 06/15/2022 12:50:09 PM | 04/21/2022 04:36:57 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,103.00 | 317,127.33 Alice Leung | 06/15/2022 12:50:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |
| 04/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 169,285.18 | 486,412.51 Alice Leung | 06/15/2022 12:50:54 PM | 04/21/2022 04:45:52 PM | Alice Leung | Rippling |

| | Date | Account | Type | Num | Memo/Description | | Amount | Balance | Created Date | Last Modified | Created By | | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 04/21/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#140 | UK payroll - Apr 2022 | | 10,046.80 | 496,461.11 Alice Leung | 06/15/2022 12:55:04 PM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| | 04/30/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#620 | Comm UK April Balances | | -10,048.60 | 486,412.51 Alice Leung | 06/15/2022 01:06:51 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| | 05/13/2022 | Payroll Expenses:Commission (Paid) | Expense | | Taylor Cox - final paycheck | | 800.00 | 487,212.51 Alice Leung | 06/15/2022 12:51:10 PM | 05/13/2022 06:15:26 PM | Alice Leung | | Rippling |
| | 05/20/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#638 | Payroll - May 15, 2022 | | 19,865.00 | 507,077.51 Alice Leung | 06/15/2022 12:51:53 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| | 05/20/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#638 | Payroll - May 15, 2022 | | 9,000.00 | 516,077.51 Alice Leung | 06/15/2022 12:51:33 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| | 05/20/2022 | Payroll Expenses:Commission (Paid) | Expense | | George Fernandez - commission | | 9,444.00 | 525,521.51 Alice Leung | 06/15/2022 12:52:10 PM | 05/24/2022 05:09:12 PM | Alice Leung | | Rippling |
| | 05/23/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#641 | UK payroll - May 2022 | | 34,582.25 | 560,083.76 Alice Leung | 06/15/2022 12:55:23 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| | 05/31/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#677 | Comm UK May Balances | | -34,562.25 | 525,521.51 Alice Leung | 06/15/2022 01:05:35 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| | 06/17/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | | 18,750.00 | 544,271.51 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| | 06/30/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#716 | Dukeshill and LAZ - paid to Elliot | | 26,311.00 | 570,582.51 Lucy Harrington | 07/10/2022 09:41:47 AM | 07/10/2022 09:41:47 AM | Lucy Harrington | | |
| | 07/08/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | | 37,477.27 | 608,059.78 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | | UKG Inc. |
| | 07/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | | 126,113.75 | 734,173.53 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| | 07/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | | 2,400.00 | 736,573.53 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| | 07/27/2022 | Payroll Expenses:Commission (Paid) | Bill | | Referral commission for L'azurde ($450,000 x 85% x 7.5%) | | 28,687.50 | 765,261.03 Alice Leung | 08/15/2022 11:17:08 AM | 08/11/2022 05:13:38 PM | Alice Leung | | Ali Ahmad Aziz |
| | 08/18/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#615 | Payroll - Aug 19, 2022 | | 9,500.00 | 774,761.03 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| | 09/08/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#641 | Payroll - Sep 7, 2022 | | 1,500.00 | 776,261.03 Alice Leung | 09/08/2022 04:35:40 PM | 09/08/2022 04:35:40 PM | Alice Leung | | UKG Inc. |
| | 09/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#668 | Payroll - Sep 20, 2022 | | 3,500.00 | 779,761.03 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | | UKG Inc. |
| | 09/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#668 | Payroll - Sep 20, 2022 | | 9,600.00 | 789,361.03 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | | UKG Inc. |
| | 10/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | | 2,220.00 | 791,581.03 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | | UKG Inc. |
| | 10/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | | 165,167.00 | 956,748.03 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | | UKG Inc. |
| | 10/31/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | | 2,474.00 | 959,222.03 Alice Leung | 12/15/2022 07:45:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | | UKG Inc. |
| | 11/17/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | | 3,500.00 | 962,722.03 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | | 11,000.00 | 973,722.03 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | | 65,650.00 | 1,039,372.03 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Commission (Paid) | Journal Entry | AJE#1110 | To reclass KPI and Sales Leadership commissions to bonus expense | | -221,623.02 | 817,749.01 Katherine Bruno | 01/19/2023 04:53:45 PM | 01/19/2023 04:53:45 PM | Katherine Bruno | | |
| **Total for Commission (Paid)** | | | | | | **$** | **817,749.01** | | | | | | |
| **Contra account - Payroll - COGS allocation** | | | | | | | | | | | | | |
| | 01/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#547 | COGS allocation - Jan 2022 | | -35,697.17 | -35,697.17 Alice Leung | 02/04/2022 07:57:33 PM | 02/04/2022 07:57:33 PM | Alice Leung | | |
| | 01/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#547 | COGS allocation - Jan 2022 | | -170,671.14 | -206,368.31 Alice Leung | 02/04/2022 07:57:33 PM | 02/04/2022 07:57:33 PM | Alice Leung | | |
| | 01/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#547 | COGS allocation - Jan 2022 | | -17,223.95 | -223,592.26 Alice Leung | 02/04/2022 07:57:33 PM | 02/04/2022 07:57:33 PM | Alice Leung | | |
| | 02/28/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#594 | COGS allocation - Feb 2022 | | -16,921.01 | -240,513.27 Alice Leung | 03/04/2022 06:51:37 PM | 03/04/2022 06:51:37 PM | Alice Leung | | |
| | 02/28/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#594 | COGS allocation - Feb 2022 | | -210,364.08 | -450,877.35 Alice Leung | 04/08/2022 09:23:17 AM | 03/04/2022 06:51:37 PM | Alice Leung | | |
| | 02/28/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#594 | COGS allocation - Feb 2022 | | -40,504.71 | -491,382.06 Alice Leung | 03/04/2022 06:51:37 PM | 03/04/2022 06:51:37 PM | Alice Leung | | |
| | 03/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#64 | COGS allocation - Mar 2022 | | -35,032.08 | -526,414.14 Alice Leung | 04/06/2022 06:47:35 PM | 04/06/2022 06:47:35 PM | Alice Leung | | |
| | 03/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1465 | COS allocation adjustment (Ambrish Mathur) - Q1 2022 | | 12,239.68 | -514,174.46 Alice Leung | 06/06/2023 09:21:16 PM | 06/06/2023 09:21:16 PM | Alice Leung | | |
| | 03/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1465 | COS allocation adjustment (Shabib Imteyaz) - Q1 2022 | | 55,939.18 | -458,235.28 Alice Leung | 06/06/2023 09:21:16 PM | 06/06/2023 09:21:16 PM | Alice Leung | | |
| | 03/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1465 | COS allocation adjustment (Bert Dumars) - Q1 2022 | | 27,294.02 | -430,941.26 Alice Leung | 06/06/2023 09:21:16 PM | 06/06/2023 09:21:16 PM | Alice Leung | | |
| | 03/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1465 | COS allocation adjustment (Amit Agarwal) - Q1 2022 | | 8,549.49 | -422,391.77 Alice Leung | 06/06/2023 09:21:16 PM | 06/06/2023 09:21:16 PM | Alice Leung | | |
| | 03/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#64 | COGS allocation - Mar 2022 | | -204,255.94 | -626,647.71 Alice Leung | 04/08/2022 09:26:33 AM | 04/06/2022 06:47:35 PM | Alice Leung | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#64 | COGS allocation - Mar 2022 | -12,049.89 | -638,697.60 Alice Leung | 04/06/2022 06:47:35 PM | 04/06/2022 06:47:35 PM | Alice Leung |
| 04/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | -212,221.89 | -850,919.49 Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung |
| 04/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | -35,303.82 | -886,223.31 Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung |
| 04/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#608 | COGS allocation - Apr 2022 | -12,086.11 | -898,309.42 Alice Leung | 05/05/2022 04:22:43 PM | 05/05/2022 04:21:12 PM | Alice Leung |
| 05/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#655 | COGS allocation - May 2022 | -11,894.31 | -910,203.73 Alice Leung | 06/03/2022 05:09:33 PM | 06/03/2022 05:09:33 PM | Alice Leung |
| 05/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#655 | COGS allocation - May 2022 | -35,970.79 | -946,174.52 Alice Leung | 06/03/2022 05:09:33 PM | 06/03/2022 05:09:33 PM | Alice Leung |
| 05/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#655 | COGS allocation - May 2022 | -205,595.15 | -1,151,769.67 Alice Leung | 06/03/2022 05:09:33 PM | 06/03/2022 05:09:33 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1466 | COS allocation adjustment (Bert Dumars) - Q2 2022 | 26,007.23 | -1,125,762.44 Alice Leung | 06/06/2023 09:25:20 PM | 06/06/2023 09:25:20 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1466 | COS allocation adjustment (Amit Agarwal) - Q2 2022 | 52,536.24 | -1,073,226.20 Alice Leung | 06/06/2023 09:25:20 PM | 06/06/2023 09:25:20 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1466 | COS allocation adjustment (Ambrish Mathur) - Q2 2022 | 11,803.26 | -1,061,422.94 Alice Leung | 06/06/2023 09:25:20 PM | 06/06/2023 09:25:20 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1466 | COS allocation adjustment (Shabb Imteyaz) - Q2 2022 | 52,608.62 | -1,008,814.32 Alice Leung | 06/06/2023 09:25:20 PM | 06/06/2023 09:25:20 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#709 | COGS allocation - Jun 2022 | -12,091.25 | -1,020,905.57 Alice Leung | 07/07/2022 10:59:39 PM | 07/07/2022 10:59:39 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#709 | COGS allocation - Jun 2022 | -222,105.03 | -1,243,010.60 Alice Leung | 07/07/2022 10:59:39 PM | 07/07/2022 10:59:39 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#709 | COGS allocation - Jun 2022 | -36,302.81 | -1,279,313.41 Alice Leung | 07/07/2022 10:59:39 PM | 07/07/2022 10:59:39 PM | Alice Leung |
| 07/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | -35,814.76 | -1,315,128.17 Alice Leung | 08/04/2022 12:45:09 AM | 08/04/2022 12:45:09 AM | Alice Leung |
| 07/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | -8,212.38 | -1,323,340.55 Alice Leung | 08/04/2022 12:45:09 AM | 08/04/2022 12:45:09 AM | Alice Leung |
| 07/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#767 | COGS allocation - Jul 2022 | -179,562.57 | -1,502,903.12 Alice Leung | 08/10/2022 11:01:39 AM | 08/04/2022 12:45:09 AM | Alice Leung |
| 08/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#825 | COGS allocation - Aug 2022 | -8,239.04 | -1,511,142.16 Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung |
| 08/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#825 | COGS allocation - Aug 2022 | -35,813.81 | -1,546,955.97 Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung |
| 08/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#825 | COGS allocation - Aug 2022 | -142,651.29 | -1,689,607.26 Alice Leung | 09/02/2022 09:00:52 PM | 09/02/2022 08:50:09 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1467 | COS allocation adjustment (Ambrish Mathur) - Q3 2022 | 11,740.93 | -1,677,866.33 Alice Leung | 06/06/2023 09:29:18 PM | 06/06/2023 09:29:18 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1467 | COS allocation adjustment (Shabb Imteyaz) - Q3 2022 | 51,814.25 | -1,626,052.08 Alice Leung | 06/06/2023 09:29:18 PM | 06/06/2023 09:29:18 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1467 | COS allocation adjustment (Bert Dumars) - Q3 2022 | 25,854.50 | -1,600,197.58 Alice Leung | 06/06/2023 09:29:18 PM | 06/06/2023 09:29:18 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1467 | COS allocation adjustment (Chirag Patel) - Q3 2022 | 37,549.96 | -1,562,647.62 Alice Leung | 06/06/2023 09:29:18 PM | 06/06/2023 09:29:18 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#880 | COGS allocation - Sep 2022 | -27,736.75 | -1,590,384.37 Alice Leung | 10/08/2022 09:28:40 AM | 10/08/2022 09:28:40 AM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#880 | COGS allocation - Sep 2022 | -141,688.65 | -1,732,073.02 Alice Leung | 01/20/2023 01:36:52 PM | 10/08/2022 09:28:40 AM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#880 | COGS allocation - Sep 2022 | -11,183.47 | -1,743,256.49 Alice Leung | 10/08/2022 09:28:40 AM | 10/08/2022 09:28:40 AM | Alice Leung |
| 10/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#934 | COGS allocation - Oct 2022 | -22,415.41 | -1,765,671.90 Alice Leung | 11/03/2022 05:14:13 PM | 11/03/2022 05:14:02 PM | Alice Leung |
| 10/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#934 | COGS allocation - Oct 2022 | -140,659.92 | -1,906,331.82 Alice Leung | 11/03/2022 05:14:13 PM | 11/03/2022 05:14:02 PM | Alice Leung |
| 10/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#934 | COGS allocation - Oct 2022 | -12,299.58 | -1,918,631.38 Alice Leung | 11/03/2022 05:14:13 PM | 11/03/2022 05:14:02 PM | Alice Leung |
| 11/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#981 | COGS allocation - Nov 2022 | -12,039.38 | -1,930,670.76 Alice Leung | 12/02/2022 06:20:22 PM | 12/02/2022 06:20:22 PM | Alice Leung |
| 11/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#981 | COGS allocation - Nov 2022 | -140,669.74 | -2,071,340.50 Alice Leung | 12/02/2022 06:20:22 PM | 12/02/2022 06:20:22 PM | Alice Leung |
| 11/30/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#981 | COGS allocation - Nov 2022 | -21,680.08 | -2,093,020.58 Alice Leung | 12/02/2022 06:20:22 PM | 12/02/2022 06:20:22 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1468 | COS allocation adjustment (Ambrish Mathur) - Q4 2022 | 11,530.61 | -2,081,489.97 Alice Leung | 06/06/2023 09:32:35 PM | 06/06/2023 09:32:35 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1468 | COS allocation adjustment (Shabb Imteyaz) - Q4 2022 | 51,320.44 | -2,030,169.53 Alice Leung | 06/06/2023 09:32:35 PM | 06/06/2023 09:32:35 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1468 | COS allocation adjustment (Bert Dumars) - Q4 2022 | 25,316.74 | -2,004,852.79 Alice Leung | 06/06/2023 09:32:35 PM | 06/06/2023 09:32:35 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1061 | COGS allocation - Dec 2022 | -11,763.20 | -2,016,615.99 Alice Leung | 01/09/2023 03:22:55 PM | 01/09/2023 03:22:55 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1468 | COS allocation adjustment (Chirag Patel) - Q4 2022 | 56,618.02 | -1,959,997.97 Alice Leung | 06/06/2023 09:32:35 PM | 06/06/2023 09:32:35 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1061 | COGS allocation - Dec 2022 | -22,470.00 | -1,982,467.97 Alice Leung | 01/09/2023 03:22:55 PM | 01/09/2023 03:22:55 PM | Alice Leung |

| Date | Account | Type | Num | Description | | Amount | Created | Modified | Name | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1182 | COGS allocation - 2022 adjustment | | 146,003.55 | -1,836,464.42 Alice Leung | 02/16/2023 03:02:01 PM | 02/16/2023 03:02:01 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Contra account - Payroll - COGS allocation | Journal Entry | AJE#1061 | COGS allocation - Dec 2022 | | -127,881.23 | -1,964,345.65 Alice Leung | 01/09/2023 03:29:35 PM | 01/09/2023 03:22:55 PM | Alice Leung | |
| **Total for Contra account - Payroll - COGS allocation** | | | | | **-$** | **1,964,345.65** | | | | | |
| **Employee Benefits** | | | | | | | | | | | |
| 01/14/2022 | Payroll Expenses:Employee Benefits | Expense | | Elena Lantz - final paycheck | | 688.04 | 688.04 Alice Leung | 01/26/2022 04:21:44 PM | 01/26/2022 04:21:44 PM | Alice Leung | Rippling |
| 01/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#526 | UK payroll - Jan 2022 | | 102.86 | 790.90 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Employee Benefits | Expense | | Ashley Bedore - final paycheck | | 172.14 | 963.04 Alice Leung | 01/26/2022 08:14:24 PM | 01/26/2022 08:14:24 PM | Alice Leung | Rippling |
| 01/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#526 | UK payroll - Jan 2022 | | 411.43 | 1,374.47 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#526 | UK payroll - Jan 2022 | | 205.71 | 1,580.18 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | Starling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 16,790.92 | 18,371.10 Alice Leung | 01/26/2022 05:10:35 PM | 01/26/2022 05:01:06 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 3,284.23 | 21,655.33 Alice Leung | 01/26/2022 05:18:30 PM | 01/26/2022 04:58:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 7,807.50 | 29,462.83 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:11:29 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 2,889.33 | 32,352.16 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:11:29 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 6,217.02 | 38,569.18 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 4,503.63 | 43,072.81 Alice Leung | 01/26/2022 05:18:30 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 6,537.03 | 49,609.84 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 606.18 | 50,216.02 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 1,468.61 | 51,684.63 Alice Leung | 01/26/2022 05:18:30 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 888.82 | 52,573.45 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Expense | | Katie Olinger - final paycheck | | 658.23 | 53,231.68 Alice Leung | 01/26/2022 08:23:34 PM | 01/26/2022 08:23:34 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Expense | | Ahshanul Haque - final paycheck | | 329.35 | 53,561.03 Alice Leung | 01/26/2022 08:35:56 PM | 01/26/2022 08:35:56 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 1,322.82 | 54,883.85 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 890.29 | 55,773.94 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 5,817.17 | 61,591.11 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:01:06 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | | 1,619.01 | 63,210.12 Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 3,703.63 | 66,913.75 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 5,037.03 | 71,950.78 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 690.29 | 72,641.07 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 688.82 | 73,329.89 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 1,168.91 | 74,498.50 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 506.18 | 75,004.68 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 13,103.07 | 88,107.75 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 4,698.11 | 92,805.86 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 1,319.01 | 94,124.87 Alice Leung | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 1,022.62 | 95,147.49 Alice Leung | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 2,684.23 | 97,831.72 Alice Leung | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 6,207.50 | 104,039.22 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:11:50 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 2,489.33 | 106,528.55 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:11:50 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | | 4,258.77 | 110,787.32 Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#533 | Mental wellness app - Jan 2022 (INV7227) | | 645.83 | 111,433.15 Alice Leung | 01/31/2022 08:14:54 PM | 01/31/2022 08:14:54 PM | Alice Leung | Headspace, Inc |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | Comm UK 22 | Comm UK Jan Balances | | -411.43 | 111,021.72 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | Comm UK 22 | Comm UK Jan Balances | | -102.86 | 110,918.86 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK |
| 01/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | Comm UK 22 | Comm UK Jan Balances | | -205.71 | 110,713.15 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK |
| 02/03/2022 | Payroll Expenses:Employee Benefits | Expense | | Amir Aziz - final paycheck | | 38.10 | 110,751.25 Alice Leung | 02/17/2022 02:49:33 PM | 02/17/2022 02:49:33 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 606.18 | 111,357.43 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 1,468.61 | 112,826.04 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 6,972.28 | 119,798.32 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 4,503.63 | 124,301.95 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 5,698.41 | 130,000.36 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 3,211.79 | 133,212.15 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 9,429.30 | 142,641.45 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 3,284.23 | 145,925.68 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 1,322.62 | 147,248.30 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 1,619.01 | 148,867.31 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 5,798.11 | 154,665.42 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | | 17,213.44 | 171,878.86 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | Rippling |

| Date | Category | Type | Number | Description | Amount | Balance | Created | Modified | Name | Memo | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,330.57 | 173,209.53 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 888.82 | 174,098.35 Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 204.79 | 174,303.14 Alice Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 102.40 | 174,405.54 Alice Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 511.98 | 174,917.52 Alice Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#589 | Mental wellness app - Feb 2022 (INV7227) | 645.83 | 175,563.35 Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | | Headspace, Inc |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Comm UK 23 | | Comm UK feb Balances | -511.98 | 175,051.37 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 2,343.63 | 177,395.20 Alice Leung | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 680.05 | 178,075.25 Alice Leung | 03/03/2022 03:03:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,319.01 | 179,394.26 Alice Leung | 03/03/2022 03:09:16 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 5,057.57 | 184,451.83 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 14,263.74 | 198,715.57 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 506.18 | 199,221.75 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 688.82 | 199,910.57 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,330.67 | 200,941.24 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 5,714.85 | 206,656.09 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 3,703.63 | 210,359.72 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 4,605.03 | 214,964.75 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 2,811.79 | 217,776.54 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 7,529.30 | 225,305.84 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Comm UK 23 | | Comm UK feb Balances | -102.40 | 225,203.44 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Comm UK 23 | | Comm UK feb Balances | -204.79 | 224,998.65 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,168.61 | 226,167.26 Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 03/10/2022 | Payroll Expenses:Employee Benefits | Expense | | Rachana Desai - final paycheck | 29.32 | 226,196.58 Alice Leung | 03/20/2022 11:33:53 AM | 03/20/2022 11:33:53 AM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 3,630.34 | 229,826.92 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,468.61 | 231,295.53 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 888.82 | 232,184.35 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 606.18 | 232,790.53 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 17,334.42 | 250,124.95 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 6,257.57 | 256,382.52 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,619.01 | 258,001.53 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 880.05 | 258,881.58 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 10,527.75 | 269,409.33 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 3,311.79 | 272,721.12 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 6,448.14 | 279,169.26 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 4,503.63 | 283,672.89 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 7,414.85 | 291,087.74 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,330.67 | 292,418.41 Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/22/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 199.83 | 292,618.24 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Starling |
| 03/22/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 99.92 | 292,718.16 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Starling |
| 03/22/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 599.50 | 293,317.66 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Starling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Bill | | Karina Reyes - final paycheck | 331.30 | 293,648.96 Alice Leung | 03/31/2022 11:41:36 AM | 03/31/2022 11:41:36 AM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Comm UK 24 | | Comm UK March Balances | -599.50 | 293,049.46 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Comm UK 24 | | Comm UK March Balances | -199.83 | 292,849.63 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Comm UK 24 | | Comm UK March Balances | -99.92 | 292,749.71 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#82 | Reclass: mental wellness app - Feb 2022 (INV7227) | -645.83 | 292,103.88 Alice Leung | 04/11/2022 12:57:44 PM | 04/11/2022 12:57:44 PM | Alice Leung | | Headspace, Inc |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#82 | Reclass: mental wellness app - Jan 2022 (INV7227) | -645.83 | 291,458.05 Alice Leung | 04/11/2022 12:57:44 PM | 04/11/2022 12:57:44 PM | Alice Leung | | Headspace, Inc |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 8,652.73 | 300,110.78 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 2,811.79 | 302,922.57 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 4,605.57 | 307,528.14 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 3,703.63 | 311,231.77 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 5,714.85 | 316,946.62 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 1,030.67 | 317,977.29 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 888.82 | 318,866.11 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 1,168.61 | 319,834.72 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 506.18 | 320,340.90 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 13,728.99 | 334,069.89 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 5,400.14 | 339,470.03 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 1,319.01 | 340,789.04 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |

| Date | Category | Transaction Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | Name | Entity 1 | Entity 2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 2,699.02 | 343,498.06 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 343.33 | 343,831.39 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 04/08/2022 | Payroll Expenses:Employee Benefits | Expense | | Marc Gino Gomez - final paycheck | 990.33 | 344,821.72 Alice Leung | 04/19/2022 03:15:04 PM | 04/19/2022 03:15:04 PM | Alice Leung | | Rippling |
| 04/10/2022 | Payroll Expenses:Employee Benefits | Expense | | Cory Smith - final paycheck | 1,326.21 | 346,149.93 Alice Leung | 04/19/2022 03:29:32 PM | 04/19/2022 03:29:32 PM | Alice Leung | | Rippling |
| 04/14/2022 | Payroll Expenses:Employee Benefits | Expense | | Rob Gibb - final paycheck | 664.73 | 346,814.66 Alice Leung | 04/19/2022 03:38:17 PM | 04/19/2022 03:38:17 PM | Alice Leung | | Rippling |
| 04/15/2022 | Payroll Expenses:Employee Benefits | Expense | | Cody Tong - Apr 1 to 15, 2022 | 424.98 | 347,239.64 Alice Leung | 04/19/2022 03:55:45 PM | 04/19/2022 03:55:45 PM | Alice Leung | | Rippling |
| 04/18/2022 | Payroll Expenses:Employee Benefits | Expense | | Trevor Davenport - final paycheck | 776.33 | 348,015.97 Alice Leung | 04/19/2022 04:14:23 PM | 04/19/2022 04:14:23 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,468.61 | 349,484.58 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 606.18 | 350,090.76 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 16,075.35 | 366,166.11 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 6,700.14 | 372,866.25 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 888.82 | 373,755.07 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,330.67 | 375,085.74 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 6,982.47 | 382,068.21 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 443.33 | 382,511.54 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 7,026.37 | 389,537.91 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 4,503.63 | 394,041.54 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 3,199.02 | 397,240.56 Alice Leung | 04/21/2022 05:23:10 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 11,297.93 | 408,538.49 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 3,541.18 | 412,079.67 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,619.01 | 413,698.68 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/21/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 98.11 | 413,796.79 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/21/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 196.22 | 413,993.01 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/21/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 588.65 | 414,581.66 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/21/2022 | Payroll Expenses:Employee Benefits | Expense | | Matthew Miller - final paycheck | 327.16 | 414,908.82 Alice Leung | 04/27/2022 03:58:34 PM | 04/27/2022 03:58:34 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 1,319.01 | 416,227.83 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#620 | Comm UK April Balances | -192.22 | 416,035.61 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#620 | Comm UK April Balances | -98.11 | 415,937.50 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 343.33 | 416,280.83 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 2,699.02 | 418,979.85 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 9,444.89 | 428,424.74 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 3,141.18 | 431,565.92 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 6,116.93 | 437,682.85 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 3,703.63 | 441,386.48 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 5,047.22 | 446,433.70 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 1,030.67 | 447,464.37 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 688.82 | 448,153.19 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 1,168.61 | 449,321.80 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#620 | Comm UK April Balances | -588.65 | 448,733.15 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 5,400.14 | 454,133.29 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 13,418.67 | 467,551.96 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 506.18 | 468,058.14 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 05/06/2022 | Payroll Expenses:Employee Benefits | Expense | | Julie Gates - final paycheck | 670.46 | 468,728.60 Alice Leung | 05/10/2022 04:34:30 PM | 05/10/2022 04:34:30 PM | Alice Leung | | Rippling |
| 05/13/2022 | Payroll Expenses:Employee Benefits | Expense | | Taylor Cox - final paycheck | 1,072.10 | 469,800.70 Alice Leung | 05/13/2022 06:15:26 PM | 05/13/2022 06:15:26 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 426.66 | 470,229.36 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,468.61 | 471,697.97 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 606.18 | 472,304.15 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 16,418.67 | 488,722.82 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 6,700.14 | 495,422.96 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,619.01 | 497,041.97 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 443.33 | 497,485.30 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 3,199.02 | 500,684.32 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 11,707.57 | 512,391.89 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 3,641.18 | 516,033.07 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 7,716.93 | 523,750.00 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 4,703.63 | 528,453.63 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,330.67 | 529,784.30 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 6,647.22 | 536,431.52 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/23/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZx-052 Lisa Fernandes - May 2022 | 95.77 | 536,527.29 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | Created By | Approved By | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/23/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZx-052 Hana Yusuf Hussein - May 2022 | 208.12 | 536,735.41 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |
| 05/23/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZx-052 Jackie Narain Sobhani - May 2022 | 95.77 | 536,831.18 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |
| 05/23/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#641 | UK payroll - May 2022 | 94.82 | 536,926.00 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| 05/23/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#641 | UK payroll - May 2022 | 189.64 | 537,115.64 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| 05/23/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#641 | UK payroll - May 2022 | 568.91 | 537,684.55 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 328.66 | 538,013.21 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 5,064.15 | 543,077.36 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#677 | Comm UK May Balances | -189.64 | 542,887.72 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | | Commerce Fabric UK |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#677 | Comm UK May Balances | -568.91 | 542,318.81 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | | Commerce Fabric UK |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | 95.77 | 542,414.58 Alice Leung | 06/02/2022 05:19:36 PM | 06/02/2022 03:32:04 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Jan 2022 (OY-Comm-X2Wk2wZx-0122-S) | 307.41 | 542,721.99 Alice Leung | 06/02/2022 05:19:36 PM | 06/02/2022 05:19:36 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Jan 2022 (OY-Comm-X2Wk2wZx-0122-S) | 96.06 | 542,818.05 Alice Leung | 06/02/2022 05:19:36 PM | 06/02/2022 05:19:36 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | Reclass: Hana Yusuf Hussein - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 188.36 | 543,006.43 Alice Leung | 06/02/2022 03:57:37 PM | 06/02/2022 03:57:37 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 2,092.64 | 545,099.07 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 4,826.49 | 549,925.56 Alice Leung | 06/02/2022 05:19:36 PM | 06/02/2022 03:57:37 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 1,319.01 | 551,244.57 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 679.32 | 551,923.89 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 2,699.02 | 554,622.91 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 9,307.57 | 563,930.48 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 2,465.34 | 566,395.82 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 6,116.93 | 572,512.75 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#649 | Reclass: Hana Yusuf Hussein - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | 204.44 | 572,717.19 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 5,387.62 | 578,104.81 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 1,030.67 | 579,135.48 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022. Reclass: Jackie Narain Sobhani - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | 4,189.39 | 583,323.67 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | SINV1) | 191.53 | 583,515.40 Alice Leung | 06/02/2022 05:19:36 PM | 06/02/2022 05:19:36 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | Reclass: Hana Yusuf Hussein - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | 186.26 | 583,701.66 Alice Leung | 06/02/2022 05:19:36 PM | 06/02/2022 03:32:04 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | 96.48 | 583,798.14 Alice Leung | 06/02/2022 05:19:36 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | 96.48 | 583,894.62 Alice Leung | 06/02/2022 05:19:36 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 1,168.61 | 585,063.23 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 506.18 | 585,569.41 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 13,418.67 | 598,988.08 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#677 | Comm UK May Balances | -94.82 | 598,893.26 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | | Commerce Fabric UK |
| 06/08/2022 | Payroll Expenses:Employee Benefits | Expense | | Joel Tutol - final paycheck | 660.43 | 599,553.69 Alice Leung | 06/08/2022 03:45:03 PM | 06/08/2022 03:45:03 PM | Alice Leung | | Rippling |
| 06/08/2022 | Payroll Expenses:Employee Benefits | Expense | | Morgan Dollard - final paycheck | 1,360.45 | 600,914.14 Alice Leung | 06/08/2022 03:14:49 PM | 06/08/2022 03:14:49 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 428.66 | 601,342.80 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,330.67 | 602,673.47 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,468.61 | 604,142.08 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 17,030.97 | 621,173.05 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 6,284.15 | 627,457.20 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 6,987.62 | 634,424.82 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 3,199.02 | 637,623.84 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 11,541.12 | 649,164.96 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 2,637.91 | 651,802.87 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 8,486.39 | 660,289.26 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 5,849.64 | 666,118.90 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 2,498.33 | 668,617.23 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/23/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZx-062 Hana Yusuf Hussein - Jun 2022 | 164.93 | 668,782.16 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | | Oyster HR |
| 06/23/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZx-062 Jackie Narain Sobhani - Jun 2022 | 98.39 | 668,880.55 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | | Oyster HR |
| 06/23/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZx-062 Lisa Fernandes - Jun 2022 | 98.39 | 668,978.94 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | | Oyster HR |
| 06/23/2022 | Payroll Expenses:Employee Benefits | Bill | | Amanda Johnson - final paycheck | 333.76 | 669,312.70 Alice Leung | 06/28/2022 12:47:47 PM | 06/28/2022 12:43:57 PM | Alice Leung | | Rippling |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 512.72 | 669,825.42 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 1,201.54 | 671,026.96 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 6,257.05 | 677,284.01 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 1,335.21 | 678,619.22 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 349.15 | 678,968.37 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 1,827.33 | 680,795.70 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 4,141.14 | 684,936.84 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 9,146.54 | 694,083.38 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |

| Date | Category | Type | Num | Memo/Description | Amount | Balance | Date Created | Last Modified | Name | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 675.97 | 694,759.36 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 4,615.76 | 699,375.11 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 4,588.61 | 703,963.72 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 5,220.09 | 709,183.81 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 723.55 | 709,907.36 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 329.67 | 710,237.03 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 12,907.17 | 723,144.20 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4707 | Payroll - Jun 30, 2022 | 1,178.32 | 724,322.52 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| 07/08/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4747 | Payroll - Jul 8, 2022 | 2,096.98 | 726,419.50 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| 07/08/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4747 | Payroll - Jul 8, 2022 | 848.00 | 727,267.50 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| 07/08/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4747 | Payroll - Jul 8, 2022 | 2,759.39 | 730,026.89 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| 07/11/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4748 | Payroll - Jul 11, 2022 | 352.28 | 730,379.17 Alice Leung | 07/27/2022 07:12:03 PM | 07/27/2022 07:12:03 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 775.57 | 731,155.14 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 7,088.45 | 738,243.59 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 5,915.76 | 744,159.35 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 4,902.62 | 749,061.97 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 6,696.77 | 755,758.74 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 923.55 | 756,682.29 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 429.67 | 757,111.96 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 1,478.32 | 758,590.28 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 612.72 | 759,203.00 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 16,418.78 | 775,621.78 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 1,184.55 | 776,806.37 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 1,210.82 | 778,017.19 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 4,072.35 | 782,089.54 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 424.39 | 782,513.93 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 888.49 | 783,402.42 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 1,456.50 | 784,858.92 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 4,941.14 | 789,800.06 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/23/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-072 Lisa Fernandes - Jul 2022 | 98.39 | 789,898.45 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | Oyster HR |
| 07/23/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-072 Jackie Narain Sobhani - Jul 2022 | 98.39 | 789,996.84 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | Oyster HR |
| 07/23/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-072 Hana Yussuf Hussein - Jul 2022 | 182.65 | 790,179.49 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | Oyster HR |
| 07/26/2022 | Payroll Expenses:Employee Benefits | Bill | | CCSS/1508 Managed HR services - Jul 2022 | 2,300.00 | 792,479.49 Alice Leung | 08/08/2022 01:55:03 PM | 08/08/2022 01:55:03 PM | Alice Leung | Creative Chaos North America, LLC |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 5,169.36 | 797,648.85 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 723.55 | 798,372.40 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 329.67 | 798,702.07 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 512.72 | 799,214.79 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 13,231.04 | 812,445.83 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 884.59 | 813,330.42 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 1,010.82 | 814,341.24 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 3,472.35 | 817,813.59 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 324.39 | 818,137.98 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 688.49 | 818,826.47 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 1,156.50 | 819,982.97 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 4,241.14 | 824,224.11 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 4,102.62 | 828,326.73 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 4,660.71 | 832,987.44 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 5,688.45 | 838,675.89 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 675.97 | 839,351.86 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 1,178.32 | 840,530.18 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 888.49 | 841,418.67 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 1,456.50 | 842,875.17 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 3,722.83 | 846,598.00 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 1,210.82 | 847,808.82 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 1,184.59 | 848,993.41 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 16,932.67 | 865,926.08 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 612.72 | 866,538.80 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 424.39 | 866,963.19 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 4,106.44 | 871,069.63 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | Name | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 6,625.67 | 877,695.30 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 775.97 | 878,471.27 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 5,860.71 | 884,331.98 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 4,902.62 | 889,234.60 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 6,569.36 | 895,803.96 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 923.55 | 896,727.51 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 429.67 | 897,157.18 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 1,478.32 | 898,635.50 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/24/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-092 Jackie Narain Sobhani - Aug 2022 | 98.09 | 898,733.59 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-092 Lisa Fernandes - Aug 2022 | 98.09 | 898,831.68 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-092 Lucy Harrington - Aug 2022 | 81.10 | 898,912.78 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-092 Hana Yussuf Hussein - Aug 2022 | 181.00 | 899,093.78 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/26/2022 | Payroll Expenses:Employee Benefits | Bill | CCSS/1329 | Managed HR services - Aug 2022 | 3,309.00 | 902,452.78 Alice Leung | 09/06/2022 08:38:46 PM | 09/06/2022 08:38:46 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 5,169.36 | 907,622.14 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 4,102.62 | 911,724.76 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 4,660.71 | 916,385.47 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 675.97 | 917,061.44 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 5,325.67 | 922,387.11 Alice Leung | 09/01/2022 09:27:16 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 1,010.82 | 923,397.93 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 3,122.83 | 926,520.76 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 324.39 | 926,845.15 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 688.49 | 927,533.64 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 1,156.50 | 928,690.14 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 3,406.44 | 932,096.58 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 723.55 | 932,820.13 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 329.67 | 933,149.80 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 1,178.32 | 934,328.12 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 512.72 | 934,840.84 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 884.59 | 935,725.43 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 13,932.67 | 949,658.10 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 09/09/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#841 | Payroll - Sep 7, 2022 | 492.95 | 950,151.05 Alice Leung | 09/08/2022 04:35:40 PM | 09/08/2022 04:35:40 PM | Alice Leung | UKG Inc. |
| 09/09/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#846 | Payroll - Sep 12, 2022 | 503.98 | 950,655.03 Alice Leung | 10/06/2022 06:15:22 PM | 10/06/2022 06:13:22 PM | Alice Leung | UKG Inc. |
| 09/16/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#867 | Payroll - Sep 16, 2022 | 1,046.20 | 951,701.23 Alice Leung | 10/06/2022 01:37:23 PM | 10/06/2022 01:37:23 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 4,151.00 | 955,852.23 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 431.02 | 956,283.25 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 886.68 | 957,169.93 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 617.07 | 957,787.00 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 16,131.59 | 973,918.59 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 1,641.30 | 975,559.89 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 1,217.13 | 976,777.02 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 6,652.77 | 983,429.79 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 4,946.27 | 988,376.06 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 5,626.89 | 994,002.95 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 785.17 | 994,788.12 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 6,743.36 | 1,001,531.48 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 928.85 | 1,002,460.33 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 1,456.58 | 1,003,916.91 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 901.77 | 1,004,818.68 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 425.17 | 1,005,243.85 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 3,790.96 | 1,009,034.81 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#889 | Payroll - Sep 23, 2022 | 354.66 | 1,009,389.47 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#889 | Payroll - Sep 23, 2022 | 667.11 | 1,010,056.58 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/26/2022 | Payroll Expenses:Employee Benefits | Bill | CCSS/1349 | Managed HR services - Sep 2022 | 2,147.00 | 1,012,203.58 Alice Leung | 10/05/2022 03:15:15 PM | 10/05/2022 03:15:15 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/29/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-092 Lucy Harrington - Sep 2022 | 130.74 | 1,012,334.32 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-092 Lisa Fernandes - Sep 2022 | 98.39 | 1,012,432.71 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-092 Jackie Narain Sobhani - Sep 2022 | 98.39 | 1,012,531.10 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Payroll Expenses:Employee Benefits | Expense | | OY-Comm-X2Wk2wZs-092 Hana Yussuf Hussein - Sep 2022 | 179.14 | 1,012,710.24 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 2,139.26 | 1,014,849.50 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 501.36 | 1,015,350.86 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 701.77 | 1,016,052.63 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 1,299.85 | 1,017,352.48 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 325.17 | 1,017,677.65 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 3,190.96 | 1,020,868.61 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 1,017.13 | 1,021,885.74 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 1,241.30 | 1,023,127.04 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 11,839.94 | 1,034,966.98 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 517.07 | 1,035,484.05 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 686.68 | 1,036,170.73 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 728.85 | 1,036,899.58 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 4,225.67 | 1,041,125.25 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 4,146.27 | 1,045,271.52 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 2,833.95 | 1,048,105.47 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 685.17 | 1,048,790.64 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 5,089.88 | 1,053,880.52 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 1,036.99 | 1,054,917.51 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 331.02 | 1,055,248.53 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 1,027.10 | 1,056,275.63 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 1,592.94 | 1,057,868.57 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 353.48 | 1,058,222.05 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 10/06/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4682 | Payroll - Oct 7, 2022 | 349.01 | 1,058,571.06 Alice Leung | 10/14/2022 07:08:04 PM | 10/14/2022 07:08:04 PM | Alice Leung | UKG Inc. |
| 10/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4912 | Payroll - Oct 19, 2022 | 489.42 | 1,059,060.48 Alice Leung | 10/20/2022 03:32:58 PM | 10/20/2022 03:32:58 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 901.77 | 1,059,962.25 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 1,976.00 | 1,061,938.25 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 1,699.85 | 1,063,638.10 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 425.17 | 1,064,063.27 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 3,790.96 | 1,067,854.23 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 13,519.53 | 1,081,373.76 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 2,418.89 | 1,083,792.65 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 6,951.35 | 1,090,744.00 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 785.17 | 1,091,529.17 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 3,733.95 | 1,095,263.12 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 5,347.45 | 1,100,610.57 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 5,325.67 | 1,105,936.24 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 928.85 | 1,106,865.09 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 686.68 | 1,107,551.77 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 617.07 | 1,108,368.84 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 1,217.13 | 1,109,585.97 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/25/2022 | Payroll Expenses:Employee Benefits | Expense | OY-Comm-X2WkZwZx-102 Lisa Fernandes - Oct 2022 | | 109.12 | 1,109,745.09 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Payroll Expenses:Employee Benefits | Expense | OY-Comm-X2WkZwZx-102 Jackie Narain Sobhani - Oct 2022 | | 3,496.21 | 1,113,241.30 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Payroll Expenses:Employee Benefits | Expense | OY-Comm-X2WkZwZx-102 Hana Yussuf Hussein - Oct 2022 | | 179.08 | 1,113,420.38 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 2,496.41 | 1,115,916.79 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 5,128.42 | 1,121,045.21 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 685.17 | 1,121,730.38 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 2,482.29 | 1,124,212.67 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 3,392.81 | 1,127,605.48 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 4,225.67 | 1,131,831.15 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 728.85 | 1,132,560.00 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 686.68 | 1,133,246.68 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 517.07 | 1,133,763.75 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 10,794.53 | 1,144,558.28 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,918.89 | 1,146,477.17 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,017.13 | 1,147,494.30 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 3,190.96 | 1,150,685.26 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 701.77 | 1,151,387.03 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,299.85 | 1,152,686.88 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 325.17 | 1,153,012.05 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 11/09/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4956 | Payroll - Nov 10, 2022 | 670.08 | 1,153,682.13 Alice Leung | 11/14/2022 09:29:33 AM | 11/14/2022 09:29:33 AM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 2,796.41 | 1,156,478.54 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |

| Date | Category | Type | Num | Description | Amount | Balance | Name | Created | Modified | User | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 901.77 | 1,157,380.31 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 1,699.85 | 1,159,080.16 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 425.17 | 1,159,505.33 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 3,790.96 | 1,163,296.29 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 1,217.13 | 1,164,513.42 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 2,418.89 | 1,166,932.31 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 11,776.12 | 1,178,710.43 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 617.07 | 1,179,327.50 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 886.68 | 1,180,214.18 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 928.85 | 1,181,143.03 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 5,325.67 | 1,186,468.70 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 4,092.81 | 1,190,561.51 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 3,818.66 | 1,194,380.17 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 785.17 | 1,195,165.34 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 6,326.42 | 1,201,493.76 Alice Leung | | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/18/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#965 | Payroll - Nov 21, 2022 | 351.20 | 1,201,844.96 Alice Leung | | 11/18/2022 06:40:14 PM | 11/18/2022 06:40:14 PM | Alice Leung | UKG Inc. |
| 11/22/2022 | Payroll Expenses:Employee Benefits | Expense | | Lisa Fernandes - Nov 2022 | 4,400.09 | 1,206,245.05 Alice Leung | | 12/07/2022 07:51:41 PM | 12/07/2022 07:51:41 PM | Alice Leung | Oyster HR |
| 11/22/2022 | Payroll Expenses:Employee Benefits | Expense | | Lisa Fernandes - Nov 2022 | 2,811.20 | 1,209,056.25 Alice Leung | | 12/07/2022 07:51:41 PM | 12/07/2022 07:51:41 PM | Alice Leung | Oyster HR |
| 11/22/2022 | Payroll Expenses:Employee Benefits | Expense | | Jackie Narain Sobhani - Nov 2022 | -4.72 | 1,209,051.53 Alice Leung | | 12/07/2022 07:51:41 PM | 12/07/2022 07:51:41 PM | Alice Leung | Oyster HR |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 9,419.56 | 1,218,471.09 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 3,190.96 | 1,221,662.05 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 686.68 | 1,222,348.73 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 726.85 | 1,223,077.58 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 4,225.67 | 1,227,303.25 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 3,392.81 | 1,230,696.06 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 3,503.83 | 1,234,199.89 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 685.17 | 1,234,885.06 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 4,751.25 | 1,239,636.31 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 325.17 | 1,239,961.48 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 1,786.47 | 1,241,747.95 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 701.77 | 1,242,449.72 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 1,299.85 | 1,243,749.57 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 1,918.89 | 1,245,668.46 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 1,017.13 | 1,246,685.59 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 517.07 | 1,247,202.66 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 12/14/2022 | Payroll Expenses:Employee Benefits | Expense | OY-Comm-X2Wk2wZs-122 | Lisa Fernandes - Dec 2022 | 2,322.64 | 1,249,525.30 Alice Leung | | 12/20/2022 01:44:17 PM | 12/20/2022 01:44:17 PM | Alice Leung | Oyster HR |
| 12/14/2022 | Payroll Expenses:Employee Benefits | Expense | OY-Comm-X2Wk2wZs-122 | Jackie Narain Sobhani - Dec 2022 | 141.07 | 1,249,666.37 Alice Leung | | 12/20/2022 01:44:17 PM | 12/20/2022 01:44:17 PM | Alice Leung | Oyster HR |
| 12/14/2022 | Payroll Expenses:Employee Benefits | Expense | OY-Comm-X2Wk2wZs-122 | Lisa Fernandes - Dec 2022 | 98.75 | 1,249,765.12 Alice Leung | | 12/20/2022 01:44:17 PM | 12/20/2022 01:44:17 PM | Alice Leung | Oyster HR |
| 12/15/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1009 | Payroll - Dec 16, 2022 | 18.30 | 1,249,783.42 Alice Leung | | 12/20/2022 02:22:00 PM | 12/20/2022 02:22:00 PM | Alice Leung | UKG Inc. |
| 12/16/2022 | Payroll Expenses:Employee Benefits | Bill | | Arnold Chan | 473.41 | 1,250,256.83 Alice Leung | | 03/03/2023 11:10:41 AM | 01/04/2023 09:36:14 AM | Alice Leung | Kaiser Foundation Health Plan of Washington (KFHPW) |
| 12/16/2022 | Payroll Expenses:Employee Benefits | Bill | | Kara Bonilla | 473.41 | 1,250,730.24 Alice Leung | | 03/03/2023 11:10:41 AM | 01/04/2023 09:36:14 AM | Alice Leung | Kaiser Foundation Health Plan of Washington (KFHPW) |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 887.57 | 1,251,617.81 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 908.53 | 1,252,526.34 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,986.47 | 1,254,512.81 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 5,861.24 | 1,260,374.05 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 785.17 | 1,261,159.22 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 4,139.16 | 1,265,298.38 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 4,102.86 | 1,269,401.24 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 5,776.69 | 1,275,177.93 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 928.85 | 1,276,106.78 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,699.77 | 1,277,806.55 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 425.17 | 1,278,231.72 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 3,335.72 | 1,281,567.44 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,217.04 | 1,282,784.48 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 2,418.98 | 1,285,203.46 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 11,684.00 | 1,296,887.46 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 617.07 | 1,297,504.53 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/23/2022 | Payroll Expenses:Employee Benefits | Bill | CCSS/1411 | Managed HR services - Dec 2022 | 1,214.00 | 1,298,718.53 Alice Leung | | 01/05/2023 10:36:32 AM | 01/05/2023 10:36:32 AM | Alice Leung | Creative Chaos North America, LLC |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 731.29 | 1,299,449.82 Alice Leung | | 01/09/2023 03:57:39 PM | 01/09/2023 03:54:06 PM | Alice Leung | UKG Inc. |

| Date | Category | Type | Reference | Description | Amount | Balance | DateTime 1 | DateTime 2 | Name 1 | Name 2 | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 2,014.02 | 1,301,463.84 Alice Leung | 01/08/2022 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 4,987.75 | 1,306,451.59 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 685.17 | 1,307,136.76 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 3,269.18 | 1,310,405.94 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 3,139.24 | 1,313,545.18 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 4,590.69 | 1,318,135.87 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 893.72 | 1,319,029.59 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 687.57 | 1,319,717.16 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 517.07 | 1,320,234.23 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 9,306.61 | 1,329,540.84 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 1,760.51 | 1,331,301.35 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 1,017.04 | 1,332,318.39 Alice Leung | 01/08/2023 03:58:57 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 1,322.53 | 1,333,640.92 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 351.64 | 1,333,992.56 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Employee Benefits | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 2,805.27 | 1,336,797.83 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | | UKG Inc. |
| **Total for Employee Benefits** | | | | | **$ 1,336,797.83** | | | | | | |
| **FUTA** | | | | | | | | | | | |
| 08/01/2022 | Payroll Expenses:FUTA | Journal Entry | AJE#803 | Write-off balance from 2019 | 217.68 | 217.68 Alice Leung | 08/19/2022 04:04:44 PM | 08/19/2022 04:03:15 PM | Alice Leung | | ADP |
| **Total for FUTA** | | | | | **$ 217.68** | | | | | | |
| **Pensions** | | | | | | | | | | | |
| 01/18/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Jan 2022 (employer) | 28,020.09 | 28,020.09 Alice Leung | 01/26/2022 11:39:23 PM | 01/26/2022 10:16:02 PM | Alice Leung | | B&CE Holdings Limited |
| 01/18/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Jan 2022 (employer) | 521.14 | 28,541.23 Alice Leung | 01/26/2022 11:39:23 PM | 01/26/2022 10:16:02 PM | Alice Leung | | B&CE Holdings Limited |
| 01/18/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Jan 2022 (employer) | 246.86 | 28,788.09 Alice Leung | 01/26/2022 11:39:23 PM | 01/26/2022 10:16:02 PM | Alice Leung | | B&CE Holdings Limited |
| 01/31/2022 | Payroll Expenses:Pensions | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -28,020.09 | 768.00 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Pensions | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -521.14 | 246.86 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Pensions | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -246.86 | 0.00 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/18/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Feb 2022 (employer portion) | 3,208.67 | 3,208.67 Alice Leung | 03/07/2022 01:02:47 AM | 03/01/2022 10:40:11 PM | Alice Leung | | B&CE Holdings Limited |
| 02/18/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Feb 2022 (employer portion) | 276.11 | 3,484.78 Alice Leung | 03/07/2022 01:02:47 AM | 03/01/2022 10:40:11 PM | Alice Leung | | B&CE Holdings Limited |
| 02/18/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Feb 2022 (employer portion) | 1,076.47 | 4,561.25 Alice Leung | 03/07/2022 01:02:47 AM | 03/01/2022 10:40:11 PM | Alice Leung | | B&CE Holdings Limited |
| 02/28/2022 | Payroll Expenses:Pensions | Journal Entry | Comm UK 23 | Comm UK Feb Balances | -3,208.67 | 1,352.58 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Pensions | Journal Entry | Comm UK 23 | Comm UK feb Balances | -1,076.47 | 276.11 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Pensions | Journal Entry | Comm UK 23 | Comm UK feb Balances | -276.11 | 0.00 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/25/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Mar 2022 (employer portion) | 517.45 | 517.45 Alice Leung | 03/29/2022 03:17:46 PM | 03/29/2022 03:17:46 PM | Alice Leung | | B&CE Holdings Limited |
| 03/25/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Mar 2022 (employer portion) | 239.50 | 756.95 Alice Leung | 03/29/2022 03:17:46 PM | 03/29/2022 03:17:46 PM | Alice Leung | | B&CE Holdings Limited |
| 03/25/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Mar 2022 (employer portion) | 3,447.43 | 4,204.38 Alice Leung | 03/29/2022 03:17:46 PM | 03/29/2022 03:17:46 PM | Alice Leung | | B&CE Holdings Limited |
| 03/31/2022 | Payroll Expenses:Pensions | Journal Entry | Comm UK 24 | Comm UK March Balances | -517.45 | 3,686.93 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Payroll Expenses:Pensions | Journal Entry | Comm UK 24 | Comm UK March Balances | -3,447.43 | 239.50 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Payroll Expenses:Pensions | Journal Entry | Comm UK 24 | Comm UK March Balances | -239.50 | 0.00 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 04/22/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Apr 2022 (employer portion) | 511.22 | 511.22 Alice Leung | 04/27/2022 03:31:20 PM | 04/27/2022 03:31:20 PM | Alice Leung | | B&CE Holdings Limited |
| 04/22/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Apr 2022 (employer portion) | 2,540.76 | 3,051.98 Alice Leung | 04/27/2022 03:33:33 PM | 04/27/2022 03:31:20 PM | Alice Leung | | B&CE Holdings Limited |
| 04/22/2022 | Payroll Expenses:Pensions | Expense | | UK pension - Apr 2022 (employer portion) | 236.61 | 3,288.59 Alice Leung | 04/27/2022 03:33:33 PM | 04/27/2022 03:31:20 PM | Alice Leung | | B&CE Holdings Limited |
| 04/30/2022 | Payroll Expenses:Pensions | Journal Entry | AJE#620 | Comm UK April Balances | -511.22 | 2,777.37 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses:Pensions | Journal Entry | AJE#620 | Comm UK April Balances | -2,540.76 | 236.61 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses:Pensions | Journal Entry | AJE#620 | Comm UK April Balances | -236.61 | 0.00 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 05/23/2022 | Payroll Expenses:Pensions | Expense | OY-Comm-X2W42wZa-052 | Hana Yusouf Hussein - May 2022 | 634.92 | 634.92 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |
| 05/27/2022 | Payroll Expenses:Pensions | Expense | | UK pension - May 2022 (employer portion) | 3,186.93 | 3,821.85 Alice Leung | 06/01/2022 04:25:47 PM | 06/01/2022 04:25:47 PM | Alice Leung | | B&CE Holdings Limited |
| 05/27/2022 | Payroll Expenses:Pensions | Expense | | UK pension - May 2022 (employer portion) | 491.61 | 4,313.46 Alice Leung | 06/01/2022 04:25:47 PM | 06/01/2022 04:25:47 PM | Alice Leung | | B&CE Holdings Limited |
| 05/27/2022 | Payroll Expenses:Pensions | Expense | | UK pension - May 2022 (employer portion) | 227.54 | 4,541.00 Alice Leung | 06/01/2022 04:25:47 PM | 06/01/2022 04:25:47 PM | Alice Leung | | B&CE Holdings Limited |
| 05/31/2022 | Payroll Expenses:Pensions | Journal Entry | AJE#648 | Reclass: Hana Yusouf Hussein - Apr 2022 (OY-Comm-X2W42wZa-0422-SNV1) | 616.97 | 5,157.97 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Pensions | Journal Entry | AJE#648 | Reclass: Hana Yusouf Hussein - Feb 2022 (OY-Comm-X2W42wZa-0222-S) | 721.81 | 5,879.78 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Pensions | Journal Entry | AJE#648 | Reclass: Hana Yusouf Hussein - Mar 2022 (OY-Comm-X2W42wZa-0322-S) | 593.88 | 6,473.66 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Pensions | Journal Entry | AJE#677 | Comm UK May Balances | -3,186.93 | 3,286.73 Lucy Harrington | 06/13/2022 01:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Payroll Expenses:Pensions | Journal Entry | AJE#677 | Comm UK May Balances | -227.54 | 3,059.19 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Payroll Expenses:Pensions | Journal Entry | AJE#677 | Comm UK May Balances | -491.61 | 2,567.58 Lucy Harrington | 06/13/2022 01:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 06/23/2022 | Payroll Expenses:Pensions | Expense | OY-Comm-X2W42wZa-062 | Hana Yusouf Hussein - Jun 2022 | 529.79 | 3,097.36 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | | Oyster HR |
| 07/23/2022 | Payroll Expenses:Pensions | Expense | OY-Comm-X2W42wZa-072 | Hana Yusouf Hussein - Jul 2022 | 636.98 | 3,734.34 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | | Oyster HR |
| 07/26/2022 | Payroll Expenses:Pensions | Bill | CCSS/1306 | Managed HR services - Jul 2022 | 679.00 | 4,413.34 Alice Leung | 08/08/2022 01:55:03 PM | 08/08/2022 01:55:03 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/26/2022 | Payroll Expenses:Pensions | Bill | CCSS/1306 | Managed HR services - Jul 2022 | 131.00 | 4,544.34 Alice Leung | 08/08/2022 01:55:03 PM | 08/08/2022 01:55:03 PM | Alice Leung | | Creative Chaos North America, LLC |
| 08/24/2022 | Payroll Expenses:Pensions | Expense | OY-Comm-X2W42wZa-082 | Hana Yusouf Hussein - Aug 2022 | 589.77 | 5,134.11 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | | Oyster HR |
| 08/26/2022 | Payroll Expenses:Pensions | Bill | CCSS/1329 | Managed HR services - Aug 2022 | 127.00 | 5,261.11 Alice Leung | 09/06/2022 08:38:46 PM | 09/06/2022 08:38:46 PM | Alice Leung | | Creative Chaos North America, LLC |
| 08/26/2022 | Payroll Expenses:Pensions | Bill | CCSS/1329 | Managed HR services - Aug 2022 | 897.00 | 6,158.11 Alice Leung | 09/06/2022 08:38:46 PM | 09/06/2022 08:38:46 PM | Alice Leung | | Creative Chaos North America, LLC |
| 09/26/2022 | Payroll Expenses:Pensions | Bill | CCSS/1349 | Managed HR services - Sep 2022 | 122.00 | 6,280.11 Alice Leung | 10/05/2022 03:15:15 PM | 10/05/2022 03:15:15 PM | Alice Leung | | Creative Chaos North America, LLC |
| 09/26/2022 | Payroll Expenses:Pensions | Bill | CCSS/1349 | Managed HR services - Sep 2022 | 1,309.00 | 7,589.11 Alice Leung | 10/05/2022 03:15:15 PM | 10/05/2022 03:15:15 PM | Alice Leung | | Creative Chaos North America, LLC |
| 09/29/2022 | Payroll Expenses:Pensions | Expense | OY-Comm-X2W42wZa-092 | Hana Yusouf Hussein - Sep 2022 | 579.07 | 8,168.18 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | | Oyster HR |
| 10/25/2022 | Payroll Expenses:Pensions | Expense | OY-Comm-X2W42wZa-102 | Hana Yusouf Hussein - Oct 2022 | 544.93 | 8,713.11 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | | Oyster HR |
| 10/26/2022 | Payroll Expenses:Pensions | Bill | CCSS/1379 | Managed HR services - Oct 2022 | 951.00 | 9,664.11 Alice Leung | 11/01/2022 11:06:38 AM | 11/01/2022 11:06:38 AM | Alice Leung | | Creative Chaos North America, LLC |
| 11/22/2022 | Payroll Expenses:Pensions | Expense | | Hana Yusouf Hussein - Nov 2022 | 19.63 | 9,683.74 Alice Leung | 12/07/2022 07:51:41 PM | 11/28/2022 11:25:58 AM | Alice Leung | | Oyster HR |
| 11/24/2022 | Payroll Expenses:Pensions | Bill | CCSS/1398 | Managed HR services - Nov 2022 | 946.00 | 10,629.74 Alice Leung | 11/30/2022 04:21:08 PM | 11/30/2022 04:21:08 PM | Alice Leung | | Creative Chaos North America, LLC |
| 12/23/2022 | Payroll Expenses:Pensions | Bill | CCSS/1411 | Managed HR services - Dec 2022 | -753.00 | 9,876.74 Alice Leung | 01/05/2023 10:36:32 AM | 01/05/2023 10:36:32 AM | Alice Leung | | Creative Chaos North America, LLC |
| 12/23/2022 | Payroll Expenses:Pensions | Bill | CCSS/1411 | Managed HR services - Dec 2022 | -546.00 | 9,330.74 Alice Leung | 01/05/2023 10:36:32 AM | 01/05/2023 10:36:32 AM | Alice Leung | | Creative Chaos North America, LLC |
| **Total for Pensions** | | | | | **$ 9,330.74** | | | | | | |
| **Processing Fees** | | | | | | | | | | | |
| 01/04/2022 | Payroll Expenses:Processing Fees | Expense | | | 733.60 | 733.60 Alice Leung | 01/07/2022 01:16:29 AM | 01/07/2022 01:16:29 AM | Alice Leung | | Rippling |
| 01/04/2022 | Payroll Expenses:Processing Fees | Expense | | | 7,974.45 | 8,708.05 Alice Leung | 01/07/2022 01:16:08 AM | 01/07/2022 01:16:08 AM | Alice Leung | | Rippling |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | Name | | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2022 | Payroll Expenses:Processing Fees | Expense | | | 975.00 | 9,663.05 Aloe Leung | 01/06/2022 05:47:39 PM | 01/06/2022 05:47:39 PM | Aloe Leung | | Guideline |
| 01/20/2022 | Payroll Expenses:Processing Fees | Deposit | | | -1,194.42 | 8,468.63 Aloe Leung | 01/26/2022 08:40:58 PM | 01/26/2022 08:40:58 PM | Aloe Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Processing Fees | Deposit | | | -1,924.39 | 6,564.24 Aloe Leung | 01/26/2022 08:40:58 PM | 01/26/2022 08:40:58 PM | Aloe Leung | | Rippling |
| 01/24/2022 | Payroll Expenses:Processing Fees | Expense | | | 26.59 | 6,590.83 Aloe Leung | 01/26/2022 01:13:45 PM | 01/26/2022 01:13:45 PM | Aloe Leung | | Oyster HR |
| 01/28/2022 | Payroll Expenses:Processing Fees | Bill | 6997 | Duplicate PIID's as requested | 66.00 | 6,656.83 Aloe Leung | 02/17/2022 05:41:24 PM | 01/31/2022 11:00:16 AM | Aloe Leung | | EBS Limited (USD) |
| 01/31/2022 | Payroll Expenses:Processing Fees | Bill | IN0249483 | Overpayment | -30.16 | 6,626.67 Aloe Leung | 02/17/2022 04:27:15 PM | 02/03/2022 09:40:43 AM | Aloe Leung | | Moorepay Ltd |
| 01/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#33 | Subscriptions - Jan 2022 | 4,115.07 | 10,741.74 Aloe Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:28:12 PM | Aloe Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -250.93 | 10,490.81 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Processing Fees | Bill | IN0249483 | Usage billing - Jan 2022 | 215.09 | 10,705.90 Aloe Leung | 02/17/2022 04:27:15 PM | 01/31/2022 05:51:53 PM | Aloe Leung | | Moorepay Ltd |
| 02/02/2022 | Payroll Expenses:Processing Fees | Expense | | | 7,016.16 | 17,722.06 Aloe Leung | 02/17/2022 02:57:55 PM | 02/17/2022 02:57:55 PM | Aloe Leung | | Rippling |
| 02/02/2022 | Payroll Expenses:Processing Fees | Expense | | | 949.80 | 18,671.86 Aloe Leung | 02/17/2022 02:57:16 PM | 02/17/2022 02:57:16 PM | Aloe Leung | | Rippling |
| 02/03/2022 | Payroll Expenses:Processing Fees | Expense | | | 726.00 | 19,399.86 Aloe Leung | 02/17/2022 02:58:18 PM | 02/17/2022 02:58:18 PM | Aloe Leung | | Rippling |
| 02/07/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,015.00 | 20,414.86 Aloe Leung | 02/09/2022 09:15:10 PM | 02/09/2022 09:14:57 PM | Aloe Leung | | Guideline |
| 02/22/2022 | Payroll Expenses:Processing Fees | Deposit | | | -1,194.42 | 19,220.44 Aloe Leung | 02/24/2022 03:01:19 PM | 02/24/2022 03:01:19 PM | Aloe Leung | | Rippling |
| 02/22/2022 | Payroll Expenses:Processing Fees | Deposit | | | -1,924.39 | 17,296.05 Aloe Leung | 02/24/2022 03:01:19 PM | 02/24/2022 03:01:19 PM | Aloe Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Processing Fees | Bill | IN0257175 | Usage billing - Feb 2022 | 222.72 | 17,518.77 Aloe Leung | 02/28/2022 06:09:11 PM | 02/28/2022 06:09:11 PM | Aloe Leung | | Moorepay Ltd |
| 02/28/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#59 | Subscriptions - Feb 2022 | 4,115.07 | 21,633.84 Aloe Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Aloe Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Processing Fees | Journal Entry | Comm UK 23 | Comm UK feb Balances | -222.72 | 21,411.12 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/02/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,414.95 | 22,826.07 Aloe Leung | 03/20/2022 11:39:54 AM | 03/20/2022 11:39:54 AM | Aloe Leung | | Rippling |
| 03/03/2022 | Payroll Expenses:Processing Fees | Expense | | | 772.80 | 23,598.87 Aloe Leung | 03/20/2022 11:40:31 AM | 03/20/2022 11:40:31 AM | Aloe Leung | | Rippling |
| 03/08/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,055.00 | 24,653.87 Aloe Leung | 03/10/2022 03:02:18 PM | 03/10/2022 03:02:18 PM | Aloe Leung | | Guideline |
| 03/15/2022 | Payroll Expenses:Processing Fees | Deposit | | | -4.63 | 24,649.24 Aloe Leung | 03/20/2022 11:37:40 AM | 03/20/2022 11:37:40 AM | Aloe Leung | | Rippling |
| 03/15/2022 | Payroll Expenses:Processing Fees | Deposit | | | -30.87 | 24,618.37 Aloe Leung | 03/20/2022 11:37:40 AM | 03/20/2022 11:37:40 AM | Aloe Leung | | Rippling |
| 03/15/2022 | Payroll Expenses:Processing Fees | Deposit | | | -38.59 | 24,579.78 Aloe Leung | 03/20/2022 11:37:40 AM | 03/20/2022 11:37:40 AM | Aloe Leung | | Rippling |
| 03/15/2022 | Payroll Expenses:Processing Fees | Deposit | | | -43.22 | 24,536.56 Aloe Leung | 03/20/2022 11:37:40 AM | 03/20/2022 11:37:40 AM | Aloe Leung | | Rippling |
| 03/15/2022 | Payroll Expenses:Processing Fees | Deposit | | | -17.36 | 24,519.20 Aloe Leung | 03/20/2022 11:37:40 AM | 03/20/2022 11:37:40 AM | Aloe Leung | | Rippling |
| 03/20/2022 | Payroll Expenses:Processing Fees | Deposit | | | -1,924.39 | 22,594.81 Aloe Leung | 03/25/2022 04:46:44 PM | 03/25/2022 04:46:44 PM | Aloe Leung | | Rippling |
| 03/20/2022 | Payroll Expenses:Processing Fees | Deposit | | | -577.43 | 22,017.38 Aloe Leung | 03/25/2022 04:46:15 PM | 03/25/2022 04:21:52 PM | Aloe Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Processing Fees | Bill | IN0264939 | Usage billing - Mar 2022 | 214.13 | 22,231.51 Aloe Leung | 05/03/2022 10:48:29 AM | 04/04/2022 09:57:39 AM | Aloe Leung | | Moorepay Ltd |
| 03/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#63 | Subscriptions - Mar 2022 | 4,115.07 | 26,346.58 Aloe Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Aloe Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | Comm UK 24 | Comm UK March Balances | -214.13 | 26,132.45 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 04/01/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,360.38 | 27,492.83 Aloe Leung | 04/19/2022 04:47:39 PM | 04/19/2022 04:47:39 PM | Aloe Leung | | Rippling |
| 04/01/2022 | Payroll Expenses:Processing Fees | Expense | | | 2,418.83 | 29,911.66 Aloe Leung | 04/19/2022 04:48:02 PM | 04/19/2022 04:48:02 PM | Aloe Leung | | Rippling |
| 04/04/2022 | Payroll Expenses:Processing Fees | Expense | | Testing payment | 0.01 | 29,911.67 Aloe Leung | 04/13/2022 02:45:12 PM | 04/13/2022 02:45:12 PM | Aloe Leung | | UKG Inc. |
| 04/05/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,095.00 | 31,006.67 Aloe Leung | 04/12/2022 05:31:54 PM | 04/12/2022 05:31:54 PM | Aloe Leung | | Guideline |
| 04/12/2022 | Payroll Expenses:Processing Fees | Expense | | Testing payment | 0.02 | 31,006.69 Aloe Leung | 04/13/2022 02:46:33 PM | 04/13/2022 02:43:59 PM | Aloe Leung | | UKG Inc. |
| 04/12/2022 | Payroll Expenses:Processing Fees | Expense | | Testing payment | 0.02 | 31,006.71 Aloe Leung | 04/13/2022 02:44:27 PM | 04/13/2022 02:44:27 PM | Aloe Leung | | UKG Inc. |
| 04/13/2022 | Payroll Expenses:Processing Fees | Expense | | Testing payment | 0.01 | 31,006.72 Aloe Leung | 04/14/2022 10:56:21 AM | 04/14/2022 10:56:21 AM | Aloe Leung | | UKG Inc. |
| 04/18/2022 | Payroll Expenses:Processing Fees | Deposit | | Refund on testing payment | -0.02 | 31,006.70 Aloe Leung | 04/19/2022 02:56:52 PM | 04/19/2022 02:56:52 PM | Aloe Leung | | UKG Inc. |
| 04/18/2022 | Payroll Expenses:Processing Fees | Deposit | | Refund on testing payment | -0.01 | 31,006.69 Aloe Leung | 04/19/2022 02:50:18 PM | 04/19/2022 02:50:18 PM | Aloe Leung | | UKG Inc. |
| 04/19/2022 | Payroll Expenses:Processing Fees | Expense | | | 16.52 | 31,023.21 Aloe Leung | 04/22/2022 12:26:46 PM | 04/22/2022 12:26:46 PM | Aloe Leung | | Rippling |
| 04/20/2022 | Payroll Expenses:Processing Fees | Deposit | | | -596.95 | 30,426.26 Aloe Leung | 04/22/2022 12:28:09 PM | 04/22/2022 12:28:09 PM | Aloe Leung | | Rippling |
| 04/20/2022 | Payroll Expenses:Processing Fees | Deposit | | | -37.04 | 30,389.22 Aloe Leung | 04/22/2022 12:28:09 PM | 04/22/2022 12:28:09 PM | Aloe Leung | | Rippling |
| 04/20/2022 | Payroll Expenses:Processing Fees | Deposit | | | -1,924.39 | 28,464.83 Aloe Leung | 04/22/2022 12:28:09 PM | 04/22/2022 12:28:09 PM | Aloe Leung | | Rippling |
| 04/24/2022 | Payroll Expenses:Processing Fees | Deposit | | | -37.04 | 28,427.79 Aloe Leung | 04/27/2022 04:06:06 PM | 04/27/2022 04:06:06 PM | Aloe Leung | | Rippling |
| 04/29/2022 | Payroll Expenses:Processing Fees | Bill | IN0273510 | Payroll re-run - Dec 2021/22 | 75.56 | 28,503.35 Aloe Leung | 05/03/2022 10:49:11 AM | 05/02/2022 09:20:53 AM | Aloe Leung | | Moorepay Ltd |
| 04/29/2022 | Payroll Expenses:Processing Fees | Bill | IN0272768 | Usage billing - Apr 2022 | 321.02 | 28,824.37 Aloe Leung | 05/03/2022 10:48:51 AM | 05/02/2022 11:46:13 AM | Aloe Leung | | Moorepay Ltd |
| 04/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#620 | Comm UK April Balances | -396.58 | 28,427.79 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#139 | Subscriptions - Apr 2022 | 4,115.07 | 32,542.86 Aloe Leung | 04/27/2022 04:37:39 PM | 04/27/2022 04:37:39 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Dec 20, 2021 | 1,194.42 | 33,737.28 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Apr 20, 2022 | 1,924.39 | 35,661.67 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Mar 20, 2022 | 577.43 | 36,239.10 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Mar 20, 2022 | 1,924.39 | 38,163.49 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Feb 22, 2021 | 1,194.42 | 39,357.91 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Feb 22, 2022 | 1,924.39 | 41,282.30 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Jan 20, 2022 | 1,194.42 | 42,476.72 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Dec 20, 2021 | 1,924.39 | 44,401.11 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Aden Smith - Apr 20, 2022 | 596.95 | 44,998.06 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |
| 05/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#635 | Reclass: Cobra credit - Luke Shardlow - Jan 20, 2022 | 1,924.39 | 46,922.45 Aloe Leung | 05/20/2022 05:21:16 PM | 05/20/2022 05:21:16 PM | Aloe Leung | | Rippling |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | User | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/02/2022 | Payroll Expenses:Processing Fees | Expense | | | 350.00 | 47,272.45 Alice Leung | 05/10/2022 04:38:22 PM | 05/10/2022 04:38:22 PM | Alice Leung | | Rippling |
| 05/03/2022 | Payroll Expenses:Processing Fees | Deposit | | | -37.04 | 47,235.41 Alice Leung | 05/10/2022 04:39:12 PM | 05/10/2022 04:39:12 PM | Alice Leung | | Rippling |
| 05/03/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,052.87 | 48,288.28 Alice Leung | 05/10/2022 04:38:46 PM | 05/10/2022 04:38:46 PM | Alice Leung | | Rippling |
| 05/06/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,151.00 | 49,439.28 Alice Leung | 05/10/2022 02:16:28 PM | 05/10/2022 02:16:28 PM | Alice Leung | | Guideline |
| 05/11/2022 | Payroll Expenses:Processing Fees | Deposit | | | -30.87 | 49,408.41 Alice Leung | 05/11/2022 11:20:18 AM | 05/11/2022 11:20:18 AM | Alice Leung | | Rippling |
| 05/17/2022 | Payroll Expenses:Processing Fees | Deposit | | | -0.03 | 49,408.38 Alice Leung | 05/18/2022 10:25:47 AM | 05/18/2022 10:25:47 AM | Alice Leung | | UKG Inc. |
| 05/23/2022 | Payroll Expenses:Processing Fees | Expense | | OY-Comm-X2Wk2wZx-052 Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - May 2022 | 2,097.00 | 51,505.38 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#626 | Subscriptions - May 2022 | 4,115.07 | 55,620.45 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses:Processing Fees | Bill | IN0280216 | Usage billing - May 2022 | 234.34 | 55,854.79 Alice Leung | 06/01/2022 04:40:50 PM | 06/01/2022 04:40:50 PM | Alice Leung | | Moonpay Ltd |
| 05/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#648 | Reclass: Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 2,097.00 | 57,951.79 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani, Lisa Fernandes - Jan 2022 (OY-Comm-X2Wk2wZx-0122-S) | 1,398.00 | 59,349.79 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 05:19:39 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#648 | Reclass: Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | 2,097.00 | 61,446.79 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#677 | Comm UK May Balances | -234.34 | 61,212.45 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#648 | Reclass: Hana Yussuf Hussein, Jackie Narain Sobhani and Lisa Fernandes - Apr 2022 (OY-Comm-X2Wk2wZx-0422-S9N/1) | 2,097.00 | 63,309.45 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | | Oyster HR |
| 06/04/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,125.15 | 64,434.60 Alice Leung | 06/08/2022 03:51:14 PM | 06/08/2022 03:51:14 PM | Alice Leung | | Rippling |
| 06/06/2022 | Payroll Expenses:Processing Fees | Expense | | Testing payment | 0.01 | 64,434.61 Alice Leung | 06/29/2022 08:37:11 AM | 06/08/2022 03:03:53 PM | Alice Leung | | UMB Bank HSA |
| 06/06/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,135.00 | 65,569.61 Alice Leung | 06/08/2022 02:38:23 PM | 06/08/2022 02:38:23 PM | Alice Leung | | Guideline |
| 06/23/2022 | Payroll Expenses:Processing Fees | Expense | | OY-Comm-X2Wk2wZx-062 Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Jun 2022 | 2,097.00 | 67,666.61 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | | Oyster HR |
| 06/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#579 | Monthly fee - May 2022 (10471636) | 100.00 | 67,766.61 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 01:41:08 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 06/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#579 | Monthly fee - Jun 2022 (10482578) | 100.00 | 67,866.61 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 01:43:19 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 06/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#679 | Subscriptions - Jun 2022 | 4,115.07 | 71,981.68 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | | Rippling |
| 07/01/2022 | Payroll Expenses:Processing Fees | Bill | 214-205 | Service fee for invoice# Fa-009-EL | 539.00 | 72,520.68 Alice Leung | 08/10/2022 01:17:29 PM | 07/19/2022 06:18:28 PM | Alice Leung | | Braintrust |
| 07/01/2022 | Payroll Expenses:Processing Fees | Bill | 214-206 | Service fee for invoice# BK-fabric-220701 | 360.00 | 72,880.68 Alice Leung | 08/10/2022 01:17:44 PM | 07/07/2022 12:20:40 PM | Alice Leung | | Braintrust |
| 07/02/2022 | Payroll Expenses:Processing Fees | Bill | 214-207 | Service fee for invoice# Fa-010-AE | 1,456.00 | 74,336.68 Alice Leung | 08/10/2022 01:17:57 PM | 07/13/2022 06:58:02 PM | Alice Leung | | Braintrust |
| 07/02/2022 | Payroll Expenses:Processing Fees | Bill | 214-208 | Service fee for invoice# Fa-013-RP | 420.00 | 74,756.68 Alice Leung | 08/10/2022 01:18:08 PM | 07/13/2022 06:55:59 PM | Alice Leung | | Braintrust |
| 07/06/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,135.00 | 75,891.68 Alice Leung | 07/08/2022 12:18:19 AM | 07/08/2022 12:18:19 AM | Alice Leung | | Guideline |
| 07/06/2022 | Payroll Expenses:Processing Fees | Expense | | Rippling service | 1,171.95 | 77,063.63 Alice Leung | 07/13/2022 05:40:34 PM | 07/10/2022 01:19:58 AM | Alice Leung | | Rippling |
| 07/07/2022 | Payroll Expenses:Processing Fees | Bill | 214-209 | Service fee for invoice# BK-fabric-220707 | 360.00 | 77,423.63 Alice Leung | 08/10/2022 01:18:20 PM | 07/08/2022 10:57:45 AM | Alice Leung | | Braintrust |
| 07/11/2022 | Payroll Expenses:Processing Fees | Bill | 214-210 | Service fee for invoice# Fa-014-RP | 420.00 | 77,843.63 Alice Leung | 08/10/2022 01:18:32 PM | 07/13/2022 06:53:58 PM | Alice Leung | | Braintrust |
| 07/14/2022 | Payroll Expenses:Processing Fees | Bill | 2022_181 | Employee fee - Jul 2022 | 7,500.00 | 85,343.63 Alice Leung | 08/10/2022 01:20:43 PM | 07/22/2022 09:02:49 PM | Alice Leung | | Remotely Works, Inc |
| 07/15/2022 | Payroll Expenses:Processing Fees | Bill | 214-211 | Service fee for invoice# BK-fabric-220715 | 360.00 | 85,703.63 Alice Leung | 08/10/2022 01:18:43 PM | 07/21/2022 08:59:57 PM | Alice Leung | | Braintrust |
| 07/15/2022 | Payroll Expenses:Processing Fees | Deposit | | | -18.52 | 85,685.11 Alice Leung | 07/18/2022 09:04:40 AM | 07/18/2022 09:04:40 AM | Alice Leung | | Rippling |
| 07/15/2022 | Payroll Expenses:Processing Fees | Bill | 214-212 | Service fee for invoice# Fa-015-RP | 420.00 | 86,105.11 Alice Leung | 08/10/2022 01:18:54 PM | 07/20/2022 11:16:53 AM | Alice Leung | | Braintrust |
| 07/19/2022 | Payroll Expenses:Processing Fees | Bill | INV-BEN14361 | Global core: new country set up and global coordination services - Canada - May 10, 2022 to Dec 31, 2023 | 9,500.00 | 95,605.11 Alice Leung | 08/22/2022 03:52:41 PM | 07/22/2022 12:48:44 PM | Alice Leung | | Sequoia Benefits & Insurance Services, LLC |
| 07/22/2022 | Payroll Expenses:Processing Fees | Bill | 214-213 | Service fee for invoice# BK-fabric-220722 | 360.00 | 95,965.11 Alice Leung | 08/10/2022 01:19:07 PM | 07/22/2022 07:52:54 PM | Alice Leung | | Braintrust |
| 07/23/2022 | Payroll Expenses:Processing Fees | Expense | | OY-Comm-X2Wk2wZx-072 Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes - Jul 2022 | 2,097.00 | 98,062.11 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | | Oyster HR |
| 07/24/2022 | Payroll Expenses:Processing Fees | Bill | 214-214 | Service fee for invoice# Fa-040-EL | 336.00 | 98,398.11 Alice Leung | 08/10/2022 01:19:18 PM | 07/26/2022 06:16:21 AM | Alice Leung | | Braintrust |
| 07/25/2022 | Payroll Expenses:Processing Fees | Bill | 214-215 | Service fee for invoice# Fa-011-AE | 1,040.00 | 99,438.11 Alice Leung | 08/10/2022 01:19:30 PM | 08/02/2022 03:21:34 PM | Alice Leung | | Braintrust |
| 07/26/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1306 | Managed HR services - Jul 2022 | 5,400.00 | 104,838.11 Alice Leung | 08/10/2022 01:20:21 PM | 08/06/2022 01:55:03 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/28/2022 | Payroll Expenses:Processing Fees | Bill | 10490225 | Cobra, HSA monthly and participant fee - Jul 2022 | 360.00 | 105,198.11 Alice Leung | 08/03/2022 04:33:02 PM | 08/03/2022 04:33:02 PM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 07/29/2022 | Payroll Expenses:Processing Fees | Bill | 214-216 | Service fee for invoice# BK-fabric-220729 | 360.00 | 105,558.11 Alice Leung | 08/10/2022 01:19:41 PM | 07/29/2022 11:24:39 AM | Alice Leung | | Braintrust |
| 07/29/2022 | Payroll Expenses:Processing Fees | Bill | 214-217 | Service fee for invoice# Fa-041-EL | 560.00 | 106,118.11 Alice Leung | 08/10/2022 01:19:53 PM | 08/02/2022 03:23:57 PM | Alice Leung | | Braintrust |
| 07/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#743 | Subscriptions - Jul 2022 | 4,115.07 | 110,233.18 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | | Rippling |
| 08/01/2022 | Payroll Expenses:Processing Fees | Bill | INV-BEN14787 | Sequoia 401K advisory services - May to Sep, 2022 | 2,321.07 | 112,554.25 Alice Leung | 08/11/2022 12:10:33 PM | 08/11/2022 12:10:33 PM | Alice Leung | | Pensionmark Financial Group, LLC |
| 08/05/2022 | Payroll Expenses:Processing Fees | Bill | 214-218 | Service fee for invoice# BK-fabric-220805 | 360.00 | 112,914.25 Alice Leung | 08/11/2022 04:46:29 PM | 08/11/2022 04:46:29 PM | Alice Leung | | Braintrust |
| 08/08/2022 | Payroll Expenses:Processing Fees | Expense | | | 1,111.00 | 114,025.25 Alice Leung | 08/09/2022 04:24:03 PM | 08/09/2022 04:24:03 PM | Alice Leung | | Guideline |
| 08/12/2022 | Payroll Expenses:Processing Fees | Bill | 214-219 | Service fee for invoice# Fa-012-AE | 1,560.00 | 115,585.25 Alice Leung | 08/15/2022 02:37:13 PM | 08/15/2022 02:37:13 PM | Alice Leung | | Braintrust |
| 08/15/2022 | Payroll Expenses:Processing Fees | Bill | 2022_207 | Employee fee - Aug 2022 | 7,500.00 | 123,085.25 Alice Leung | 08/16/2022 10:44:46 AM | 08/16/2022 10:44:46 AM | Alice Leung | | Remotely Works, Inc |
| 08/15/2022 | Payroll Expenses:Processing Fees | Deposit | | | -13.00 | 123,072.25 Alice Leung | 08/16/2022 06:24:16 PM | 08/16/2022 06:24:16 PM | Alice Leung | | UKG Inc. |
| 08/15/2022 | Payroll Expenses:Processing Fees | Bill | 214-220 | Service fee for invoice# Fa-042-EL | 588.00 | 123,660.25 Alice Leung | 08/16/2022 04:24:20 PM | 08/16/2022 04:24:20 PM | Alice Leung | | Braintrust |
| 08/24/2022 | Payroll Expenses:Processing Fees | Expense | | OY-Comm-X2Wk2wZx-082 Hana Yussuf Hussein, Jackie Narain Sobhani, Lisa Fernandes, Lucy Harrington - Aug 2022 | 2,796.00 | 126,456.25 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | | Oyster HR |
| 08/26/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1329 | Managed HR services - Aug 2022 | 6,272.00 | 132,728.25 Alice Leung | 09/06/2022 08:38:46 PM | 09/06/2022 08:38:46 PM | Alice Leung | | Creative Chaos North America, LLC |
| 08/30/2022 | Payroll Expenses:Processing Fees | Bill | 214-221 | Service fee for invoice# Fa-043-EL | 560.00 | 133,288.25 Alice Leung | 09/06/2022 10:15:43 AM | 09/06/2022 10:15:43 AM | Alice Leung | | Braintrust |
| 08/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#784 | Subscriptions - Aug 2022 | 4,115.07 | 137,403.32 Alice Leung | 09/10/2022 12:56:43 PM | 08/09/2022 04:53:46 PM | Alice Leung | | Rippling |
| 08/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#581 | Estimated accrual - Aug 2022 | 360.00 | 137,763.32 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 02:05:11 AM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 09/01/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#656 | Reverse: estimated accrual - Aug 2022 | -360.00 | 137,403.32 Alice Leung | 10/10/2022 09:29:28 AM | 10/10/2022 09:29:28 AM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 09/07/2022 | Payroll Expenses:Processing Fees | Expense | | | 967.00 | 138,370.32 Alice Leung | 09/08/2022 03:39:00 PM | 09/08/2022 03:39:00 PM | Alice Leung | | Guideline |
| 09/08/2022 | Payroll Expenses:Processing Fees | Expense | | Amendment fee | 350.00 | 138,720.32 Alice Leung | 09/08/2022 07:17:53 PM | 09/08/2022 07:17:53 PM | Alice Leung | | Rippling |
| 09/09/2022 | Payroll Expenses:Processing Fees | Bill | 214-222 | Service fee for invoice# BK-fabric-220909 | 1,800.00 | 140,520.32 Alice Leung | 10/03/2022 12:04:31 PM | 10/03/2022 12:03:40 PM | Alice Leung | | Braintrust |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | | Date | Date | | Name |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/09/2022 | Payroll Expenses:Processing Fees | Expense | 10511520 | Cobra base monthly fee, HSA participant fee and sec. 125 participant fee - Aug 2022 | 311.75 | 140,636.07 | Alice Leung | 10/10/2022 09:25:28 AM | 09/09/2022 12:13:30 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 09/16/2022 | Payroll Expenses:Processing Fees | Bill | 214-223 | Service fee for invoice# BK-fabric-220916 | 360.00 | 141,198.07 | Alice Leung | 10/13/2022 10:36:08 AM | 10/13/2022 10:36:08 AM | Alice Leung | Braintrust |
| 09/19/2022 | Payroll Expenses:Processing Fees | Bill | 214-224 | Service fee for invoice# Fa-044-EL | 406.00 | 141,604.07 | Alice Leung | 10/11/2022 08:27:00 PM | 10/11/2022 08:27:00 PM | Alice Leung | Braintrust |
| 09/20/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1348 | Managed HR services - Sep 2022 | 4,800.00 | 146,404.07 | Alice Leung | 10/05/2022 03:15:15 PM | 10/05/2022 03:15:15 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/20/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1349 | Managed HR services - Sep 2022 | 400.00 | 146,804.07 | Alice Leung | 10/05/2022 03:15:15 PM | 10/05/2022 03:15:15 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/20/2022 | Payroll Expenses:Processing Fees | Bill | 214-225 | Service fee for invoice# Fa-045-EL | 700.00 | 147,504.07 | Alice Leung | 10/11/2022 08:27:42 PM | 10/11/2022 08:27:42 PM | Alice Leung | Braintrust |
| 09/29/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-060 | Lucy Harrington - Sep 2022 | 699.00 | 148,203.07 | Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-092 | Jackie Narain Sobhani & Lisa Fernandes - Sep 2022 | 1,388.00 | 149,601.07 | Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-092 | Hana Yussuf Hussein - Sep 2022 | 699.00 | 150,300.07 | Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#842 | Subscriptions - Sep 2022 | 4,115.07 | 154,415.14 | Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Rippling |
| 09/30/2022 | Payroll Expenses:Processing Fees | Bill | 214-226 | Service fee for invoice# BK-fabric-220930 | 720.00 | 155,135.14 | Alice Leung | 10/13/2022 10:37:01 AM | 10/13/2022 10:37:01 AM | Alice Leung | Braintrust |
| 09/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#582 | Cobra base monthly fee, HSA participant fee and sec. 125 participant fee - Sep 2022 (10520775) | 360.00 | 155,495.14 | Alice Leung | 10/13/2022 10:37:47 AM | 10/10/2022 09:33:19 AM | Alice Leung | Navia Benefit Solutions, Inc. |
| 09/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#582 | Contractors - Sep 2022 (2022_246) | 6,000.00 | 161,495.14 | Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 05:56:11 PM | Alice Leung | Remotely Works, Inc |
| 09/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#582 | Contractors - Sep 2022 (2022_246) | 1,500.00 | 162,995.14 | Alice Leung | 10/13/2022 10:37:47 AM | 10/08/2022 05:56:11 PM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-102 | Mujtaba Khalid - Oyster fee - Sep 2022 | 29.00 | 163,024.14 | Alice Leung | 10/14/2022 04:37:48 PM | 10/14/2022 04:37:48 PM | Alice Leung | Oyster HR |
| 10/14/2022 | Payroll Expenses:Processing Fees | Bill | 2022_286 | Contractor management fees - Oct 2022 | 1,935.48 | 164,959.62 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Processing Fees | Bill | 2022_286 | Contractor management fees - Oct 2022 | 1,500.00 | 166,459.62 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Processing Fees | Bill | 214-227 | Service fee for invoice# BK-fabric-221014 | 720.00 | 167,179.62 | Alice Leung | 10/17/2022 11:45:08 AM | 10/17/2022 11:45:08 AM | Alice Leung | Braintrust |
| 10/14/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-102 | Daniel Lopez Murrieta - Oyster fee - Sep 2022 | 29.00 | 167,208.62 | Alice Leung | 10/14/2022 04:37:48 PM | 10/14/2022 04:37:48 PM | Alice Leung | Oyster HR |
| 10/14/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-102 | Bilal Muzamil - Oyster fee - Sep 2022 | 29.00 | 167,237.62 | Alice Leung | 10/14/2022 04:37:48 PM | 10/14/2022 04:37:48 PM | Alice Leung | Oyster HR |
| 10/14/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-102 | Bilal Aamir - Oyster fee - Sep 2022 | 29.00 | 167,266.62 | Alice Leung | 10/14/2022 04:37:48 PM | 10/14/2022 04:37:48 PM | Alice Leung | Oyster HR |
| 10/17/2022 | Payroll Expenses:Processing Fees | Bill | 214-228 | Service fee for invoice# Fa-046-EL | 560.00 | 167,826.62 | Alice Leung | 10/28/2022 04:17:05 PM | 10/28/2022 04:17:05 PM | Alice Leung | Braintrust |
| 10/21/2022 | Payroll Expenses:Processing Fees | Bill | 214-229 | Service fee for invoice# BK-fabric-221021 | 360.00 | 168,186.62 | Alice Leung | 10/24/2022 02:50:25 PM | 10/24/2022 02:50:25 PM | Alice Leung | Braintrust |
| 10/24/2022 | Payroll Expenses:Processing Fees | Expense | | | 0.02 | 168,186.64 | Alice Leung | 11/28/2021 11:28:42 AM | 10/30/2022 12:55:20 PM | Alice Leung | UKG Inc. |
| 10/24/2022 | Payroll Expenses:Processing Fees | Expense | | | 0.02 | 168,186.66 | Alice Leung | 11/28/2021 11:28:52 AM | 10/24/2022 01:17:17 PM | Alice Leung | UKG Inc. |
| 10/25/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-102 | Jackie Narain Sobhani & Lisa Fernandes - Oct 2022 | 1,388.00 | 169,584.66 | Alice Leung | 10/28/2022 05:10:02 PM | 10/26/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Payroll Expenses:Processing Fees | Expense | | | 0.01 | 169,584.67 | Alice Leung | 11/28/2021 11:28:27 AM | 10/30/2022 12:56:09 PM | Alice Leung | UKG Inc. |
| 10/25/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-102 | Hana Yussuf Hussein - Oct 2022 | 699.00 | 170,283.67 | Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/26/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1379 | Managed HR services - Oct 2022 | 400.00 | 170,683.67 | Alice Leung | 11/01/2022 11:06:38 AM | 11/01/2022 11:06:38 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/26/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1379 | Managed HR services - Oct 2022 | 4,400.00 | 175,083.67 | Alice Leung | 11/01/2022 11:06:38 AM | 11/01/2022 11:06:38 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/28/2022 | Payroll Expenses:Processing Fees | Bill | 10528664 | Cobra base monthly fee, HSA monthly fee and sec. 125 participant fee - Oct 2022 | 360.00 | 175,443.67 | Alice Leung | 11/08/2022 01:41:34 PM | 11/08/2022 01:40:43 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 10/28/2022 | Payroll Expenses:Processing Fees | Bill | 214-230 | Service fee for invoice# Fa-047-EL | 560.00 | 176,003.67 | Alice Leung | 10/28/2022 06:23:32 PM | 10/28/2022 06:23:32 PM | Alice Leung | Braintrust |
| 10/31/2022 | Payroll Expenses:Processing Fees | Bill | 214-232 | Service fee for invoice# Fa-048-EL | 336.00 | 176,339.67 | Alice Leung | 11/04/2022 05:04:04 PM | 11/04/2022 05:04:04 PM | Alice Leung | Braintrust |
| 10/31/2022 | Payroll Expenses:Processing Fees | Bill | 214-231 | Service fee for invoice# BK-fabric-221028 | 360.00 | 176,699.67 | Alice Leung | 11/01/2022 09:04:44 PM | 11/01/2022 09:04:44 PM | Alice Leung | Braintrust |
| 10/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#917 | Subscriptions - Oct 2022 | 4,115.07 | 180,814.74 | Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Rippling |
| 10/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#583 | Oyster fee - Oct 2022 (OY-Comm-X2Wk2wZx-1122-CF-INV1) | 67.00 | 180,901.74 | Alice Leung | 11/08/2022 05:11:30 PM | 11/02/2022 10:08:09 AM | Alice Leung | Oyster HR |
| 10/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#583 | Oyster fee - Oct 2022 (OY-Comm-X2Wk2wZx-1122-CF-INV1) | 29.00 | 180,930.74 | Alice Leung | 11/08/2022 05:11:30 PM | 11/02/2022 10:08:09 AM | Alice Leung | Oyster HR |
| 11/04/2022 | Payroll Expenses:Processing Fees | Bill | 214-233 | Service fee for invoice# BK-fabric-221104 | 360.00 | 181,290.74 | Alice Leung | 11/09/2022 07:52:08 PM | 11/09/2022 07:52:08 PM | Alice Leung | Braintrust |
| 11/11/2022 | Payroll Expenses:Processing Fees | Bill | 214-234 | Service fee for invoice# BK-fabric-221111 | 360.00 | 181,650.74 | Alice Leung | 11/16/2022 10:17:59 AM | 11/16/2022 10:17:59 AM | Alice Leung | Braintrust |
| 11/14/2022 | Payroll Expenses:Processing Fees | Bill | 2022_321 | Contractor management fee - Nov 2022 | 1,500.00 | 183,150.74 | Alice Leung | 11/18/2022 03:11:12 PM | 11/18/2022 03:11:12 PM | Alice Leung | Remotely Works, Inc |
| 11/14/2022 | Payroll Expenses:Processing Fees | Bill | 2022_321 | Contractor management fee - Nov 2022 | 1,500.00 | 184,650.74 | Alice Leung | 11/18/2022 03:11:12 PM | 11/18/2022 03:11:12 PM | Alice Leung | Remotely Works, Inc |
| 11/18/2022 | Payroll Expenses:Processing Fees | Bill | 214-235 | Service fee for invoice# BK-fabric-221118 | 360.00 | 185,010.74 | Alice Leung | 11/23/2022 04:54:55 PM | 11/23/2022 04:54:55 PM | Alice Leung | Braintrust |
| 11/21/2022 | Payroll Expenses:Processing Fees | Bill | 214-236 | Service fee for invoice# Fa-049-EL | 644.00 | 185,654.74 | Alice Leung | 11/21/2022 01:03:44 PM | 11/21/2022 01:03:44 PM | Alice Leung | Braintrust |
| 11/21/2022 | Payroll Expenses:Processing Fees | Expense | | | 0.04 | 185,654.78 | Alice Leung | 11/28/2022 11:29:15 AM | 11/28/2022 11:29:15 AM | Alice Leung | UKG Inc. |
| 11/22/2022 | Payroll Expenses:Processing Fees | Expense | | Lisa Fernandes - Nov 2022 | 699.00 | 186,353.78 | Alice Leung | 12/07/2022 07:51:41 PM | 12/07/2022 07:51:41 PM | Alice Leung | Oyster HR |
| 11/24/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1398 | Managed HR services - Nov 2022 | 400.00 | 186,753.78 | Alice Leung | 11/30/2022 04:21:08 PM | 11/30/2022 04:21:08 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/24/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1398 | Managed HR services - Nov 2022 | 4,000.00 | 190,753.78 | Alice Leung | 11/30/2022 04:21:08 PM | 11/30/2022 04:21:08 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/25/2022 | Payroll Expenses:Processing Fees | Bill | 214-237 | Service fee for invoice# BK-fabric-221125 | 360.00 | 191,113.78 | Alice Leung | 11/28/2022 02:32:44 PM | 11/28/2022 02:32:44 PM | Alice Leung | Braintrust |
| 11/29/2022 | Payroll Expenses:Processing Fees | Bill | 10536413 | Cobra base monthly fee, HSA monthly fee and sec. 125 participant fee - Nov 2022 | 355.00 | 191,468.78 | Alice Leung | 12/05/2022 04:19:59 PM | 12/05/2022 04:19:59 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 11/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#584 | Oyster fee - Nov 2022 (OY-Comm-X2Wk2wZx-1222-CF-INV1) | 29.00 | 191,497.78 | Alice Leung | 12/13/2022 03:17:30 PM | 12/02/2022 10:19:27 AM | Alice Leung | Oyster HR |
| 11/30/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#584 | Oyster fee - Nov 2022 (OY-Comm-X2Wk2wZx-1222-CF-INV1) | 87.00 | 191,584.78 | Alice Leung | 12/13/2022 03:17:30 PM | 12/02/2022 10:19:27 AM | Alice Leung | Oyster HR |
| 11/30/2022 | Payroll Expenses:Processing Fees | Expense | INV-BEN15270 | Sequoia 401k advisory services - Oct to Dec, 2022 | 1,647.44 | 193,232.22 | Alice Leung | 03/01/2023 04:55:33 PM | 12/07/2022 12:17:48 PM | Alice Leung | Personmark Financial Group, LLC |
| 12/02/2022 | Payroll Expenses:Processing Fees | Bill | 214-238 | Service fee for invoice# BK-fabric-221202 | 360.00 | 193,592.22 | Alice Leung | 12/05/2022 04:27:56 PM | 12/05/2022 04:27:56 PM | Alice Leung | Braintrust |
| 12/09/2022 | Payroll Expenses:Processing Fees | Bill | 214-239 | Service fee for invoice# BK-fabric-221209 | 360.00 | 193,952.22 | Alice Leung | 12/12/2022 04:00:25 PM | 12/12/2022 04:00:25 PM | Alice Leung | Braintrust |
| 12/12/2022 | Payroll Expenses:Processing Fees | Bill | 2022_355 | Contractor management fee - Dec 2022 | 1,500.00 | 195,452.22 | Alice Leung | 01/04/2023 02:00:20 PM | 01/04/2023 02:00:20 PM | Alice Leung | Remotely Works, Inc |
| 12/12/2022 | Payroll Expenses:Processing Fees | Bill | 2022_355 | Contractor management fee - Dec 2022 | 1,500.00 | 196,952.22 | Alice Leung | 01/04/2023 02:00:20 PM | 01/04/2023 02:00:20 PM | Alice Leung | Remotely Works, Inc |
| 12/14/2022 | Payroll Expenses:Processing Fees | Expense | OY-Comm-X2Wk2wZx-122 | Lisa Fernandes - Dec 2022 | 699.00 | 197,651.22 | Alice Leung | 12/20/2022 01:44:17 PM | 12/20/2022 01:44:17 PM | Alice Leung | Oyster HR |
| 12/16/2022 | Payroll Expenses:Processing Fees | Bill | 214-240 | Service fee for invoice# BK-fabric-221216 | 360.00 | 198,011.22 | Alice Leung | 12/19/2022 04:31:48 PM | 12/19/2022 04:31:48 PM | Alice Leung | Braintrust |
| 12/23/2022 | Payroll Expenses:Processing Fees | Bill | 214-241 | Service fee for invoice# BK-fabric-221223 | 360.00 | 198,371.22 | Alice Leung | 01/04/2023 10:29:29 AM | 01/04/2023 10:29:29 AM | Alice Leung | Braintrust |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Create Date | Last Modified | Modified By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1411 | Managed HR services - Dec 2022 | 3,600.00 | 201,971.22 Alice Leung | 01/05/2023 10:36:32 AM | 01/05/2023 10:36:32 AM | Alice Leung | Creative Chaos North America, LLC |
| 12/23/2022 | Payroll Expenses:Processing Fees | Bill | CCSS/1411 | Managed HR services - Dec 2022 | 400.00 | 202,371.22 Alice Leung | 01/05/2023 10:36:32 AM | 01/05/2023 10:36:32 AM | Alice Leung | Creative Chaos North America, LLC |
| 12/28/2022 | Payroll Expenses:Processing Fees | Bill | 10548560 | Cobra base monthly fee, HSA monthly fee and sec. 125 participant fee - Dec 2022 | 996.40 | 203,367.62 Alice Leung | 01/08/2023 02:09:24 PM | 01/08/2023 02:09:24 PM | Alice Leung | Navia Benefit Solutions, Inc. |
| 12/30/2022 | Payroll Expenses:Processing Fees | Bill | 214-242 | Service fee for invoice# BK-fabric-221230 | 360.00 | 203,727.62 Alice Leung | 01/04/2023 10:30:09 AM | 01/04/2023 10:30:09 AM | Alice Leung | Brainnut |
| 12/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#585 | Bilal Aamir, Bilal Muzamil, Daniel Lopez Murrieta - Oyster fees - Dec 2022 (OY-Comm-X2WikZwZx-1222-CF-INV2) | 87.00 | 203,814.62 Alice Leung | 02/27/2023 03:54:23 PM | 01/03/2023 03:41:38 PM | Alice Leung | Oyster HR |
| 12/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#585 | Edward Briggs - Oyster fee - Dec 2022 (OY-Comm-X2WikZwZx-1222-CF-INV2) | 29.00 | 203,843.62 Alice Leung | 02/27/2023 03:54:23 PM | 01/03/2023 03:41:38 PM | Alice Leung | Oyster HR |
| 12/31/2022 | Payroll Expenses:Processing Fees | Journal Entry | AJE#585 | Mujtaba Khalid - Oyster fee - Dec 2022 (OY-Comm-X2WikZwZx-1222-CF-INV2) | 29.00 | 203,872.62 Alice Leung | 02/27/2023 03:54:23 PM | 01/03/2023 03:41:38 PM | Alice Leung | Oyster HR |

**Total for Processing Fees**        $ 203,872.62

**Stock based compensation**

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Create Date | Last Modified | Modified By |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 37,193.00 | 37,193.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -132,316.00 | -95,123.00 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 52,216.00 | -42,907.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 776,912.00 | 734,005.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 1,941.00 | 735,946.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 31,718.00 | 767,664.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 140,837.00 | 908,501.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 15,839.00 | 924,340.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 126,403.00 | 1,050,743.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 2,705.00 | 1,053,448.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 212,067.00 | 1,265,515.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 132,316.00 | 1,397,831.00 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 54,743.95 | 1,452,574.95 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 40,504.21 | 1,493,079.16 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 101,608.34 | 1,594,687.50 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 1,865,758.11 | 3,460,445.61 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 7,247.55 | 3,467,893.16 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 79,021.96 | 3,546,715.12 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 233,386.60 | 3,780,101.72 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 41,675.28 | 3,821,777.00 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 170,890.45 | 3,992,667.45 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 6,239.99 | 3,998,907.44 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 347,098.62 | 4,346,006.06 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1211 | SBC Q1 2022 | 258,991.51 | 4,604,997.57 Alice Leung | 03/03/2023 03:24:28 PM | 03/03/2023 02:46:55 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -37,193.00 | 4,567,804.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -35,014.00 | 4,532,790.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -52,216.00 | 4,480,574.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -776,912.00 | 3,703,662.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -1,941.00 | 3,701,721.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -31,718.00 | 3,670,003.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -140,837.00 | 3,529,166.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -15,839.00 | 3,513,327.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -126,403.00 | 3,386,924.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -2,705.00 | 3,384,219.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63R | SBC Q1 2022 | -212,067.00 | 3,172,152.57 Alice Leung | 03/03/2023 02:43:47 PM | 03/03/2023 02:43:47 PM | Alice Leung |
| 03/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#63 | SBC Q1 2022 | 35,014.00 | 3,207,166.57 Alice Leung | 07/04/2022 06:18:42 PM | 04/04/2022 10:16:12 AM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | 70,548.82 | 3,277,715.39 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | 1,275,279.71 | 4,552,995.10 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | 7,582.22 | 4,560,577.32 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | -133,333.00 | 4,427,244.32 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | 256,525.78 | 4,683,770.10 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | 34,949.91 | 4,718,720.01 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | 147,941.59 | 4,866,661.60 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | 14,823.55 | 4,881,485.15 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | 363,638.22 | 5,245,123.37 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1212 | SBC Q2 2022 | 269,766.68 | 5,514,890.05 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#700 | SBC Q2 2022 | 710,027.00 | 6,224,917.05 Alice Leung | 07/04/2022 06:16:26 PM | 07/04/2022 06:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#700 | SBC Q2 2022 | 31,618.00 | 6,256,535.05 Alice Leung | 07/04/2022 06:16:26 PM | 07/04/2022 06:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#700 | SBC Q2 2022 | 60,494.00 | 6,317,029.05 Alice Leung | 07/04/2022 06:16:26 PM | 07/04/2022 06:16:26 PM | Alice Leung |

| Date | Account | Type | Num | Memo | Amount | Balance | Created | Modified | By |
|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700 | SBC Q2 2022 | 784,280.00 | 7,081,309.05 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700 | SBC Q2 2022 | 4,427.00 | 7,085,736.05 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700 | SBC Q2 2022 | -33,732.00 | 7,052,004.05 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700 | SBC Q2 2022 | 220,497.00 | 7,272,501.05 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700 | SBC Q2 2022 | 12,265.00 | 7,284,766.05 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700 | SBC Q2 2022 | 109,946.00 | 7,394,712.05 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700 | SBC Q2 2022 | 25,599.00 | 7,420,311.05 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700 | SBC Q2 2022 | 241,526.00 | 7,661,837.05 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700 | SBC Q2 2022 | 249,518.00 | 7,911,355.05 Alice Leung | 07/04/2022 08:16:26 PM | 07/04/2022 08:16:26 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4702 | True up SBC for 2018 to 2021 | 5,548.00 | 7,916,903.05 Alice Leung | 07/05/2022 11:46:13 AM | 07/05/2022 11:46:13 AM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4702R | True up SBC for 2018 to 2021 | -5,548.00 | 7,911,355.05 Alice Leung | 03/03/2023 02:53:14 PM | 03/03/2023 02:53:14 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -109,946.00 | 7,801,409.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -25,599.00 | 7,775,810.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -241,526.00 | 7,534,284.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -249,518.00 | 7,284,766.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -710,027.00 | 6,574,739.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -31,618.00 | 6,543,121.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -60,494.00 | 6,482,627.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -764,280.00 | 5,718,347.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -4,427.00 | 5,713,920.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | 33,732.00 | 5,747,652.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -220,497.00 | 5,527,155.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4700R | SBC Q2 2022 | -12,265.00 | 5,514,890.05 Alice Leung | 03/03/2023 02:52:51 PM | 03/03/2023 02:52:51 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41212 | SBC Q2 2022 | 344,420.83 | 5,859,310.88 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41212 | SBC Q2 2022 | 53,913.99 | 5,913,224.87 Alice Leung | 03/03/2023 03:25:38 PM | 03/03/2023 03:01:54 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4676R | SBC Q2 2022 - True up | 18,086.00 | 5,931,290.87 Alice Leung | 03/03/2023 03:03:34 PM | 03/03/2023 03:03:34 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4676R | SBC Q2 2022 - True up | 67.00 | 5,931,357.87 Alice Leung | 03/03/2023 03:03:34 PM | 03/03/2023 03:03:34 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 13,435.24 | 5,944,793.11 Alice Leung | 03/03/2023 03:08:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 132,386.23 | 6,077,179.34 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 241,847.81 | 6,319,027.15 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 647,881.39 | 6,966,908.54 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 61,553.71 | 7,028,462.25 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | -145,165.03 | 6,883,297.22 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 1,420,212.23 | 8,303,509.45 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | -4,528.88 | 8,298,980.57 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 20,664.97 | 8,319,645.54 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 234,361.11 | 8,554,006.65 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 37,876.39 | 8,591,883.04 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE41213 | SBC Q3 2022 | 102,352.96 | 8,694,236.00 Alice Leung | 03/03/2023 03:26:07 PM | 03/03/2023 03:07:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -628,898.00 | 8,065,338.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -36,381.00 | 8,026,957.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | 107,084.00 | 8,134,041.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -852,065.00 | 7,281,976.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -5,050.00 | 7,276,926.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -17,118.00 | 7,259,808.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -91,779.00 | 7,168,029.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -15,202.00 | 7,152,827.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -91,124.00 | 7,061,703.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -18,133.00 | 7,043,570.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -84,546.00 | 6,959,024.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675R | SBC Q3 2022 | -201,999.00 | 6,757,025.00 Alice Leung | 03/03/2023 03:03:16 PM | 03/03/2023 03:03:16 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4676 | SBC Q2 2022 - True up | -18,086.00 | 6,738,959.00 Alice Leung | 10/06/2022 06:26:55 PM | 10/06/2022 06:26:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4676 | SBC Q2 2022 - True up | -67.00 | 6,738,892.00 Alice Leung | 10/06/2022 06:26:55 PM | 10/06/2022 06:26:55 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675 | SBC Q3 2022 | 628,898.00 | 7,367,790.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675 | SBC Q3 2022 | 36,381.00 | 7,406,171.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675 | SBC Q3 2022 | -107,084.00 | 7,299,087.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675 | SBC Q3 2022 | 852,065.00 | 8,151,152.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675 | SBC Q3 2022 | 5,050.00 | 8,156,202.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE4675 | SBC Q3 2022 | 17,118.00 | 8,173,320.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung |

| Date | Account | Type | Ref # | Memo | Amount | Balance | Name | Created | Modified | Created by | Extra |
|------|---------|------|-------|------|--------|---------|------|---------|----------|-----------|-------|
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#675 | SBC Q3 2022 | 91,779.00 | 8,265,099.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung | |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#675 | SBC Q3 2022 | 15,202.00 | 8,280,301.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung | |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#675 | SBC Q3 2022 | 91,124.00 | 8,371,425.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung | |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#675 | SBC Q3 2022 | 18,133.00 | 8,389,558.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung | |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#675 | SBC Q3 2022 | 84,546.00 | 8,474,104.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung | |
| 09/30/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#675 | SBC Q3 2022 | 201,999.00 | 8,676,103.00 Alice Leung | 10/06/2022 06:24:30 PM | 10/06/2022 06:24:30 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 524,522.31 | 9,200,625.31 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | 244,157.00 | 9,444,782.31 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | -19,941.47 | 9,424,840.84 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 961,429.24 | 10,386,270.08 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 5,573.74 | 10,391,843.82 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 11,042.17 | 10,402,885.99 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 174,871.91 | 10,577,757.90 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 36,544.34 | 10,614,302.24 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 127,080.10 | 10,741,382.34 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 1,019.99 | 10,742,402.33 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 207,432.09 | 10,949,834.42 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 266,237.04 | 11,216,071.46 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | -36,520.00 | 11,179,551.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | 10,917.00 | 11,190,468.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | -655,785.00 | 10,534,683.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | 335.00 | 10,535,018.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | -6,321.00 | 10,528,697.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | -125,121.00 | 10,403,576.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | -15,124.00 | 10,388,452.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | -95,359.00 | 10,293,093.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | 1,429.00 | 10,294,522.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | -136,414.00 | 10,158,108.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | -244,157.00 | 9,913,951.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077R | SBC Q4 2022 | -629,712.00 | 9,284,239.46 Alice Leung | 03/03/2023 03:13:49 PM | 03/03/2023 03:13:49 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | 629,712.00 | 9,913,951.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | 36,520.00 | 9,950,471.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | -10,917.00 | 9,939,554.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | 655,785.00 | 10,595,339.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | -335.00 | 10,595,004.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | 6,321.00 | 10,601,325.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | 125,121.00 | 10,726,446.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | 15,124.00 | 10,741,570.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | 95,359.00 | 10,836,929.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | -1,429.00 | 10,835,500.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1077 | SBC Q4 2022 | 136,414.00 | 10,971,914.46 Alice Leung | 01/10/2023 08:37:43 PM | 01/10/2023 08:37:43 PM | Alice Leung | |
| 12/31/2022 | Payroll Expenses:Stock based compensation | Journal Entry | AJE#1214 | SBC Q4 2022 | 51,461.78 | 11,023,376.24 Alice Leung | 03/03/2023 03:26:43 PM | 03/03/2023 03:17:21 PM | Alice Leung | |

**Total for Stock based compensation** $ 11,023,376.24

**Taxes**

| Date | Account | Type | Ref # | Memo | Amount | Balance | Name | Created | Modified | Created by | Extra |
|------|---------|------|-------|------|--------|---------|------|---------|----------|-----------|-------|
| 01/07/2022 | Payroll Expenses:Taxes | Expense | | | 22.06 | 22.06 Alice Leung | 02/08/2022 06:06:16 PM | 02/04/2022 04:29:14 PM | Alice Leung | Wyoming Department of Workforce Services |
| 01/14/2022 | Payroll Expenses:Taxes | Expense | | Elena Lantz - final paycheck | 866.50 | 888.56 Alice Leung | 01/26/2022 04:21:44 PM | 01/26/2022 04:21:44 PM | Alice Leung | Rippling |
| 01/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#28 | UK payroll - Jan 2022 | 120,687.17 | 121,575.73 Alice Leung | 02/17/2022 04:08:41 PM | 02/17/2022 04:08:41 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#28 | UK payroll - Jan 2022 | 7,301.29 | 128,877.02 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#26 | UK payroll - Jan 2022 | 3,596.71 | 132,473.73 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Taxes | Expense | | Ashley Bedore - final paycheck | 469.95 | 132,943.68 Alice Leung | 01/26/2022 08:14:24 PM | 01/26/2022 08:14:24 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 4,667.10 | 137,610.78 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 8,055.66 | 145,666.44 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 2,901.68 | 148,566.12 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:11:29 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 21,776.71 | 170,344.83 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:11:29 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 10,209.25 | 180,554.08 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 04:56:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 7,554.78 | 188,108.86 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 1,511.05 | 189,619.91 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 1,352.73 | 190,972.64 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 1,715.11 | 192,687.75 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 688.99 | 193,376.74 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 19,440.27 | 212,817.01 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Expense | | Katie Olinger - final paycheck | 323.43 | 213,140.44 Alice Leung | 01/26/2022 08:23:34 PM | 01/26/2022 08:23:34 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 6,368.73 | 219,509.17 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:01:06 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 1,287.57 | 220,796.74 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 1,877.98 | 222,674.72 Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | Rippling |
| 01/20/2022 | Payroll Expenses:Taxes | Expense | | Atahanul Haque - final paycheck | 30.01 | 222,799.73 Alice Leung | 01/26/2022 08:35:56 PM | 01/26/2022 08:35:56 PM | Alice Leung | Rippling |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Created | Last Modified | Name | | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 3,272.85 | 225,982.58 | Alice Leung | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 5,575.40 | 231,557.98 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -120,687.17 | 110,870.81 | Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 673.69 | 111,544.50 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 1,598.45 | 113,142.95 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 1,299.91 | 114,442.86 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 2,852.08 | 117,294.94 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 6,467.70 | 123,762.64 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 4,257.78 | 128,020.42 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 7,332.79 | 135,353.21 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 2,614.52 | 137,967.73 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -7,301.29 | 130,666.44 | Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 1,760.29 | 132,426.73 | Alice Leung | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 1,033.33 | 133,460.06 | Alice Leung | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -3,596.71 | 129,863.35 | Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 16,358.87 | 146,222.22 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 10,006.36 | 156,228.58 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:11:50 PM | Alice Leung | | Rippling |
| 02/03/2022 | Payroll Expenses:Taxes | Expense | | Aml Aziz - final paycheck | 818.34 | 157,046.92 | Alice Leung | 02/17/2022 02:49:33 PM | 02/17/2022 02:49:33 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 14,490.24 | 171,537.16 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,350.05 | 172,887.21 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,492.66 | 174,379.87 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 688.99 | 175,068.86 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 17,177.24 | 192,246.10 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 6,345.70 | 198,591.80 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,073.37 | 199,665.17 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 5,123.86 | 204,789.03 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 3,415.04 | 208,204.07 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 4,295.61 | 212,499.68 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 10,051.02 | 222,550.70 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 2,722.98 | 225,273.68 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 6,899.51 | 232,173.19 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,813.32 | 233,986.51 | Alice Leung | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 5,283.89 | 239,270.40 | Alice Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Sterling |
| 02/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 2,066.48 | 241,336.88 | Alice Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Sterling |
| 02/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 15,913.41 | 257,250.29 | Alice Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Sterling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 2,137.77 | 259,388.06 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 20,760.50 | 280,148.56 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,123.18 | 281,271.74 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 39,112.84 | 320,384.58 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 17,219.05 | 337,603.63 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 1,602.90 | 339,206.53 | Alice Leung | 03/03/2022 03:09:16 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 2,675.45 | 341,881.98 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 2,746.75 | 344,628.73 | Alice Leung | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | Comm UK 23 | Comm UK feb Balances | -2,066.48 | 342,562.25 | Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | Comm UK 23 | Comm UK feb Balances | -5,283.89 | 337,278.36 | Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | Comm UK 23 | Comm UK feb Balances | -15,913.41 | 321,364.95 | Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 7,204.32 | 328,569.27 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 17,109.17 | 345,678.44 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 5,477.17 | 351,155.61 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 17,736.52 | 368,892.13 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 10,483.82 | 379,375.95 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#588 | Payroll - Feb 28, 2022 | 4,346.41 | 383,722.36 | Alice Leung | 03/03/2022 03:05:27 PM | 03/03/2022 02:58:58 PM | Alice Leung | | Rippling |
| 03/10/2022 | Payroll Expenses:Taxes | Expense | | Rachana Desai - final paycheck | 1,868.39 | 385,590.75 | Alice Leung | 03/20/2022 11:33:53 AM | 03/20/2022 11:33:53 AM | Alice Leung | | Rippling |
| 03/10/2022 | Payroll Expenses:Taxes | Expense | | Octavia Moore - final paycheck | 74.78 | 385,665.53 | Alice Leung | 03/20/2022 12:02:40 PM | 03/20/2022 12:02:40 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,081.60 | 386,747.13 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 7,016.61 | 393,763.74 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 20,225.24 | 413,988.98 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 694.35 | 414,683.33 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,498.98 | 416,182.31 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 5,269.62 | 421,451.93 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 6,102.92 | 427,554.85 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 10,920.63 | 438,475.48 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 6,472.75 | 444,948.23 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 8,355.42 | 453,303.65 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 3,644.42 | 456,948.07 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 16,979.09 | 473,927.16 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 3,220.05 | 477,147.21 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,166.78 | 478,313.99 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/22/2022 | Payroll Expenses:Taxes | Expense | | Brooke Ambler - commission | 401.63 | 478,715.62 | Alice Leung | 05/25/2022 04:26:43 PM | 05/25/2022 04:26:23 PM | Alice Leung | | Rippling |
| 03/22/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 1,657.37 | 480,372.99 | Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Sterling |
| 03/22/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 3,386.68 | 483,759.67 | Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Sterling |
| 03/22/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 13,998.93 | 497,758.60 | Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Sterling |
| 03/25/2022 | Payroll Expenses:Taxes | Expense | | Paid by Alex Shimanovts Rho card | 50.00 | 497,808.60 | Alice Leung | 04/04/2022 03:24:45 PM | 04/04/2022 03:24:45 PM | Alice Leung | | Georgia Department of Revenue |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 1,779.32 | 499,587.92 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 7,287.85 | 506,875.77 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 4,273.30 | 511,149.07 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 10,479.88 | 521,628.95 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 3,073.44 | 524,702.39 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 17,675.40 | 542,377.79 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 2,602.12 | 544,979.91 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 621.06 | 545,600.97 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 1,035.70 | 546,636.67 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 7,231.09 | 553,867.76 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 19,359.70 | 573,227.46 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Bill | | Karina Reyes - final paycheck | 661.40 | 573,888.86 | Alice Leung | 03/31/2022 11:41:36 AM | 03/31/2022 11:41:36 AM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 484.33 | 574,373.19 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 1,435.04 | 575,808.23 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 679.05 | 576,487.28 | Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | Comm UK 24 | Comm UK March Balances | -1,657.37 | 574,829.91 | Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | Comm UK 24 | Comm UK March Balances | -3,386.68 | 571,443.23 | Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Payroll Expenses:Taxes | Journal Entry | Comm UK 24 | Comm UK March Balances | -13,998.93 | 557,444.30 | Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |

| Date | Category | Type | Ref | Description | Amount | Amount | Date/Time | Date/Time | Name | Name 2 | Location |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Payroll Expenses Taxes | Expense | | Sunil Soni - final paycheck | 1,927.86 | 559,372.16 Alice Leung | 04/19/2022 04:32:26 PM | 04/19/2022 04:32:26 PM | Alice Leung | | Rippling |
| 04/01/2022 | Payroll Expenses Taxes | Expense | | Elizabeth Hamres - final paycheck | 550.82 | 559,922.98 Alice Leung | 04/19/2022 04:36:52 PM | 04/19/2022 04:36:52 PM | Alice Leung | | Rippling |
| 04/06/2022 | Payroll Expenses Taxes | Expense | | | 65.56 | 559,988.54 Alice Leung | 04/19/2022 04:57:33 PM | 04/19/2022 04:57:33 PM | Alice Leung | | New York State |
| 04/08/2022 | Payroll Expenses Taxes | Expense | | Marc Gino Gomez - final paycheck | 733.43 | 560,721.97 Alice Leung | 04/19/2022 03:15:04 PM | 04/19/2022 03:15:04 PM | Alice Leung | | Rippling |
| 04/09/2022 | Payroll Expenses Taxes | Expense | | Paid by Alex Shimamoto Rho card | 3.92 | 560,725.89 Alice Leung | 05/05/2022 01:58:49 PM | 05/02/2022 05:06:23 PM | Alice Leung | | Indiana Department of Workforce Development |
| 04/10/2022 | Payroll Expenses Taxes | Expense | | Cory Smith - final paycheck | 430.94 | 561,156.83 Alice Leung | 04/19/2022 03:29:32 PM | 04/19/2022 03:29:32 PM | Alice Leung | | Rippling |
| 04/14/2022 | Payroll Expenses Taxes | Expense | | Rob Gibb - final paycheck | 284.27 | 561,441.10 Alice Leung | 04/19/2022 03:38:17 PM | 04/19/2022 03:38:17 PM | Alice Leung | | Rippling |
| 04/15/2022 | Payroll Expenses Taxes | Expense | | Cody Tong - Apr 1 to 15, 2022 | 206.18 | 561,647.28 Alice Leung | 04/19/2022 03:55:45 PM | 04/19/2022 03:55:45 PM | Alice Leung | | Rippling |
| 04/18/2022 | Payroll Expenses Taxes | Expense | | Rob Gibb - severance pay | 718.67 | 562,365.95 Alice Leung | 04/19/2022 04:18:02 PM | 04/19/2022 04:18:02 PM | Alice Leung | | Rippling |
| 04/18/2022 | Payroll Expenses Taxes | Expense | | Trevor Davenport - final paycheck | 947.09 | 563,313.04 Alice Leung | 04/19/2022 04:14:23 PM | 04/19/2022 04:14:23 PM | Alice Leung | | Rippling |
| 04/18/2022 | Payroll Expenses Taxes | Expense | | Cory Smith - severance pay | 1,015.67 | 564,328.71 Alice Leung | 04/19/2022 04:21:54 PM | 04/19/2022 04:21:54 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 7,200.92 | 571,529.63 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 14,642.38 | 586,172.01 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 19,837.64 | 606,009.65 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 3,183.21 | 609,192.86 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:43:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,081.60 | 610,274.46 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 956.69 | 611,231.15 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 2,630.73 | 613,861.88 Alice Leung | 04/21/2022 05:23:10 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 9,866.39 | 623,728.27 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 3,741.47 | 627,469.74 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 694.35 | 628,164.09 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,565.31 | 629,729.40 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:03:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 503.25 | 630,232.65 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 3,284.58 | 633,517.23 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses Taxes | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 7,179.28 | 640,696.51 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/20/2022 | Payroll Expenses Taxes | Deposit | | Refund for overpayment of quarterly tax - Q3 2021 | -156.70 | 640,539.81 Alice Leung | 04/22/2022 03:35:35 PM | 04/22/2022 03:35:35 PM | Alice Leung | | State of Rhode Island |
| 04/21/2022 | Payroll Expenses Taxes | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 1,433.86 | 641,973.67 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/21/2022 | Payroll Expenses Taxes | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 2,956.35 | 644,930.02 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/21/2022 | Payroll Expenses Taxes | Expense | | Matthew Miller - final paycheck | 219.34 | 645,149.36 Alice Leung | 04/27/2022 03:58:34 PM | 04/27/2022 03:58:34 PM | Alice Leung | | Rippling |
| 04/21/2022 | Payroll Expenses Taxes | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 11,534.31 | 656,683.67 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/24/2022 | Payroll Expenses Taxes | Expense | | Post tax adjustment Val Rupp - Q2 2022 | 62,636.63 | 719,322.30 Alice Leung | 04/27/2022 04:09:09 PM | 04/27/2022 04:05:36 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 6,946.87 | 726,269.17 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 1,035.70 | 727,304.87 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 620.09 | 727,924.96 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#620 | Comm UK April Balances | -11,534.31 | 716,390.65 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#620 | Comm UK April Balances | -2,959.30 | 713,431.30 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#620 | Comm UK April Balances | -1,433.86 | 711,997.44 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 2,564.47 | 714,561.91 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 679.05 | 715,240.96 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 10,177.56 | 725,418.52 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 3,079.02 | 728,497.54 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 9,528.52 | 738,026.06 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 3,694.82 | 741,720.88 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 6,285.31 | 748,006.19 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 1,090.09 | 749,096.28 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 484.33 | 749,580.61 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 1,435.04 | 751,015.65 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 14,237.03 | 765,252.68 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#577 | Changes to Form 941 - Mar 31, 2020 (CP220) | 9,055.80 | 774,308.48 Alice Leung | 05/09/2022 10:47:23 AM | 05/06/2022 11:36:33 AM | Alice Leung | | IRS |
| 04/30/2022 | Payroll Expenses Taxes | Journal Entry | AJE#577 | Changes to Form 941 - Sep 30, 2021 (CP220) | 4,164.66 | 778,473.14 Alice Leung | 05/09/2022 10:47:23 AM | 05/06/2022 11:36:33 AM | Alice Leung | | IRS |
| 05/06/2022 | Payroll Expenses Taxes | Expense | | Julie Gates - final paycheck | 954.61 | 779,427.75 Alice Leung | 05/10/2022 04:34:50 PM | 05/10/2022 04:34:30 PM | Alice Leung | | Rippling |
| 05/13/2022 | Payroll Expenses Taxes | Expense | | Taylor Cox - final paycheck | 326.32 | 779,754.07 Alice Leung | 05/13/2022 06:15:26 PM | 05/13/2022 06:15:26 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,081.60 | 780,835.67 Alice Leung | 05/26/2022 06:16:37 PM | 05/26/2022 06:16:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 635.39 | 781,471.06 Alice Leung | 05/26/2022 06:16:37 PM | 05/26/2022 06:16:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 10,557.72 | 792,028.78 Alice Leung | 05/26/2022 06:16:37 PM | 05/26/2022 06:16:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 7,149.32 | 799,178.10 Alice Leung | 05/26/2022 06:16:37 PM | 05/26/2022 06:16:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Expense | | Mili Dutta - retention bonus | 767.71 | 799,945.81 Alice Leung | 05/24/2022 05:00:40 PM | 05/24/2022 05:00:40 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Expense | | George Fernandez - commission | 722.47 | 800,668.28 Alice Leung | 05/24/2022 05:09:12 PM | 05/24/2022 05:09:12 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 16,286.55 | 816,954.83 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 694.35 | 817,649.18 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,480.94 | 819,130.12 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 11,032.04 | 830,162.16 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 3,370.15 | 833,532.31 Alice Leung | 05/26/2022 06:16:37 PM | 05/26/2022 06:16:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 9,346.04 | 842,878.35 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 6,207.50 | 849,085.93 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 7,065.18 | 856,151.09 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,123.59 | 857,274.68 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Payroll Expenses Taxes | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 311.74 | 857,586.42 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/23/2022 | Payroll Expenses Taxes | Expense | | OY-Comm-X2Wk2wZs-052 Jackie Narain Sobhani - May 2022 | 714.12 | 858,300.54 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |
| 05/23/2022 | Payroll Expenses Taxes | Expense | | OY-Comm-X2Wk2wZs-052 Lisa Fernandes - May 2022 | 1,419.50 | 859,720.04 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |
| 05/23/2022 | Payroll Expenses Taxes | Journal Entry | AJE#641 | UK payroll - May 2022 | 1,573.63 | 861,293.67 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| 05/23/2022 | Payroll Expenses Taxes | Expense | | OY-Comm-X2Wk2wZs-052 Hana Yussuf Hussein - May 2022 | 661.38 | 861,955.05 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |
| 05/23/2022 | Payroll Expenses Taxes | Journal Entry | AJE#641 | UK payroll - May 2022 | 15,005.28 | 876,960.33 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| 05/23/2022 | Payroll Expenses Taxes | Journal Entry | AJE#641 | UK payroll - May 2022 | 3,244.52 | 880,204.85 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| 05/25/2022 | Payroll Expenses Taxes | Expense | | Khalid Muaydh retention bonus & retro - May 2022 | 1,943.29 | 882,148.14 Alice Leung | 05/30/2022 02:09:04 PM | 05/30/2022 02:09:04 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 1,723.24 | 883,871.38 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 10,080.53 | 893,951.81 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 3,178.96 | 897,130.77 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 8,850.35 | 905,981.12 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 4,307.56 | 910,288.68 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | | Rippling |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#648 | Reclass: Hana Yussuf Hussein - Apr 2022 (OY-Comm-X2Wk2wZs-0422-SINV1) | 892.38 | 911,181.06 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Feb 2022 (OY-Comm-X2Wk2wZs-0222-S) | 325.54 | 911,506.60 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#677 | Comm UK May Balances | -15,005.28 | 896,501.32 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#677 | Comm UK May Balances | -3,244.52 | 893,256.80 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#677 | Comm UK May Balances | -1,573.63 | 891,683.17 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Feb 2022 (OY-Comm-X2Wk2wZs-0222-S) | 476.97 | 892,160.14 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Payroll Expenses Taxes | Journal Entry | AJE#648 | Reclass: Hana Yussuf Hussein - Feb 2022 (OY-Comm-X2Wk2wZs-0222-S) | 984.42 | 893,144.56 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |

| Date | Account | Transaction Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | Modified By | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 6,704.62 | 899,849.18 Aloce Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Aloce Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 1,080.09 | 900,939.27 Aloce Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Aloce Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 296.37 | 901,235.64 Aloce Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Aloce Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 1,588.69 | 902,824.33 Aloce Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Aloce Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 679.05 | 903,503.38 Aloce Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Aloce Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Taxes | Bill | | Rohit Gupta - retro & retention bonus | 1,552.11 | 905,055.49 Aloce Leung | 06/01/2022 04:55:31 PM | 06/01/2022 04:55:31 PM | Aloce Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | -325.55 | 904,729.94 Aloce Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Aloce Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | -476.98 | 904,252.96 Aloce Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Aloce Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#648 | Reclass: Hana Yusuf Hussein - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 915.19 | 905,168.15 Aloce Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Aloce Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 13,403.51 | 918,571.66 Aloce Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Aloce Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 1,101.84 | 919,673.50 Aloce Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Aloce Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 1,035.70 | 920,709.20 Aloce Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Aloce Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 6,627.15 | 927,336.35 Aloce Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Aloce Leung | Rippling |
| 06/06/2022 | Payroll Expenses:Taxes | Expense | | Joel Tuai - final paycheck | 1,354.42 | 928,690.77 Aloce Leung | 06/08/2022 03:45:03 PM | 06/08/2022 03:45:03 PM | Aloce Leung | Rippling |
| 06/06/2022 | Payroll Expenses:Taxes | Expense | | Morgan Dollard - final paycheck | 212.46 | 928,903.23 Aloce Leung | 06/08/2022 03:14:49 PM | 06/08/2022 03:14:49 PM | Aloce Leung | Rippling |
| 06/09/2022 | Payroll Expenses:Taxes | Expense | | Joel Tuai - severance pay | 478.13 | 929,381.36 Aloce Leung | 06/09/2022 03:10:07 PM | 06/09/2022 03:10:07 PM | Aloce Leung | Rippling |
| 06/16/2022 | Payroll Expenses:Taxes | Expense | | Morgan Dollard - severance & cobra payment | 1,042.78 | 930,424.14 Aloce Leung | 06/16/2022 05:17:09 PM | 06/16/2022 05:17:09 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 6,140.75 | 936,564.89 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 4,823.75 | 941,388.64 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 12,371.51 | 953,760.15 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 2,134.48 | 955,894.63 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 12,079.76 | 967,974.39 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,776.38 | 969,750.77 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,123.59 | 970,874.36 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 312.39 | 971,186.75 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 2,055.34 | 973,242.09 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 16,045.12 | 989,287.21 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 7,358.35 | 996,645.56 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 2,215.69 | 998,861.25 Aloce Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Aloce Leung | Rippling |
| 06/18/2022 | Payroll Expenses:Taxes | Expense | | | 111.41 | 998,972.66 Aloce Leung | 06/20/2022 10:00:16 AM | 06/20/2022 10:00:16 AM | Aloce Leung | Washington State Employment Security Dept |
| 06/21/2022 | Payroll Expenses:Taxes | Expense | | | 583.70 | 999,556.36 Aloce Leung | 06/22/2022 02:48:23 PM | 06/22/2022 02:48:23 PM | Aloce Leung | Colorado Unemployment |
| 06/23/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2Wk2wZx-062 Lisa Fernandes - Jun 2022 | -1,458.30 | 998,098.06 Aloce Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Aloce Leung | Oyster HR |
| 06/23/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2Wk2wZx-062 Jackie Narain Sobhani - Jun 2022 | -733.64 | 997,364.42 Aloce Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Aloce Leung | Oyster HR |
| 06/23/2022 | Payroll Expenses:Taxes | Expense | | Robert Gibb - final severance pay | 718.67 | 998,083.09 Aloce Leung | 06/23/2022 02:24:06 PM | 06/23/2022 02:24:06 PM | Aloce Leung | Rippling |
| 06/23/2022 | Payroll Expenses:Taxes | Bill | | Amanda Johnson - final paycheck | 634.78 | 998,717.87 Aloce Leung | 06/28/2022 12:47:47 PM | 06/28/2022 12:43:57 PM | Aloce Leung | Rippling |
| 06/23/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#694 | | -785.59 | 997,932.28 Aloce Leung | 07/04/2022 03:41:10 PM | 06/28/2022 12:51:22 PM | Aloce Leung | Rippling |
| 06/23/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2Wk2wZx-062 Hana Yusuf Hussein - Jun 2022 | 1,026.95 | 998,959.23 Aloce Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Aloce Leung | Oyster HR |
| 06/29/2022 | Payroll Expenses:Taxes | Expense | | Employee pay correction | 336.18 | 999,295.41 Aloce Leung | 07/04/2022 09:13:09 AM | 07/04/2022 09:12:44 AM | Aloce Leung | Rippling |
| 06/29/2022 | Payroll Expenses:Taxes | Expense | | Employee pay correction | 336.18 | 999,631.59 Aloce Leung | 07/04/2022 09:15:23 AM | 07/04/2022 09:15:23 AM | Aloce Leung | Rippling |
| 06/29/2022 | Payroll Expenses:Taxes | Expense | | Employee pay correction | 320.88 | 999,952.47 Aloce Leung | 07/04/2022 09:14:31 AM | 07/04/2022 09:14:31 AM | Aloce Leung | Rippling |
| 06/29/2022 | Payroll Expenses:Taxes | Expense | | Employee pay correction | 320.88 | 1,000,273.35 Aloce Leung | 07/04/2022 09:15:39 AM | 07/04/2022 09:15:39 AM | Aloce Leung | Rippling |
| 06/29/2022 | Payroll Expenses:Taxes | Expense | | Employee pay correction | 331.31 | 1,000,604.66 Aloce Leung | 07/04/2022 09:14:53 AM | 07/04/2022 09:14:53 AM | Aloce Leung | Rippling |
| 06/29/2022 | Payroll Expenses:Taxes | Expense | | Employee pay correction | 331.31 | 1,000,935.97 Aloce Leung | 07/04/2022 09:15:06 AM | 07/04/2022 09:15:06 AM | Aloce Leung | Rippling |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 2,252.63 | 1,003,188.60 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 7,893.92 | 1,011,082.52 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 1,036.01 | 1,012,118.53 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 677.49 | 1,012,796.02 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 2,354.89 | 1,015,150.91 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 2,515.78 | 1,017,666.69 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Expense | | Employee pay correction | 530.42 | 1,018,197.11 Aloce Leung | 07/04/2022 09:16:07 AM | 07/04/2022 09:16:07 AM | Aloce Leung | Rippling |
| 06/30/2022 | Payroll Expenses:Taxes | Expense | | Employee pay correction | 316.01 | 1,018,513.12 Aloce Leung | 07/04/2022 09:15:55 AM | 07/04/2022 09:15:55 AM | Aloce Leung | Rippling |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 9,892.26 | 1,028,405.40 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 12,570.82 | 1,040,976.22 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 7,005.96 | 1,047,982.18 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 3,756.97 | 1,051,739.15 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 6,149.52 | 1,057,888.67 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 704.24 | 1,058,592.91 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 302.19 | 1,058,895.10 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 1,447.19 | 1,060,342.29 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 679.04 | 1,061,021.33 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 631.58 | 1,061,652.91 Aloce Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Aloce Leung | UKG Inc. |
| 07/08/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | 5,861.16 | 1,067,514.07 Aloce Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Aloce Leung | UKG Inc. |
| 07/08/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | 712.17 | 1,068,226.24 Aloce Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Aloce Leung | UKG Inc. |
| 07/08/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | 5,829.42 | 1,074,055.66 Aloce Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Aloce Leung | UKG Inc. |
| 07/11/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#748 | Payroll - Jul 11, 2022 | 948.98 | 1,075,004.64 Aloce Leung | 07/27/2022 07:12:03 PM | 07/27/2022 12:03 PM | Aloce Leung | UKG Inc. |
| 07/14/2022 | Payroll Expenses:Taxes | Expense | | | 305.79 | 1,075,310.43 Aloce Leung | 07/14/2022 04:20:14 PM | 07/14/2022 04:20:14 PM | Aloce Leung | Washington State Dept of Labor and Industries |
| 07/15/2022 | Payroll Expenses:Taxes | Expense | | | 143.58 | 1,075,454.01 Aloce Leung | 07/18/2022 09:21:06 AM | 07/18/2022 09:21:06 AM | Aloce Leung | Oregon Department of Revenue |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 694.35 | 1,076,148.36 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 722.49 | 1,076,870.85 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 1,493.28 | 1,078,364.13 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 318.52 | 1,078,682.65 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 14,460.58 | 1,093,143.23 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 1,271.29 | 1,094,414.52 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 842.12 | 1,095,256.64 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 16,244.82 | 1,111,501.46 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 6,490.42 | 1,117,991.88 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 8,694.50 | 1,126,686.38 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 5,693.87 | 1,132,380.25 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 239.84 | 1,132,620.09 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 1,297.91 | 1,133,918.00 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 1,071.10 | 1,134,989.10 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 2,611.80 | 1,137,600.90 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 21,057.12 | 1,158,658.02 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 165.88 | 1,158,823.90 Aloce Leung | 07/27/2022 06:05:04 PM | 07/27/2022 06:03:54 PM | Aloce Leung | UKG Inc. |
| 07/23/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2Wk2wZx-072 Hana Yusuf Hussein - Jul 2022 | 921.09 | 1,159,744.99 Aloce Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Aloce Leung | Oyster HR |
| 07/27/2022 | Payroll Expenses:Taxes | Expense | | Utah unemployment insurance and new hire reporting - Q1 & Q2, 2022 | 998.72 | 1,160,743.70 Aloce Leung | 07/28/2022 09:55:21 AM | 07/28/2022 09:55:21 AM | Aloce Leung | Utah Department of Workforce Services |
| 07/28/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#755 | Payroll - Jul 29, 2022 | 2,143.66 | 1,162,887.36 Aloce Leung | 07/29/2022 01:19:40 PM | 07/29/2022 01:19:19 PM | Aloce Leung | UKG Inc. |

| Date | Account | Type | Number | Description | Amount | Balance | Created Date | Last Modified | Name | Entity |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 4,337.81 | 1,167,225.17 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 5,248.00 | 1,172,473.17 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 703.62 | 1,173,176.79 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 302.18 | 1,173,478.97 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 1,446.89 | 1,174,925.86 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 1,253.57 | 1,176,179.43 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 12,747.08 | 1,188,926.51 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 1,126.27 | 1,190,052.78 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 811.55 | 1,190,864.33 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 3,545.47 | 1,194,409.80 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 224.55 | 1,194,634.35 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 1,001.72 | 1,195,636.07 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 544.06 | 1,196,180.13 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 4,806.39 | 1,200,980.52 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 3,110.42 | 1,204,090.94 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 5,785.62 | 1,209,882.56 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 119.70 | 1,210,002.26 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 08/05/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#777 | Payroll - Aug 8, 2022 | 1,191.64 | 1,211,193.90 Alice Leung | 09/08/2022 11:54:23 PM | 09/08/2022 09:41:54 AM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 4,917.27 | 1,216,111.17 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 2,670.53 | 1,218,781.70 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 4,802.54 | 1,223,384.24 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 721.81 | 1,224,106.05 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 318.52 | 1,224,424.57 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 1,493.13 | 1,225,917.70 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 131.61 | 1,226,049.31 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 10,310.29 | 1,236,359.60 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 1,160.56 | 1,237,520.16 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 842.13 | 1,238,362.29 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 2,314.56 | 1,240,676.85 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 239.85 | 1,240,916.70 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 1,011.08 | 1,241,927.78 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 600.02 | 1,242,527.80 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 1,705.10 | 1,244,232.90 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 122.60 | 1,244,355.50 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 5,363.61 | 1,249,719.11 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/23/2022 | Payroll Expenses:Taxes | Expense | | Tax for amendment - Q1 2022 | 66,550.18 | 1,316,269.29 Alice Leung | 08/30/2022 05:30:27 PM | 08/29/2022 08:25:08 AM | Alice Leung | Rippling |
| 08/24/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2WkZwZe-082 Hana Yussuf Hussein - Aug 2022 | 852.85 | 1,317,122.14 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2WkZwZe-082 Lucy Harrington - Aug 2022 | 880.39 | 1,318,002.53 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Payroll Expenses:Taxes | Expense | | Balance for Q1 to Q3, 2022 due to SUI rate increased | 2,303.37 | 1,320,305.90 Alice Leung | 08/29/2022 09:46:35 AM | 08/29/2022 09:46:35 AM | Alice Leung | State of New Jersey (Labor) |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 5,052.97 | 1,325,358.87 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 119.71 | 1,325,478.58 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 5,322.17 | 1,330,800.75 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 2,719.75 | 1,333,520.50 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 4,412.73 | 1,337,933.23 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 703.63 | 1,338,636.86 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 291.71 | 1,338,928.57 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 1,445.85 | 1,340,374.42 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 128.70 | 1,340,503.12 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 9,436.05 | 1,349,939.17 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 1,246.95 | 1,351,186.12 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 811.54 | 1,351,997.66 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 1,922.88 | 1,353,920.54 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 224.54 | 1,354,145.08 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 557.89 | 1,354,702.97 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 545.80 | 1,355,248.77 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#820 | Payroll - Aug 31, 2022 | 1,637.08 | 1,356,885.85 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 09/08/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#841 | Payroll - Sep 2, 2022 | 1,391.21 | 1,358,277.06 Alice Leung | 09/08/2022 04:35:40 PM | 09/08/2022 04:35:40 PM | Alice Leung | UKG Inc. |
| 09/07/2022 | Payroll Expenses:Taxes | Deposit | | Account was overpaid | -912.93 | 1,357,364.13 Alice Leung | 09/06/2022 03:57:10 PM | 09/06/2022 03:57:10 PM | Alice Leung | Utah Department of Workforce Services |
| 09/09/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#846 | Payroll - Sep 12, 2022 | 335.94 | 1,357,700.07 Alice Leung | 10/06/2022 06:15:22 PM | 10/06/2022 06:15:22 PM | Alice Leung | UKG Inc. |
| 09/16/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#867 | Payroll - Sep 16, 2022 | 413.04 | 1,358,113.11 Alice Leung | 10/06/2022 01:37:23 PM | 10/06/2022 01:37:23 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 1,628.63 | 1,359,741.94 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 842.32 | 1,360,584.26 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 1,905.06 | 1,362,489.32 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 8,571.64 | 1,371,060.96 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 131.63 | 1,371,192.59 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 930.79 | 1,372,123.38 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 304.83 | 1,372,428.21 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 721.85 | 1,373,150.06 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 4,974.46 | 1,378,124.52 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 239.86 | 1,378,364.38 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 688.54 | 1,379,052.92 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 611.33 | 1,379,664.25 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 1,693.09 | 1,381,357.33 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 5,367.25 | 1,386,724.58 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 7,535.09 | 1,394,259.66 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 122.64 | 1,394,382.30 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#868 | Payroll - Sep 20, 2022 | 2,113.85 | 1,396,496.15 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#869 | Payroll - Sep 23, 2022 | 325.69 | 1,396,821.84 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#869 | Payroll - Sep 23, 2022 | 96.38 | 1,396,921.12 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/29/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2WkZwZe-092 Hana Yussuf Hussein - Sep 2022 | 837.28 | 1,397,758.40 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#870 | Payroll - Sep 26, 2022 | 39.49 | 1,397,797.89 Alice Leung | 10/06/2022 04:23:28 PM | 10/06/2022 04:23:28 PM | Alice Leung | UKG Inc. |
| 09/29/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2WkZwZe-092 Lucy Harrington - Sep 2022 | 814.51 | 1,398,612.40 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 670.82 | 1,399,283.22 Alice Leung | 10/06/2022 05:31:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 224.57 | 1,399,507.79 Alice Leung | 10/06/2022 05:31:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 1,490.72 | 1,401,004.51 Alice Leung | 10/06/2022 05:31:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 811.72 | 1,401,816.23 Alice Leung | 10/06/2022 05:31:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 2,241.36 | 1,404,057.59 Alice Leung | 10/06/2022 05:31:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 6,429.31 | 1,410,486.90 Alice Leung | 10/06/2022 05:31:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#872 | Payroll - Sep 30, 2022 | 126.72 | 1,410,613.62 Alice Leung | 10/06/2022 05:31:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Num | Memo/Description | Amount | Date Created | Date Modified | Created By | Entity |
|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 1,473.92 | 1,412,089.54 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 703.65 | 1,412,793.19 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 2,982.79 | 1,415,775.98 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 3,414.45 | 1,419,190.43 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 3,188.28 | 1,422,378.71 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 119.74 | 1,422,498.45 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 3,653.25 | 1,426,151.70 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 2,691.15 | 1,428,842.85 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 526.42 | 1,429,369.27 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 582.61 | 1,429,951.88 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 149.25 | 1,430,101.13 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4672 | Payroll - Sep 30, 2022 | 966.87 | 1,431,068.00 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 1,817.90 | 1,432,885.90 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 1,022.98 | 1,433,908.88 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4671 | Payroll - Sep 30, 2022 | 4,041.85 | 1,437,950.73 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 10/05/2022 | Payroll Expenses:Taxes | Expense | | Payroll - Oct 7, 2022 | 42.39 | 1,437,993.12 Alice Leung | 10/05/2022 06:31:56 PM | 10/05/2022 06:31:56 PM | Alice Leung | Washington State Dept of Labor and Industries |
| 10/06/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4682 | Payroll - Oct 7, 2022 | 437.62 | 1,438,430.74 Alice Leung | 10/14/2022 07:08:04 PM | 10/14/2022 07:08:04 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4907 | Payroll - Oct 12, 2022 | 7,495.56 | 1,445,926.30 Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4907 | Payroll - Oct 12, 2022 | 725.00 | 1,446,651.30 Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4907 | Payroll - Oct 12, 2022 | 2,439.06 | 1,449,090.36 Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4907 | Payroll - Oct 12, 2022 | 1,931.94 | 1,451,022.30 Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4907 | Payroll - Oct 12, 2022 | 4,599.86 | 1,455,622.16 Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4916 | Payroll tax refund | -636.11 | 1,454,794.05 Alice Leung | 10/21/2022 02:50:43 PM | 10/21/2022 02:52:47 PM | Alice Leung | UKG Inc. |
| 10/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4912 | Payroll - Oct 19, 2022 | 251.31 | 1,455,035.36 Alice Leung | 10/20/2022 03:32:58 PM | 10/20/2022 03:32:58 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 2,252.00 | 1,457,287.36 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 842.33 | 1,458,129.69 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 856.62 | 1,458,986.31 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 945.03 | 1,459,931.34 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 721.86 | 1,460,653.20 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 2,588.97 | 1,463,242.17 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 2,542.28 | 1,465,784.45 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 6,378.00 | 1,472,162.45 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 122.63 | 1,472,285.08 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 12,323.28 | 1,484,608.34 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 6,348.98 | 1,490,957.32 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 1,219.37 | 1,492,176.69 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 239.85 | 1,492,416.54 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 649.05 | 1,493,065.59 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 452.79 | 1,493,518.38 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4913 | Payroll - Oct 20, 2022 | 620.70 | 1,494,139.08 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:08:56 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4915 | Payroll - Oct 21, 2022 | 2,592.50 | 1,496,731.58 Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4915 | Payroll - Oct 21, 2022 | 278.48 | 1,497,010.06 Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/25/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2WkZwZs-102 Lucy Harrington - Oct 2022 | 124.65 | 1,497,134.71 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Payroll Expenses:Taxes | Expense | | OY-Comm-X2WkZwZs-102 Hana Yussuf Hussein - Oct 2022 | 792.62 | 1,497,927.33 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 224.57 | 1,498,151.90 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 653.50 | 1,498,805.40 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 570.29 | 1,499,375.69 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 629.27 | 1,500,004.96 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4930 | Payroll - Oct 31, 2022 | 538.05 | 1,500,543.01 Alice Leung | 11/03/2022 03:25:59 PM | 11/03/2022 03:25:59 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 3,779.59 | 1,504,322.60 Alice Leung | 11/03/2022 03:52:46 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 119.74 | 1,504,442.34 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 3,250.02 | 1,507,692.36 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,949.78 | 1,509,642.14 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 2,308.32 | 1,511,950.46 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 703.65 | 1,512,654.11 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 616.51 | 1,513,270.62 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 128.72 | 1,513,399.34 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 5,018.85 | 1,518,418.19 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 2,184.34 | 1,520,602.53 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 1,047.20 | 1,521,649.73 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 641.96 | 1,522,291.69 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 11/07/2022 | Payroll Expenses:Taxes | Bill | | Unemployment insurance contributions, re-employment service fund and interest assessment surcharge (CD) - 2022 | 107.67 | 1,522,399.36 Alice Leung | 12/01/2022 05:26:56 PM | 12/01/2022 05:26:56 PM | Alice Leung | New York State |
| 11/07/2022 | Payroll Expenses:Taxes | Bill | | Unemployment insurance contributions, re-employment service fund and interest assessment surcharge (CD) - 2021 | 962.89 | 1,523,362.25 Alice Leung | 12/01/2022 05:26:56 PM | 12/01/2022 05:26:56 PM | Alice Leung | New York State |
| 11/09/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4956 | Payroll - Nov 10, 2022 | 247.96 | 1,523,610.21 Alice Leung | 11/14/2022 09:29:33 AM | 11/14/2022 09:29:33 AM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 122.64 | 1,523,732.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 5,393.41 | 1,529,126.26 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 3,312.92 | 1,532,439.18 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 598.07 | 1,533,037.25 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 2,416.65 | 1,535,453.90 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 2,034.15 | 1,537,488.05 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 469.06 | 1,537,957.11 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 131.62 | 1,538,088.73 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 4,382.82 | 1,542,471.55 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 2,252.02 | 1,544,723.57 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 406.36 | 1,545,129.93 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 1,077.85 | 1,546,207.78 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 239.86 | 1,546,447.64 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 729.35 | 1,547,176.99 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 588.48 | 1,547,765.47 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 637.97 | 1,548,403.44 Alice Leung | 11/18/2022 06:26:07 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/18/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4965 | Payroll - Nov 21, 2022 | 233.67 | 1,548,637.11 Alice Leung | 11/18/2022 06:40:14 PM | 11/18/2022 06:40:14 PM | Alice Leung | UKG Inc. |
| 11/21/2022 | Payroll Expenses:Taxes | Deposit | | Payroll taxes refund | -654.15 | 1,547,982.96 Alice Leung | 11/28/2022 01:17:01 PM | 11/28/2022 11:32:51 AM | Alice Leung | UKG Inc. |
| 11/22/2022 | Payroll Expenses:Taxes | Expense | | Hana Yussuf Hussein - Nov 2022 | 23.68 | 1,548,006.64 Alice Leung | 12/07/2022 07:51:41 AM | 12/07/2022 07:51:41 AM | Alice Leung | Oyster HR |
| 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4980 | Payroll - Nov 30, 2022 | 119.74 | 1,548,126.38 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4980 | Payroll - Nov 30, 2022 | 3,472.43 | 1,551,598.81 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4980 | Payroll - Nov 30, 2022 | 173.32 | 1,551,772.13 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4980 | Payroll - Nov 30, 2022 | 128.72 | 1,551,900.85 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4980 | Payroll - Nov 30, 2022 | 3,669.64 | 1,555,570.49 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE4980 | Payroll - Nov 30, 2022 | 2,184.35 | 1,557,754.84 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |

| | Date | Account | Type | Number | Memo | Amount | Balance | Name | Date1 | Date2 | Name2 | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 388.17 | 1,558,143.01 Alice Leung | | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 1,166.23 | 1,559,309.24 Alice Leung | | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 224.56 | 1,559,533.80 Alice Leung | | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 649.54 | 1,560,183.34 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 570.30 | 1,560,753.64 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 429.43 | 1,561,183.07 Alice Leung | | 12/02/2022 04:52:07 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 3,216.08 | 1,564,399.15 Alice Leung | | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 1,949.78 | 1,566,348.93 Alice Leung | | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 276.97 | 1,566,625.90 Alice Leung | | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 11/30/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 2,990.28 | 1,569,616.18 Alice Leung | | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| | 12/08/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#996 | Payroll - Dec 10, 2022 | 105.00 | 1,569,721.18 Alice Leung | | 12/09/2022 05:48:04 PM | 12/09/2022 05:48:04 PM | Alice Leung | UKG Inc. |
| | 12/08/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#996 | Payroll - Dec 10, 2022 | 104.28 | 1,569,825.46 Alice Leung | | 12/09/2022 05:48:04 PM | 12/09/2022 05:48:04 PM | Alice Leung | UKG Inc. |
| | 12/09/2022 | Payroll Expenses:Taxes | Deposit | | Refund for employer account# C-0-638874-0, because it was overpaid. | -1,037.88 | 1,568,787.58 Alice Leung | | 12/09/2022 05:00:14 PM | 12/09/2022 05:00:14 PM | Alice Leung | Utah Department of Workforce Services |
| | 12/15/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1009 | Payroll - Dec 18, 2022 | 904.60 | 1,569,692.18 Alice Leung | | 12/20/2022 02:22:00 PM | 12/20/2022 02:22:00 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,827.86 | 1,571,520.04 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 406.37 | 1,571,926.41 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 964.61 | 1,572,891.02 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 239.86 | 1,573,130.88 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 711.00 | 1,573,841.88 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 588.52 | 1,574,430.40 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 435.24 | 1,574,865.64 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 16,456.51 | 1,591,322.15 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 131.62 | 1,591,453.77 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 122.64 | 1,591,576.41 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 265.25 | 1,591,861.66 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 179.13 | 1,592,040.79 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 4,981.95 | 1,597,022.74 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 3,074.85 | 1,600,097.59 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,642.03 | 1,601,739.62 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/19/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 2,734.05 | 1,604,473.67 Alice Leung | | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| | 12/29/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1054 | Payroll - Dec 30, 2022 | 1,296.61 | 1,605,770.28 Alice Leung | | 01/08/2023 03:10:18 PM | 01/08/2023 03:10:18 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 1,023.73 | 1,606,794.01 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 6,241.26 | 1,613,035.27 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 5,392.98 | 1,618,428.25 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 6,916.25 | 1,625,344.50 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 2,211.00 | 1,627,555.50 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 1,448.87 | 1,629,004.37 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 1,071.12 | 1,630,075.49 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 14,284.66 | 1,644,360.15 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 3,728.88 | 1,648,089.03 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 1,404.94 | 1,649,493.97 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 4,400.18 | 1,653,894.15 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 347.23 | 1,654,241.38 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 869.43 | 1,655,109.81 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 1,638.00 | 1,656,747.81 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 2,656.48 | 1,659,404.29 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 7,365.57 | 1,666,799.86 Alice Leung | | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#585 | Unemployment insurance contributions, re-employment service fund and interest assessment surcharge (CD) - 2021 | 962.89 | 1,667,762.75 Alice Leung | | 02/27/2023 03:54:23 PM | 01/04/2023 03:36:47 PM | Alice Leung | New York State |
| | 12/31/2022 | Payroll Expenses:Taxes | Journal Entry | AJE#585 | Unemployment insurance contributions, re-employment service fund and interest assessment surcharge (CD) - 2022 | 107.67 | 1,667,870.42 Alice Leung | | 02/27/2023 03:54:23 PM | 01/04/2023 03:36:47 PM | Alice Leung | New York State |
| **Total for Taxes** | | | | | | **$   1,667,870.42** | | | | | | |
| | | **Payroll Expenses:Vacation expense** | | | | | | | | | | |
| | 01/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 0.00 Lucy Harrington | | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK |
| | 01/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 0.00 Lucy Harrington | | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK |
| | 01/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 0.00 Lucy Harrington | | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK |
| | 02/28/2022 | Payroll Expenses:Vacation expense | Journal Entry | Comm UK 23 | Comm UK feb Balances | 0.00 | 0.00 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK |
| | 02/28/2022 | Payroll Expenses:Vacation expense | Journal Entry | Comm UK 23 | Comm UK feb Balances | 0.00 | 0.00 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK |
| | 02/28/2022 | Payroll Expenses:Vacation expense | Journal Entry | Comm UK 23 | Comm UK feb Balances | 0.00 | 0.00 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | Comm UK 24 | Comm UK March Balances | -9,070.93 | -9,070.93 Lucy Harrington | | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | Comm UK 24 | Comm UK March Balances | 2,252.80 | -6,818.13 Lucy Harrington | | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | Comm UK 24 | Comm UK March Balances | -948.40 | -7,766.53 Lucy Harrington | | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Mar 31, 2022 | -47,585.55 | -55,352.08 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#495 | To record US vacation accrual as at Mar 31, 2022 | 15,561.60 | -39,790.48 Alice Leung | | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#495 | To record US vacation accrual as at Mar 31, 2022 | 145.84 | -39,644.64 Alice Leung | | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#495 | To record US vacation accrual as at Mar 31, 2022 | 189,737.96 | 150,093.32 Alice Leung | | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#495 | To record US vacation accrual as at Mar 31, 2022 | 95,198.81 | 245,292.13 Alice Leung | | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#495 | To record US vacation accrual as at Mar 31, 2022 | 10,457.46 | 255,749.59 Alice Leung | | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Dec 31, 2021 | -63,704.85 | 192,044.74 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Dec 31, 2021 | -533.95 | 191,510.79 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Dec 31, 2021 | -5,298.91 | 186,211.88 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Dec 31, 2021 | -62,675.73 | 123,536.15 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Dec 31, 2021 | -160,224.70 | -36,688.55 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Dec 31, 2021 | -11,807.58 | -48,496.13 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Dec 31, 2021 | -17,808.87 | -66,305.00 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Dec 31, 2021 | -17,787.49 | -84,092.49 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| | 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#498R | To reverse US vacation accrual as at Dec 31, 2021 | -53,983.04 | -138,075.53 Alice Leung | | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | Name | Class |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#496R | To reverse US vacation accrual as at Dec 31, 2021 | -45,305.80 | -163,381.13 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#496R | To reverse US vacation accrual as at Dec 31, 2021 | -80,472.56 | -243,853.69 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#496R | To reverse US vacation accrual as at Dec 31, 2021 | -11,921.73 | -255,775.42 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record US vacation accrual as at Mar 31, 2022 | 23,807.16 | -231,968.26 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#496R | To reverse UK vacation accrual as at Dec 31, 2021 | -3,085.55 | -235,053.81 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#496R | To reverse UK vacation accrual as at Dec 31, 2021 | -10,438.23 | -245,492.04 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#496R | To reverse UK vacation accrual as at Dec 31, 2021 | -17,638.65 | -263,130.69 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#496R | To reverse AE vacation accrual as at Dec 31, 2021 | -3,457.37 | -266,588.06 Alice Leung | 04/06/2022 07:51:57 PM | 04/06/2022 07:50:36 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record US vacation accrual as at Mar 31, 2022 | 21,370.23 | -245,217.83 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record US vacation accrual as at Mar 31, 2022 | 80,365.86 | -164,851.97 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record US vacation accrual as at Mar 31, 2022 | 56,747.23 | -108,104.74 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record US vacation accrual as at Mar 31, 2022 | 73,221.28 | -34,883.46 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record US vacation accrual as at Mar 31, 2022 | 32,251.25 | -2,632.21 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record UK vacation accrual as at Mar 31, 2022 | 90,837.30 | 88,205.09 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record UK vacation accrual as at Mar 31, 2022 | 4,033.95 | 92,239.04 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record UK vacation accrual as at Mar 31, 2022 | 8,185.43 | 100,424.47 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record UK vacation accrual as at Mar 31, 2022 | 26,709.58 | 127,134.05 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record UAE vacation accrual as at Mar 31, 2022 | 6,446.06 | 133,580.11 Alice Leung | 04/07/2022 10:28:34 AM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record US vacation accrual as at Mar 31, 2022 | 78,446.70 | 212,026.81 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 03/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95 | To record US vacation accrual as at Mar 31, 2022 | 2,104.69 | 214,131.50 Alice Leung | 04/06/2022 07:57:50 PM | 04/06/2022 07:57:50 PM | Alice Leung | |
| 04/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#620 | Comm UK April Balances | 0.00 | 214,131.50 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK |
| 04/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#620 | Comm UK April Balances | 0.00 | 214,131.50 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK |
| 04/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#620 | Comm UK April Balances | 0.00 | 214,131.50 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK |
| 05/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#677 | Comm UK May Balances | 0.00 | 214,131.50 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK |
| 05/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#677 | Comm UK May Balances | 0.00 | 214,131.50 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK |
| 05/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#677 | Comm UK May Balances | 0.00 | 214,131.50 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 10,750.29 | 224,881.79 Alice Leung | 07/13/2022 02:52:42 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 50,238.05 | 275,119.84 Alice Leung | 07/13/2022 02:52:42 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 239,446.43 | 514,566.27 Alice Leung | 07/13/2022 02:52:42 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 21,396.32 | 535,962.59 Alice Leung | 07/13/2022 02:52:42 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 4,555.05 | 540,517.64 Alice Leung | 07/13/2022 02:52:42 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 23,042.57 | 563,560.21 Alice Leung | 07/13/2022 02:52:42 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 82,509.28 | 646,069.49 Alice Leung | 07/13/2022 02:52:43 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 64,291.02 | 710,360.51 Alice Leung | 07/13/2022 02:52:43 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 92,080.94 | 802,441.45 Alice Leung | 07/13/2022 02:52:43 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 93,570.58 | 896,012.03 Alice Leung | 07/13/2022 02:52:43 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 3,479.28 | 899,491.31 Alice Leung | 07/13/2022 02:52:43 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 27,382.16 | 926,873.47 Alice Leung | 07/13/2022 02:52:43 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 10,806.42 | 937,679.89 Alice Leung | 07/13/2022 02:52:43 PM | 07/13/2022 12:38:57 PM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#720 | | 948.40 | 938,628.29 Alice Leung | 07/13/2022 02:30:57 PM | 07/13/2022 02:30:57 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#720 | | -2,252.80 | 936,375.49 Alice Leung | 07/13/2022 02:30:57 PM | 07/13/2022 02:30:57 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#720 | | 9,070.93 | 945,446.42 Alice Leung | 07/13/2022 02:30:57 PM | 07/13/2022 02:30:57 PM | Alice Leung | Commerce Fabric UK |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -10,457.46 | 934,988.96 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -95,198.81 | 839,790.15 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -189,737.96 | 650,052.19 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -145.84 | 649,906.35 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -15,561.60 | 634,344.75 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -23,807.16 | 610,537.59 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -21,370.23 | 589,167.36 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -80,365.86 | 508,801.50 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -56,747.23 | 452,054.27 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -73,221.28 | 378,832.99 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -78,446.70 | 300,386.29 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -2,104.69 | 298,281.60 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -32,251.25 | 266,030.35 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse US vacation accrual as at Mar 31, 2022 | -90,837.30 | 175,193.05 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse UK vacation accrual as at Mar 31, 2022 | -4,033.95 | 171,159.10 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse UK vacation accrual as at Mar 31, 2022 | -8,185.43 | 162,973.67 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse UK vacation accrual as at Mar 31, 2022 | -26,709.58 | 136,264.09 Alice Leung | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung | |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Name | Date | Date | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#95R | To reverse UAE vacation accrual as at Mar 31, 2022 | -6,446.06 | 129,818.03 Alice Leung | | 07/13/2022 11:19:14 AM | 07/13/2022 11:19:14 AM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record United Arab Emirates vacation accrual as at Jun 30, 2022 | 3,212.83 | 133,030.86 Alice Leung | | 07/13/2022 02:52:42 PM | 07/13/2022 02:52:42 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record Latin America vacation accrual as at Jun 30, 2022 | 834.50 | 133,865.36 Alice Leung | | 07/13/2022 12:38:57 PM | 07/13/2022 12:38:57 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record Latin America vacation accrual as at Jun 30, 2022 | 877.18 | 134,742.54 Alice Leung | | 07/13/2022 12:38:57 PM | 07/13/2022 12:38:57 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record Pakistan vacation accrual as at Jun 30, 2022 | 1,784.38 | 136,526.92 Alice Leung | | 07/13/2022 12:38:57 PM | 07/13/2022 12:38:57 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record Pakistan vacation accrual as at Jun 30, 2022 | 694.46 | 137,221.38 Alice Leung | | 07/13/2022 12:38:57 PM | 07/13/2022 12:38:57 PM | Alice Leung |
| 06/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719 | To record US vacation accrual as at Jun 30, 2022 | 87,140.14 | 224,361.52 Alice Leung | | 07/13/2022 02:52:42 PM | 07/13/2022 12:38:57 PM | Alice Leung |
| 07/01/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#723 | To record United Arab Emirates vacation accrual as at Jun 30, 2022 | 9,364.44 | 233,725.96 Alice Leung | | 07/15/2022 10:26:07 AM | 07/15/2022 10:26:07 AM | Alice Leung |
| 07/01/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#723 | To adjust United Arab Emirates vacation accrual as at Jun 30, 2022 | -3,212.83 | 230,513.13 Alice Leung | | 07/15/2022 10:26:07 AM | 07/15/2022 10:26:07 AM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse Latin America vacation accrual as at Jun 30, 2022 | -834.50 | 229,678.63 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record Brazil vacation accrual as at Sep 30, 2022 | 1,153.80 | 230,832.43 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse Pakistan vacation accrual as at Jun 30, 2022 | -1,784.38 | 229,048.05 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse Pakistan vacation accrual as at Jun 30, 2022 | -694.46 | 228,353.59 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse United Arab Emirates vacation accrual as at Jun 30, 2022 | -9,364.44 | 218,989.15 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -87,140.14 | 131,849.01 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -10,750.29 | 121,098.72 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -50,238.05 | 70,860.67 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -239,446.43 | -168,585.76 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -21,396.32 | -189,982.08 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -4,555.05 | -194,537.13 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -23,042.57 | -217,579.70 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -82,509.28 | -300,088.98 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -64,291.02 | -364,380.00 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -92,080.94 | -456,460.94 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -93,570.58 | -550,031.52 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record Pakistan vacation accrual as at Sep 30, 2022 | 1,606.78 | -548,424.74 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record United Arab Emirates vacation accrual as at Sep 30, 2022 | 9,599.14 | -538,825.60 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 72,383.34 | -466,442.26 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 20,376.66 | -446,065.60 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 3,484.23 | -442,581.37 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 89,608.78 | -352,972.59 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 28,866.08 | -324,106.51 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -3,479.28 | -327,585.79 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -27,382.16 | -354,967.95 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse US vacation accrual as at Jun 30, 2022 | -10,806.42 | -365,774.37 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 244,521.40 | -121,252.97 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 14,280.48 | -106,972.49 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 20,772.52 | -86,199.97 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 65,777.83 | -20,422.14 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 71,190.25 | 50,768.11 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 62,003.65 | 112,771.76 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record US vacation accrual as at Sep 30, 2022 | 87,567.36 | 200,339.12 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601 | To record Brazil vacation accrual as at Sep 30, 2022 | 1,538.31 | 201,877.43 Alice Leung | | 10/14/2022 05:20:26 PM | 10/14/2022 05:20:26 PM | Alice Leung |
| 09/30/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#719R | To reverse Latin America vacation accrual as at Jun 30, 2022 | -877.18 | 201,000.25 Alice Leung | | 10/14/2022 05:14:50 PM | 10/14/2022 05:13:17 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601R | To reverse US vacation accrual as at Sep 30, 2022 | -20,772.52 | 180,227.73 Alice Leung | | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601R | To reverse US vacation accrual as at Sep 30, 2022 | -14,280.48 | 165,947.25 Alice Leung | | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601R | To reverse US vacation accrual as at Sep 30, 2022 | -71,190.25 | 94,757.00 Alice Leung | | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601R | To reverse US vacation accrual as at Sep 30, 2022 | -62,003.65 | 32,753.35 Alice Leung | | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#601R | To reverse US vacation accrual as at Sep 30, 2022 | -87,567.36 | -54,814.01 Alice Leung | | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record Brazil vacation accrual as at Dec 31, 2022 | 1,769.06 | -53,044.95 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record Brazil vacation accrual as at Dec 31, 2022 | 2,596.05 | -50,448.90 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record Pakistan vacation accrual as at Dec 31, 2022 | 957.62 | -49,491.28 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as at Dec 31, 2022 | 80,021.23 | 30,529.95 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as at Dec 31, 2022 | 18,752.74 | 49,282.69 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as at Dec 31, 2022 | 3,755.56 | 53,038.25 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as at Dec 31, 2022 | 91,256.64 | 144,294.89 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as at Dec 31, 2022 | 37,001.97 | 181,296.86 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as at Dec 31, 2022 | 238,650.85 | 419,947.71 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |
| 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as at Dec 31, 2022 | 13,234.36 | 433,182.07 Alice Leung | | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung |

| | Date | Account | Type | Num | Memo/Description | Amount | Balance | | Created | Modified | | Source |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as Dec 31, 2022 | 23,714.71 | 456,896.79 | Alice Leung | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as Dec 31, 2022 | 76,157.98 | 533,054.76 | Alice Leung | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as Dec 31, 2022 | 49,153.61 | 582,208.37 | Alice Leung | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as Dec 31, 2022 | 65,296.57 | 647,504.94 | Alice Leung | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#1082 | To record US vacation accrual as Dec 31, 2022 | 93,301.60 | 740,806.54 | Alice Leung | 01/11/2023 10:29:54 PM | 01/11/2023 10:28:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse Brazil vacation accrual as at Sep 30, 2022 | -1,538.31 | 739,268.23 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse Brazil vacation accrual as at Sep 30, 2022 | -1,153.80 | 738,114.43 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse Pakistan vacation accrual as at Sep 30, 2022 | -1,606.78 | 736,507.65 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse United Arab Emirates vacation accrual as at Sep 30, 2022 | -9,599.14 | 726,908.51 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse US vacation accrual as at Sep 30, 2022 | -72,383.34 | 654,525.17 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse US vacation accrual as at Sep 30, 2022 | -20,376.66 | 634,148.51 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse US vacation accrual as at Sep 30, 2022 | -3,484.23 | 630,664.28 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse US vacation accrual as at Sep 30, 2022 | -89,608.78 | 541,055.50 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse US vacation accrual as at Sep 30, 2022 | -28,866.08 | 512,189.42 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse US vacation accrual as at Sep 30, 2022 | -244,521.40 | 267,668.02 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| | 12/31/2022 | Payroll Expenses:Vacation expense | Journal Entry | AJE#901R | To reverse US vacation accrual as at Sep 30, 2022 | -65,777.83 | 201,890.19 | Alice Leung | 01/11/2023 10:39:05 PM | 01/11/2023 10:24:54 PM | Alice Leung | |
| **Total for Vacation expense** | | | | | | **$ 201,890.19** | | | | | | |
| **Vacation Pay Out** | | | | | | | | | | | | |
| | 01/14/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Elena Lantz - final paycheck | 3,019.12 | 3,019.12 | Alice Leung | 01/26/2022 04:21:44 PM | 01/26/2022 04:21:44 PM | Alice Leung | Rippling |
| | 01/19/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Ashley Bedore - final paycheck | 1,194.31 | 4,213.43 | Alice Leung | 01/26/2022 08:14:24 PM | 01/26/2022 08:14:24 PM | Alice Leung | Rippling |
| | 01/20/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 1,584.00 | 5,797.43 | Alice Leung | 01/26/2022 05:16:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | Rippling |
| | 01/20/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Katie Olinger - final paycheck | 1,586.25 | 7,393.68 | Alice Leung | 01/26/2022 08:23:34 PM | 01/26/2022 08:23:34 PM | Alice Leung | Rippling |
| | 01/20/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Alnhanul Haque - final paycheck | 2,805.63 | 10,199.31 | Alice Leung | 01/26/2022 08:35:56 PM | 01/26/2022 08:35:56 PM | Alice Leung | Rippling |
| | 01/31/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#537 | Payroll - Jan 31, 2022 | 264.00 | 10,463.31 | Alice Leung | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | Rippling |
| | 02/03/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Amir Aziz - final paycheck | 3,306.88 | 13,770.19 | Alice Leung | 02/17/2022 02:49:33 PM | 02/17/2022 02:49:33 PM | Alice Leung | Rippling |
| | 03/10/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Rachana Desai - final paycheck | 17,389.44 | 31,159.63 | Alice Leung | 03/20/2022 11:33:53 AM | 03/20/2022 11:33:53 AM | Alice Leung | Rippling |
| | 03/15/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Octavia Moore - final paycheck | 1,038.65 | 32,198.28 | Alice Leung | 03/20/2022 12:02:40 PM | 03/20/2022 12:02:40 PM | Alice Leung | Rippling |
| | 03/17/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 264.00 | 32,462.28 | Alice Leung | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | Rippling |
| | 03/31/2022 | Payroll Expenses:Vacation Pay Out | Bill | | Karina Reyes - final paycheck | 4,501.33 | 36,963.61 | Alice Leung | 03/31/2022 11:41:36 AM | 03/31/2022 11:41:36 AM | Alice Leung | Rippling |
| | 04/01/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Sunil Soni - final paycheck | 15,067.41 | 52,031.02 | Alice Leung | 04/19/2022 04:32:26 PM | 04/19/2022 04:32:26 PM | Alice Leung | Rippling |
| | 04/08/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Marc Gino Gomez - final paycheck | 6,183.25 | 58,214.27 | Alice Leung | 04/19/2022 03:15:04 PM | 04/19/2022 03:15:04 PM | Alice Leung | Rippling |
| | 04/10/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Cory Smith - final paycheck | 2,893.32 | 61,107.59 | Alice Leung | 04/19/2022 03:29:32 PM | 04/19/2022 03:29:32 PM | Alice Leung | Rippling |
| | 04/14/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Rob Gibb - final paycheck | 721.94 | 61,829.53 | Alice Leung | 04/19/2022 03:38:17 PM | 04/19/2022 03:38:17 PM | Alice Leung | Rippling |
| | 04/18/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Trevor Davenport - final paycheck | 5,782.05 | 67,611.58 | Alice Leung | 04/19/2022 04:14:23 PM | 04/19/2022 04:14:23 PM | Alice Leung | Rippling |
| | 04/21/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Matthew Miller - final paycheck | 1,330.97 | 68,942.55 | Alice Leung | 04/27/2022 03:58:34 PM | 04/27/2022 03:58:34 PM | Alice Leung | Rippling |
| | 05/06/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Julie Gales - final paycheck | 4,253.07 | 73,195.62 | Alice Leung | 05/10/2022 04:34:30 PM | 05/10/2022 04:34:30 PM | Alice Leung | Rippling |
| | 05/13/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Taylor Cox - final paycheck | 632.32 | 73,827.94 | Alice Leung | 05/13/2022 06:15:26 PM | 05/13/2022 06:15:26 PM | Alice Leung | Rippling |
| | 05/20/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#636 | Payroll - May 15, 2022 | 216.00 | 74,043.94 | Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| | 05/20/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#636 | Payroll - May 15, 2022 | 264.00 | 74,307.94 | Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| | 05/31/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 160.00 | 74,467.94 | Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| | 05/31/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 794.00 | 75,261.94 | Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| | 05/31/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 1,320.00 | 76,581.94 | Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| | 06/06/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Morgan Dollard - final paycheck | 12,170.40 | 88,752.34 | Alice Leung | 06/08/2022 03:14:49 PM | 06/08/2022 03:14:49 PM | Alice Leung | Rippling |
| | 06/06/2022 | Payroll Expenses:Vacation Pay Out | Expense | | Joel Tulsi - final paycheck | 6,999.25 | 95,751.59 | Alice Leung | 06/08/2022 03:45:03 PM | 06/08/2022 03:45:03 PM | Alice Leung | Rippling |
| | 06/17/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 264.00 | 96,015.59 | Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| | 06/23/2022 | Payroll Expenses:Vacation Pay Out | Bill | | Amanda Johnson - final paycheck | 5,086.38 | 101,101.97 | Alice Leung | 06/28/2022 12:47:47 PM | 06/28/2022 12:43:57 PM | Alice Leung | Rippling |
| | 06/30/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 264.00 | 101,365.97 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| | 06/30/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 7,467.48 | 108,833.45 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| | 06/30/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 160.00 | 108,993.45 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| | 06/30/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 9,677.97 | 118,671.42 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| | 06/30/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 7,568.61 | 126,240.03 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| | 06/30/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 304.00 | 126,544.03 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| | 06/30/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 7,117.42 | 133,661.45 | Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | UKG Inc. |
| | 07/08/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | 2,844.21 | 136,505.66 | Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| | 07/08/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | 53,096.13 | 189,601.79 | Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| | 07/08/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | 20,476.96 | 210,078.75 | Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | UKG Inc. |
| | 07/11/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#748 | Payroll - Jul 11, 2022 | 6,743.97 | 216,822.72 | Alice Leung | 07/27/2022 07:12:03 PM | 07/27/2022 07:12:03 PM | Alice Leung | UKG Inc. |
| | 07/19/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 528.00 | 217,350.72 | Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | Modified By | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/19/2022 | Payroll Expenses:Vacation Pay Out | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 1,120.00 | 218,470.72 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Out | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 980.00 | 219,450.72 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Out | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 752.00 | 220,202.72 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Out | Journal Entry | AJE4746 | Payroll - Jul 20, 2022 | 2,716.63 | 222,919.35 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Out | Journal Entry | AJE4763 | Payroll - Jul 31, 2022 | 23,883.70 | 246,803.05 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Out | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 288.00 | 247,091.05 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Out | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 480.00 | 247,571.05 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Out | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 685.40 | 248,256.45 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Out | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 432.00 | 248,688.45 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Out | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 54.00 | 248,742.45 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Out | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 1,058.64 | 249,801.09 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 09/06/2022 | Out | Journal Entry | AJE4841 | Payroll - Sep 7, 2022 | 7,201.80 | 257,002.89 Alice Leung | 09/08/2022 04:35:40 PM | 09/08/2022 04:35:40 PM | Alice Leung | UKG Inc. |
| 09/09/2022 | Out | Journal Entry | AJE4846 | Payroll - Sep 12, 2022 | 9,719.84 | 266,722.73 Alice Leung | 10/06/2022 06:15:22 PM | 10/06/2022 06:15:22 PM | Alice Leung | UKG Inc. |
| 09/16/2022 | Out | Journal Entry | AJE4867 | Payroll - Sep 16, 2022 | 12,040.79 | 278,763.52 Alice Leung | 10/06/2022 01:37:23 PM | 10/06/2022 01:37:23 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Out | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 490.00 | 279,253.52 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Out | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 304.00 | 279,557.52 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Out | Journal Entry | AJE4869 | Payroll - Sep 23, 2022 | 2,226.93 | 281,784.45 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Out | Journal Entry | AJE4869 | Payroll - Sep 23, 2022 | 1,641.81 | 283,426.26 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Out | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 10,159.22 | 293,585.48 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Out | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 951.50 | 294,536.98 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Out | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 24,255.77 | 318,792.75 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Out | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 16,772.52 | 335,565.27 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Out | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 2,666.12 | 338,231.39 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Out | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 15,401.31 | 353,632.70 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Out | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 4,551.75 | 358,184.45 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 10/06/2022 | Out | Journal Entry | AJE4882 | Payroll - Oct 7, 2022 | 6,382.02 | 367,546.47 Alice Leung | 10/14/2022 07:08:04 PM | 10/14/2022 07:08:04 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Out | Journal Entry | AJE4907 | Payroll - Oct 12, 2022 | 3,098.82 | 370,645.29 Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Out | Journal Entry | AJE4907 | Payroll - Oct 12, 2022 | 9,434.23 | 380,079.52 Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/18/2022 | Out | Journal Entry | AJE4912 | Payroll - Oct 19, 2022 | 4,195.92 | 384,275.44 Alice Leung | 10/20/2022 03:32:58 PM | 10/20/2022 03:32:58 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Out | Journal Entry | AJE4915 | Payroll - Oct 21, 2022 | 7,949.12 | 392,224.56 Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Out | Journal Entry | AJE4915 | Payroll - Oct 21, 2022 | 1,203.14 | 393,427.70 Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/25/2022 | Out | Expense | OY-Comm-X2Wk2wZe-102 | Lucy Harrington - Oct 2022 | 1,113.54 | 394,541.24 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Out | Expense | OY-Comm-X2Wk2wZe-102 | Jackie Narain Sobhani - Oct 2022 | 2,061.53 | 396,602.77 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/31/2022 | Out | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 634.00 | 397,236.77 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Out | Journal Entry | AJE4931 | Payroll - Oct 31, 2022 | 4,843.37 | 402,080.14 Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 11/09/2022 | Out | Journal Entry | AJE4956 | Payroll - Nov 10, 2022 | 14,661.83 | 416,741.97 Alice Leung | 11/14/2022 09:29:33 AM | 11/14/2022 09:29:33 AM | Alice Leung | UKG Inc. |
| 11/17/2022 | Out | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 1,242.00 | 417,983.97 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Out | Journal Entry | AJE4964 | Payroll - Nov 18, 2022 | 9,481.81 | 427,465.78 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/18/2022 | Out | Journal Entry | AJE4965 | Payroll - Nov 21, 2022 | 6,616.47 | 434,082.25 Alice Leung | 11/18/2022 06:40:14 PM | 11/18/2022 06:40:14 PM | Alice Leung | UKG Inc. |
| 11/22/2022 | Out | Expense | | Jackie Narain Sobhani - Nov 2022 | 34.58 | 434,116.83 Alice Leung | 12/07/2022 07:51:41 PM | 12/07/2022 07:51:41 PM | Alice Leung | Oyster HR |
| 11/30/2022 | Out | Journal Entry | AJE4980 | Payroll - Nov 30, 2022 | 3,269.10 | 437,385.93 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Out | Journal Entry | AJE4980 | Payroll - Nov 30, 2022 | 6,693.75 | 444,079.68 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Out | Journal Entry | AJE4980 | Payroll - Nov 30, 2022 | 1,644.25 | 445,723.93 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 12/15/2022 | Out | Journal Entry | AJE#1009 | Payroll - Dec 16, 2022 | 6,751.57 | 452,475.50 Alice Leung | 12/20/2022 02:22:00 PM | 12/20/2022 02:22:00 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Out | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 880.00 | 453,355.50 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Out | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 12,123.07 | 465,478.57 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/29/2022 | Out | Journal Entry | AJE#1054 | Payroll - Dec 30, 2022 | 7,261.62 | 472,740.19 Alice Leung | 01/06/2023 03:10:18 PM | 01/06/2023 03:10:18 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Out | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 5,008.00 | 477,748.19 Alice Leung | 01/06/2023 03:57:36 PM | 01/06/2023 03:54:06 PM | Alice Leung | UKG Inc. |

**Total for Vacation Pay Out**          **$ 477,748.19**

**Wages**

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Last Modified | Modified By | Source |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/11/2022 | Payroll Expenses:Wages | Expense | OY-COMM-MUHAD34C06 | Muhammad Khizer Younas - Jan 2022 | 3,466.00 | 3,466.00 Alice Leung | 04/07/2022 05:10:09 PM | 01/26/2022 12:16:11 PM | Alice Leung | Oyster HR |
| 01/11/2022 | Payroll Expenses:Wages | Expense | OY-COMM-MUHA-5B3230 | Muhammad Umer Waheed - Jan 2022 | 3,466.00 | 6,932.00 Alice Leung | 04/07/2022 05:12:38 PM | 01/26/2022 12:17:19 PM | Alice Leung | Oyster HR |
| 01/11/2022 | Payroll Expenses:Wages | Expense | OY-COMM-MONI-53D067 | Monika Salvi - Jan 2022 | 6,953.33 | 13,885.33 Alice Leung | 04/07/2022 05:08:09 PM | 01/26/2022 12:15:07 PM | Alice Leung | Oyster HR |
| 01/14/2022 | Payroll Expenses:Wages | Expense | | Elena Lantz - final paycheck | 8,293.65 | 22,178.98 Alice Leung | 01/26/2022 04:21:44 PM | 01/26/2022 04:21:44 PM | Alice Leung | Rippling |
| 01/18/2022 | Payroll Expenses:Wages | Expense | | UK pension - Jan 2022 (employee) | 694.85 | 22,873.83 Alice Leung | 01/26/2022 11:39:23 PM | 01/26/2022 10:16:02 PM | Alice Leung | B&CE Holdings Limited |
| 01/18/2022 | Payroll Expenses:Wages | Expense | | UK pension - Jan 2022 (employee) | 329.14 | 23,202.97 Alice Leung | 01/26/2022 11:39:23 PM | 01/26/2022 10:16:02 PM | Alice Leung | B&CE Holdings Limited |
| 01/18/2022 | Payroll Expenses:Wages | Expense | | UK pension - Jan 2022 (employee) | 37,360.12 | 60,563.09 Alice Leung | 01/26/2022 11:39:23 PM | 01/26/2022 10:16:02 PM | Alice Leung | B&CE Holdings Limited |
| 01/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#527 | Reverse UK pension - Jan 2022 | -694.85 | 59,868.24 Alice Leung | 02/17/2022 04:11:16 PM | 01/26/2022 10:11:22 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#526 | UK payroll - Jan 2022 | 8,228.54 | 68,096.78 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#526 | UK payroll - Jan 2022 | 55,428.34 | 123,525.12 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#527 | Reverse UK pension - Jan 2022 | -37,360.13 | 86,164.99 Alice Leung | 02/17/2022 04:11:16 PM | 01/26/2022 10:11:22 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#526 | UK payroll - Jan 2022 | 17,371.35 | 103,536.34 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | Starling |
| 01/19/2022 | Payroll Expenses:Wages | Expense | | Ashley Bedore - final paycheck | 4,166.67 | 107,703.01 Alice Leung | 01/26/2022 08:14:24 PM | 01/26/2022 08:14:24 PM | Alice Leung | Rippling |

| Date | Account | Type | Ref | Description | Amount | Amount2 | Name | DateTime1 | DateTime2 | Name3 | Extra | Tag |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#27 | Reverse: UK pension - Jan 2022 | -329.14 | 107,373.67 Alice Leung | | 02/17/2022 04:11:16 PM | 01/26/2022 10:11:22 PM | Alice Leung | | Starling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 41,375.00 | 148,748.67 Alice Leung | | 01/26/2022 04:58:51 PM | 01/26/2022 04:58:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 95,624.99 | 244,373.66 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:11:29 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 35,416.67 | 279,790.53 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:07:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 87,409.14 | 367,199.67 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:07:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Expense | | Ahshanul Haque - final paycheck | 1,022.73 | 368,222.40 Alice Leung | | 01/26/2022 08:35:56 PM | 01/26/2022 08:35:56 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 22,291.66 | 390,514.06 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 04:58:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 55,208.33 | 445,722.39 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:07:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 79,218.75 | 524,941.14 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:07:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 16,458.33 | 541,399.47 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:03:52 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 16,041.67 | 557,441.14 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:03:52 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 18,541.67 | 575,982.81 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:03:52 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Expense | | Katie Olinger - final paycheck | 2,462.12 | 578,444.93 Alice Leung | | 01/26/2022 08:23:34 PM | 01/26/2022 08:23:34 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 8,958.33 | 587,403.26 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:01:06 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 227,499.98 | 814,903.24 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 05:01:06 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 74,375.00 | 889,278.24 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 04:58:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#25 | Payroll - Jan 15, 2022 | 13,750.00 | 903,028.24 Alice Leung | | 01/26/2022 05:15:39 PM | 01/26/2022 04:58:51 PM | Alice Leung | | Rippling |
| 01/24/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZz-012 Lisa Paula Fernandes - Jan 2022 | 14,422.09 | 917,450.33 Alice Leung | | 04/07/2022 05:06:22 PM | 01/26/2022 01:12:40 PM | Alice Leung | | Oyster HR |
| 01/24/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZz-012 Jackie Narain Sobhani - Jan 2022 | 6,496.19 | 923,946.52 Alice Leung | | 04/07/2022 05:04:10 PM | 01/26/2022 01:12:40 PM | Alice Leung | | Oyster HR |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 13,750.00 | 937,696.52 Alice Leung | | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 18,541.67 | 956,238.19 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 16,041.67 | 972,279.86 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 8,958.33 | 981,238.19 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 22,291.66 | 1,003,529.85 Alice Leung | | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 41,375.00 | 1,044,904.85 Alice Leung | | 02/02/2022 10:09:17 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 116,193.16 | 1,161,098.01 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:11:50 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 22,708.33 | 1,183,806.34 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 69,564.39 | 1,253,370.73 Alice Leung | | 02/02/2022 10:18:25 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 228,674.22 | 1,482,044.95 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -17,371.35 | 1,464,673.60 Lucy Harrington | | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -8,228.54 | 1,456,445.06 Lucy Harrington | | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -55,428.33 | 1,401,016.73 Lucy Harrington | | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 36,353.25 | 1,437,369.98 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 88,661.71 | 1,526,031.69 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 55,208.33 | 1,581,240.02 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 01/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#37 | Payroll - Jan 31, 2022 | 79,218.75 | 1,660,458.77 Alice Leung | | 02/02/2022 10:18:26 PM | 02/02/2022 10:09:17 PM | Alice Leung | | Rippling |
| 02/03/2022 | Payroll Expenses:Wages | Expense | | Amir Aziz - final paycheck | 7,386.36 | 1,667,845.13 Alice Leung | | 02/17/2022 02:49:33 PM | 02/17/2022 02:49:33 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 87,111.53 | 1,754,956.66 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 37,000.86 | 1,791,957.52 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 118,409.07 | 1,910,366.59 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Expense | | OY-COMM-MUHA-0613C2 Muhammad Khizer Younas - Feb 2022 | 14.39 | 1,910,380.98 Alice Leung | | 04/07/2022 05:11:40 PM | 03/01/2022 07:01:59 PM | Alice Leung | | Oyster HR |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 41,693.18 | 1,952,074.16 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 21,814.39 | 1,973,888.55 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 13,750.00 | 1,987,638.55 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 75,625.00 | 2,063,263.55 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 230,606.04 | 2,293,869.59 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 8,958.33 | 2,302,827.92 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 18,541.67 | 2,321,369.59 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Expense | | OY-COMM-MUHA-C6E5A7 Muhammad Umer Waheed - Feb 2022 | 22.39 | 2,321,391.98 Alice Leung | | 04/07/2022 05:13:41 PM | 03/01/2022 07:03:55 PM | Alice Leung | | Oyster HR |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 16,041.67 | 2,337,433.65 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 23,333.33 | 2,360,766.98 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 82,665.71 | 2,443,432.69 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#73 | Payroll - Feb 15, 2022 | 55,208.33 | 2,498,641.02 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/18/2022 | Payroll Expenses:Wages | Expense | | OY-COMM-MUHA-2B56D9 Muhammad Khizer Younas - Feb 2022 | 1,718.61 | 2,500,359.63 Alice Leung | | 04/07/2022 05:11:06 PM | 03/01/2022 06:30:41 PM | Alice Leung | | Oyster HR |
| 02/18/2022 | Payroll Expenses:Wages | Expense | | OY-COMM-MUHA-5993BF Muhammad Umer Waheed - Feb 2022 | 2,403.61 | 2,502,763.44 Alice Leung | | 04/07/2022 05:13:06 PM | 03/01/2022 06:33:33 PM | Alice Leung | | Oyster HR |
| 02/18/2022 | Payroll Expenses:Wages | Expense | | UK pension - Feb 2022 (employee portion) | 366.15 | 2,503,131.59 Alice Leung | | 03/07/2022 01:02:47 AM | 03/01/2022 10:40:11 PM | Alice Leung | | B&CE Holdings Limited |
| 02/18/2022 | Payroll Expenses:Wages | Expense | | UK pension - Feb 2022 (employee portion) | 1,435.31 | 2,504,566.90 Alice Leung | | 03/07/2022 01:02:47 AM | 03/01/2022 10:40:11 PM | Alice Leung | | B&CE Holdings Limited |
| 02/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#87 | UK payroll - Feb 2022 | 7,864.07 | 2,512,430.97 Alice Leung | | 03/01/2022 08:28:32 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#87 | UK payroll - Feb 2022 | 16,755.40 | 2,529,186.37 Alice Leung | | 03/01/2022 08:28:32 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/18/2022 | Payroll Expenses:Wages | Expense | | UK pension - Feb 2022 (employee portion) | 4,278.23 | 2,533,464.60 Alice Leung | | 03/07/2022 01:02:47 AM | 03/01/2022 10:40:11 PM | Alice Leung | | B&CE Holdings Limited |
| 02/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#87 | UK payroll - Feb 2022 | 60,951.54 | 2,594,416.14 Alice Leung | | 03/01/2022 08:28:32 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/22/2022 | Payroll Expenses:Wages | Expense | OY-COMM-MONI-8B6407 | Monika Salvi - Feb 2022 | 3,483.57 | 2,597,899.71 Alice Leung | | 04/07/2022 05:08:51 PM | 03/01/2022 06:43:41 PM | Alice Leung | | Oyster HR |
| 02/24/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZz-022 Hena Yousuf Hussein - Feb 2022 | 10,756.04 | 2,608,655.75 Alice Leung | | 04/07/2022 05:02:30 PM | 03/01/2022 06:20:03 PM | Alice Leung | | Oyster HR |
| 02/24/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZz-022 Jackie Narain Sobhani - Feb 2022 | 6,861.98 | 2,615,537.73 Alice Leung | | 04/07/2022 05:04:51 PM | 03/01/2022 06:20:03 PM | Alice Leung | | Oyster HR |
| 02/24/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZz-022 Lisa Paula Fernandes - Feb 2022 | 12,381.44 | 2,627,919.17 Alice Leung | | 04/07/2022 05:06:49 PM | 03/01/2022 06:20:03 PM | Alice Leung | | Oyster HR |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 34,958.36 | 2,662,877.55 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 14,247.92 | 2,677,125.47 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 14,179.44 | 2,691,304.91 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 83,536.60 | 2,774,843.51 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 132,429.44 | 2,907,272.95 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | Comm UK 23 | Comm UK feb Balances | -65,229.77 | 2,842,043.18 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | Comm UK 23 | Comm UK feb Balances | -18,190.71 | 2,823,852.47 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | Comm UK 23 | Comm UK feb Balances | -8,232.22 | 2,815,620.25 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 38,365.34 | 2,853,985.59 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 106,962.11 | 2,960,947.70 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 60,643.54 | 3,021,611.24 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 97,470.28 | 3,119,081.52 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 23,499.56 | 3,142,581.08 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:58:55 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 16,299.00 | 3,158,880.08 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 245,055.66 | 3,403,935.74 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 9,236.13 | 3,413,173.87 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 02/28/2022 | Payroll Expenses:Wages | Journal Entry | AJE#88 | Payroll - Feb 28, 2022 | 19,668.51 | 3,432,842.38 Alice Leung | | 03/03/2022 03:03:06 PM | 03/03/2022 02:50:42 PM | Alice Leung | | Rippling |
| 03/10/2022 | Payroll Expenses:Wages | Expense | | Rachana Desai - final paycheck | 7,022.72 | 3,439,865.10 Alice Leung | | 03/20/2022 11:33:53 AM | 03/20/2022 11:33:53 AM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 106,392.07 | 3,546,257.17 Alice Leung | | 03/20/2022 03:21:45 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 59,067.14 | 3,605,324.31 Alice Leung | | 03/20/2022 03:31:45 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 94,518.05 | 3,699,842.36 Alice Leung | | 03/20/2022 03:31:45 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |

| Date | Category | Type | Num | Memo/Description | Amount | Balance | Date | Date | Name | Sub | Class |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 23,944.88 | 3,723,787.04 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 16,106.00 | 3,739,893.04 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 131,096.25 | 3,870,959.29 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 38,149.51 | 3,909,108.80 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 58,833.34 | 3,967,942.14 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 14,030.73 | 3,981,972.87 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 13,857.36 | 3,995,830.23 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 82,883.75 | 4,078,713.98 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 221,444.53 | 4,300,158.51 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 9,028.26 | 4,309,186.79 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 18,823.38 | 4,328,010.17 Alice Leung | 03/20/2022 03:31:45 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/22/2022 | Payroll Expenses:Wages | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 7,692.55 | 4,335,702.72 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Starling |
| 03/22/2022 | Payroll Expenses:Wages | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 16,619.86 | 4,352,322.58 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Starling |
| 03/22/2022 | Payroll Expenses:Wages | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 72,474.58 | 4,424,797.16 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Starling |
| 03/25/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZs-032  Hana Yuosuf Hussein - Mar 2022 | 8,401.46 | 4,433,198.62 Alice Leung | 04/07/2022 05:03:01 PM | 03/25/2022 04:31:17 PM | Alice Leung | | Oyster HR |
| 03/25/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZs-032  Jackie Narain Sobhani - Mar 2022 | 10,048.19 | 4,443,246.81 Alice Leung | 04/07/2022 05:05:19 PM | 03/25/2022 04:31:17 PM | Alice Leung | | Oyster HR |
| 03/25/2022 | Payroll Expenses:Wages | Expense | | UK pension - Mar 2022 (employee portion) | 4,596.59 | 4,447,843.40 Alice Leung | 03/29/2022 03:17:46 PM | 03/29/2022 03:17:46 PM | Alice Leung | | B&CE Holdings Limited |
| 03/25/2022 | Payroll Expenses:Wages | Expense | | UK pension - Mar 2022 (employee portion) | 319.34 | 4,448,162.74 Alice Leung | 03/29/2022 03:17:46 PM | 03/29/2022 03:17:46 PM | Alice Leung | | B&CE Holdings Limited |
| 03/25/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZs-032  Lisa Fernandes - Mar 2022 | 33,643.92 | 4,481,806.66 Alice Leung | 04/07/2022 05:07:13 PM | 03/25/2022 04:31:17 PM | Alice Leung | | Oyster HR |
| 03/25/2022 | Payroll Expenses:Wages | Expense | | UK pension - Mar 2022 (employee portion) | 689.95 | 4,482,496.61 Alice Leung | 03/29/2022 03:17:46 PM | 03/29/2022 03:17:46 PM | Alice Leung | | B&CE Holdings Limited |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 218,984.82 | 4,701,481.43 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 90,507.04 | 4,791,988.47 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 13,857.36 | 4,805,845.83 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 8,125.00 | 4,813,970.83 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 46,356.94 | 4,860,327.77 Alice Leung | 04/05/2022 07:49:33 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 146,538.22 | 5,006,865.99 Alice Leung | 04/05/2022 07:54:48 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 41,371.37 | 5,048,237.36 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 111,887.21 | 5,160,124.57 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 157,067.14 | 5,317,191.71 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 92,518.05 | 5,409,709.76 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 23,488.85 | 5,433,198.61 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 16,106.00 | 5,449,304.61 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 18,823.38 | 5,468,127.99 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#91 | Payroll - Mar 31, 2022 | 9,028.26 | 5,477,156.27 Alice Leung | 04/05/2022 07:52:42 PM | 04/05/2022 07:49:33 PM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | Comm UK 24 | Comm UK March Balances | -77,071.17 | 5,400,085.10 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Payroll Expenses:Wages | Bill | | Karina Reyes - final paycheck | 4,143.07 | 5,404,228.17 Alice Leung | 03/31/2022 11:41:36 AM | 03/31/2022 11:41:36 AM | Alice Leung | | Rippling |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | Comm UK 24 | Comm UK March Balances | -6,011.89 | 5,398,216.28 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Payroll Expenses:Wages | Journal Entry | Comm UK 24 | Comm UK March Balances | -17,309.81 | 5,378,906.47 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 04/01/2022 | Payroll Expenses:Wages | Expense | | Elizabeth Hannes - final paycheck | 6,676.04 | 5,385,582.51 Alice Leung | 04/19/2022 04:36:52 PM | 04/19/2022 04:36:52 PM | Alice Leung | | Rippling |
| 04/01/2022 | Payroll Expenses:Wages | Expense | | Sunil Soni - final paycheck | 10,064.57 | 5,395,647.08 Alice Leung | 04/19/2022 04:32:26 PM | 04/19/2022 04:32:26 PM | Alice Leung | | Rippling |
| 04/08/2022 | Payroll Expenses:Wages | Expense | | Marc Gino Gomez - final paycheck | 3,218.81 | 5,398,865.89 Alice Leung | 04/19/2022 03:15:04 PM | 04/19/2022 03:15:04 PM | Alice Leung | | Rippling |
| 04/10/2022 | Payroll Expenses:Wages | Expense | | Cory Smith - final paycheck | 3,890.06 | 5,402,755.95 Alice Leung | 04/19/2022 03:29:32 PM | 04/19/2022 03:29:32 PM | Alice Leung | | Rippling |
| 04/14/2022 | Payroll Expenses:Wages | Expense | | Rob Gibb - final paycheck | 2,989.13 | 5,405,745.08 Alice Leung | 04/19/2022 03:38:17 PM | 04/19/2022 03:38:17 PM | Alice Leung | | Rippling |
| 04/15/2022 | Payroll Expenses:Wages | Expense | | Cody Tong - Apr 1 to 15, 2022 | 2,500.00 | 5,408,245.08 Alice Leung | 04/19/2022 03:55:45 PM | 04/19/2022 03:55:45 PM | Alice Leung | | Rippling |
| 04/18/2022 | Payroll Expenses:Wages | Expense | | Rob Gibb - severance pay | 9,394.40 | 5,417,639.48 Alice Leung | 04/19/2022 04:16:02 PM | 04/19/2022 04:16:02 PM | Alice Leung | | Rippling |
| 04/18/2022 | Payroll Expenses:Wages | Expense | | Trevor Davenport - final paycheck | 6,392.29 | 5,424,031.77 Alice Leung | 04/19/2022 04:14:23 PM | 04/19/2022 04:14:23 PM | Alice Leung | | Rippling |
| 04/18/2022 | Payroll Expenses:Wages | Expense | | Cory Smith - severance pay | 14,263.54 | 5,438,295.31 Alice Leung | 04/19/2022 04:21:54 PM | 04/19/2022 04:21:54 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 46,356.94 | 5,484,652.25 Alice Leung | 04/21/2022 04:36:57 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 24,416.56 | 5,509,068.61 Alice Leung | 04/21/2022 05:22:28 PM | 04/21/2022 04:43:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 87,820.85 | 5,596,889.66 Alice Leung | 04/21/2022 05:22:28 PM | 04/21/2022 04:43:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 151,630.23 | 5,748,519.89 Alice Leung | 04/21/2022 05:22:58 PM | 04/21/2022 04:43:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 41,220.10 | 5,789,739.99 Alice Leung | 04/21/2022 05:22:58 PM | 04/21/2022 04:45:02 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 18,823.38 | 5,808,563.37 Alice Leung | 04/21/2022 05:22:28 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 8,125.00 | 5,816,688.37 Alice Leung | 04/21/2022 05:20:22 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 230,744.56 | 6,047,432.93 Alice Leung | 04/21/2022 05:21:06 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 16,106.00 | 6,063,538.93 Alice Leung | 04/21/2022 05:22:28 PM | 04/21/2022 04:45:02 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 123,033.74 | 6,186,572.67 Alice Leung | 04/21/2022 05:22:28 PM | 04/21/2022 04:45:02 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 57,067.14 | 6,243,639.81 Alice Leung | 04/21/2022 05:22:28 PM | 04/21/2022 04:45:02 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 90,507.04 | 6,334,146.85 Alice Leung | 04/21/2022 05:21:06 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 13,857.36 | 6,348,004.21 Alice Leung | 04/21/2022 05:21:06 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 9,028.26 | 6,357,032.49 Alice Leung | 04/21/2022 05:21:06 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/21/2022 | Payroll Expenses:Wages | Expense | | Matthew Miller - final paycheck | 1,562.50 | 6,358,594.99 Alice Leung | 04/27/2022 03:58:34 PM | 04/27/2022 03:58:34 PM | Alice Leung | | Rippling |
| 04/21/2022 | Payroll Expenses:Wages | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 71,056.44 | 6,429,651.43 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/21/2022 | Payroll Expenses:Wages | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 7,553.24 | 6,437,204.67 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/21/2022 | Payroll Expenses:Wages | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 16,318.86 | 6,453,523.55 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/22/2022 | Payroll Expenses:Wages | Expense | | UK pension - Apr 2022 (employee portion) | 315.49 | 6,453,839.04 Alice Leung | 04/27/2022 03:33:33 PM | 04/27/2022 03:31:20 PM | Alice Leung | | B&CE Holdings Limited |
| 04/22/2022 | Payroll Expenses:Wages | Expense | | UK pension - Apr 2022 (employee portion) | 3,387.71 | 6,457,226.75 Alice Leung | 04/27/2022 03:33:33 PM | 04/27/2022 03:31:20 PM | Alice Leung | | B&CE Holdings Limited |
| 04/22/2022 | Payroll Expenses:Wages | Expense | | UK pension - Apr 2022 (employee portion) | 681.64 | 6,457,908.39 Alice Leung | 04/27/2022 03:33:33 PM | 04/27/2022 03:31:20 PM | Alice Leung | | B&CE Holdings Limited |
| 04/25/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZs-042  Hana Yuosuf Hussein - Apr 2022 | 8,191.22 | 6,466,099.61 Alice Leung | 04/27/2022 03:40:50 PM | 04/27/2022 03:40:50 PM | Alice Leung | | Oyster HR |
| 04/25/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZs-042  Jackie Narain Sobhani - Apr 2022 | 7,084.36 | 6,473,183.97 Alice Leung | 04/27/2022 03:40:50 PM | 04/27/2022 03:40:50 PM | Alice Leung | | Oyster HR |
| 04/25/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZs-042  Lisa Fernandes - Apr 2022 | 12,054.86 | 6,485,238.83 Alice Leung | 04/27/2022 03:40:50 PM | 04/27/2022 03:40:50 PM | Alice Leung | | Oyster HR |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 46,356.94 | 6,531,595.77 Alice Leung | 05/04/2022 03:03:33 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 155,923.78 | 6,687,519.55 Alice Leung | 05/04/2022 03:03:33 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 40,750.54 | 6,728,270.09 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 122,856.50 | 6,851,126.59 Alice Leung | 05/04/2022 03:03:33 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 59,150.47 | 6,910,277.06 Alice Leung | 05/04/2022 03:03:33 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 85,682.75 | 6,995,959.81 Alice Leung | 05/04/2022 03:03:33 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 24,416.56 | 7,020,376.37 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 16,106.00 | 7,036,482.37 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 18,823.38 | 7,055,305.75 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 9,028.26 | 7,064,334.03 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 218,222.56 | 7,282,556.59 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 90,507.04 | 7,373,063.63 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 13,857.36 | 7,386,920.99 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#620 | Comm UK April Balances | -74,444.15 | 7,312,476.84 Lucy Harrington | 05/09/2022 11:13:15 AM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#602 | Payroll - Apr 30, 2022 | 8,125.00 | 7,320,601.84 Alice Leung | 05/04/2022 03:03:30 PM | 05/04/2022 03:03:30 PM | Alice Leung | | Rippling |
| 04/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#620 | Comm UK April Balances | -7,868.73 | 7,312,733.11 Lucy Harrington | 05/09/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |

| Date | Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | Name | Location |
|---|---|---|---|---|---|---|---|---|---|
| 04/30/2022 | Payroll Expenses:Wages | AJE#620 | Comm UK April Balances | -17,000.52 | 7,295,732.59 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK |
| 05/06/2022 | Payroll Expenses:Wages | Expense | | Julie Gates - final paycheck | 8,207.13 | 7,303,939.72 Alice Leung | 05/10/2022 04:34:30 PM | 05/10/2022 04:34:30 PM | Alice Leung | Rippling |
| 05/13/2022 | Payroll Expenses:Wages | Expense | | Taylor Cox - final paycheck | 3,149.40 | 7,307,089.12 Alice Leung | 05/13/2022 06:15:26 PM | 05/13/2022 06:15:26 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 90,507.04 | 7,397,596.16 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 13,857.36 | 7,411,453.52 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 46,356.94 | 7,457,810.46 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 8,125.00 | 7,465,935.46 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 154,170.22 | 7,620,105.68 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 43,233.18 | 7,663,338.86 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 122,715.73 | 7,786,054.59 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 64,150.48 | 7,850,205.07 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 87,741.08 | 7,937,946.15 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 24,416.56 | 7,962,362.71 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 3,606.00 | 7,965,968.71 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 18,823.38 | 7,984,792.09 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 9,028.28 | 7,993,820.37 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 218,067.64 | 8,212,888.01 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | Rippling |
| 05/23/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZeZx-052 Lisa Fernandes - May 2022 | 11,184.25 | 8,224,052.26 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | Oyster HR |
| 05/23/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZeZx-052 Hana Yuxsuf Hussein - May 2022 | 5,291.00 | 8,229,343.26 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | Oyster HR |
| 05/23/2022 | Payroll Expenses:Wages | Journal Entry | AJE#641 | UK payroll - May 2022 | 7,299.98 | 8,236,643.24 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | Starling |
| 05/23/2022 | Payroll Expenses:Wages | Journal Entry | AJE#641 | UK payroll - May 2022 | 15,771.70 | 8,252,414.94 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | Starling |
| 05/23/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZeZx-052 Jackie Narain Sobhani - May 2022 | 5,521.38 | 8,257,936.32 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | Oyster HR |
| 05/23/2022 | Payroll Expenses:Wages | Journal Entry | AJE#641 | UK payroll - May 2022 | 67,679.85 | 8,325,616.17 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | Starling |
| 05/25/2022 | Payroll Expenses:Wages | Expense | | Khalid Muaydh retro - May 2022 | 402.46 | 8,326,018.63 Alice Leung | 05/30/2022 02:59:04 PM | 05/30/2022 02:59:04 PM | Alice Leung | Rippling |
| 05/27/2022 | Payroll Expenses:Wages | Expense | | UK pension - May2022 (employee portion) | 4,249.25 | 8,330,267.88 Alice Leung | 06/01/2022 04:25:47 PM | 06/01/2022 04:25:47 PM | Alice Leung | B&CE Holdings Limited |
| 05/27/2022 | Payroll Expenses:Wages | Expense | | UK pension - May 2022 (employee portion) | 303.39 | 8,330,571.27 Alice Leung | 06/01/2022 04:25:47 PM | 06/01/2022 04:25:47 PM | Alice Leung | B&CE Holdings Limited |
| 05/27/2022 | Payroll Expenses:Wages | Expense | | UK pension - May 2022 (employee portion) | 655.49 | 8,331,226.76 Alice Leung | 06/01/2022 04:25:47 PM | 06/01/2022 04:25:47 PM | Alice Leung | B&CE Holdings Limited |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 13,857.36 | 8,345,084.12 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 84,796.05 | 8,429,880.17 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 220,448.67 | 8,650,328.84 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 9,028.28 | 8,659,357.12 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | -12,054.86 | 8,647,302.26 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | 11,164.16 | 8,658,466.42 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Jan 2022 (OY-Comm-X2Wk2wZx-0122-S) | -6,496.19 | 8,651,970.23 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 05:19:39 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Jan 2022 (OY-Comm-X2Wk2wZx-0122-S) | 5,489.80 | 8,657,460.03 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 05:19:39 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Jan 2022 (OY-Comm-X2Wk2wZx-0122-S) | -991.14 | 8,656,568.89 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 05:19:39 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Hana Yuxsuf Hussein - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | -8,401.46 | 8,648,167.43 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Hana Yuxsuf Hussein - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 5,821.65 | 8,653,989.08 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | -10,048.19 | 8,643,940.89 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 5,661.37 | 8,649,602.26 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | -33,643.92 | 8,615,958.34 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 11,414.71 | 8,627,373.05 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Bill | | Rohit Gupta - retro | 289.00 | 8,627,662.11 Alice Leung | 06/01/2022 04:55:31 PM | 06/01/2022 04:55:31 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 18,823.38 | 8,646,485.49 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 3,606.00 | 8,650,091.49 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 24,416.56 | 8,674,508.05 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 85,674.99 | 8,760,183.04 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Hana Yuxsuf Hussein - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | -10,736.04 | 8,749,427.00 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Hana Yuxsuf Hussein - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | 5,713.65 | 8,755,140.65 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | -6,881.98 | 8,748,258.67 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | 5,513.00 | 8,753,771.67 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | -12,381.44 | 8,741,390.23 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#677 | Comm UK May Balances | -7,603.37 | 8,733,786.86 Lucy Harrington | 06/13/2022 03:11:12 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#677 | Comm UK May Balances | -16,427.19 | 8,717,359.67 Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#677 | Comm UK May Balances | -71,929.10 | 8,645,430.57 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | 11,163.95 | 8,656,594.52 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Hana Yuxsuf Hussein - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | -8,191.22 | 8,648,403.30 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Hana Yuxsuf Hussein - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | 5,421.50 | 8,653,824.80 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | -7,084.36 | 8,646,740.44 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | 5,619.33 | 8,652,359.77 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | Oyster HR |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 67,067.14 | 8,719,426.91 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 122,655.80 | 8,842,082.71 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 37,769.76 | 8,879,852.47 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 157,378.55 | 9,037,231.02 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 46,356.94 | 9,083,587.96 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 05/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#646 | Payroll - May 31, 2022 | 13,835.99 | 9,097,423.95 Alice Leung | 06/01/2022 05:57:07 PM | 06/01/2022 05:57:07 PM | Alice Leung | Rippling |
| 06/06/2022 | Payroll Expenses:Wages | Expense | | Joel Tubi - final paycheck | 11,017.69 | 9,108,441.64 Alice Leung | 06/08/2022 03:45:03 PM | 06/08/2022 03:45:03 PM | Alice Leung | Rippling |
| 06/06/2022 | Payroll Expenses:Wages | Expense | | Morgan Dollard - final paycheck | 3,268.90 | 9,111,710.54 Alice Leung | 06/08/2022 03:14:49 PM | 06/08/2022 03:14:49 PM | Alice Leung | Rippling |
| 06/06/2022 | Payroll Expenses:Wages | Expense | | Joel Tubi - severance pay | 6,250.00 | 9,117,960.54 Alice Leung | 06/09/2022 03:10:07 PM | 06/09/2022 03:10:07 PM | Alice Leung | Rippling |
| 06/16/2022 | Payroll Expenses:Wages | Expense | | Morgan Dollard - severance & cobra payment | 71,915.80 | 9,189,876.34 Alice Leung | 06/16/2022 05:23:15 PM | 06/16/2022 05:23:15 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 230,149.95 | 9,420,026.38 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 18,823.38 | 9,438,849.76 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 3,606.00 | 9,442,455.76 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 27,693.35 | 9,470,149.11 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 24,416.56 | 9,494,565.67 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 84,796.05 | 9,579,361.72 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 65,171.02 | 9,644,532.74 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 125,981.34 | 9,770,514.08 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 23,912.17 | 9,794,426.25 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 152,261.81 | 9,946,688.06 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:39 PM | Alice Leung | Rippling |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Create Date | Last Modified | Created By | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 46,356.94 | 9,993,045.00 Alice Leung | 06/17/2022 12:34:38 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 89,169.77 | 10,082,214.77 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/23/2022 | Payroll Expenses:Wages | Expense | | Robert Gibb - final severance pay | 9,394.40 | 10,091,609.17 Alice Leung | 06/23/2022 02:24:06 PM | 06/23/2022 02:24:06 PM | Alice Leung | | Rippling |
| 06/23/2022 | Payroll Expenses:Wages | Bill | | Amanda Johnson - final paycheck | 3,208.26 | 10,094,817.43 Alice Leung | 06/28/2022 12:47:47 PM | 06/28/2022 12:43:57 PM | Alice Leung | | Rippling |
| 06/23/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2WkZwZa-062 | Jackie Narain Sobhani - Jun 2022 | 5,672.32 | 10,100,489.75 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | | Oyster HR |
| 06/23/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2WkZwZa-062 | Lisa Fernandes - Jun 2022 | 11,489.28 | 10,111,959.03 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | | Oyster HR |
| 06/23/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2WkZwZa-062 | Hana Yussuf Hussein - Jun 2022 | 5,375.00 | 10,117,334.03 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | | Oyster HR |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 103,797.73 | 10,221,131.76 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 22,432.12 | 10,243,563.88 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 212,188.58 | 10,455,752.46 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 9,028.28 | 10,464,780.74 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 18,823.38 | 10,483,604.12 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 3,606.00 | 10,487,210.12 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 19,375.00 | 10,506,585.12 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 85,389.66 | 10,591,974.78 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 60,114.73 | 10,652,089.51 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 89,086.49 | 10,741,178.00 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 8,571.00 | 10,749,749.00 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 155,487.71 | 10,905,236.71 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 54,814.57 | 10,960,051.28 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 13,857.36 | 10,973,908.64 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 8,875.00 | 10,982,783.64 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 06/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#707 | Payroll - Jun 30, 2022 | 29,096.22 | 11,011,879.86 Alice Leung | 07/07/2022 05:43:28 PM | 07/07/2022 05:26:10 PM | Alice Leung | | UKG Inc. |
| 07/08/2022 | Payroll Expenses:Wages | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | 22,789.54 | 11,034,669.40 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | | UKG Inc. |
| 07/08/2022 | Payroll Expenses:Wages | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | 6,065.65 | 11,040,735.05 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | | UKG Inc. |
| 07/08/2022 | Payroll Expenses:Wages | Journal Entry | AJE#747 | Payroll - Jul 8, 2022 | 18,813.78 | 11,059,548.83 Alice Leung | 07/27/2022 07:06:31 PM | 07/27/2022 06:37:06 PM | Alice Leung | | UKG Inc. |
| 07/11/2022 | Payroll Expenses:Wages | Journal Entry | AJE#748 | Payroll - Jul 11, 2022 | 9,607.29 | 11,069,156.12 Alice Leung | 07/27/2022 07:12:03 PM | 07/27/2022 07:12:03 PM | Alice Leung | | UKG Inc. |
| 07/14/2022 | Payroll Expenses:Wages | Bill | 2022_181 | Rafael Leonhardt - Jul 2022 | 8,333.00 | 11,077,489.12 Alice Leung | 08/10/2022 10:57:43 AM | 07/22/2022 09:02:49 PM | Alice Leung | | Remotely Works, Inc |
| 07/14/2022 | Payroll Expenses:Wages | Bill | 2022_181 | Jhonata Sobrinho - Jul 2022 | 6,667.00 | 11,084,156.12 Alice Leung | 08/10/2022 10:57:43 AM | 07/22/2022 09:02:49 PM | Alice Leung | | Remotely Works, Inc |
| 07/14/2022 | Payroll Expenses:Wages | Bill | 2022_181 | Joaquin Campero - Jul 2022 | 7,250.00 | 11,091,406.12 Alice Leung | 08/10/2022 10:57:43 AM | 07/22/2022 09:02:49 PM | Alice Leung | | Remotely Works, Inc |
| 07/14/2022 | Payroll Expenses:Wages | Bill | 2022_181 | William Alberto Hirschi House Mori - Jul 2022 | 6,666.00 | 11,098,072.12 Alice Leung | 08/10/2022 10:57:43 AM | 07/22/2022 09:02:49 PM | Alice Leung | | Remotely Works, Inc |
| 07/14/2022 | Payroll Expenses:Wages | Bill | 2022_181 | Roger Cano - Jul 2022 | 7,000.00 | 11,105,072.12 Alice Leung | 08/10/2022 10:57:43 AM | 07/22/2022 09:02:49 PM | Alice Leung | | Remotely Works, Inc |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 14,210.99 | 11,119,283.11 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 14,858.60 | 11,134,141.71 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 8,571.00 | 11,142,712.71 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 88,551.58 | 11,231,264.29 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 122,662.55 | 11,353,926.84 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 81,278.91 | 11,435,205.75 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 19,375.00 | 11,454,580.75 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 3,606.00 | 11,458,186.75 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 18,823.38 | 11,477,010.13 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 9,028.28 | 11,486,038.41 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 220,196.93 | 11,706,235.34 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 22,429.55 | 11,728,664.89 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 10,917.92 | 11,739,582.81 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 249,916.63 | 11,989,499.44 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 2,939.44 | 11,992,438.88 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 54,407.34 | 12,046,846.22 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 230,999.23 | 12,277,845.45 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | | UKG Inc. |
| 07/23/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2WkZwZa-072 | Hana Yussuf Hussein - Jul 2022 | 5,174.00 | 12,283,019.45 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | | Oyster HR |
| 07/23/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2WkZwZa-072 | Jackie Narain Sobhani - Jul 2022 | 6,195.04 | 12,289,214.49 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | | Oyster HR |
| 07/23/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2WkZwZa-072 | Lisa Fernandes - Jul 2022 | 11,489.45 | 12,300,883.94 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | | Oyster HR |
| 07/28/2022 | Payroll Expenses:Wages | Bill | CC55/1306 | Managed HR services - Jul 2022 | 3,686.00 | 12,304,369.94 Alice Leung | 08/10/2022 11:42:21 AM | 08/08/2022 01:55:03 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/28/2022 | Payroll Expenses:Wages | Bill | CC55/1306 | Managed HR services - Jul 2022 | 29,030.00 | 12,333,399.94 Alice Leung | 08/10/2022 11:42:21 AM | 08/08/2022 01:55:03 PM | Alice Leung | | Creative Chaos North America, LLC |
| 07/28/2022 | Payroll Expenses:Wages | Bill | AJE755 | Payroll - Jul 29, 2022 | 48,750.00 | 12,382,149.94 Alice Leung | 07/29/2022 01:19:40 PM | 07/29/2022 01:19:19 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 76,912.20 | 12,459,062.14 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 18,823.38 | 12,477,885.52 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 9,028.28 | 12,486,913.80 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 225,605.48 | 12,712,519.28 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 22,429.55 | 12,734,948.83 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 10,917.92 | 12,745,866.75 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 49,991.08 | 12,795,857.83 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 2,939.44 | 12,798,797.27 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 14,210.99 | 12,813,008.26 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 15,412.79 | 12,828,421.05 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 94,952.96 | 12,923,374.01 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 99,249.23 | 13,022,523.24 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 8,571.00 | 13,031,094.24 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 69,983.00 | 13,120,077.24 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 55,948.08 | 13,176,025.30 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 19,375.00 | 13,195,400.30 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 07/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 3,606.00 | 13,199,006.30 Alice Leung | 08/03/2022 06:55:03 PM | 08/03/2022 06:53:35 PM | Alice Leung | | UKG Inc. |
| 08/05/2022 | Payroll Expenses:Wages | Journal Entry | AJE#777 | Payroll - Aug 8, 2022 | 45,000.00 | 13,244,006.30 Alice Leung | 08/09/2022 11:04:23 PM | 08/09/2022 09:41:54 AM | Alice Leung | | UKG Inc. |
| 08/15/2022 | Payroll Expenses:Wages | Bill | 2022_207 | William Alberto Hirschi House Mori - Aug 2022 | 6,666.00 | 13,250,672.30 Alice Leung | 08/16/2022 10:44:48 AM | 08/16/2022 10:44:48 AM | Alice Leung | | Remotely Works, Inc |
| 08/15/2022 | Payroll Expenses:Wages | Bill | 2022_207 | Rafael Leonhardt - Aug 2022 | 8,333.00 | 13,259,005.30 Alice Leung | 08/16/2022 10:44:48 AM | 08/16/2022 10:44:48 AM | Alice Leung | | Remotely Works, Inc |
| 08/15/2022 | Payroll Expenses:Wages | Bill | 2022_207 | Jhonata Sobrinho - Aug 2022 | 6,667.00 | 13,265,672.30 Alice Leung | 08/16/2022 10:44:48 AM | 08/16/2022 10:44:48 AM | Alice Leung | | Remotely Works, Inc |
| 08/15/2022 | Payroll Expenses:Wages | Bill | 2022_207 | Joaquin Campero - Aug 2022 | 7,250.00 | 13,272,922.30 Alice Leung | 08/16/2022 10:44:48 AM | 08/16/2022 10:44:48 AM | Alice Leung | | Remotely Works, Inc |
| 08/15/2022 | Payroll Expenses:Wages | Bill | 2022_207 | Roger Cano - Aug 2022 | 7,000.00 | 13,279,922.30 Alice Leung | 08/16/2022 10:44:48 AM | 08/16/2022 10:44:48 AM | Alice Leung | | Remotely Works, Inc |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 87,882.97 | 13,367,804.30 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 8,571.00 | 13,376,375.37 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 88,674.65 | 13,465,250.02 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 55,948.08 | 13,521,198.08 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 76,912.20 | 13,598,110.28 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 19,375.00 | 13,617,485.28 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 47,707.14 | 13,665,192.42 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 3,606.00 | 13,668,798.42 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 18,823.38 | 13,687,621.80 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | | UKG Inc. |

| Date | Category | Type | Entry | Description | Amount | Amount | Name | DateTime | DateTime | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 9,028.29 | 13,696,650.08 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 218,705.01 | 13,915,355.09 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 22,429.55 | 13,937,784.64 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 10,917.92 | 13,948,702.56 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 2,939.44 | 13,951,642.00 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 14,210.99 | 13,965,852.99 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 15,381.27 | 13,981,234.26 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE4815 | Payroll - Aug 19, 2022 | 44,230.89 | 14,025,465.15 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/24/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZx-082 Lisa Fernandes - Aug 2022 | 11,435.36 | 14,036,900.51 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZx-082 Lucy Harrington - Aug 2022 | 7,801.52 | 14,044,702.03 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZx-082 Jackie Narain Sobhani - Aug 2022 | 6,697.58 | 14,051,399.61 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZx-082 Hana Yussuf Hussein - Aug 2022 | 5,178.50 | 14,056,578.11 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/26/2022 | Payroll Expenses:Wages | Bill | CCSS/1329 | Managed HR services - Aug 2022 | 3,686.00 | 14,060,264.11 Alice Leung | 09/06/2022 08:38:46 PM | 09/06/2022 08:38:46 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/26/2022 | Payroll Expenses:Wages | Bill | CCSS/1329 | Managed HR services - Aug 2022 | 29,364.00 | 14,089,628.11 Alice Leung | 09/06/2022 08:38:46 PM | 09/06/2022 08:38:46 PM | Alice Leung | Creative Chaos North America, LLC |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 14,934.70 | 14,104,562.81 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 14,210.99 | 14,118,773.80 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 2,939.44 | 14,121,713.24 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 47,707.14 | 14,169,420.38 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 10,917.92 | 14,180,338.30 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 97,352.26 | 14,277,690.56 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 18,823.36 | 14,296,513.94 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 9,028.28 | 14,305,542.22 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 220,215.63 | 14,525,757.85 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 23,892.22 | 14,549,650.07 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 45,620.51 | 14,595,270.58 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 8,571.00 | 14,603,841.58 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 89,397.15 | 14,693,238.73 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 55,948.06 | 14,749,186.79 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 76,912.20 | 14,826,098.99 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 3,606.00 | 14,829,704.99 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE4820 | Payroll - Aug 31, 2022 | 19,375.00 | 14,849,079.99 Alice Leung | 09/01/2022 09:27:19 PM | 09/01/2022 09:26:09 PM | Alice Leung | UKG Inc. |
| 09/06/2022 | Payroll Expenses:Wages | Journal Entry | AJE4841 | Payroll - Sep 7, 2022 | 9,642.40 | 14,858,722.39 Alice Leung | 09/08/2022 04:30:40 PM | 09/08/2022 04:30:40 PM | Alice Leung | UKG Inc. |
| 09/09/2022 | Payroll Expenses:Wages | Journal Entry | AJE4846 | Payroll - Sep 12, 2022 | 4,487.71 | 14,863,210.10 Alice Leung | 10/06/2022 06:15:22 PM | 10/06/2022 06:15:22 PM | Alice Leung | UKG Inc. |
| 09/16/2022 | Payroll Expenses:Wages | Journal Entry | AJE4867 | Payroll - Sep 16, 2022 | 13,744.52 | 14,876,954.62 Alice Leung | 10/06/2022 01:37:23 PM | 10/06/2022 01:37:23 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 47,707.14 | 14,924,661.76 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 10,917.92 | 14,935,579.68 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 30,854.79 | 14,966,434.47 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 215,379.58 | 15,181,814.05 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 9,028.28 | 15,190,842.33 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 11,772.08 | 15,202,614.41 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 3,606.00 | 15,206,220.41 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 19,375.00 | 15,225,595.41 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 81,023.09 | 15,306,618.50 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 57,601.49 | 15,364,219.99 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 89,042.17 | 15,453,262.16 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 8,571.00 | 15,461,833.16 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 94,521.85 | 15,556,355.01 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 2,939.44 | 15,559,294.45 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 18,460.99 | 15,577,755.44 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 45,027.81 | 15,622,783.25 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE4868 | Payroll - Sep 20, 2022 | 15,281.79 | 15,638,065.04 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Payroll Expenses:Wages | Journal Entry | AJE4869 | Payroll - Sep 23, 2022 | 2,954.26 | 15,641,019.30 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Payroll Expenses:Wages | Journal Entry | AJE4869 | Payroll - Sep 23, 2022 | 4,317.76 | 15,645,337.06 Alice Leung | 10/06/2022 03:51:38 PM | 10/06/2022 03:51:38 PM | Alice Leung | UKG Inc. |
| 09/26/2022 | Payroll Expenses:Wages | Bill | CCSS/1349 | Managed HR services - Sep 2022 | 3,686.00 | 15,649,023.06 Alice Leung | 10/05/2022 03:15:15 PM | 10/05/2022 03:15:15 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/26/2022 | Payroll Expenses:Wages | Bill | CCSS/1349 | Managed HR services - Sep 2022 | 38,164.00 | 15,687,187.06 Alice Leung | 10/05/2022 03:15:15 PM | 10/05/2022 03:15:15 PM | Alice Leung | Creative Chaos North America, LLC |
| 09/29/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZx-092 Lucy Harrington - Sep 2022 | 7,144.08 | 15,694,331.14 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZx-092 Jackie Narain Sobhani - Sep 2022 | 6,195.27 | 15,700,526.41 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZx-092 Hana Yussuf Hussein - Sep 2022 | 5,084.00 | 15,705,610.41 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Payroll Expenses:Wages | Expense | | OY-Comm-X2Wk2wZx-092 Lisa Fernandes - Sep 2022 | 12,044.03 | 15,717,654.44 Alice Leung | 10/05/2022 07:00:19 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 56,609.43 | 15,774,263.87 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 53,316.83 | 15,827,580.70 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 8,571.00 | 15,836,151.70 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 87,311.16 | 15,923,462.89 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 16,978.45 | 15,940,441.34 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 3,966.60 | 15,944,407.94 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 17,744.81 | 15,962,152.55 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 65,161.64 | 16,027,314.19 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4871 | Payroll - Sep 30, 2022 | 9,166.66 | 16,036,480.85 Alice Leung | 10/06/2022 04:42:37 PM | 10/06/2022 04:39:54 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 36,565.28 | 16,073,046.13 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 10,462.04 | 16,083,508.17 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 15,910.99 | 16,099,419.16 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 7,596.16 | 16,107,015.32 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 2,939.44 | 16,109,954.76 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 47,707.14 | 16,157,661.90 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 10,917.92 | 16,168,579.82 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 35,362.88 | 16,203,942.70 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 187,054.18 | 16,390,996.88 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 9,028.28 | 16,400,025.16 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 11,772.08 | 16,411,797.24 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 19,375.00 | 16,431,172.24 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4872 | Payroll - Sep 30, 2022 | 62,425.36 | 16,493,597.60 Alice Leung | 10/06/2022 05:33:31 PM | 10/06/2022 05:31:09 PM | Alice Leung | UKG Inc. |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4582 | William Alberto Hiroshi House Mor - Sep 2022 (2022_246) | 6,866.00 | 16,500,263.60 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 05:56:33 PM | Alice Leung | Remotely Works, Inc |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4582 | Roger Cano - Sep 2022 (2022_246) | 7,000.00 | 16,507,263.60 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 05:56:11 PM | Alice Leung | Remotely Works, Inc |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4582 | Joaquín Salcedo - Sep 2022 (2022_246) | 7,250.00 | 16,514,513.60 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 05:56:11 PM | Alice Leung | Remotely Works, Inc |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4582 | Jhonata Sobrinho - Sep 2022 (2022_246) | 6,667.00 | 16,521,180.60 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 05:56:11 PM | Alice Leung | Remotely Works, Inc |
| 09/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE4582 | Rafael Leonhardt - Sep 2022 (2022_246) | 8,333.00 | 16,529,513.60 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 05:56:11 PM | Alice Leung | Remotely Works, Inc |

| Date | Account | Type | Num | Memo | Amount | Balance | Name | Created | Modified | Created By | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/06/2022 | Payroll Expenses:Wages | Journal Entry | AJE#682 | Payroll - Oct 7, 2022 | 20,816.75 | 16,550,332.35 | Alice Leung | 10/14/2022 07:08:04 PM | 10/14/2022 07:08:04 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Wages | Journal Entry | AJE#607 | Payroll - Oct 12, 2022 | 56,732.36 | 16,607,064.71 | Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Wages | Journal Entry | AJE#607 | Payroll - Oct 12, 2022 | 21,635.99 | 16,628,700.70 | Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Wages | Journal Entry | AJE#607 | Payroll - Oct 12, 2022 | 96,788.77 | 16,725,489.47 | Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Wages | Journal Entry | AJE#607 | Payroll - Oct 12, 2022 | 125,200.85 | 16,850,690.32 | Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/11/2022 | Payroll Expenses:Wages | Journal Entry | AJE#607 | Payroll - Oct 12, 2022 | 50,000.00 | 16,900,690.32 | Alice Leung | 10/14/2022 07:21:59 PM | 10/14/2022 07:21:59 PM | Alice Leung | UKG Inc. |
| 10/14/2022 | Payroll Expenses:Wages | Bill | 2022_286 | Jhonata Sobrinho - termination fee | 20,000.00 | 16,920,690.32 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Wages | Bill | 2022_286 | Joaquin Campero - termination fee | 21,750.00 | 16,942,440.32 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Wages | Bill | 2022_286 | Roger Cano - termination fee | 21,000.00 | 16,963,440.32 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Wages | Bill | 2022_286 | Jhonata Sobrinho - Oct 2022 | 317.48 | 16,963,757.80 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Wages | Bill | 2022_286 | Joaquin Campero - Oct 2022 | 345.24 | 16,964,103.04 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Wages | Bill | 2022_286 | Roger Cano - Oct 2022 | 333.33 | 16,964,436.37 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Wages | Bill | 2022_286 | Rafael Leonhardt - Oct 2022 | 8,333.00 | 16,972,769.37 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/14/2022 | Payroll Expenses:Wages | Bill | 2022_286 | William Alberto Hinoehi Hosoe Mori - Oct 2022 | 6,666.00 | 16,979,435.37 | Alice Leung | 10/18/2022 09:28:19 AM | 10/18/2022 09:28:19 AM | Alice Leung | Remotely Works, Inc |
| 10/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#612 | Payroll - Oct 19, 2022 | 13,315.65 | 16,992,751.02 | Alice Leung | 10/20/2022 03:58:50 PM | 10/20/2022 03:58:50 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 15,060.99 | 17,007,812.01 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 89,900.92 | 17,097,712.93 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 8,571.00 | 17,106,283.93 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 66,987.67 | 17,173,271.60 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 56,073.91 | 17,229,345.51 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 62,878.04 | 17,292,223.55 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 19,375.00 | 17,311,598.55 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 11,958.34 | 17,323,556.89 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 9,028.26 | 17,332,585.15 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 176,425.09 | 17,509,010.24 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 35,362.88 | 17,544,373.14 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 10,917.92 | 17,555,291.06 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 47,707.14 | 17,602,998.20 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 2,939.44 | 17,605,937.64 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#613 | Payroll - Oct 20, 2022 | 7,459.16 | 17,613,396.80 | Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#615 | Payroll - Oct 21, 2022 | 30,208.34 | 17,643,605.14 | Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#615 | Payroll - Oct 21, 2022 | 25,939.81 | 17,669,544.95 | Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/20/2022 | Payroll Expenses:Wages | Journal Entry | AJE#615 | Payroll - Oct 21, 2022 | 2,316.60 | 17,671,861.55 | Alice Leung | 10/21/2022 12:00:56 PM | 10/21/2022 12:00:56 PM | Alice Leung | UKG Inc. |
| 10/25/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2Wk2wZx-102 | Hana Yussuf Hussein - Oct 2022 | 4,953.90 | 17,676,815.45 | Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2Wk2wZx-102 | Jackie Narain Sobhani - Oct 2022 | 17,162.69 | 17,693,978.14 | Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2Wk2wZx-102 | Lisa Fernandes - Oct 2022 | 13,191.50 | 17,707,169.64 | Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2Wk2wZx-102 | Lucy Harrington - Oct 2022 | 100.03 | 17,707,269.67 | Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/26/2022 | Payroll Expenses:Wages | Bill | CCSS/1379 | Managed HR services - Oct 2022 | 3,686.00 | 17,710,955.67 | Alice Leung | 11/01/2022 11:06:38 AM | 11/01/2022 11:06:38 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/26/2022 | Payroll Expenses:Wages | Bill | CCSS/1379 | Managed HR services - Oct 2022 | 34,275.00 | 17,745,230.67 | Alice Leung | 11/01/2022 11:06:38 AM | 11/01/2022 11:06:38 AM | Alice Leung | Creative Chaos North America, LLC |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#630 | Payroll - Oct 31, 2022 | 7,033.43 | 17,752,264.10 | Alice Leung | 11/03/2022 03:25:59 PM | 11/03/2022 03:25:59 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 11,958.34 | 17,764,222.44 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 39,055.00 | 17,803,277.50 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 43,208.34 | 17,846,485.84 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 84,400.92 | 17,930,886.76 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 8,571.00 | 17,939,457.76 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 59,904.34 | 17,999,362.10 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 62,878.04 | 18,062,240.14 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 15,060.99 | 18,077,301.13 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 7,704.98 | 18,085,006.11 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 2,939.44 | 18,087,945.55 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 47,707.14 | 18,135,652.69 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 10,917.92 | 18,146,570.61 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 35,362.88 | 18,181,933.49 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 19,375.00 | 18,201,308.49 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 9,028.28 | 18,210,336.77 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#631 | Payroll - Oct 31, 2022 | 165,708.11 | 18,376,044.88 | Alice Leung | 11/03/2022 03:52:01 PM | 11/03/2022 03:49:22 PM | Alice Leung | UKG Inc. |
| 11/09/2022 | Payroll Expenses:Wages | Journal Entry | AJE#656 | Payroll - Nov 10, 2022 | 2,762.66 | 18,378,807.54 | Alice Leung | 11/14/2022 09:29:33 AM | 11/14/2022 09:29:33 AM | Alice Leung | UKG Inc. |
| 11/14/2022 | Payroll Expenses:Wages | Bill | 2022_321 | William Alberto Hinoehi Hosoe Mori - Nov 2022 | 6,666.00 | 18,385,473.54 | Alice Leung | 11/18/2022 03:11:12 PM | 11/18/2022 03:11:12 PM | Alice Leung | Remotely Works, Inc |
| 11/14/2022 | Payroll Expenses:Wages | Bill | 2022_321 | Rafael Leonhardt - Nov 2022 | 8,333.00 | 18,393,806.54 | Alice Leung | 11/18/2022 03:11:12 PM | 11/18/2022 03:11:12 PM | Alice Leung | Remotely Works, Inc |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 62,678.04 | 18,456,484.58 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 35,362.88 | 18,492,047.46 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 10,917.92 | 18,502,965.38 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 47,707.14 | 18,550,672.52 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 2,939.44 | 18,553,611.96 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 120,510.31 | 18,674,122.27 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 8,571.00 | 18,682,693.27 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 59,904.34 | 18,742,597.61 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 39,055.00 | 18,781,652.61 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 154,797.49 | 18,936,450.10 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 19,375.00 | 18,955,825.10 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 11,958.34 | 18,967,783.50 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 9,028.28 | 18,976,811.78 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 43,208.34 | 19,020,020.12 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 15,060.99 | 19,035,081.11 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Payroll Expenses:Wages | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 7,040.40 | 19,042,121.51 | Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/18/2022 | Payroll Expenses:Wages | Journal Entry | AJE#665 | Payroll - Nov 21, 2022 | 8,863.82 | 19,051,191.33 | Alice Leung | 11/21/2022 11:25:59 AM | 11/21/2022 11:25:59 AM | Alice Leung | UKG Inc. |
| 11/22/2022 | Payroll Expenses:Wages | Expense | | Lisa Fernandes - Nov 2022 | 12,044.16 | 19,063,235.29 | Alice Leung | 12/07/2022 07:51:41 PM | 11/28/2022 11:25:59 AM | Alice Leung | Oyster HR |
| 11/22/2022 | Payroll Expenses:Wages | Expense | | Jackie Narain Sobhani - Nov 2022 | 1,656.79 | 19,064,892.08 | Alice Leung | 12/07/2022 07:51:41 PM | 12/07/2022 07:51:41 PM | Alice Leung | Oyster HR |
| 11/24/2022 | Payroll Expenses:Wages | Bill | CCSS/1398 | Managed HR services - Nov 2022 | 7,726.00 | 19,072,620.08 | Alice Leung | 11/30/2022 04:21:08 PM | 11/30/2022 04:21:08 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/24/2022 | Payroll Expenses:Wages | Bill | CCSS/1398 | Managed HR services - Nov 2022 | 36,326.00 | 19,108,946.08 | Alice Leung | 11/30/2022 04:21:08 PM | 11/30/2022 04:21:08 PM | Alice Leung | Creative Chaos North America, LLC |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#680 | Payroll - Nov 30, 2022 | 10,917.92 | 19,119,864.00 | Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#680 | Payroll - Nov 30, 2022 | 49,014.89 | 19,168,878.89 | Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#680 | Payroll - Nov 30, 2022 | 2,939.44 | 19,171,818.13 | Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#680 | Payroll - Nov 30, 2022 | 6,640.49 | 19,178,458.62 | Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#680 | Payroll - Nov 30, 2022 | 15,060.99 | 19,193,519.61 | Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#680 | Payroll - Nov 30, 2022 | 29,666.67 | 19,223,186.28 | Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#680 | Payroll - Nov 30, 2022 | 75,949.78 | 19,299,136.06 | Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#680 | Payroll - Nov 30, 2022 | 8,571.00 | 19,307,707.06 | Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#680 | Payroll - Nov 30, 2022 | 61,192.20 | 19,368,899.26 | Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |

| Date | Category | Type | Number | Description | Amount | Amount | Name | Date | Date | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 39,055.06 | 19,407,954.32 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 68,086.37 | 19,476,040.69 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 19,375.00 | 19,495,415.69 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 11,958.34 | 19,507,374.03 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 35,362.88 | 19,542,736.91 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 147,297.49 | 19,690,034.40 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Payroll Expenses:Wages | Journal Entry | AJE#980 | Payroll - Nov 30, 2022 | 9,028.28 | 19,699,062.68 Alice Leung | 12/02/2022 04:52:08 PM | 12/02/2022 04:49:35 PM | Alice Leung | UKG Inc. |
| 12/08/2022 | Payroll Expenses:Wages | Journal Entry | AJE#996 | Payroll - Dec 10, 2022 | 7,191.62 | 19,706,254.30 Alice Leung | 12/09/2022 05:48:04 PM | 12/09/2022 05:48:04 PM | Alice Leung | UKG Inc. |
| 12/12/2022 | Payroll Expenses:Wages | Bill | 2022_355 | William Alberto Hiroshi House Mod - Dec 2022 | 6,666.00 | 19,712,920.30 Alice Leung | 01/04/2023 02:00:20 PM | 01/04/2023 02:00:20 PM | Alice Leung | Remotely Works, Inc. |
| 12/12/2022 | Payroll Expenses:Wages | Bill | 2022_355 | Rafael Leonhardt - Dec 2022 | 8,333.00 | 19,721,253.30 Alice Leung | 01/04/2023 02:00:20 PM | 01/04/2023 02:00:20 PM | Alice Leung | Remotely Works, Inc. |
| 12/14/2022 | Payroll Expenses:Wages | Expense | OY-Comm-X2Wk2wZx-122 | Lisa Fernandes - Dec 2022 | 12,087.38 | 19,733,340.68 Alice Leung | 12/20/2022 06:25:17 PM | 12/20/2022 01:44:17 PM | Alice Leung | Oyster HR |
| 12/15/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1009 | Payroll - Dec 16, 2022 | 5,073.15 | 19,738,413.83 Alice Leung | 12/20/2022 02:22:00 PM | 12/20/2022 02:22:00 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 39,055.06 | 19,777,468.89 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 68,086.37 | 19,845,555.26 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 19,375.00 | 19,864,930.26 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 11,958.34 | 19,876,888.60 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 9,028.28 | 19,885,916.88 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 148,107.61 | 20,034,024.49 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 35,362.88 | 20,069,387.37 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 10,917.92 | 20,080,305.29 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 40,515.52 | 20,120,820.81 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 2,939.44 | 20,123,760.25 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 7,369.90 | 20,131,130.15 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 15,060.99 | 20,146,191.14 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 58,087.26 | 20,204,278.42 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 29,666.67 | 20,233,945.09 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 8,571.00 | 20,242,516.09 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/19/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 75,949.78 | 20,318,465.87 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | UKG Inc. |
| 12/23/2022 | Payroll Expenses:Wages | Bill | CC55/1411 | Managed HR services - Dec 2022 | 23,860.00 | 20,342,325.87 Alice Leung | 01/05/2023 10:36:32 AM | 01/05/2023 10:36:32 AM | Alice Leung | Creative Chaos North America, LLC |
| 12/29/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1054 | Payroll - Dec 30, 2022 | 9,687.51 | 20,352,013.38 Alice Leung | 01/08/2023 03:10:18 PM | 01/08/2023 03:10:18 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 10,917.92 | 20,362,931.30 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 40,515.52 | 20,403,446.82 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 2,939.44 | 20,406,386.26 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 3,657.69 | 20,410,043.95 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 15,060.99 | 20,425,104.94 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 29,666.67 | 20,454,771.61 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 69,491.45 | 20,524,263.06 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 8,571.00 | 20,532,834.06 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 58,087.26 | 20,590,921.34 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 39,055.06 | 20,629,976.40 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 68,086.37 | 20,698,062.77 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 19,375.00 | 20,717,437.77 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 11,958.34 | 20,729,396.11 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 9,028.28 | 20,738,424.39 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 146,375.77 | 20,884,800.16 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Payroll Expenses:Wages | Journal Entry | AJE#1055 | Payroll - Dec 31, 2022 | 35,362.88 | 20,920,163.04 Alice Leung | 01/08/2023 03:57:39 PM | 01/08/2023 03:54:06 PM | Alice Leung | UKG Inc. |

**Total for Wages**     $ 20,920,163.04

**Total for Payroll Expenses**     $ 38,091,827.82

**Professional Services**

**Professional Fees - Accounting & Tax**

| Date | Category | Type | Number | Description | Amount | Amount | Name | Date | Date | Name | Company |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/27/2022 | Professional Services:Professional Fees - Accounting & Tax | Expense | 1464-8341 | Paid by Alice Leung Rho card: 1099 filing software | 77.10 | 77.10 Alice Leung | 11/09/2022 05:14:55 PM | 02/01/2022 03:58:35 PM | Alice Leung | Avalara |
| 02/03/2022 | Professional Services:Professional Fees - Accounting & Tax | Expense | 1672-4220 | Paid by Alice Leung Rho card: track1099 charges | 8.17 | 85.27 Alice Leung | 11/09/2022 05:15:24 PM | 03/03/2022 08:17:36 PM | Alice Leung | Avalara |
| 02/21/2022 | Professional Services:Professional Fees - Accounting & Tax | Bill | 8111217420 (Part 2) | Delaware Franchise Tax filing fee - 2021 | 75.00 | 160.27 Alice Leung | 02/24/2022 10:56:28 AM | 02/24/2022 10:56:28 AM | Alice Leung | CSC |
| 03/30/2022 | Professional Services:Professional Fees - Accounting & Tax | Expense | 1010-5236 | Paid by Alice Leung Rho card: 1099 filing | 2.23 | 162.50 Alice Leung | 11/09/2022 05:15:48 PM | 04/04/2022 03:59:20 PM | Alice Leung | Avalara |
| 05/17/2022 | Professional Services:Professional Fees - Accounting & Tax | Bill | 8111209803 (Part 2) | Delaware estimated tax filing fee - Q1 2022 | 75.00 | 237.50 Alice Leung | 05/19/2022 11:37:56 AM | 05/19/2022 11:37:56 AM | Alice Leung | CSC |
| 08/18/2022 | Professional Services:Professional Fees - Accounting & Tax | Bill | 8111312085B (Part 2) | Delaware estimated tax filing fee - Q2 2022 | 75.00 | 312.50 Alice Leung | 08/30/2022 03:16:56 PM | 08/30/2022 03:16:56 PM | Alice Leung | CSC |
| 09/30/2022 | Professional Services:Professional Fees - Accounting & Tax | Journal Entry | AJE#582 | Audit fee | 8,000.00 | 8,312.50 Alice Leung | 05/10/2023 12:00:41 PM | 06/31/2022 09:52:47 AM | Alice Leung | KPMG |
| 10/31/2022 | Professional Services:Professional Fees - Accounting & Tax | Journal Entry | AJE#583 | Audit fee | 8,000.00 | 16,312.50 Alice Leung | 05/10/2023 12:01:12 PM | 08/31/2022 09:53:42 AM | Alice Leung | KPMG |
| 11/22/2022 | Professional Services:Professional Fees - Accounting & Tax | Bill | 6207 | ASC 805: purchase price allocation - RevCascade and earnouts | 17,000.00 | 33,312.50 Alice Leung | 11/24/2022 01:35:59 PM | 11/24/2022 01:35:59 PM | Alice Leung | Redwood Valuation Partners, LLC |
| 11/28/2022 | Professional Services:Professional Fees - Accounting & Tax | Bill | 8111349153G (Part 2) | Delaware estimated tax filing fee - Q3 2022 | 75.00 | 33,387.50 Alice Leung | 11/28/2022 02:21:12 PM | 11/28/2022 02:21:12 PM | Alice Leung | CSC |
| 11/30/2022 | Professional Services:Professional Fees - Accounting & Tax | Journal Entry | AJE#584 | Estimated audit fee - Jan to Nov 2022 | 122,604.17 | 155,991.67 Alice Leung | 12/13/2022 03:17:30 PM | 12/12/2022 04:29:10 PM | Alice Leung | KPMG |
| 11/30/2022 | Professional Services:Professional Fees - Accounting & Tax | Journal Entry | AJE#584 | Audit fee - 2022 | 9,666.67 | 165,658.34 Alice Leung | 05/10/2023 12:01:40 PM | 06/31/2022 09:54:35 AM | Alice Leung | KPMG |
| 12/31/2022 | Professional Services:Professional Fees - Accounting & Tax | Journal Entry | AJE#585 | Form 1099 filing fees - 2022 (1361-3629, 1369-2321, 1412-2478) | 161.07 | 165,819.41 Alice Leung | 02/27/2023 03:54:23 PM | 02/05/2023 04:30:29 PM | Alice Leung | Avalara |
| 12/31/2022 | Professional Services:Professional Fees - Accounting & Tax | Journal Entry | AJE#585 | Estimated audit fee - Dec 2022 | 11,145.83 | 176,965.24 Alice Leung | 02/08/2023 10:31:21 AM | 12/12/2022 04:31:18 PM | Alice Leung | KPMG |
| 12/31/2022 | Professional Services:Professional Fees - Accounting & Tax | Journal Entry | AJE#585 | Audit fee - 2022 | 2,333.33 | 179,298.57 Alice Leung | 05/10/2023 12:02:07 PM | 12/12/2022 03:24:08 PM | Alice Leung | KPMG |

| | Date | Account | Type | Ref | Description | Amount | Balance | | | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/31/2022 | Professional Services:Professional Fees - Accounting & Tax | Journal Entry | AJE#1175 | Estimated audit fee - 2022 (top up) | 90,699.00 | 269,967.57 Alice Leung | 02/09/2023 06:01:08 PM | 02/08/2023 06:01:08 PM | Alice Leung | | KPMG |
| | 12/31/2022 | Professional Services:Professional Fees - Accounting & Tax | Journal Entry | AJE#585 | Form 3921 filing fees - 2022 | 172.55 | 270,140.12 Alice Leung | 02/08/2023 10:31:21 AM | 02/07/2023 12:12:07 AM | Alice Leung | | E File Magic |

**Total for Professional Fees - Accounting & Tax**  $ 270,140.12

**Professional Fees - General Corporate**

| Date | Account | Type | Ref | Description | Amount | Balance | Created | Modified | User | Class | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#512 | Estimated general corporate - Dec 2021 | -16,609.50 | -16,609.50 Alice Leung | 02/01/2022 02:27:27 PM | 02/01/2022 02:27:27 PM | Alice Leung | | Cooley LLP |
| 01/05/2022 | Professional Services:Professional Fees - General Corporate | Expense | | Paid by Krupa Shah Rho card | 149.00 | -16,460.50 Alice Leung | 02/01/2022 06:01:26 PM | 02/01/2022 06:01:26 PM | Alice Leung | | Registered Agent Solutions Inc |
| 01/10/2022 | Professional Services:Professional Fees - General Corporate | Bill | IN0244560 | Subscription - employment law - Jan 2022 | 149.52 | -16,310.98 Alice Leung | 01/14/2022 11:09:31 AM | 01/14/2022 11:07:08 AM | Alice Leung | | Moorepay Ltd |
| 01/30/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2439497 | General corporate - Dec 2021 | 15,852.50 | -458.48 Alice Leung | 02/01/2022 02:29:07 PM | 02/01/2022 02:29:07 PM | Alice Leung | | Cooley LLP |
| 01/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#505 | Employment counseling - Jan 2022 (5757457) | 115.20 | -343.28 Alice Leung | 02/14/2022 12:33:06 PM | 02/14/2022 12:33:06 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 01/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#505 | Estimated accrual - Jan 2022 | 4,400.00 | 4,056.72 Alice Leung | 02/09/2022 01:58:56 PM | 02/07/2022 10:23:31 AM | Alice Leung | | Benesch |
| 01/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -149.52 | 3,907.20 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 3,907.20 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#505 | Estimated general corporate - Jan 2022 | 13,765.35 | 17,672.55 Alice Leung | 02/09/2022 01:58:59 PM | 02/04/2022 05:28:03 PM | Alice Leung | | Cooley LLP |
| 02/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#666 | Reverse: estimated accrual - Jan 2022 | -4,400.00 | 13,272.55 Alice Leung | 02/23/2022 02:38:01 PM | 02/23/2022 02:38:01 PM | Alice Leung | | Benesch |
| 02/09/2022 | Professional Services:Professional Fees - General Corporate | Bill | IN0252110 | Subscription - employment law - Feb 2022 | 148.01 | 13,420.56 Alice Leung | 02/17/2022 04:26:58 PM | 02/09/2022 05:08:44 PM | Alice Leung | | Moorepay Ltd |
| 02/15/2022 | Professional Services:Professional Fees - General Corporate | Bill | 605458 | Evaluation of transactional agreements - Jan 2022 | 3,833.00 | 17,253.56 Alice Leung | 04/11/2022 02:09:39 PM | 02/23/2022 02:39:34 PM | Alice Leung | | Benesch |
| 02/28/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | Comm UK 23 | Comm UK feb Balances | -148.01 | 17,105.55 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | Comm UK 23 | Comm UK feb Balances | 0.00 | 17,105.55 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#575 | Employment counseling - Feb 2022 (5759786) | 771.75 | 17,877.30 Alice Leung | 03/17/2022 12:35:55 PM | 03/02/2022 02:22:46 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 02/28/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#575 | Estimated accrual - Feb 2022 | 1,940.50 | 19,817.80 Alice Leung | 03/08/2022 02:46:09 PM | 03/02/2022 02:02:21 PM | Alice Leung | | Benesch |
| 02/28/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#575 | Estimated general corporate - Feb 2022 | 17,455.35 | 37,273.15 Alice Leung | 03/08/2022 02:46:09 PM | 03/03/2022 01:09:33 AM | Alice Leung | | Cooley LLP |
| 03/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#57 | Reverse: estimated general corporate - Feb 2022 | -17,455.35 | 19,817.80 Alice Leung | 04/07/2022 03:24:02 PM | 04/05/2022 12:29:20 PM | Alice Leung | | Cooley LLP |
| 03/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#57 | Reverse: estimated general corporate - Jan 2022 | -13,765.35 | 6,052.45 Alice Leung | 04/07/2022 03:24:02 PM | 04/07/2022 03:24:02 PM | Alice Leung | | Cooley LLP |
| 03/07/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111200722S to 242289 | Document retrieval, domestic/foreign filings - Jan 25 to Feb 28, 2022 | 5,108.44 | 11,160.89 Alice Leung | 03/31/2022 09:40:51 AM | 03/31/2022 09:40:51 AM | Alice Leung | | CSC |
| 03/09/2022 | Professional Services:Professional Fees - General Corporate | Bill | IN0259571 | Subscription - employment law - Mar 2022 | 144.21 | 11,305.10 Alice Leung | 03/09/2022 02:58:35 PM | 03/09/2022 02:58:35 PM | Alice Leung | | Moorepay Ltd |
| 03/16/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111256859 | New Jersey annual filing | 153.00 | 11,458.10 Alice Leung | 03/17/2022 11:35:39 AM | 03/17/2022 11:33:06 AM | Alice Leung | | CSC |
| 03/17/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111236849 | Delaware annual filing for Avery & Grey LLC | 375.00 | 11,833.10 Alice Leung | 03/18/2022 03:00:45 PM | 03/18/2022 03:00:45 PM | Alice Leung | | CSC |
| 03/25/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#97 | UK sales incentive plans - professional fees - Feb 26 to Mar 25, 2022 (006817) | 3,798.72 | 15,631.82 Alice Leung | 04/07/2022 04:14:49 PM | 04/07/2022 04:14:49 PM | Alice Leung | | Tandon Hildebrand |
| 03/28/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111241975 | Massachusetts annual report filings | 185.00 | 15,816.82 Alice Leung | 03/31/2022 10:55:42 AM | 03/31/2022 10:55:42 AM | Alice Leung | | CSC |
| 03/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#578 | General corporate - Feb 2022 (2469984) | 13,873.85 | 29,690.67 Alice Leung | 04/08/2022 12:05:42 PM | 04/05/2022 12:32:31 PM | Alice Leung | | Cooley LLP |
| 03/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#578 | Employment counseling - Mar 2022 (5761760) | 4,220.10 | 33,910.77 Alice Leung | 04/21/2022 09:52:02 AM | 04/01/2022 03:43:58 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 03/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#578 | 2021 employment forms and handbook review - Mar 2022 (5761761) | 3,150.00 | 37,060.77 Alice Leung | 04/21/2022 09:52:02 AM | 04/21/2022 09:52:02 AM | Alice Leung | | Neal Gerber & Eisenberg |
| 03/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | Comm UK 24 | Comm UK March Balances | -3,798.72 | 33,262.05 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | Comm UK 24 | Comm UK March Balances | -144.21 | 33,117.84 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#578 | General corporate - Jan 2022 (2452058) | 13,142.85 | 46,260.69 Alice Leung | 04/08/2022 12:05:42 PM | 04/07/2022 03:26:07 PM | Alice Leung | | Cooley LLP |
| 03/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#578 | Estimated accrual - Mar 2022 | 7,480.50 | 53,741.19 Alice Leung | 04/08/2022 12:05:42 PM | 04/08/2022 09:10:45 AM | Alice Leung | | Benesch |
| 03/31/2022 | Professional Services:Professional Fees - General Corporate | Bill | 3490205 | US privacy counseling; prepare compliance checklist for state privacy laws | 3,500.00 | 57,241.19 Alice Leung | 04/07/2022 02:53:07 PM | 04/07/2022 02:53:07 PM | Alice Leung | | Reed Smith LLP |
| 03/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#578 | Estimated general corporate - Mar 2022 | 27,837.06 | 85,078.25 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 11:36:21 AM | Alice Leung | | Cooley LLP |

| Date | Category | Type | Num | Memo | Amount | Balance | Created | Last Modified | User | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#115 | Reverse: estimated accrual - Feb 2022 | -1,940.50 | 83,137.75 Alice Leung | 05/05/2022 12:22:39 PM | 05/05/2022 12:22:39 PM | Alice Leung | | Benesch |
| 04/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#115 | Reverse: estimated accrual - Mar 2022 | -7,480.50 | 75,657.25 Alice Leung | 05/05/2022 12:22:39 PM | 05/05/2022 12:22:39 PM | Alice Leung | | Benesch |
| 04/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#67R | UK sales incentive plans - professional fees - Feb 26 to Mar 25, 2022 (006977) | -3,798.72 | 71,858.53 Alice Leung | 04/29/2022 10:50:01 AM | 04/29/2022 10:50:01 AM | Alice Leung | | Tandon Hildebrand |
| 04/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 6817 | UK sales incentive plans - professional fees - Feb 26 to Mar 25, 2022 | 3,653.18 | 75,511.71 Alice Leung | 04/29/2022 11:01:48 AM | 04/29/2022 11:01:48 AM | Alice Leung | | Tandon Hildebrand |
| 04/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#115 | Estimated: general corporate - Mar 2022 | -27,837.96 | 47,674.65 Alice Leung | 05/05/2022 01:13:34 PM | 05/05/2022 01:13:34 PM | Alice Leung | | Cooley LLP |
| 04/11/2022 | Professional Services:Professional Fees - General Corporate | Bill | IN0267393 | Subscription - employment law - Apr 2022 | 142.59 | 47,817.24 Alice Leung | 04/11/2022 04:42:31 PM | 04/11/2022 04:42:31 PM | Alice Leung | | Moorepay Ltd |
| 04/23/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8611257847 | North Carolina annual report/tax return | 96.00 | 47,913.24 Alice Leung | 04/25/2022 02:01:04 PM | 04/25/2022 02:01:04 PM | Alice Leung | | CSC |
| 04/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#577 | IP audit - Dec 2021 to Mar 2022 (951751) | 3,718.00 | 51,631.24 Alice Leung | 05/09/2022 10:10:50 AM | 05/05/2022 12:25:56 PM | Alice Leung | | Benesch |
| 04/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#577 | General corporate - Mar 2022 (2476585) | 14,928.56 | 66,559.80 Alice Leung | 05/09/2022 10:10:50 AM | 05/05/2022 01:16:24 PM | Alice Leung | | Cooley LLP |
| 04/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#577 | Trade secret counseling - Mar 2022 (951751) | 4,554.00 | 71,113.80 Alice Leung | 05/09/2022 10:10:50 AM | 05/05/2022 12:25:56 PM | Alice Leung | | Benesch |
| 04/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#577 | ABC home & carpet matter - Mar 2022 (951751) | 1,964.00 | 73,077.80 Alice Leung | 05/09/2022 10:10:50 AM | 05/05/2022 12:25:56 PM | Alice Leung | | Benesch |
| 04/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#577 | Estimated accrual - Apr 2022 | 866.00 | 73,943.80 Alice Leung | 05/09/2022 10:47:23 AM | 05/02/2022 11:16:06 AM | Alice Leung | | Neal Gerber & Eisenberg |
| 04/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#577 | Estimated accrual - Apr 2022 | 4,294.50 | 78,238.30 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 12:59:32 PM | Alice Leung | | Benesch |
| 04/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#620 | Comm UK April Balances | 145.54 | 78,383.84 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#620 | Comm UK April Balances | -142.59 | 78,241.25 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#577 | Estimated: general corporate - Apr 2022 | 19,812.50 | 98,053.75 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 12:13:10 PM | Alice Leung | | Cooley LLP |
| 05/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#631 | Reverse: estimated general corporate - Apr 2022 | -19,812.50 | 78,241.25 Alice Leung | 06/06/2022 03:59:12 PM | 06/03/2022 04:34:24 PM | Alice Leung | | Cooley LLP |
| 05/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81112519088 | Service fee - prepare forms and electronic delivery | 205.00 | 78,446.25 Alice Leung | 05/24/2022 03:38:56 PM | 05/24/2022 03:38:56 PM | Alice Leung | | CSC |
| 05/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81112552679 | Minnesota filing fee | 526.50 | 78,972.75 Alice Leung | 05/24/2022 03:41:00 PM | 05/24/2022 03:41:00 PM | Alice Leung | | CSC |
| 05/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81112563060 | Washington filing fee | 135.00 | 79,107.75 Alice Leung | 05/24/2022 03:42:17 PM | 05/24/2022 03:42:17 PM | Alice Leung | | CSC |
| 05/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81112564552 | Columbia filing fee | 375.00 | 79,482.75 Alice Leung | 05/24/2022 03:42:59 PM | 05/24/2022 03:42:59 PM | Alice Leung | | CSC |
| 05/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#631 | Reverse: estimated accrual - Apr 2022 | -4,294.50 | 75,188.25 Alice Leung | 06/01/2022 03:14:50 PM | 06/01/2022 03:14:50 PM | Alice Leung | | Benesch |
| 05/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#631 | Reverse: estimated accrual - Apr 2022 | -866.00 | 74,322.25 Alice Leung | 06/06/2022 03:59:12 PM | 05/24/2022 10:18:29 AM | Alice Leung | | Neal Gerber & Eisenberg |
| 05/10/2022 | Professional Services:Professional Fees - General Corporate | Bill | IN0274811 | Subscription - employment law - May 2022 | 134.76 | 74,457.01 Alice Leung | 05/10/2022 05:09:32 PM | 05/10/2022 05:09:32 PM | Alice Leung | | Moorepay Ltd |
| 05/19/2022 | Professional Services:Professional Fees - General Corporate | Bill | 5764321 | 2021 employment forms and handbook review - Apr 2022 | 843.50 | 75,300.51 Alice Leung | 05/24/2022 10:20:47 AM | 05/24/2022 10:20:47 AM | Alice Leung | | Neal Gerber & Eisenberg |
| 05/19/2022 | Professional Services:Professional Fees - General Corporate | Bill | 6905 | UK sales incentive plans - professional fees - Apr 23 to May 20, 2022 | 5,108.04 | 80,408.55 Alice Leung | 06/01/2022 04:33:34 PM | 06/01/2022 04:33:34 PM | Alice Leung | | Tandon Hildebrand |
| 05/31/2022 | Professional Services:Professional Fees - General Corporate | Bill | 954113 | IP audit, trade secret audit, USTM: RevCascade - Apr 2022 | 4,752.00 | 85,160.55 Alice Leung | 06/01/2022 03:15:48 PM | 06/01/2022 03:15:48 PM | Alice Leung | | Benesch |
| 05/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#677 | Comm UK May Balances | -5,108.04 | 80,052.51 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#677 | Comm UK May Balances | -134.76 | 79,917.75 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#678 | IP audit, open source audit, trade secret counseling - May 2022 (956220) | 8,844.50 | 88,562.25 Alice Leung | 06/23/2022 11:34:17 AM | 06/01/2022 02:37:04 PM | Alice Leung | | Benesch |
| 05/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#678 | General corporate - Apr 2022 (2500203) | 3,912.00 | 92,474.25 Alice Leung | 06/06/2022 05:21:14 PM | 06/03/2022 04:37:52 PM | Alice Leung | | Cooley LLP |
| 05/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#678 | Estimated: general corporate - May 2022 | 26,068.33 | 118,542.58 Alice Leung | 06/06/2022 05:21:14 PM | 06/02/2022 09:31:31 AM | Alice Leung | | Cooley LLP |
| 05/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#678 | Employment counseling - May 2022 (5766176) | 710.00 | 119,252.58 Alice Leung | 06/22/2022 11:55:32 AM | 06/01/2022 11:07:11 AM | Alice Leung | | Neal Gerber & Eisenberg |
| 06/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#681 | Reverse: estimated general corporate - May 2022 | -26,068.33 | 93,184.25 Alice Leung | 07/07/2022 03:42:14 PM | 07/07/2022 03:42:14 PM | Alice Leung | | Cooley LLP |
| 06/14/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81112849800 | Global subsidiary management annual compliance | 416.67 | 93,600.92 Alice Leung | 06/15/2022 11:09:51 AM | 06/15/2022 11:09:51 AM | Alice Leung | | CSC |
| 06/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#679 | Estimated: general corporate - Jun 2022 | 18,450.99 | 112,051.91 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 04:33:20 PM | Alice Leung | | Cooley LLP |
| 06/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#679 | Estimated accrual - Jun 2022 | 3,890.00 | 115,941.91 Alice Leung | 07/07/2022 11:04:34 AM | 07/05/2022 09:42:34 AM | Alice Leung | | Benesch |
| 06/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#679 | Employment counseling - Jun 2022 (5768869) | 5,149.50 | 121,091.41 Alice Leung | 08/17/2022 10:31:06 AM | 07/04/2022 03:12:25 PM | Alice Leung | | Neal Gerber & Eisenberg |
| 06/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#679 | General corporate - May 2022 (2514349) | 19,861.33 | 140,952.74 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 03:48:46 PM | Alice Leung | | Cooley LLP |

| Date | Account | Type | Number | Memo | Amount | Balance | Entered | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4742 | Reverse: estimated general corporate - Jun 2022 | -16,450.99 | 122,501.75 Alice Leung | 08/08/2022 11:05:20 PM | 08/05/2022 11:00:36 AM | Alice Leung | Cooley LLP |
| 07/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4742 | Reverse: estimated accrual - Jun 2022 | -3,890.00 | 118,611.75 Alice Leung | 08/08/2022 11:05:20 PM | 08/08/2022 11:05:20 PM | Alice Leung | Beneisch |
| 07/29/2022 | Professional Services:Professional Fees - General Corporate | Bill | 3525091 | US privacy counseling - Jun 2022 | 10,301.85 | 128,913.60 Alice Leung | 07/27/2022 12:13:13 PM | 07/27/2022 12:13:13 PM | Alice Leung | Reed Smith LLP |
| 07/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4580 | Estimated accrual - Jul 2022 | 71.50 | 128,985.10 Alice Leung | 08/17/2022 10:27:54 AM | 08/05/2022 10:06:28 AM | Alice Leung | Reed Smith LLP |
| 07/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4580 | Employment counseling - Jul 2022 (5771267) | 330.00 | 129,315.10 Alice Leung | 08/23/2022 09:34:26 AM | 08/02/2022 01:31:46 PM | Alice Leung | Neal Gerber & Eisenberg |
| 07/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4580 | General, USTM: RevCascade and company logo - Jun & Jul, 2022 (962921) | 5,461.50 | 134,776.60 Alice Leung | 08/23/2022 11:01:16 AM | 08/08/2022 11:06:49 PM | Alice Leung | Beneisch |
| 07/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4580 | Mercer - Jun 2022 (2526803) | 38,426.82 | 173,203.42 Alice Leung | 08/17/2022 10:27:53 AM | 08/05/2022 11:08:37 AM | Alice Leung | Cooley LLP |
| 07/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4580 | General corporate - Jun 2022 (2526801) | 11,117.00 | 184,320.42 Alice Leung | 08/17/2022 10:27:53 AM | 08/05/2022 11:08:37 AM | Alice Leung | Cooley LLP |
| 07/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4580 | Mercer - Jul 2022 (2540202) | 14,973.00 | 199,293.42 Alice Leung | 09/01/2022 04:40:44 PM | 08/04/2022 12:11:09 PM | Alice Leung | Cooley LLP |
| 07/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4580 | Estimated general corporate - Jul 2022 | 589.00 | 199,882.42 Alice Leung | 08/17/2022 10:27:53 AM | 06/03/2022 05:29:36 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4796 | Reverse: estimated accrual - Jul 2022 | -71.50 | 199,810.92 Alice Leung | 09/02/2022 12:02:04 PM | 08/30/2022 11:51:38 AM | Alice Leung | Reed Smith LLP |
| 08/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2514349 | General corporate - May 2022 | 13,064.83 | 212,875.75 Alice Leung | 08/16/2022 03:14:16 PM | 08/16/2022 03:14:16 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4796 | Reverse: estimated general corporate - Jul 2022 | -589.00 | 212,286.75 Alice Leung | 09/02/2022 12:02:04 PM | 09/02/2022 12:02:04 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4796 | Reverse: general corporate - May 2022 (2514349 (old)) | -19,861.33 | 192,425.42 Alice Leung | 08/16/2022 03:12:14 PM | 08/16/2022 03:12:14 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2514352 | Mercer - May 2022 | 145,604.57 | 338,029.99 Alice Leung | 08/16/2022 03:19:37 PM | 08/16/2022 03:19:37 PM | Alice Leung | Cooley LLP |
| 08/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 3525090 | UK / GDPR privacy counseling - Jun 2022 | 2,915.55 | 340,945.54 Alice Leung | 09/01/2022 10:34:44 PM | 09/01/2022 10:34:44 PM | Alice Leung | Reed Smith LLP |
| 08/08/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111269083D to 062345 | Foreign/domestic filings and annual report renewals - May 14 to Aug 2, 2022 | 1,548.47 | 342,494.01 Alice Leung | 08/30/2022 02:49:40 PM | 08/30/2022 02:49:40 PM | Alice Leung | CSC |
| 08/23/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111313944 | Service fee for preparing and filing Missouri annual report/tax return | 96.25 | 342,590.26 Alice Leung | 08/30/2022 03:01:01 PM | 08/30/2022 03:01:01 PM | Alice Leung | CSC |
| 08/24/2022 | Professional Services:Professional Fees - General Corporate | Expense | 12996137G | Paid by Alex Shimamoto Rho card: Oregon business filing | 100.00 | 342,690.26 Alice Leung | 09/02/2022 04:20:20 PM | 09/02/2022 04:20:20 PM | Alice Leung | Oregon Secretary of State |
| 08/25/2022 | Professional Services:Professional Fees - General Corporate | Bill | 3533932 | US privacy counseling - Jul 2022 | 64.35 | 342,754.61 Alice Leung | 08/30/2022 11:52:43 AM | 08/30/2022 11:52:43 AM | Alice Leung | Reed Smith LLP |
| 08/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4581 | Estimated accrual - Aug 2022 | 332.00 | 343,086.61 Alice Leung | 09/05/2022 10:44:28 PM | 09/01/2022 02:54:53 PM | Alice Leung | Beneisch |
| 08/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4581 | Estimated: Mercer - Aug 2022 | 10,009.50 | 353,096.11 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 03:06:16 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2540201 | General corporate - Jul 2022 | 834.00 | 353,930.11 Alice Leung | 09/02/2022 12:03:31 PM | 09/02/2022 12:03:31 PM | Alice Leung | Cooley LLP |
| 08/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4581 | Employment counseling - Aug 2022 (5773401) | 632.50 | 354,562.61 Alice Leung | 10/03/2022 05:19:27 PM | 09/01/2022 10:38:57 AM | Alice Leung | Neal Gerber & Eisenberg |
| 08/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4581 | Estimated: general corporate - Aug 2022 | 20,745.51 | 375,308.12 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 03:06:16 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4656 | Reverse: estimated accrual - Aug 2022 | -332.00 | 374,976.12 Alice Leung | 10/09/2022 09:31:53 PM | 10/09/2022 09:31:53 PM | Alice Leung | Beneisch |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4656 | Reverse: estimated general corporate - Aug 2022 | -20,745.51 | 354,230.61 Alice Leung | 10/09/2022 09:44:38 PM | 10/09/2022 09:44:38 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE4656 | Reverse: estimated Mercer - Aug 2022 | -10,009.50 | 344,221.11 Alice Leung | 10/09/2022 09:44:38 PM | 10/09/2022 09:44:38 PM | Alice Leung | Cooley LLP |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 7635870 | Project Mercer - tech - Jul 2022 | 2,089.43 | 346,310.54 Alice Leung | 11/23/2022 11:56:49 AM | 10/11/2022 03:07:24 PM | Alice Leung | FTI Consulting, Inc. |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 7629992 | Project Mercer - May 2022 | 119,928.05 | 466,238.59 Alice Leung | 11/23/2022 11:51:56 AM | 10/11/2022 03:05:56 PM | Alice Leung | FTI Consulting, Inc. |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 1013 | Mercer charges - May 2022 | 910.55 | 467,149.14 Alice Leung | 09/13/2022 09:27:50 PM | 09/13/2022 09:27:50 PM | Alice Leung | Risk Observation Company |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2213-15001 | Mercer charges - May 2022 | 9,867.86 | 477,017.00 Alice Leung | 09/13/2022 09:19:02 PM | 09/13/2022 09:19:02 PM | Alice Leung | Richards Risk Management |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2238 | Mercer charges - May 2022 | 11,796.34 | 488,813.34 Alice Leung | 09/13/2022 09:37:10 PM | 09/13/2022 09:37:10 PM | Alice Leung | Washington Investigative Services |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2358 | Mercer charges - May 2022 | 12,821.37 | 501,634.71 Alice Leung | 09/13/2022 09:32:00 PM | 09/13/2022 09:32:00 PM | Alice Leung | Sound Investigative Services |
| 09/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 148 | Mercer charges - May 2022 | 11,037.86 | 512,672.57 Alice Leung | 09/13/2022 09:24:12 PM | 09/13/2022 09:24:12 PM | Alice Leung | Edrei Solutions, LLC |
| 09/02/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111318166 | Domestic filing | 15.00 | 512,687.57 Alice Leung | 10/04/2022 06:12:35 PM | 10/04/2022 06:12:35 PM | Alice Leung | CSC |
| 09/12/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111320995 | Global subsidiary management director change and disbursement | 398.00 | 513,085.57 Alice Leung | 09/12/2022 05:41:37 PM | 09/12/2022 05:41:37 PM | Alice Leung | CSC |
| 09/23/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111325221/3 | California annual report filing - Sep 2022 | 100.00 | 513,185.57 Alice Leung | 10/04/2022 06:07:01 PM | 10/04/2022 06:07:01 PM | Alice Leung | CSC |
| 09/26/2022 | Professional Services:Professional Fees - General Corporate | Bill | 8111325558/4 | Quebec annual registry fees and declaration | 35.00 | 513,220.57 Alice Leung | 10/11/2022 07:55:46 PM | 10/11/2022 07:55:46 PM | Alice Leung | CSC |

| Date | Account | Type | Number | Description | Amount | Balance | Date1 | Date2 | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/27/2022 | Professional Services:Professional Fees - General Corporate | Bill | 11850 | Mercer - Aug 2022 | 100,000.00 | 613,220.57 Alice Leung | 10/05/2022 11:40:42 AM | 10/05/2022 11:40:42 AM | Alice Leung | MoloLamken LLP |
| 09/27/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81113262193 | British Columbia certificate of good standing | 175.00 | 613,395.57 Alice Leung | 10/11/2022 07:56:35 PM | 10/11/2022 07:56:35 PM | Alice Leung | CSC |
| 09/28/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81113266066 | British Columbia annual filing fees - 2021 & 2022 | 83.00 | 613,478.57 Alice Leung | 10/11/2022 07:57:22 PM | 10/11/2022 07:57:22 PM | Alice Leung | CSC |
| 09/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#582 | Estimated: Mercer - Sep 2022 | 1,542.00 | 615,020.57 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:44:20 PM | Alice Leung | Cooley LLP |
| 09/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#582 | General corporate - Aug 2022 (2555006) | 11,682.51 | 626,703.08 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 09:47:10 PM | Alice Leung | Cooley LLP |
| 09/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#582 | Project Mercer - tech - Jun 2022 (7634142) | 2,793.06 | 629,496.14 Alice Leung | 11/23/2022 11:57:14 AM | 10/11/2022 03:23:04 PM | Alice Leung | FTI Consulting, Inc. |
| 09/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#582 | Project Mercer - tech - May 2022 (7631719) | 15,725.97 | 645,222.11 Alice Leung | 11/23/2022 11:57:14 AM | 10/11/2022 03:23:04 PM | Alice Leung | FTI Consulting, Inc. |
| 09/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#582 | Employment counseling - Sep 2022 (5775524) | 2,132.00 | 647,354.11 Alice Leung | 10/17/2022 10:46:12 AM | 10/04/2022 04:06:06 PM | Alice Leung | Neal Gerber & Eisenberg |
| 09/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#582 | Mercer - Aug 2022 (2555008) | 10,775.87 | 658,129.98 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 09:47:10 PM | Alice Leung | Cooley LLP |
| 09/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#582 | Estimated: general corporate - Sep 2022 | 4,043.50 | 662,173.48 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 03:44:20 PM | Alice Leung | Cooley LLP |
| 10/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#624 | Reverse: estimated Mercer - Sep 2022 | -1,542.00 | 660,631.48 Alice Leung | 11/04/2022 03:22:38 PM | 11/04/2022 03:22:38 PM | Alice Leung | Cooley LLP |
| 10/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#624 | Reverse: estimated general corporate - Sep 2022 | -4,043.50 | 656,587.98 Alice Leung | 11/04/2022 03:22:38 PM | 11/04/2022 03:22:38 PM | Alice Leung | Cooley LLP |
| 10/10/2022 | Professional Services:Professional Fees - General Corporate | Bill | 1Gi00019127 | Legal & compliance leaders (midsize) advisor - Oct 2022 | 2,554.10 | 659,142.08 Alice Leung | 10/17/2022 12:25:38 PM | 10/17/2022 12:25:38 PM | Alice Leung | Gartner |
| 10/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#583 | General corporate - Sep 2022 (2571320) | 7,650.00 | 666,792.08 Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:25:36 PM | Alice Leung | Cooley LLP |
| 10/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#583 | Estimated: general corporate - Oct 2022 | 122.50 | 666,914.58 Alice Leung | 11/07/2022 03:11:44 PM | 11/01/2022 08:51:09 PM | Alice Leung | Cooley LLP |
| 10/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#583 | Employment counseling - Oct 2022 (5778152) | 729.00 | 667,643.58 Alice Leung | 11/15/2022 11:21:22 AM | 10/31/2022 11:09:08 AM | Alice Leung | Neal Gerber & Eisenberg |
| 10/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#583 | Repricing - Sep 2022 (2571321) | 5,248.00 | 672,891.58 Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:25:36 PM | Alice Leung | Cooley LLP |
| 10/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#583 | Mercer - Sep 2022 (2571322) | 4,026.02 | 676,917.60 Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:25:36 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 7632813 | Project Mercer - Jun 2022 | 15,585.97 | 692,503.57 Alice Leung | 11/23/2022 11:50:54 AM | 11/23/2022 11:50:54 AM | Alice Leung | FTI Consulting, Inc. |
| 11/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2555006 | General corporate - Aug 2022 | 11,236.51 | 703,740.08 Alice Leung | 11/30/2022 05:45:08 PM | 11/30/2022 05:45:08 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#959 | General corporate - Aug 2022 (2555006) old invoice | -11,662.51 | 692,057.57 Alice Leung | 12/07/2022 05:46:16 PM | 11/30/2022 05:43:24 PM | Alice Leung | Cooley LLP |
| 11/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 7644625 | Project Mercer - tech - Aug 2022 | 2,306.93 | 694,454.50 Alice Leung | 12/02/2022 11:51:42 AM | 12/02/2022 11:51:42 AM | Alice Leung | FTI Consulting, Inc. |
| 11/09/2022 | Professional Services:Professional Fees - General Corporate | Bill | 7647802 | Project Mercer - tech - Sep 2022 | 2,624.34 | 697,078.84 Alice Leung | 11/30/2022 12:34:24 PM | 11/30/2022 12:34:24 PM | Alice Leung | FTI Consulting, Inc. |
| 11/28/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81113494062 | Nevada annual filing - Dec 2022 | 775.00 | 697,853.84 Alice Leung | 11/29/2022 10:15:29 AM | 11/29/2022 10:15:29 AM | Alice Leung | CSC |
| 11/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#584 | Project Mercer - tech - Nov 2022 (7655205) | 1,864.76 | 699,718.60 Alice Leung | 01/19/2023 12:20:29 PM | 12/12/2022 12:51:30 PM | Alice Leung | FTI Consulting, Inc. |
| 11/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#584 | Estimated: general corporate - Nov 2022 | 9,650.50 | 709,369.10 Alice Leung | 12/07/2022 05:44:48 PM | 12/01/2022 01:21:33 PM | Alice Leung | Cooley LLP |
| 11/30/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81113513876 | Utah annual filing - Dec 2022 | 93.00 | 709,462.10 Alice Leung | 11/30/2022 06:13:03 PM | 11/30/2022 06:13:03 PM | Alice Leung | CSC |
| 11/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#648 | Legal & compliance leaders (midsize) advisor - Nov 2022 (1Gi00019127) | 2,554.13 | 712,016.23 Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:41:36 PM | Alice Leung | Gartner |
| 11/30/2022 | Professional Services:Professional Fees - General Corporate | Bill | 7650610 | Project Mercer - tech - Oct 2022 | 2,089.43 | 714,105.66 Alice Leung | 12/13/2022 09:32:15 AM | 12/13/2022 09:32:15 AM | Alice Leung | FTI Consulting, Inc. |
| 11/30/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#678 | TripActions - Nov 2022 | 15.00 | 714,120.66 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | UPS |
| 12/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#1004 | Reverse: estimated general corporate - Oct 2022 | -122.50 | 713,998.16 Alice Leung | 12/19/2022 11:01:02 AM | 12/14/2022 03:33:19 PM | Alice Leung | Cooley LLP |
| 12/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#1004 | Reverse: general corporate - Sep 2022 (2571320) old | -7,650.00 | 706,348.16 Alice Leung | 12/19/2022 11:01:02 AM | 12/19/2022 11:01:02 AM | Alice Leung | Cooley LLP |
| 12/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#1004 | Reverse: estimated general corporate - Nov 2022 | -9,650.50 | 696,697.66 Alice Leung | 12/19/2022 11:01:02 AM | 12/14/2022 12:06:15 PM | Alice Leung | Cooley LLP |
| 12/01/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81113482633 | Nova Scotia - global subsidiary management other transactional and disbursement | 1,287.00 | 697,984.66 Alice Leung | 01/04/2023 09:43:11 AM | 01/04/2023 09:43:11 AM | Alice Leung | CSC |
| 12/01/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#1004 | Reverse: repricing - Sep 2022 (2571321) old | -5,248.00 | 692,736.66 Alice Leung | 12/19/2022 11:01:02 AM | 12/19/2022 11:01:02 AM | Alice Leung | Cooley LLP |
| 12/13/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2597958 | General corporate - Nov 2022 | 1,486.50 | 694,223.16 Alice Leung | 12/14/2022 12:07:35 PM | 12/14/2022 12:07:35 PM | Alice Leung | Cooley LLP |
| 12/15/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2571321 | Repricing - Sep 2022 | 9,458.50 | 703,681.66 Alice Leung | 12/19/2022 11:03:42 AM | 12/19/2022 11:03:42 AM | Alice Leung | Cooley LLP |
| 12/15/2022 | Professional Services:Professional Fees - General Corporate | Bill | 2571320 | General corporate - Sep 2022 | 3,111.50 | 706,793.16 Alice Leung | 12/19/2022 11:02:34 AM | 12/19/2022 11:02:34 AM | Alice Leung | Cooley LLP |
| 12/20/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81113589508 | Colorado annual filing | 85.00 | 706,878.16 Alice Leung | 12/21/2022 10:24:33 AM | 12/21/2022 10:24:33 AM | Alice Leung | CSC |

| | Date | Description | Type | Number | Detail | Amount | Running Total | Timestamp 1 | Timestamp 2 | Name | Firm |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | 12/22/2022 | Professional Services:Professional Fees - General Corporate | Bill | 81113599438 | Idaho annual filing - Dec 2022 | 75.00 | 706,953.16 Alice Leung | 12/23/2022 01:37:52 PM | 12/23/2022 01:37:52 PM | Alice Leung | CSC |
| | 12/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#585 | Project Mercer - tech - Dec 2022 (7657234) | 1,714.43 | 708,667.59 Alice Leung | 02/08/2023 10:31:21 AM | 01/12/2023 12:49:55 PM | Alice Leung | FTI Consulting, Inc. |
| | 12/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#1011 | Legal & compliance leaders (midsize) advisor - Dec 2022 (1G00019127) | 2,554.13 | 711,221.72 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Gartner |
| | 12/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#585 | Estimated general corporate - Dec 2022 | 2,512.24 | 713,733.96 Alice Leung | 01/09/2023 01:49:11 PM | 01/09/2023 01:49:11 PM | Alice Leung | Cooley LLP |
| | 12/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#585 | Employment counseling - Dec 2022 (5762863) | 3,797.50 | 717,531.46 Alice Leung | 02/27/2023 03:54:23 PM | 01/03/2023 02:23:02 PM | Alice Leung | Neal Gerber & Eisenberg |
| | 12/31/2022 | Professional Services:Professional Fees - General Corporate | Journal Entry | AJE#585 | Transfer fee for UK (81113561759) | 1,000.00 | 718,531.46 Alice Leung | 02/08/2023 10:38:47 AM | 02/08/2023 10:31:21 AM | Alice Leung | CSC |
| **Total for Professional Services:Professional Fees - General Corporate** | | | | | | **$ 718,531.46** | | | | | |
| **Professional Fees - Immigration** | | | | | | | | | | | |
| | 01/31/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#505 | Suraj Ankam - Jan 2022 (6450497) | 16.41 | 16.41 Alice Leung | 02/14/2022 12:33:06 PM | 02/08/2022 06:25:56 PM | Alice Leung | Quarles & Brady LLP |
| | 01/31/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#505 | Manish Varma Datla - Jan 2022 (6450498) | 7,260.00 | 7,276.41 Alice Leung | 02/14/2022 12:33:06 PM | 02/09/2022 10:24:20 AM | Alice Leung | Quarles & Brady LLP |
| | 02/28/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#575 | Varsha Devadas - immigration - Feb 2022 (6458630) | 7,288.58 | 14,564.99 Alice Leung | 03/10/2022 11:37:02 AM | 03/08/2022 11:38:03 AM | Alice Leung | Quarles & Brady LLP |
| | 02/28/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#575 | Rakesh Uppala - immigration - Feb 2022 (6458627) | 59.00 | 14,623.99 Alice Leung | 03/10/2022 11:37:02 AM | 03/08/2022 11:23:37 AM | Alice Leung | Quarles & Brady LLP |
| | 02/28/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#575 | Trinath Subudhi - immigration - Feb 2022 (6458629) | 3,632.16 | 18,256.15 Alice Leung | 03/10/2022 11:37:02 AM | 03/08/2022 11:33:07 AM | Alice Leung | Quarles & Brady LLP |
| | 02/28/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#575 | Manish Varma Datla - immigration - Feb 2022 (6458628) | 45.02 | 18,301.17 Alice Leung | 03/10/2022 11:37:02 AM | 03/08/2022 11:28:28 AM | Alice Leung | Quarles & Brady LLP |
| | 03/31/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#576 | Estimated accrual - Mar 2022 | 4,073.72 | 22,374.89 Alice Leung | 04/21/2022 09:52:02 AM | 04/08/2022 09:43:40 AM | Alice Leung | Quarles & Brady LLP |
| | 04/01/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#115 | Reverse: estimated accrual - Mar 2022 | -4,073.72 | 18,301.17 Alice Leung | 05/05/2022 08:30:47 PM | 04/28/2022 03:22:11 PM | Alice Leung | Quarles & Brady LLP |
| | 04/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474911 | Rakesh Uppala - immigration - Mar 2022 | 15.48 | 18,316.65 Alice Leung | 04/29/2022 11:38:13 AM | 04/29/2022 11:38:13 AM | Alice Leung | Quarles & Brady LLP |
| | 04/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474908 | Durga Amarnath - immigration - Mar 2022 | 59.00 | 18,375.65 Alice Leung | 04/28/2022 03:23:30 PM | 04/28/2022 03:23:30 PM | Alice Leung | Quarles & Brady LLP |
| | 04/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474909 | General immigration advice - Mar 2022 | 1,808.50 | 20,184.15 Alice Leung | 04/29/2022 11:36:33 AM | 04/29/2022 11:36:33 AM | Alice Leung | Quarles & Brady LLP |
| | 04/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474910 | Ashish Bagade - immigration - Mar 2022 | 188.00 | 20,372.15 Alice Leung | 04/29/2022 11:37:23 AM | 04/29/2022 11:37:23 AM | Alice Leung | Quarles & Brady LLP |
| | 04/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474917 | Goutham Suryadevara - Mar 2022 | 954.00 | 21,326.15 Alice Leung | 04/29/2022 11:42:58 AM | 04/29/2022 11:42:58 AM | Alice Leung | Quarles & Brady LLP |
| | 04/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474913 | Varsha Devadas - immigration - Mar 2022 | 16.51 | 21,342.66 Alice Leung | 04/29/2022 11:40:02 AM | 04/29/2022 11:40:02 AM | Alice Leung | Quarles & Brady LLP |
| | 04/28/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474920 | Lisa Fernandes - immigration - Mar 2022 | 700.00 | 22,042.66 Alice Leung | 04/29/2022 11:45:00 AM | 04/29/2022 11:45:00 AM | Alice Leung | Quarles & Brady LLP |
| | 04/28/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474914 | Shrey Nahar - immigration - Mar 2022 | 700.00 | 22,742.66 Alice Leung | 04/29/2022 11:40:45 AM | 04/29/2022 11:40:45 AM | Alice Leung | Quarles & Brady LLP |
| | 04/28/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474919 | Anisha Siddapur Math - Mar 2022 | 700.00 | 23,442.66 Alice Leung | 04/29/2022 11:44:20 AM | 04/29/2022 11:44:20 AM | Alice Leung | Quarles & Brady LLP |
| | 04/28/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474916 | Rafid Saad - Mar 2022 | 700.00 | 24,142.66 Alice Leung | 04/29/2022 11:42:15 AM | 04/29/2022 11:42:15 AM | Alice Leung | Quarles & Brady LLP |
| | 04/28/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474915 | Shubham Sharma - immigration - Mar 2022 | 700.00 | 24,842.66 Alice Leung | 04/29/2022 11:41:29 AM | 04/29/2022 11:41:29 AM | Alice Leung | Quarles & Brady LLP |
| | 04/28/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474912 | Trinath Subudhi - immigration - Mar 2022 | 4,975.48 | 29,818.14 Alice Leung | 04/29/2022 11:39:07 AM | 04/29/2022 11:39:07 AM | Alice Leung | Quarles & Brady LLP |
| | 04/28/2022 | Professional Services:Professional Fees - Immigration | Bill | 6474918 | Piyush Kunkure - immigration - Mar 2022 | 700.00 | 30,518.14 Alice Leung | 04/29/2022 11:43:40 AM | 04/29/2022 11:43:40 AM | Alice Leung | Quarles & Brady LLP |
| | 04/30/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#577 | Durga Amarnath - immigration - Apr 2022 (6478228) | 59.00 | 30,577.14 Alice Leung | 05/10/2022 08:04:44 AM | 05/04/2022 11:28:24 AM | Alice Leung | Quarles & Brady LLP |
| | 04/30/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#577 | Piyush Kunkure - immigration - Apr 2022 (6478229) | 10.00 | 30,587.14 Alice Leung | 05/10/2022 08:04:44 AM | 05/04/2022 11:28:24 AM | Alice Leung | Quarles & Brady LLP |
| | 05/31/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#578 | Estimated accrual - May 2022 | 3,476.99 | 34,064.13 Alice Leung | 06/07/2022 03:49:28 PM | 06/01/2022 02:47:18 PM | Alice Leung | Quarles & Brady LLP |
| | 06/01/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#681 | Reverse: estimated accrual - May 2022 | -3,476.99 | 30,587.14 Alice Leung | 07/07/2022 03:42:14 PM | 06/27/2022 11:18:19 AM | Alice Leung | Quarles & Brady LLP |
| | 06/23/2022 | Professional Services:Professional Fees - Immigration | Bill | 6495214 | Michael James Hann - immigration - May 2022 | 3,282.00 | 33,869.14 Alice Leung | 06/27/2022 11:26:27 AM | 06/27/2022 11:26:27 AM | Alice Leung | Quarles & Brady LLP |
| | 06/23/2022 | Professional Services:Professional Fees - Immigration | Bill | 6495212 | Shubham Sharma - immigration - May 2022 | 4,804.66 | 38,673.80 Alice Leung | 06/27/2022 11:24:48 AM | 06/27/2022 11:24:48 AM | Alice Leung | Quarles & Brady LLP |
| | 06/23/2022 | Professional Services:Professional Fees - Immigration | Bill | 6495213 | Lisa Fernandes - immigration - May 2022 | 387.00 | 39,060.80 Alice Leung | 06/27/2022 11:25:32 AM | 06/27/2022 11:25:32 AM | Alice Leung | Quarles & Brady LLP |
| | 06/23/2022 | Professional Services:Professional Fees - Immigration | Bill | 6495210 | Trinath Subudhi - immigration - May 2022 | 15.57 | 39,076.37 Alice Leung | 06/27/2022 11:22:58 AM | 06/27/2022 11:22:15 AM | Alice Leung | Quarles & Brady LLP |
| | 06/23/2022 | Professional Services:Professional Fees - Immigration | Bill | 6495211 | Shrey Nahar - immigration - May 2022 | 7,328.31 | 46,404.68 Alice Leung | 06/27/2022 11:23:45 AM | 06/27/2022 11:23:45 AM | Alice Leung | Quarles & Brady LLP |

| Date | Account | Type | Number | Description | Amount | Balance | Created | Modified | User | Firm |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/23/2022 | Professional Services:Professional Fees - Immigration | Bill | 6495206 | General immigration advice - May 2022 | 188.00 | 46,592.68 Alice Leung | 06/27/2022 11:21:39 AM | 06/27/2022 11:21:39 AM | Alice Leung | Quarles & Brady LLP |
| 06/30/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#579 | Estimated accrual - Jun 2022 | 1,939.50 | 48,532.18 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 11:53:01 AM | Alice Leung | Quarles & Brady LLP |
| 07/01/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#742 | Reverse: estimated accrual - Jun 2022 | -1,939.50 | 46,592.68 Alice Leung | 08/06/2022 11:05:20 PM | 08/02/2022 04:19:35 PM | Alice Leung | Quarles & Brady LLP |
| 07/29/2022 | Professional Services:Professional Fees - Immigration | Bill | 6507622 | Suraj Ankam - immigration - Jun 2022 | 219.00 | 46,811.68 Alice Leung | 08/02/2022 04:40:06 PM | 08/02/2022 04:40:06 PM | Alice Leung | Quarles & Brady LLP |
| 07/29/2022 | Professional Services:Professional Fees - Immigration | Bill | 6507621 | Anisha Siddapur Math - immigration - Jun 2022 | 4,809.78 | 51,621.46 Alice Leung | 08/02/2022 04:39:25 PM | 08/02/2022 04:39:25 PM | Alice Leung | Quarles & Brady LLP |
| 07/29/2022 | Professional Services:Professional Fees - Immigration | Bill | 6507620 | Rafid Saad - immigration - Jun 2022 | 771.50 | 52,392.96 Alice Leung | 08/02/2022 04:38:01 PM | 08/02/2022 04:38:01 PM | Alice Leung | Quarles & Brady LLP |
| 07/31/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#580 | Estimated accrual - Jul 2022 | 6,580.05 | 58,973.01 Alice Leung | 08/17/2022 10:27:54 AM | 08/03/2022 03:52:37 PM | Alice Leung | Quarles & Brady LLP |
| 08/01/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#796 | Reverse: estimated accrual - Jul 2022 | -6,580.05 | 52,392.96 Alice Leung | 09/02/2022 12:02:04 PM | 08/16/2022 05:01:26 PM | Alice Leung | Quarles & Brady LLP |
| 08/14/2022 | Professional Services:Professional Fees - Immigration | Bill | 6514513 | Michael James Hann - immigration - Jul 2022 | 6,245.56 | 58,638.52 Alice Leung | 08/16/2022 05:04:34 PM | 08/16/2022 05:04:34 PM | Alice Leung | Quarles & Brady LLP |
| 08/14/2022 | Professional Services:Professional Fees - Immigration | Bill | 6514512 | Anisha Siddapur Math - immigration - Jul 2022 | 20.49 | 58,659.01 Alice Leung | 08/16/2022 05:03:28 PM | 08/16/2022 05:03:28 PM | Alice Leung | Quarles & Brady LLP |
| 08/14/2022 | Professional Services:Professional Fees - Immigration | Bill | 6514511 | General immigration advice - Jul 2022 | 94.00 | 58,753.01 Alice Leung | 08/16/2022 05:02:38 PM | 08/16/2022 05:02:38 PM | Alice Leung | Quarles & Brady LLP |
| 08/31/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#581 | Estimated accrual - Aug 2022 | 6,485.16 | 65,238.17 Alice Leung | 09/12/2022 11:09:19 AM | 09/01/2022 03:12:11 PM | Alice Leung | Quarles & Brady LLP |
| 09/01/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#856 | Reverse: estimated accrual - Aug 2022 | -6,485.16 | 58,753.01 Alice Leung | 10/10/2022 09:29:28 AM | 10/05/2022 10:56:12 AM | Alice Leung | Quarles & Brady LLP |
| 09/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6528626 | Michael James Hann - immigration - Aug 2022 | 1,859.09 | 60,612.10 Alice Leung | 10/05/2022 10:59:56 AM | 10/05/2022 10:59:56 AM | Alice Leung | Quarles & Brady LLP |
| 09/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6528623 | Avinash Gupta - immigration - Aug 2022 | 324.50 | 60,936.60 Alice Leung | 10/05/2022 10:57:59 AM | 10/05/2022 10:57:59 AM | Alice Leung | Quarles & Brady LLP |
| 09/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6528625 | Rafid Saad - immigration - Aug 2022 | 1,792.50 | 62,729.10 Alice Leung | 10/05/2022 10:59:20 AM | 10/05/2022 10:59:20 AM | Alice Leung | Quarles & Brady LLP |
| 09/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6528624 | Trinath Subudhi - immigration - Aug 2022 | 1,896.57 | 64,625.67 Alice Leung | 10/05/2022 10:58:45 AM | 10/05/2022 10:58:45 AM | Alice Leung | Quarles & Brady LLP |
| 09/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6528622 | General immigration advice - Aug 2022 | 662.00 | 65,287.67 Alice Leung | 10/05/2022 10:57:23 AM | 10/05/2022 10:57:23 AM | Alice Leung | Quarles & Brady LLP |
| 09/30/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#582 | Estimated accrual - Sep 2022 | 12,912.50 | 78,200.17 Alice Leung | 10/13/2022 10:37:47 AM | 10/04/2022 05:55:04 PM | Alice Leung | Quarles & Brady LLP |
| 10/01/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#924 | Reverse: estimated accrual - Sep 2022 | -12,912.50 | 65,287.67 Alice Leung | 11/04/2022 03:22:38 PM | 10/31/2022 04:18:01 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Professional Services:Professional Fees - Immigration | Bill | 6538957 | Elena Liakou - immigration - Sep 2022 | 3,263.00 | 68,550.67 Alice Leung | 10/31/2022 04:25:33 PM | 10/31/2022 04:25:33 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Professional Services:Professional Fees - Immigration | Bill | 6538952 | Marc Gino Gomez - immigration - Sep 2022 | 141.00 | 68,691.67 Alice Leung | 10/31/2022 04:21:30 PM | 10/31/2022 04:21:30 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Professional Services:Professional Fees - Immigration | Bill | 6538953 | Rohit Kumar Gupta - immigration - Sep 2022 | 411.00 | 69,102.67 Alice Leung | 10/31/2022 04:22:21 PM | 10/31/2022 04:22:21 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Professional Services:Professional Fees - Immigration | Bill | 6538955 | Rafid Saad - immigration - Sep 2022 | 5,723.25 | 74,825.92 Alice Leung | 10/31/2022 04:23:59 PM | 10/31/2022 04:23:59 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Professional Services:Professional Fees - Immigration | Bill | 6538956 | Michael James Hann - immigration - Sep 2022 | 417.14 | 75,243.06 Alice Leung | 10/31/2022 04:24:54 PM | 10/31/2022 04:24:54 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Professional Services:Professional Fees - Immigration | Bill | 6538951 | Amit Agarwal - immigration - Sep 2022 | 183.00 | 75,426.06 Alice Leung | 10/31/2022 04:20:11 PM | 10/31/2022 04:20:11 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Professional Services:Professional Fees - Immigration | Bill | 6538950 | General immigration advice - Sep 2022 | 530.00 | 75,956.06 Alice Leung | 10/31/2022 04:19:18 PM | 10/31/2022 04:19:18 PM | Alice Leung | Quarles & Brady LLP |
| 10/06/2022 | Professional Services:Professional Fees - Immigration | Bill | 6538954 | Shubham Sharma - immigration - Sep 2022 | 20.11 | 75,976.17 Alice Leung | 10/31/2022 04:23:10 PM | 10/31/2022 04:23:10 PM | Alice Leung | Quarles & Brady LLP |
| 10/31/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#583 | Estimated accrual - Oct 2022 | 14,185.53 | 90,161.70 Alice Leung | 11/08/2022 05:11:30 PM | 11/02/2022 10:27:04 AM | Alice Leung | Quarles & Brady LLP |
| 11/01/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#959 | Reverse: estimated accrual - Oct 2022 | -14,185.53 | 75,976.17 Alice Leung | 12/07/2022 05:46:16 PM | 11/17/2022 02:27:33 PM | Alice Leung | Quarles & Brady LLP |
| 11/18/2022 | Professional Services:Professional Fees - Immigration | Bill | 6544973 | Rafid Saad - immigration - Oct 2022 | 1,370.00 | 77,346.17 Alice Leung | 11/17/2022 02:32:16 PM | 11/17/2022 02:32:16 PM | Alice Leung | Quarles & Brady LLP |
| 11/18/2022 | Professional Services:Professional Fees - Immigration | Bill | 6544974 | Elena Liakou - immigration - Oct 2022 | 5,028.06 | 82,374.23 Alice Leung | 11/17/2022 02:32:51 PM | 11/17/2022 02:32:51 PM | Alice Leung | Quarles & Brady LLP |
| 11/18/2022 | Professional Services:Professional Fees - Immigration | Bill | 6544970 | Pardha Saradhi Pavuluri - immigration - Oct 2022 | 6,845.71 | 89,219.94 Alice Leung | 11/17/2022 02:30:27 PM | 11/17/2022 02:30:27 PM | Alice Leung | Quarles & Brady LLP |
| 11/18/2022 | Professional Services:Professional Fees - Immigration | Bill | 6544969 | Amit Agarwal - immigration - Oct 2022 | 13.93 | 89,233.87 Alice Leung | 11/17/2022 02:29:33 PM | 11/17/2022 02:29:33 PM | Alice Leung | Quarles & Brady LLP |
| 11/18/2022 | Professional Services:Professional Fees - Immigration | Bill | 6544971 | Marc Gino Gomez - immigration - Oct 2022 | 14.90 | 89,248.77 Alice Leung | 11/17/2022 02:31:03 PM | 11/17/2022 02:31:03 PM | Alice Leung | Quarles & Brady LLP |
| 11/18/2022 | Professional Services:Professional Fees - Immigration | Bill | 6544972 | Rohit Kumar Gupta - immigration - Oct 2022 | 13.93 | 89,262.70 Alice Leung | 11/17/2022 02:31:44 PM | 11/17/2022 02:31:44 PM | Alice Leung | Quarles & Brady LLP |
| 11/18/2022 | Professional Services:Professional Fees - Immigration | Bill | 6544968 | General immigration advice - Oct 2022 | 100.00 | 89,362.70 Alice Leung | 11/17/2022 02:28:36 PM | 11/17/2022 02:28:36 PM | Alice Leung | Quarles & Brady LLP |
| 11/30/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#584 | Estimated accrual - Nov 2022 | 3,124.22 | 92,486.92 Alice Leung | 12/13/2022 03:17:30 PM | 12/01/2022 01:11:30 PM | Alice Leung | Quarles & Brady LLP |
| 12/01/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#1004 | Reverse: estimated accrual - Nov 2022 | -3,124.22 | 89,362.70 Alice Leung | 02/06/2023 09:36:35 PM | 01/04/2023 01:24:35 PM | Alice Leung | Quarles & Brady LLP |

| Date | Category | Type | Number | Description | Amount | | | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6558648 | Michael James Hann - immigration - Nov 2022 | 100.00 | 89,462.70 Alice Leung | 01/04/2023 01:28:40 PM | 01/04/2023 01:28:40 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6558647 | Rafid Saad - immigration - Nov 2022 | 174.89 | 89,637.59 Alice Leung | 01/04/2023 01:28:01 PM | 01/04/2023 01:28:01 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6558646 | Avinash Gupta - immigration - Nov 2022 | 28.00 | 89,665.59 Alice Leung | 01/04/2023 01:27:24 PM | 01/04/2023 01:27:24 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6558649 | Elena Liakou - immigration - Nov 2022 | 209.33 | 89,874.92 Alice Leung | 01/04/2023 01:29:12 PM | 01/04/2023 01:29:12 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6558645 | Pardha Saradhi Pavuluri - immigration - Nov 2022 | 5,300.00 | 95,174.92 Alice Leung | 01/04/2023 01:26:39 PM | 01/04/2023 01:26:39 PM | Alice Leung | Quarles & Brady LLP |
| 12/27/2022 | Professional Services:Professional Fees - Immigration | Bill | 6558644 | General immigration advice - Nov 2022 | 550.00 | 95,724.92 Alice Leung | 01/04/2023 01:25:55 PM | 01/04/2023 01:25:55 PM | Alice Leung | Quarles & Brady LLP |
| 12/31/2022 | Professional Services:Professional Fees - Immigration | Journal Entry | AJE#585 | Estimated accrual - Dec 2022 | 569.00 | 96,293.92 Alice Leung | 02/27/2023 03:54:23 PM | 01/05/2023 11:23:55 AM | Alice Leung | Quarles & Brady LLP |

| **Total for Professional Fees - Immigration** | | | | | **$ 96,293.92** | | | | | |

**Professional Fees - Litigation**

| Date | Category | Type | Number | Description | Amount | | | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Professional Services:Professional Fees - Litigation | Journal Entry | AJE#578 | Estimated: Embezzlement litigation 2022 - May 2022 | 67,320.50 | 67,320.50 Alice Leung | 06/06/2022 05:21:14 PM | 06/02/2022 09:31:31 AM | Alice Leung | Cooley LLP |
| 06/01/2022 | Professional Services:Professional Fees - Litigation | Journal Entry | AJE#681 | Reverse: estimated Embezzlement litigation 2022 - May 2022 | -67,320.50 | 0.00 Alice Leung | 07/07/2022 03:42:14 PM | 07/07/2022 03:42:14 PM | Alice Leung | Cooley LLP |
| 06/30/2022 | Professional Services:Professional Fees - Litigation | Journal Entry | AJE#579 | Estimated: Embezzlement litigation 2022 - Jun 2022 | 33,305.52 | 33,305.52 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 04:33:20 PM | Alice Leung | Cooley LLP |
| 06/30/2022 | Professional Services:Professional Fees - Litigation | Journal Entry | AJE#579 | Embezzlement litigation 2022 - May 2022 (2514352) | 143,271.32 | 176,576.84 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 03:48:46 PM | Alice Leung | Cooley LLP |
| 07/01/2022 | Professional Services:Professional Fees - Litigation | Journal Entry | AJE#742 | Reverse: estimated Embezzlement litigation 2022 - Jun 2022 | -33,305.52 | 143,271.32 Alice Leung | 08/08/2022 11:05:20 PM | 08/05/2022 11:05:14 AM | Alice Leung | Cooley LLP |
| 08/01/2022 | Professional Services:Professional Fees - Litigation | Journal Entry | AJE#796 | Reverse: Embezzlement litigation 2022 - May 2022 (2514352 (old)) | -143,271.32 | 0.00 Alice Leung | 08/16/2022 03:12:14 PM | 08/16/2022 03:12:14 PM | Alice Leung | Cooley LLP |

| **Total for Professional Fees - Litigation** | | | | | **$ 0.00** | | | | | |

**Professional Fees - M&A**

| Date | Category | Type | Number | Description | Amount | | | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#575 | Estimated: M&A - Feb 2022 | 5,126.00 | 5,126.00 Alice Leung | 03/08/2022 02:46:09 PM | 03/03/2022 01:09:33 AM | Alice Leung | Cooley LLP |
| 03/01/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#57 | Reverse: estimated M&A - Feb 2022 | -5,126.00 | 0.00 Alice Leung | 04/07/2022 03:24:02 PM | 04/05/2022 12:29:20 PM | Alice Leung | Cooley LLP |
| 03/31/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#576 | M&A matters - Feb 2022 (2469985) | 1,281.50 | 1,281.50 Alice Leung | 04/08/2022 12:05:42 PM | 04/05/2022 12:32:31 PM | Alice Leung | Cooley LLP |
| 03/31/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#576 | Estimated: M&A - Mar 2022 | 349.50 | 1,631.00 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 11:36:21 AM | Alice Leung | Cooley LLP |
| 03/31/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#576 | Estimated: Onera acquisition - Mar 2022 | 11,300.50 | 12,931.50 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 11:36:21 AM | Alice Leung | Cooley LLP |
| 04/30/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#577 | Estimated: Tender offer 2022 | 52,484.50 | 65,416.00 Alice Leung | 05/09/2022 10:10:50 AM | 05/03/2022 12:13:10 PM | Alice Leung | Cooley LLP |
| 05/01/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#631 | Reverse: estimated M&A accrual - Mar 2022 | -349.50 | 65,066.50 Alice Leung | 06/06/2022 03:59:12 PM | 06/06/2022 03:59:12 PM | Alice Leung | Cooley LLP |
| 05/01/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#631 | Reverse: estimated Onera acquisition accrual - Mar 2022 | -11,300.50 | 53,766.00 Alice Leung | 06/06/2022 03:59:12 PM | 06/06/2022 03:59:12 PM | Alice Leung | Cooley LLP |
| 05/01/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#631 | Reverse: estimated Tender offer 2022 - Apr 2022 | -52,484.50 | 1,281.50 Alice Leung | 06/06/2022 03:59:12 PM | 06/03/2022 04:34:24 PM | Alice Leung | Cooley LLP |
| 05/16/2022 | Professional Services:Professional Fees - M&A | Bill | 9955659364 | Project Manchester (M&A) - Apr 2022 | 31,050.73 | 32,332.23 Alice Leung | 05/24/2022 03:11:53 PM | 05/24/2022 03:11:53 PM | Alice Leung | Baker & McKenzie LLP |
| 05/31/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#578 | Tender offer 2022 - Apr 2022 (2500207) | 69,151.00 | 101,483.23 Alice Leung | 06/06/2022 05:21:14 PM | 06/03/2022 04:37:52 PM | Alice Leung | Cooley LLP |
| 05/31/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#578 | Estimated: Tender offer 2022 - May 2022 | 35,717.76 | 137,200.99 Alice Leung | 06/06/2022 05:21:14 PM | 06/02/2022 09:31:31 AM | Alice Leung | Cooley LLP |
| 06/01/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#681 | Reverse: estimated Tender offer 2022 - May 2022 | -35,717.76 | 101,483.23 Alice Leung | 07/07/2022 03:42:14 PM | 07/07/2022 03:42:14 PM | Alice Leung | Cooley LLP |
| 06/30/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#579 | Tender offer 2022 - May 2022 (2514351) | 45,059.76 | 146,542.99 Alice Leung | 08/17/2022 10:31:06 AM | 07/07/2022 03:48:46 PM | Alice Leung | Cooley LLP |
| 06/30/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#579 | Estimated: Tender offer 2022 - Jun 2022 | 6,172.88 | 152,715.87 Alice Leung | 08/17/2022 10:31:06 AM | 07/05/2022 04:33:20 PM | Alice Leung | Cooley LLP |
| 07/01/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#742 | Reverse: estimated Tender offer 2022 - Jun 2022 | -6,172.88 | 146,542.99 Alice Leung | 08/08/2022 11:05:20 PM | 08/05/2022 11:00:36 AM | Alice Leung | Cooley LLP |
| 07/31/2022 | Professional Services:Professional Fees - M&A | Journal Entry | AJE#580 | Tender offer 2022 - Jun 2022 (2526802) | 6,175.93 | 152,718.92 Alice Leung | 08/17/2022 10:27:53 AM | 08/05/2022 11:08:37 AM | Alice Leung | Cooley LLP |
| 08/01/2022 | Professional Services:Professional Fees - M&A | Bill | 2514351 (revised) | Tender offer 2022 - May 2022 | 4,051.50 | 156,770.42 Alice Leung | 08/16/2022 03:17:39 PM | 08/16/2022 03:17:39 PM | Alice Leung | Cooley LLP |

| **Total for Professional Fees - M&A** | | | | | **$ 156,770.42** | | | | | |

| **Total for Professional Services** | | | | | **$ 1,241,735.92** | | | | | |

**Public Relations**

| Date | Category | Type | Number | Description | Amount | | | | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Public Relations | Journal Entry | AJE#505 | Monthly PR services - Jan 2022 (FAB-019) | 18,857.00 | 18,857.00 Alice Leung | 02/09/2022 09:43:40 PM | 02/08/2022 12:44:33 PM | Alice Leung | Mission North |
| 02/01/2022 | Public Relations | Bill | 3057 | Special project, technology/communications and marketing intelligence - Feb 2022 | 12,425.00 | 31,282.00 Alice Leung | 03/16/2022 05:01:26 PM | 02/16/2022 03:35:34 PM | Alice Leung | Berns Communications Group LLC |

| Date | Category | Type | Ref | Description | Amount | Amount/Name | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 02/28/2022 | Public Relations | Journal Entry | AJE#575 | Monthly PR services - Feb 2022 (FAB-020) | 29,886.00 | 61,148.00 Alice Leung | 03/08/2022 04:43:36 PM | 03/04/2022 11:35:28 AM | Alice Leung | Mission North |
| 03/09/2022 | Public Relations | Bill | 3100 | Special project, technology/communications and marketing intelligence - Mar 2022 | 12,425.00 | 73,573.00 Alice Leung | 03/10/2022 08:04:22 PM | 03/19/2022 06:04:22 PM | Alice Leung | Berns Communications Group LLC |
| 03/31/2022 | Public Relations | Bill | FAB-021 | Monthly PR services - Mar 2022 | 19,893.00 | 93,466.00 Alice Leung | 04/07/2022 10:42:14 AM | 04/07/2022 10:42:14 AM | Alice Leung | Mission North |
| 04/15/2022 | Public Relations | Bill | 3151 | Special project, technology/communications and marketing intelligence - Apr 15 to May 15, 2022 | 12,425.00 | 105,891.00 Alice Leung | 04/20/2022 03:26:51 PM | 04/20/2022 03:26:51 PM | Alice Leung | Berns Communications Group LLC |
| 04/30/2022 | Public Relations | Bill | FAB-022 | Monthly PR services - Apr 2022 | 21,582.00 | 127,473.00 Alice Leung | 05/06/2022 01:55:41 PM | 05/06/2022 01:55:41 PM | Alice Leung | Mission North |
| 04/30/2022 | Public Relations | Journal Entry | AJE#139 | Special project, technology/communications and marketing intelligence - May 2022 (3116) | 12,425.00 | 139,898.00 Alice Leung | 04/27/2022 04:42:49 PM | 04/27/2022 04:37:39 PM | Alice Leung | Berns Communications Group LLC |
| 05/16/2022 | Public Relations | Bill | 3192 | Special project, technology/communications and marketing intelligence - May 15 to Jun 15, 2022 | 12,425.00 | 152,323.00 Alice Leung | 05/19/2022 02:30:25 PM | 05/19/2022 02:30:25 PM | Alice Leung | Berns Communications Group LLC |
| 05/31/2022 | Public Relations | Bill | FAB-023 | Monthly PR services - May 2022 | 19,620.00 | 171,943.00 Alice Leung | 06/07/2022 03:48:26 PM | 06/07/2022 03:48:26 PM | Alice Leung | Mission North |
| 06/16/2022 | Public Relations | Bill | 3228 | Special project, technology/communications and marketing intelligence - Jun 15 to Jul 15, 2022 | 12,425.00 | 184,368.00 Alice Leung | 06/20/2022 09:25:20 AM | 06/20/2022 09:25:20 AM | Alice Leung | Berns Communications Group LLC |
| 06/30/2022 | Public Relations | Journal Entry | AJE#579 | Monthly PR services - Jun 2022 (FAB-024) | 18,857.00 | 203,225.00 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 08:29:25 PM | Alice Leung | Mission North |
| 07/31/2022 | Public Relations | Bill | FAB-025 | Monthly PR services - Jul 2022 | 21,909.00 | 225,134.00 Alice Leung | 08/08/2022 03:13:36 PM | 08/08/2022 03:13:36 PM | Alice Leung | Mission North |
| 08/31/2022 | Public Relations | Journal Entry | AJE#581 | Estimated accrual - Aug 2022 | 22,000.00 | 247,134.00 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 01:33:43 AM | Alice Leung | Mission North |
| 09/01/2022 | Public Relations | Journal Entry | AJE#656 | Reverse: estimated accrual - Aug 2022 | -22,000.00 | 225,134.00 Alice Leung | 10/09/2022 09:54:25 PM | 10/09/2022 09:54:25 PM | Alice Leung | Mission North |

**Total for Public Relations QuickBooks Fees**    $ 225,134.00

| Date | Category | Type | Ref | Description | Amount | Amount/Name | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/04/2022 | QuickBooks Fees | Expense | | Paid by Alice Leung Rho card | 198.45 | 198.45 Alice Leung | 02/01/2022 04:00:31 PM | 02/01/2022 04:00:31 PM | Alice Leung | QuickBooks |
| 01/07/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 208.45 Alice Leung | 01/06/2022 05:50:18 PM | 01/06/2022 05:38:03 PM | System Administration | QuickBooks Payments |
| 01/09/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 218.45 Alice Leung | 01/13/2022 03:38:34 PM | 01/07/2022 06:48:49 PM | System Administration | QuickBooks Payments |
| 01/20/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 228.45 Alice Leung | 02/08/2022 06:06:42 PM | 01/19/2022 05:37:56 PM | System Administration | QuickBooks Payments |
| 02/03/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 16.04 | 244.49 Alice Leung | 02/03/2022 05:07:45 PM | 02/02/2022 05:42:41 PM | System Administration | QuickBooks Payments |
| 02/04/2022 | QuickBooks Fees | Expense | | Paid by Alice Leung Rho card | 198.45 | 442.94 Alice Leung | 03/03/2022 08:02:59 PM | 03/03/2022 08:02:59 PM | Alice Leung | QuickBooks |
| 03/02/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 452.94 Alice Leung | 03/01/2022 07:11:33 PM | 03/01/2022 06:20:44 PM | System Administration | QuickBooks Payments |
| 03/04/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 5.40 | 458.34 Alice Leung | 03/03/2022 08:40:04 PM | 03/03/2022 05:51:01 PM | System Administration | QuickBooks Payments |
| 03/05/2022 | QuickBooks Fees | Expense | | Paid by Alice Leung Rho card | 198.45 | 656.79 Alice Leung | 04/04/2022 04:00:59 PM | 04/04/2022 04:00:59 PM | Alice Leung | QuickBooks |
| 03/08/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 7.46 | 664.27 Alice Leung | 03/10/2022 02:03:56 PM | 03/07/2022 05:53:43 PM | System Administration | QuickBooks Payments |
| 03/10/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 13.30 | 677.57 Alice Leung | 03/11/2022 11:23:15 AM | 03/09/2022 05:36:49 PM | System Administration | QuickBooks Payments |
| 03/15/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 20.00 | 697.57 Alice Leung | 03/18/2022 05:15:40 PM | 03/15/2022 06:07:16 PM | System Administration | QuickBooks Payments |
| 04/03/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 0.59 | 698.16 Alice Leung | 04/05/2022 02:48:54 PM | 04/03/2022 05:29:59 PM | System Administration | QuickBooks Payments |
| 04/04/2022 | QuickBooks Fees | Expense | | Paid by Alice Leung Rho card | 198.45 | 896.61 Alice Leung | 05/03/2022 03:19:18 PM | 05/03/2022 03:19:18 PM | Alice Leung | QuickBooks |
| 04/19/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 906.61 Alice Leung | 04/21/2022 03:17:36 PM | 04/18/2022 06:02:38 PM | System Administration | QuickBooks Payments |
| 05/04/2022 | QuickBooks Fees | Expense | | Paid by Alice Leung Rho card | 198.45 | 1,105.06 Alice Leung | 05/17/2022 05:08:40 PM | 05/17/2022 05:08:40 PM | Alice Leung | QuickBooks |
| 05/04/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 1,115.06 Alice Leung | 05/05/2022 04:36:49 PM | 05/02/2022 06:02:25 PM | System Administration | QuickBooks Payments |
| 05/05/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 1,125.06 Alice Leung | 05/05/2022 04:37:04 PM | 05/03/2022 06:01:53 PM | System Administration | QuickBooks Payments |
| 05/19/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 0.45 | 1,125.51 Alice Leung | 05/18/2022 01:41:14 PM | 05/17/2022 03:45:47 PM | System Administration | QuickBooks Payments |
| 05/20/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 1,135.51 Alice Leung | 05/19/2022 02:38:41 PM | 05/18/2022 05:50:39 PM | System Administration | QuickBooks Payments |
| 05/21/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 1.17 | 1,136.68 Alice Leung | 05/20/2022 05:45:40 PM | 05/19/2022 05:36:26 PM | System Administration | QuickBooks Payments |
| 06/02/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 1,146.68 Alice Leung | 06/03/2022 07:11:31 PM | 06/01/2022 05:59:51 PM | System Administration | QuickBooks Payments |
| 06/04/2022 | QuickBooks Fees | Expense | | Paid by Alice Leung Rho card | 198.45 | 1,345.13 Alice Leung | 06/23/2022 04:03:07 PM | 06/23/2022 04:03:07 PM | Alice Leung | QuickBooks |
| 06/04/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 1,355.13 Alice Leung | 06/03/2022 07:17:48 PM | 06/02/2022 06:13:35 PM | System Administration | QuickBooks Payments |
| 06/06/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 1,365.13 Alice Leung | 06/08/2022 12:27:57 PM | 06/03/2022 05:37:24 PM | System Administration | QuickBooks Payments |
| 06/09/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 15.39 | 1,380.52 Alice Leung | 06/09/2022 03:02:41 PM | 06/08/2022 06:11:38 PM | System Administration | QuickBooks Payments |
| 07/01/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 0.18 | 1,380.70 Alice Leung | 06/30/2022 09:29:26 AM | 06/29/2022 05:59:21 PM | System Administration | QuickBooks Payments |
| 07/05/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 1,390.70 Alice Leung | 07/08/2022 12:14:40 AM | 07/03/2022 05:31:20 PM | System Administration | QuickBooks Payments |
| 07/07/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 0.12 | 1,390.82 Alice Leung | 07/08/2022 12:15:19 AM | 07/05/2022 05:57:02 PM | System Administration | QuickBooks Payments |
| 07/08/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 16.50 | 1,407.32 Alice Leung | 07/10/2022 01:15:00 AM | 07/06/2022 05:39:57 PM | System Administration | QuickBooks Payments |
| 08/04/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 8.65 | 1,415.97 Alice Leung | 08/05/2022 05:29:00 PM | 08/02/2022 03:46:25 PM | System Administration | QuickBooks Payments |
| 08/06/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.45 | 1,426.42 Alice Leung | 08/05/2022 05:42:12 PM | 08/04/2022 05:54:43 PM | System Administration | QuickBooks Payments |
| 08/17/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 30.14 | 1,456.56 Alice Leung | 08/16/2022 06:16:40 PM | 08/16/2022 06:10:20 PM | System Administration | QuickBooks Payments |
| 08/30/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 1,466.56 Alice Leung | 09/01/2022 10:26:18 PM | 08/29/2022 05:50:22 PM | System Administration | QuickBooks Payments |
| 10/04/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 0.27 | 1,466.83 Alice Leung | 10/05/2022 03:27:07 PM | 10/03/2022 06:14:33 PM | System Administration | QuickBooks Payments |
| 10/07/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 9.98 | 1,476.81 Alice Leung | 10/10/2022 10:24:01 AM | 10/05/2022 06:31:15 PM | System Administration | QuickBooks Payments |
| 11/04/2022 | QuickBooks Fees | Expense | | System-recorded fee for QuickBooks Payments. Fee-name: DiscountRateFee, fee-type: Daily. | 10.00 | 1,486.81 Alice Leung | 11/04/2022 08:08:16 PM | 11/03/2022 07:02:47 PM | System Administration | QuickBooks Payments |

**Total for QuickBooks Fees Recruitment Charges**    $ 1,486.81

| Date | Category | Type | Ref | Description | Amount | Amount/Name | Date | Date | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Recruitment Charges | Expense | | Paid by Alex Shimamoto Rho card: Jan 2022 | 598.00 | 598.00 Alice Leung | 02/01/2022 03:33:47 PM | 02/01/2022 03:33:47 PM | Alice Leung | Dribble |
| 01/31/2022 | Recruitment Charges | Journal Entry | AJE#533 | CodeSignal platform access - Jan 2022 (1660) | 416.67 | 1,014.67 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | Brainfights |
| 01/31/2022 | Recruitment Charges | Journal Entry | AJE#533 | Chief revenue officer - 1st, 2nd & 3rd installment - Jan 2022 (90407103, 90408832, 90410426) | 22,280.19 | 23,304.86 Alice Leung | 02/01/2022 07:10:06 PM | 01/31/2022 08:18:42 PM | Alice Leung | Korn Ferry |
| 01/31/2022 | Recruitment Charges | Journal Entry | AJE#533 | Recruiting - Advanced | GHRAD - Jan 2022 (INV90743) | 1,986.61 | 25,291.47 Alice Leung | 01/31/2022 06:14:54 PM | 01/31/2022 06:14:54 PM | Alice Leung | Greenhouse Software |
| 01/31/2022 | Recruitment Charges | Journal Entry | 7 | Jules Nguyen - recruiting services - Jan 2022 | 6,000.00 | 31,291.47 Alice Leung | 01/31/2022 12:07:47 PM | 01/31/2022 12:07:47 PM | Alice Leung | Embauche Talent LLC |
| 02/22/2022 | Recruitment Charges | Bill | 90414627 | Chief revenue officer - professional fee and direct expenses - Feb 2022 | 9,106.31 | 40,397.78 Alice Leung | 02/23/2022 03:10:19 PM | 02/23/2022 03:10:19 PM | Alice Leung | Korn Ferry |
| 02/28/2022 | Recruitment Charges | Journal Entry | AJE#589 | Recruiting - Advanced | GHRAD - Feb 2022 (INV96641) | 1,986.61 | 42,384.39 Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | Greenhouse Software |
| 02/28/2022 | Recruitment Charges | Expense | | Paid by Alex Shimamoto Rho card: Feb 2022 | 598.00 | 42,982.39 Alice Leung | 03/03/2022 07:46:21 PM | 03/03/2022 07:46:21 PM | Alice Leung | Dribble |
| 02/28/2022 | Recruitment Charges | Journal Entry | AJE#589 | Chief revenue officer - 1st, 2nd & 3rd installment - Feb 2022 (90407103, 90408832, 90410426) | 22,290.20 | 65,272.59 Alice Leung | 03/03/2022 05:37:02 PM | 03/03/2022 04:32:20 PM | Alice Leung | Korn Ferry |
| 03/05/2022 | Recruitment Charges | Expense | | Paid by Alex Shimamoto Rho card: Mar 2022 | 598.00 | 65,870.59 Alice Leung | 04/04/2022 03:09:08 PM | 04/04/2022 03:09:08 PM | Alice Leung | Dribble |
| 03/31/2022 | Recruitment Charges | Journal Entry | AJE#82 | Chief revenue officer - 1st, 2nd, 3rd installment, professional fee and direct expenses - Mar 2022 (90407103, 90408832, 90410426, 90414627) | 31,396.51 | 97,267.10 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Korn Ferry |

| Date | Category | Type | Num | Description | Amount | Balance | Name | Date/Time | Date/Time | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Recruitment Charges | Journal Entry | AJE462 | Recruiting - Advanced ( GHRAD - Mar 2022 (INV96641) | 1,986.61 | 99,253.71 | Alice Leung | 03/31/2022 04:49:01 PM | 03/31/2022 04:31:02 PM | Alice Leung | Greenhouse Software |
| 04/06/2022 | Recruitment Charges | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 99,552.71 | Alice Leung | 05/02/2022 04:40:38 PM | 05/02/2022 04:40:38 PM | Alice Leung | Dribble |
| 04/18/2022 | Recruitment Charges | Bill | 004/2022 | Recruitment agency fee of Alin Kandelwal (date of joining - 11.04.2022) | 6,561.00 | 106,113.71 | Alice Leung | 06/02/2022 08:59:52 AM | 04/19/2022 02:12:20 PM | Alice Leung | ANK Search Human Resources Consultancies Est. |
| 04/30/2022 | Recruitment Charges | Journal Entry | AJE#139 | Recruiting - Advanced ( GHRAD - Apr 2022 (INV96641) | 1,986.61 | 108,100.32 | Alice Leung | 04/27/2022 05:02:18 PM | 04/27/2022 04:37:39 PM | Alice Leung | Greenhouse Software |
| 04/30/2022 | Recruitment Charges | Journal Entry | AJE#139 | Chief revenue officer - 1st, 2nd, 3rd installment, professional fee and direct expenses - Apr 2022 (90407103, 90408632, 90410426, 90414027) | 31,396.51 | 139,496.83 | Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | Korn Ferry |
| 05/01/2022 | Recruitment Charges | Bill | 2261 | Placement fee for Tyler Nemio | 33,000.00 | 172,496.83 | Alice Leung | 05/12/2022 03:29:41 PM | 05/12/2022 03:29:41 PM | Alice Leung | Big 3 Consulting, LLC |
| 05/01/2022 | Recruitment Charges | Bill | 46681 | FTE Placement fee of Hudson Pridham | 19,759.00 | 192,255.83 | Alice Leung | 05/31/2022 05:02:52 PM | 05/31/2022 05:02:52 PM | Alice Leung | BayOne Solutions, Inc |
| 05/06/2022 | Recruitment Charges | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 192,554.83 | Alice Leung | 05/17/2022 04:59:46 PM | 05/17/2022 04:59:46 PM | Alice Leung | Dribble |
| 05/31/2022 | Recruitment Charges | Bill | 007/2022 | Recruitment fees of Hafiz Muzammil Arif (date of joining - 23.05.2022) | 3,987.00 | 196,541.83 | Alice Leung | 06/02/2022 08:59:02 AM | 06/02/2022 08:59:02 AM | Alice Leung | ANK Search Human Resources Consultancies Est. |
| 05/31/2022 | Recruitment Charges | Journal Entry | AJE#626 | Recruiting - Advanced ( GHRAD - May 2022 (INV96641) | 1,986.61 | 198,528.44 | Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Greenhouse Software |
| 05/31/2022 | Recruitment Charges | Journal Entry | AJE#626 | Chief revenue officer - 1st, 2nd, 3rd installment, professional fee and direct expenses - May 2022 (90407103, 90408632, 90410426, 90414027) | 31,396.51 | 229,924.95 | Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Korn Ferry |
| 06/05/2022 | Recruitment Charges | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 230,223.95 | Alice Leung | 06/23/2022 03:37:10 PM | 06/23/2022 03:37:10 PM | Alice Leung | Dribble |
| 06/30/2022 | Recruitment Charges | Journal Entry | AJE#679 | Recruiting - Advanced ( GHRAD - Jun 2022 (INV96641) | 1,986.61 | 232,210.56 | Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:33:05 PM | Alice Leung | Greenhouse Software |
| 06/30/2022 | Recruitment Charges | Journal Entry | AJE#679 | Chief revenue officer - 1st, 2nd, 3rd installment, professional fee and direct expenses - Jun 2022 (90407103, 90408632, 90410426, 90414027) | 31,396.51 | 263,607.07 | Alice Leung | 06/14/2022 02:33:05 PM | 06/14/2022 02:33:05 PM | Alice Leung | Korn Ferry |
| 07/01/2022 | Recruitment Charges | Bill | 2022-10217 | Subscription fee - Jan 15, 2022 to Jul 31, 2022 | 5,416.68 | 269,023.75 | Alice Leung | 08/10/2022 12:55:02 PM | 08/02/2022 03:53:12 PM | Alice Leung | CodeSignal, Inc. |
| 07/05/2022 | Recruitment Charges | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 269,322.75 | Alice Leung | 07/23/2022 10:15:45 AM | 07/23/2022 10:15:45 AM | Alice Leung | Dribble |
| 07/28/2022 | Recruitment Charges | Bill | INV103107 | Recruiting - advanced ( GHRAD - Jul 23, 2022 to Oct 22, 2022 | 5,951.73 | 275,274.48 | Alice Leung | 07/28/2022 11:55:22 AM | 07/28/2022 11:54:39 AM | Alice Leung | Greenhouse Software |
| 07/31/2022 | Recruitment Charges | Journal Entry | AJE#743 | Chief revenue officer - 1st, 2nd, 3rd installment, professional fee and direct expenses - Jul 2022 (90407103, 90408632, 90410426, 90414027) | 15,698.25 | 290,972.73 | Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:16 AM | Alice Leung | Korn Ferry |
| 07/31/2022 | Recruitment Charges | Journal Entry | AJE#743 | Recruiting - Advanced ( GHRAD - Jul 2022 (INV96641) | 1,986.61 | 292,959.34 | Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:16 AM | Alice Leung | Greenhouse Software |
| 08/04/2022 | Recruitment Charges | Expense | | Paid by Alex Shimamoto Rho card | 299.00 | 293,258.34 | Alice Leung | 08/15/2022 06:02:16 PM | 08/15/2022 06:02:16 PM | Alice Leung | Dribble |
| 08/16/2022 | Recruitment Charges | Bill | 012/2022 | Recruitment fees of Samiksha Gulati (date of joining - 16th August 2022) | 4,734.00 | 297,992.34 | Alice Leung | 09/01/2022 10:46:37 AM | 09/01/2022 10:45:29 AM | Alice Leung | ANK Search Human Resources Consultancies Est. |
| 08/31/2022 | Recruitment Charges | Journal Entry | AJE#784 | Subscription fee - Aug 2022 (2022-10217) | 833.33 | 298,825.67 | Alice Leung | 08/10/2022 12:56:43 PM | 08/10/2022 12:56:43 PM | Alice Leung | CodeSignal, Inc. |
| 09/30/2022 | Recruitment Charges | Journal Entry | AJE#842 | Subscription fee - Sep 2022 (2022-10217) | 833.33 | 299,659.00 | Alice Leung | 09/09/2022 01:02:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | CodeSignal, Inc. |
| 10/31/2022 | Recruitment Charges | Journal Entry | AJE#917 | Subscription fee - Oct 2022 (2022-10217) | 833.33 | 300,492.33 | Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | CodeSignal, Inc. |
| 11/02/2022 | Recruitment Charges | Bill | 278784 | Professional services (first interim fee and administrative charge | 53,000.00 | 353,492.33 | Alice Leung | 01/17/2023 11:37:24 AM | 11/03/2022 02:48:46 PM | Alice Leung | Russell Reynolds Associates, Inc. |
| 11/28/2022 | Recruitment Charges | Bill | 278785 | Professional services (second interim fee and administrative charge | 53,000.00 | 406,492.33 | Alice Leung | 01/17/2023 11:37:13 AM | 12/01/2022 01:41:23 PM | Alice Leung | Russell Reynolds Associates, Inc. |
| 11/30/2022 | Recruitment Charges | Journal Entry | AJE#948 | Subscription fee - Nov 2022 (2022-10217) | 833.33 | 407,325.66 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | CodeSignal, Inc. |
| 12/26/2022 | Recruitment Charges | Bill | 278786 | Professional services (third interim fee and administrative charge | 53,000.00 | 460,325.66 | Alice Leung | 01/18/2023 04:03:33 PM | 01/04/2023 01:50:53 PM | Alice Leung | Russell Reynolds Associates, Inc. |
| 12/31/2022 | Recruitment Charges | Journal Entry | AJE#1011 | Subscription fee - Dec 2022 (2022-10217) | 833.33 | 461,158.99 | Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | CodeSignal, Inc. |
| **Total for Recruitment Charges** | | | | | **$ 461,158.99** | | | | | | |
| **Rent & Lease** | | | | | | | | | | | |
| 01/03/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 329.00 | Alice Leung | 02/01/2022 04:51:53 PM | 02/01/2022 04:51:53 PM | Alice Leung | 1st Ave Self Storage |
| 01/03/2022 | Rent & Lease | Expense | 175234 | Paid by Alex Shimamoto Rho card | 227.00 | 556.00 | Alice Leung | 02/01/2022 03:44:56 PM | 02/01/2022 03:44:26 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 01/04/2022 | Rent & Lease | Journal Entry | AJE#536 | Paid by Alice Leung Rho card: conference room - Jan 2022 (WeWork Inv# 1161167780) | 1,806.13 | 2,362.13 | Alice Leung | 02/08/2022 06:07:20 PM | 02/01/2022 04:31:20 PM | Alice Leung | WeWork (Canada) |
| 01/06/2022 | Rent & Lease | Expense | | Paid by Nevin Shetty Rho card | 8,235.00 | 10,597.13 | Alice Leung | 03/04/2022 12:29:58 AM | 02/01/2022 08:24:29 PM | Alice Leung | Galvanize, Inc. |
| 01/13/2022 | Rent & Lease | Expense | | Paid by Katheryn Grice Rho card: meeting space for one day off-site start session | 1,623.75 | 12,220.88 | Alice Leung | 02/01/2022 05:54:46 PM | 02/01/2022 05:54:46 PM | Alice Leung | Cavallo Point Lodge |
| 02/02/2022 | Rent & Lease | Expense | | Paid by Katheryn Grice Rho card | 328.40 | 12,549.28 | Alice Leung | 03/03/2022 10:27:27 PM | 03/03/2022 10:27:27 PM | Alice Leung | Davinci Meeting Rooms |
| 02/02/2022 | Rent & Lease | Expense | 180976 | Paid by Alex Shimamoto Rho card | 227.00 | 12,776.28 | Alice Leung | 04/04/2022 02:56:08 PM | 03/03/2022 07:51:50 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 02/04/2022 | Rent & Lease | Journal Entry | AJE#592 | Paid by Alice Leung Rho card: conference room - Feb 2022 (1622542527) | 1,485.32 | 14,261.60 | Alice Leung | 03/03/2022 08:10:08 PM | 03/03/2022 08:10:08 PM | Alice Leung | WeWork (Canada) |
| 02/11/2022 | Rent & Lease | Expense | | Paid by Katheryn Grice Rho card: conference room - Feb 15 to 17, 2022 | 3,000.00 | 17,261.60 | Alice Leung | 03/03/2022 10:17:42 PM | 03/03/2022 10:17:42 PM | Alice Leung | Workhouse NYC LLC |
| 02/23/2022 | Rent & Lease | Expense | | Paid by Katheryn Grice Rho card: work shop for Craig and Karen | 268.57 | 17,531.17 | Alice Leung | 03/03/2022 10:10:42 PM | 03/03/2022 10:10:42 PM | Alice Leung | Cavallo Point Lodge |
| 02/23/2022 | Rent & Lease | Expense | | Paid by Katheryn Grice Rho card: work shop for Ryan | 134.78 | 17,665.95 | Alice Leung | 03/03/2022 10:10:42 PM | 03/03/2022 10:10:42 PM | Alice Leung | Cavallo Point Lodge |
| 02/28/2022 | Rent & Lease | Expense | | Paid by Nevin Shetty Rho card: Feb 2022 | 5,985.00 | 23,650.95 | Alice Leung | 03/04/2022 12:30:47 AM | 03/04/2022 12:30:47 AM | Alice Leung | Galvanize, Inc. |
| 03/02/2022 | Rent & Lease | Expense | 186686 | Paid by Alex Shimamoto Rho card | 254.00 | 23,904.95 | Alice Leung | 04/04/2022 02:57:31 PM | 04/04/2022 02:57:31 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 03/02/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 164.50 | 24,069.45 | Alice Leung | 04/04/2022 06:10:33 PM | 04/04/2022 06:10:33 PM | Alice Leung | 1st Ave Self Storage |
| 03/03/2022 | Rent & Lease | Journal Entry | AJE#96 | Paid by Alice Leung Rho card: Conference room overage - Feb 2022 (invoice# 160900028) | 1,088.76 | 25,158.21 | Alice Leung | 04/04/2022 04:14:55 PM | 04/04/2022 04:14:55 PM | Alice Leung | WeWork (Canada) |
| 03/30/2022 | Rent & Lease | Expense | | Paid by Ella Evans Rho card | 248.40 | 25,406.61 | Alice Leung | 06/31/2022 04:23:15 PM | 04/04/2022 05:42:19 PM | Alice Leung | WeWork (Canada) |
| 03/31/2022 | Rent & Lease | Expense | | Paid by Nevin Shetty Rho card: Mar 2022 | 4,363.11 | 29,769.72 | Alice Leung | 04/04/2022 06:57:28 PM | 04/04/2022 06:57:28 PM | Alice Leung | Galvanize, Inc. |
| 04/02/2022 | Rent & Lease | Expense | 194914 | Paid by Alex Shimamoto Rho card | 254.00 | 30,023.72 | Alice Leung | 05/02/2022 04:45:03 PM | 05/02/2022 04:45:03 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 04/02/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 30,352.72 | Alice Leung | 05/03/2022 04:30:32 PM | 05/03/2022 04:30:32 PM | Alice Leung | 1st Ave Self Storage |
| 04/05/2022 | Rent & Lease | Expense | | Paid by Nevin Shetty Rho card | 1,450.00 | 31,802.72 | Alice Leung | 05/03/2022 07:49:46 PM | 05/03/2022 07:49:46 PM | Alice Leung | Galvanize, Inc. |
| 05/03/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 32,131.72 | Alice Leung | 05/18/2022 02:40:54 PM | 05/18/2022 02:40:54 PM | Alice Leung | 1st Ave Self Storage |
| 05/03/2022 | Rent & Lease | Expense | 201805 | Paid by Alex Shimamoto Rho card | 254.00 | 32,385.72 | Alice Leung | 05/17/2022 04:54:06 PM | 05/17/2022 04:54:06 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 05/06/2022 | Rent & Lease | Expense | | Paid by Nevin Shetty Rho card | 600.00 | 32,985.72 | Alice Leung | 05/18/2022 04:52:02 PM | 05/18/2022 04:52:02 PM | Alice Leung | Galvanize, Inc. |
| 05/06/2022 | Rent & Lease | Expense | | Paid by Nevin Shetty Rho card | 1,600.00 | 34,585.72 | Alice Leung | 05/18/2022 04:52:22 PM | 05/18/2022 04:52:22 PM | Alice Leung | Galvanize, Inc. |
| 05/06/2022 | Rent & Lease | Expense | | Paid by Nevin Shetty Rho card | 850.00 | 35,435.72 | Alice Leung | 05/18/2022 04:51:43 PM | 05/18/2022 04:51:43 PM | Alice Leung | Galvanize, Inc. |
| 06/02/2022 | Rent & Lease | Expense | 209686 | Paid by Alex Shimamoto Rho card | 254.00 | 35,689.72 | Alice Leung | 06/23/2022 03:42:59 PM | 06/23/2022 03:42:59 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 06/02/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 36,018.72 | Alice Leung | 06/23/2022 04:32:58 PM | 06/23/2022 04:32:58 PM | Alice Leung | 1st Ave Self Storage |
| 06/09/2022 | Rent & Lease | Expense | SEA-INV-1703 | Paid by Alex Shimamoto Rho card: suite - SEA 544 | 850.00 | 36,868.72 | Alice Leung | 06/23/2022 03:52:11 PM | 06/23/2022 03:52:11 PM | Alice Leung | Galvanize, Inc. |
| 06/09/2022 | Rent & Lease | Expense | SEA-INV-1702 | Paid by Alex Shimamoto Rho card: suite - SEA 556 | 600.00 | 37,468.72 | Alice Leung | 06/23/2022 03:51:31 PM | 06/23/2022 03:51:31 PM | Alice Leung | Galvanize, Inc. |
| 06/09/2022 | Rent & Lease | Expense | SEA-INV-1701 | Paid by Alex Shimamoto Rho card | 3,500.00 | 40,968.72 | Alice Leung | 06/23/2022 03:50:23 PM | 06/23/2022 03:50:23 PM | Alice Leung | Galvanize, Inc. |
| 06/30/2022 | Rent & Lease | Journal Entry | AJE#701 | Abacus - Jun 2022 | 108.88 | 41,077.60 | Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | Soho Works |
| 07/01/2022 | Rent & Lease | Bill | SEA-INV-1797 | Suites - SEA 544 & 556 - Jul 2022 | 1,450.00 | 42,527.60 | Alice Leung | 07/23/2022 10:09:01 AM | 07/23/2022 10:09:01 AM | Alice Leung | Galvanize, Inc. |
| 07/04/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 42,856.60 | Alice Leung | 07/23/2022 10:07:24 AM | 07/23/2022 10:07:24 AM | Alice Leung | 1st Ave Self Storage |
| 07/04/2022 | Rent & Lease | Expense | 217662 | Paid by Alex Shimamoto Rho card | 254.00 | 43,110.60 | Alice Leung | 07/23/2022 10:17:20 AM | 07/23/2022 10:17:20 AM | Alice Leung | West Coast Self-Storage Bellevue |
| 08/01/2022 | Rent & Lease | Bill | SEA-INV-1844 | Suites - SEA 544 & 556 and conference room - Aug 2022 | 1,790.00 | 44,900.60 | Alice Leung | 08/04/2022 05:17:02 PM | 08/04/2022 05:17:02 PM | Alice Leung | Galvanize, Inc. |
| 08/03/2022 | Rent & Lease | Expense | 226514 | Paid by Alex Shimamoto Rho card | 254.00 | 45,154.60 | Alice Leung | 08/15/2022 06:03:38 PM | 08/15/2022 06:03:39 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 08/03/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 45,483.60 | Alice Leung | 08/16/2022 05:45:10 PM | 08/16/2022 05:45:10 PM | Alice Leung | 1st Ave Self Storage |
| 09/01/2022 | Rent & Lease | Bill | 16S1225426 | Setup fee for Hawk Tower | 200.00 | 45,683.60 | Alice Leung | 09/06/2022 11:20:36 AM | 09/06/2022 11:20:36 AM | Alice Leung | WeWork (Hawk Tower) |
| 09/03/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 46,012.60 | Alice Leung | 09/09/2022 06:11:55 PM | 09/09/2022 06:11:55 PM | Alice Leung | 1st Ave Self Storage |
| 09/03/2022 | Rent & Lease | Expense | | Paid by Muriel Naim Rho card | 195.23 | 46,207.83 | Alice Leung | 09/09/2022 06:00:11 PM | 09/09/2022 06:00:11 PM | Alice Leung | WeWork (Brooklyn) |
| 09/03/2022 | Rent & Lease | Expense | 235473 | Paid by Alex Shimamoto Rho card | 254.00 | 46,461.83 | Alice Leung | 09/09/2022 02:24:01 PM | 09/09/2022 02:24:01 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 10/03/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 46,790.83 | Alice Leung | 10/22/2022 10:45:30 AM | 10/22/2022 10:45:30 AM | Alice Leung | 1st Ave Self Storage |
| 10/03/2022 | Rent & Lease | Expense | 1538909014 | Paid by Katheryn Grice Rho card: Oct 2022 | 5,277.50 | 52,068.33 | Alice Leung | 10/21/2022 05:43:44 PM | 10/21/2022 05:43:44 PM | Alice Leung | WeWork (Hawk Tower) |
| 10/03/2022 | Rent & Lease | Expense | | Paid by Muriel Naim Rho card | 1,203.84 | 53,272.17 | Alice Leung | 10/22/2022 10:43:37 AM | 10/22/2022 10:43:37 AM | Alice Leung | WeWork (Hawk Tower) |
| 10/03/2022 | Rent & Lease | Expense | 241139 | Paid by Alex Shimamoto Rho card | 254.00 | 53,526.17 | Alice Leung | 10/21/2022 05:41:45 PM | 10/21/2022 05:41:45 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 11/03/2022 | Rent & Lease | Expense | 247481 | Paid by Alex Shimamoto Rho card | 254.00 | 53,780.17 | Alice Leung | 11/23/2022 05:01:51 PM | 11/23/2022 05:01:51 PM | Alice Leung | West Coast Self-Storage Bellevue |
| 11/03/2022 | Rent & Lease | Expense | | Paid by Muriel Naim Rho card | 299.00 | 54,079.17 | Alice Leung | 12/01/2022 07:10:35 PM | 12/01/2022 07:10:35 PM | Alice Leung | WeWork (Brooklyn) |
| 11/03/2022 | Rent & Lease | Expense | 3612621113 | Paid by Katheryn Grice Rho card: Nov 2022 | 5,302.50 | 59,381.67 | Alice Leung | 11/23/2022 06:17:21 PM | 11/23/2022 06:17:21 PM | Alice Leung | WeWork (Hawk Tower) |
| 11/03/2022 | Rent & Lease | Expense | | Paid by Jason Cotnoir Rho card | 329.00 | 59,710.67 | Alice Leung | 11/23/2022 05:52:28 PM | 11/23/2022 05:52:28 PM | Alice Leung | 1st Ave Self Storage |

| Date | Category | Type | Num | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/02/2022 | Rent & Lease | Deposit | | Refund for Jul and Aug 2022 | -1,760.00 | 57,920.67 Alice Leung | 12/05/2022 03:18:35 PM | 12/05/2022 03:18:35 PM | Alice Leung | Galvanize, Inc. |
| 12/03/2022 | Rent & Lease | Expense | 252326 | Paid by Alex Shimamoto Rho card | 254.00 | 58,174.67 Alice Leung | 01/10/2023 06:22:15 PM | 01/10/2023 06:22:15 PM | Alice Leung | West Coast Self Storage Bellevue |
| 12/03/2022 | Rent & Lease | Expense | | Paid by Muriel Nairn Rho card | 299.00 | 58,473.67 Alice Leung | 01/10/2023 03:41:30 PM | 01/10/2023 03:41:30 PM | Alice Leung | WeWork (Brooklyn) |
| 12/08/2022 | Rent & Lease | Expense | 3424956656 | Paid by Katheryn Grice Rho card. Dec 2022 | 5,277.50 | 63,751.17 Alice Leung | 01/10/2023 02:02:30 PM | 01/10/2023 02:02:30 PM | Alice Leung | WeWork (Hawk Tower) |
| 12/01/2022 | Rent & Lease | Expense | | Paid by Kara Bonilla Rho card | 394.47 | 64,145.64 Alice Leung | 01/10/2023 06:36:10 PM | 01/10/2023 06:36:10 PM | Alice Leung | 1st Ave Self Storage |

**Total for Rent & Lease**     $ 64,145.64

**Software**

| Date | Category | Type | Num | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 01/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 360.00 Alice Leung | 02/01/2022 09:02:00 PM | 02/01/2022 09:02:00 PM | Alice Leung | Redocly |
| 01/01/2022 | Software | Bill | PRINV0237612 | Launch fee | 79,500.00 | 79,860.00 Alice Leung | 08/04/2022 11:40:23 AM | 01/27/2022 03:35:01 PM | Alice Leung | UKG Inc. |
| 01/01/2022 | Software | Bill | 12251 | Plan 500 and API module - Dec 17, 2021 to Jan 31, 2022 | 2,008.99 | 81,868.99 Alice Leung | 02/09/2022 01:53:04 PM | 02/09/2022 01:53:04 PM | Alice Leung | Kandji, Inc. |
| 01/01/2022 | Software | Bill | INV-100257976 | ZScaler: ZIA professional edition and premium support services - Jan 2022 | 2,406.55 | 84,275.54 Alice Leung | 02/03/2022 11:02:34 AM | 02/03/2022 11:02:34 AM | Alice Leung | Optiv Security Inc. |
| 01/01/2022 | Software | Bill | INV-SM-00029571 | GetFeedback Pro plan - Nov 2021 to Jan 2022 | 2,067.21 | 86,342.75 Alice Leung | 01/21/2022 11:15:39 AM | 01/21/2022 11:15:39 AM | Alice Leung | Momentive |
| 01/01/2022 | Software | Bill | PRINV0237612 | Subscription fee - Jan 2022 | 18,191.25 | 104,534.00 Alice Leung | 08/04/2022 11:40:23 AM | 01/27/2022 03:35:01 PM | Alice Leung | UKG Inc. |
| 01/01/2022 | Software | Bill | INVUS90987 | License fee for subscription services agreement - Jan 2022 | 5,208.34 | 109,742.34 Alice Leung | 01/28/2022 01:45:24 PM | 01/28/2022 01:45:24 PM | Alice Leung | Epxagon, Inc. |
| 01/01/2022 | Software | Bill | B8553 | Digital accessibility manual/functional evaluations and audit program fees - Jan 2022 | 625.00 | 110,367.34 Alice Leung | 03/31/2022 04:08:41 PM | 01/19/2022 08:55:48 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 01/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 31.98 | 110,399.32 Alice Leung | 02/01/2022 05:04:52 PM | 02/01/2022 05:04:52 PM | Alice Leung | SENTRY |
| 01/03/2022 | Software | Expense | AT-166881898 | Paid by Alex Shimamoto Rho card: Jan 2022 | 17,624.34 | 128,023.66 Alice Leung | 02/01/2022 03:31:21 PM | 02/01/2022 03:31:21 PM | Alice Leung | Atlassian |
| 01/03/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 128,038.66 Alice Leung | 02/01/2022 08:25:28 PM | 02/01/2022 08:25:28 PM | Alice Leung | Vimcal |
| 01/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 78.28 | 128,116.94 Alice Leung | 02/03/2022 12:59:29 PM | 02/03/2022 12:59:29 PM | Alice Leung | Redis Labs |
| 01/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 979.89 | 129,096.83 Alice Leung | 10/13/2022 05:54:09 PM | 02/01/2022 05:02:35 PM | Alice Leung | Hubspot Inc. |
| 01/04/2022 | Software | Expense | | Paid by Mari Strom Rho card | 132.12 | 129,228.95 Alice Leung | 02/01/2022 07:33:48 PM | 02/01/2022 07:33:48 PM | Alice Leung | Unbounce |
| 01/04/2022 | Software | Bill | Q410581 | ProofPoint - Jan 2022 | 2,809.06 | 132,038.01 Alice Leung | 02/02/2022 10:39:14 PM | 02/02/2022 10:39:14 PM | Alice Leung | CDW Direct |
| 01/04/2022 | Software | Expense | 94290 | Paid by Alex Shimamoto Rho card: standard monthly - Jan 2022 | 880.00 | 132,918.01 Alice Leung | 04/04/2022 02:59:34 PM | 02/01/2022 03:37:50 PM | Alice Leung | Officevibe Montreal |
| 01/05/2022 | Software | Expense | | Paid by Mari Strom Rho card | 88.07 | 133,006.08 Alice Leung | 02/01/2022 06:14:51 PM | 02/01/2022 06:14:51 PM | Alice Leung | Adobe |
| 01/06/2022 | Software | Bill | INV-US-20012835 | Professional subscription - Jan 2022 | 117.60 | 133,123.68 Alice Leung | 01/06/2022 03:16:00 PM | 01/06/2022 03:16:00 PM | Alice Leung | Gong.io Inc |
| 01/06/2022 | Software | Expense | | Paid by Mari Strom Rho card | 2,229.52 | 135,353.20 Alice Leung | 02/01/2022 07:05:56 PM | 02/01/2022 07:05:56 PM | Alice Leung | Hubspot Inc. |
| 01/06/2022 | Software | Bill | INV-US-20012845 | Professional subscription - Jan 2022 | 117.60 | 135,470.80 Alice Leung | 01/06/2022 03:17:46 PM | 01/06/2022 03:17:46 PM | Alice Leung | Gong.io Inc |
| 01/06/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 136,119.80 Alice Leung | 02/01/2022 08:58:59 PM | 02/01/2022 08:58:59 PM | Alice Leung | BlazeMeter |
| 01/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 136,283.11 Alice Leung | 02/01/2022 05:04:10 PM | 02/01/2022 05:04:10 PM | Alice Leung | New Relic |
| 01/07/2022 | Software | Bill | 10051676 | Custom enterprise and growth onboarding plans - Jan 2022 | 2,575.00 | 138,858.11 Alice Leung | 01/14/2022 03:01:22 PM | 01/14/2022 03:01:22 PM | Alice Leung | Happeo Oy |
| 01/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 13.79 | 138,871.90 Alice Leung | 02/01/2022 05:03:21 PM | 02/01/2022 05:03:21 PM | Alice Leung | Microsoft |
| 01/07/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 138,916.00 Alice Leung | 02/01/2022 03:46:54 PM | 02/01/2022 03:46:54 PM | Alice Leung | Zoom |
| 01/09/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 8.27 | 138,924.27 Alice Leung | 02/01/2022 08:22:53 PM | 02/01/2022 08:22:53 PM | Alice Leung | Sejda |
| 01/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 100.00 | 139,024.27 Alice Leung | 02/01/2022 05:00:46 PM | 02/01/2022 05:00:46 PM | Alice Leung | GitHub |
| 01/11/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 147.72 | 139,171.99 Alice Leung | 02/03/2022 12:54:56 PM | 02/03/2022 12:54:56 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 01/11/2022 | Software | Expense | | Paid by Nikki Hoyrup Rho card | 14.32 | 139,186.31 Alice Leung | 02/01/2022 08:28:23 PM | 02/01/2022 08:28:23 PM | Alice Leung | Amazon |
| 01/12/2022 | Software | Bill | INV-US-20013048 | Professional subscription - Jan 11 to Jan 31, 2022 | 61.71 | 139,248.02 Alice Leung | 01/19/2022 11:16:11 AM | 01/19/2022 11:16:11 AM | Alice Leung | Gong.io Inc |
| 01/12/2022 | Software | Bill | 1353 | Subscription - enterprise platform and usage plan - Jan 18, 2022 to Jan 31, 2022 | 1,201.58 | 140,449.60 Alice Leung | 01/27/2022 02:31:11 PM | 01/27/2022 02:31:11 PM | Alice Leung | Catalyst Software Corporation |
| 01/13/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: compensation data | 2,500.00 | 142,949.60 Alice Leung | 02/01/2022 03:24:34 PM | 02/01/2022 03:24:34 PM | Alice Leung | Advanced-HR, LLC |
| 01/13/2022 | Software | Expense | | Paid by Ryan Bartley Rho card | 198.42 | 143,148.02 Alice Leung | 02/01/2022 08:53:34 PM | 02/01/2022 08:53:34 PM | Alice Leung | Adobe |
| 01/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 12.95 | 143,160.97 Alice Leung | 02/01/2022 06:52:01 PM | 02/01/2022 06:52:01 PM | Alice Leung | ChowApp |
| 01/13/2022 | Software | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 143,190.97 Alice Leung | 02/01/2022 08:52:56 PM | 02/01/2022 08:52:56 PM | Alice Leung | SUPERHUMAN |
| 01/14/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 36.99 | 143,227.96 Alice Leung | 02/03/2022 12:56:12 PM | 02/03/2022 12:56:12 PM | Alice Leung | Lucid Software Inc. |
| 01/14/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 35.00 | 143,262.96 Alice Leung | 02/01/2022 08:56:51 PM | 02/01/2022 08:56:51 PM | Alice Leung | Bit |
| 01/14/2022 | Software | Bill | INV-US-20013128 | Professional subscription - Jan 13 to Jan 31, 2022 | 60.69 | 143,323.65 Alice Leung | 01/14/2022 04:11:09 PM | 01/14/2022 04:11:09 PM | Alice Leung | Gong.io Inc |
| 01/14/2022 | Software | Bill | INV-US-20013132 | Professional subscription - Jan 13 to Jan 31, 2022 | 60.69 | 143,384.34 Alice Leung | 01/14/2022 04:13:09 PM | 01/14/2022 04:13:09 PM | Alice Leung | Gong.io Inc |
| 01/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 164.28 | 143,548.62 Alice Leung | 02/01/2022 07:32:33 PM | 02/01/2022 07:32:33 PM | Alice Leung | Sprout Social |
| 01/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 130.00 | 143,678.62 Alice Leung | 02/01/2022 07:21:13 PM | 02/01/2022 07:21:13 PM | Alice Leung | Loom |
| 01/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 236.70 | 143,915.32 Alice Leung | 02/01/2022 06:54:06 PM | 02/01/2022 06:54:06 PM | Alice Leung | Crozdesk |
| 01/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 66.15 | 143,981.47 Alice Leung | 02/01/2022 04:56:52 PM | 02/01/2022 04:56:52 PM | Alice Leung | Cinder |
| 01/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 59.00 | 144,040.47 Alice Leung | 02/01/2022 07:26:38 PM | 02/01/2022 07:26:38 PM | Alice Leung | OptinMonster |
| 01/17/2022 | Software | Expense | | Paid by Katheryn Grice Rho card | 179.76 | 144,220.23 Alice Leung | 02/01/2022 05:41:26 PM | 02/01/2022 05:41:26 PM | Alice Leung | Boomerang |
| 01/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 35.00 | 144,255.23 Alice Leung | 02/01/2022 04:58:13 PM | 02/01/2022 04:58:13 PM | Alice Leung | Docker |
| 01/18/2022 | Software | Bill | INV-US-20013185 | Professional subscription - Jan 17 to Jan 31, 2022 | 59.71 | 144,314.94 Alice Leung | 01/18/2022 04:54:16 PM | 01/18/2022 04:54:16 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Software | Bill | INV-US-20013225 | Professional subscription - Jan 18 to Jan 31, 2022 | 59.71 | 144,374.65 Alice Leung | 01/18/2022 05:03:20 PM | 01/18/2022 05:03:20 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Software | Bill | INV-US-20013214 | Professional subscription - Jan 18 to Jan 31, 2022 | 59.71 | 144,434.36 Alice Leung | 01/18/2022 04:56:29 PM | 01/18/2022 04:56:29 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Software | Expense | | Paid by Mari Strom Rho card | 694.59 | 145,128.95 Alice Leung | 02/01/2022 06:51:13 PM | 02/01/2022 06:51:13 PM | Alice Leung | Chili Piper |
| 01/18/2022 | Software | Bill | INV-US-20013164 | Professional subscription - Jan 14 to Jan 31, 2022 | 60.69 | 145,189.64 Alice Leung | 01/18/2022 04:51:17 PM | 01/18/2022 04:51:17 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Software | Bill | INV-US-20013216 | Professional subscription - Jan 18 to Jan 31, 2022 | 59.71 | 145,249.35 Alice Leung | 01/18/2022 04:58:24 PM | 01/18/2022 04:58:24 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Software | Bill | INV-US-20013221 | Professional subscription - Jan 18 to Jan 31, 2022 | 59.71 | 145,309.06 Alice Leung | 01/18/2022 05:01:54 PM | 01/18/2022 05:01:54 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Software | Bill | INV-US-20013253 | Professional subscription - Jan 18 to Jan 31, 2022 | 59.71 | 145,368.77 Alice Leung | 01/18/2022 05:04:59 PM | 01/18/2022 05:04:59 PM | Alice Leung | Gong.io Inc |
| 01/18/2022 | Software | Bill | INV-US-20013217 | Professional subscription - Jan 18 to Jan 31, 2022 | 59.71 | 145,428.48 Alice Leung | 01/18/2022 05:00:05 PM | 01/18/2022 05:00:05 PM | Alice Leung | Gong.io Inc |
| 01/19/2022 | Software | Bill | 40566 | Concierge design partnership - Jan 19 to Feb 19, 2022 | 4,200.00 | 149,628.48 Alice Leung | 01/25/2022 12:12:35 PM | 01/25/2022 12:12:35 PM | Alice Leung | Flatfile Inc. |
| 01/19/2022 | Software | Bill | INV-US-20013280 | Professional subscription - Jan 18 to Jan 31, 2022 | 59.71 | 149,688.19 Alice Leung | 01/19/2022 12:12:49 PM | 01/19/2022 12:12:49 PM | Alice Leung | Gong.io Inc |
| 01/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 610.63 | 150,298.82 Alice Leung | 02/03/2022 12:56:59 PM | 02/03/2022 12:56:59 PM | Alice Leung | Microsoft |
| 01/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 151,397.82 Alice Leung | 02/01/2022 04:57:31 PM | 02/01/2022 04:57:31 PM | Alice Leung | Cloudinary |
| 01/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 14.32 | 151,412.14 Alice Leung | 02/03/2022 11:49:37 AM | 02/03/2022 11:49:37 AM | Alice Leung | Amazon |
| 01/23/2022 | Software | Expense | AA8E8724-0031 | Paid by Marvin Perez Rho card: business (monthly) | 9,649.00 | 161,060.14 Alice Leung | 02/03/2022 12:58:37 PM | 02/03/2022 12:58:37 PM | Alice Leung | Postman |
| 01/23/2022 | Software | Expense | | Paid by Mari Strom Rho card | 165.38 | 161,225.52 Alice Leung | 02/01/2022 07:33:10 PM | 02/01/2022 07:33:10 PM | Alice Leung | Trello |
| 01/25/2022 | Software | Expense | | Paid by Mari Strom Rho card | 159.00 | 161,384.52 Alice Leung | 02/01/2022 06:54:52 PM | 02/01/2022 06:54:52 PM | Alice Leung | Databox, Inc. |
| 01/25/2022 | Software | Expense | 3001019 | Paid by Nevin Shetty Rho card | 29.00 | 161,413.52 Alice Leung | 02/01/2022 08:09:17 PM | 02/01/2022 08:09:17 PM | Alice Leung | Typeform |
| 01/25/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 250.00 | 161,663.52 Alice Leung | 02/01/2022 08:56:55 PM | 02/01/2022 08:56:55 PM | Alice Leung | Execauto |
| 01/27/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 9.00 | 161,672.52 Alice Leung | 02/01/2022 08:08:29 PM | 02/01/2022 08:08:29 PM | Alice Leung | Tactiq |
| 01/27/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 85.19 | 161,757.71 Alice Leung | 05/29/2023 10:45:08 AM | 05/29/2023 10:45:08 AM | Alice Leung | SonarCloud |
| 01/28/2022 | Software | Expense | | Paid by Nikki Hoyrup Rho card | 9.00 | 161,766.71 Alice Leung | 02/01/2022 08:26:46 PM | 02/01/2022 08:26:46 PM | Alice Leung | Tactiq |
| 01/29/2022 | Software | Expense | dknbk801 | Paid by Umer Sadiq Rho card | 169.84 | 161,936.55 Alice Leung | 05/29/2023 10:44:38 AM | 02/01/2022 08:55:26 PM | Alice Leung | SonarCloud |
| 01/29/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 158.76 | 162,095.31 Alice Leung | 02/01/2022 08:55:08 PM | 02/01/2022 08:50:25 PM | Alice Leung | Calendly |
| 01/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 413.00 | 162,508.40 Alice Leung | 02/01/2022 08:54:37 PM | 02/01/2022 08:54:37 PM | Alice Leung | Stack Overflow |
| 01/31/2022 | Software | Bill | INV00697086 | Professional - full user fee (tiered) - Jan 2022 | 6,178.81 | 168,687.21 Alice Leung | 02/10/2022 11:37:07 AM | 02/10/2022 11:37:07 AM | Alice Leung | PagerDuty |
| 01/31/2022 | Software | Expense | D6942AE4-0008 | Paid by Muriel Nairn Rho card: prorated Figma design seats for 1 quarters remaining - Jan 30 to Apr 30, 2022 | 297.68 | 168,984.89 Alice Leung | 02/01/2022 08:01:57 PM | 02/01/2022 08:01:57 PM | Alice Leung | Figma |
| 01/31/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Jan 2022 | 927.03 | 169,911.92 Alice Leung | 02/01/2022 03:32:41 PM | 02/01/2022 03:32:41 PM | Alice Leung | DOCUSIGN |
| 01/31/2022 | Software | Expense | | Abacus - Jan 2022 | 198.32 | 170,110.24 Alice Leung | 02/02/2022 10:21:58 PM | 02/02/2022 10:21:58 PM | Alice Leung | Adobe |
| 01/31/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: subscription - Jan 2022 | 20.74 | 170,130.98 Alice Leung | 02/01/2022 03:27:36 PM | 02/01/2022 03:27:36 PM | Alice Leung | Amazon |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Platform: platform and business subscription - Jan 2022 (INV00208475, INV00239927) | 2,338.30 | 172,469.28 Alice Leung | 03/01/2022 07:51:31 PM | 01/31/2022 06:26:14 PM | Alice Leung | Outreach |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Private markets subscription - Jan 2022 (INV115633) | 1,073.48 | 173,542.76 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | Carta |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Crowdstrike software for security - Jan 2022 (MDIJ531) | 806.25 | 174,349.01 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | CDW Direct |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Qualys - Jan 2022 (MCXW886) | 790.46 | 175,139.47 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | CDW Direct |

| Date | Category | Type | Num | Description | Amount | Balance | DateTime 1 | DateTime 2 | Name | | | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Software | Journal Entry | AJE#533 | Cobalt credits (1 pentester / credit) - annual declining balance - Jan 2022 (INV1186) | 956.33 | 176,097.80 Alice Leung | 01/31/2022 07:51:31 PM | 01/31/2022 07:51:31 PM | Alice Leung | | | Cobalt Labs, Inc. |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Sales cloud - enterprise edition - Jan 2022 | 6,588.23 | 182,686.03 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | Salesforce |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Virtual concurrent session - Jan 2022 (INV-SLI-00452) | 1,642.06 | 184,328.09 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | Sauce Labs Inc. |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Product license: AlQps access and use, documentation license, service and system control, service management, supports services - Jan 2022 (SED122024) | 2,500.00 | 186,828.09 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | Sedai Inc. |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Subscription - Jan 2022 (US21000961) | 6,890.62 | 193,718.71 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | Sisense Inc. |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Business+ annual plan start and additional active users - Jan 2022 (7A1A339E-0002 & 7A1A339E-0003) | 5,498.13 | 199,216.84 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | Slack |
| 01/31/2022 | Software | Journal Entry | AJE#533 | JIRA connector, product management, enterprise plan plus pro support and Salesforce connector - Jan 2022 (INV490546, INV597056) | 2,154.99 | 201,371.83 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | Smartsheet |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Subscription license fee - Jan 2022 (2021-18459, 2021-18628) | 1,719.15 | 203,090.98 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | Splash |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Professional implementation package and travel edition - Jan 2022 (TA-0020546) | 759.58 | 203,850.56 Alice Leung | 08/04/2022 11:57:23 AM | 01/31/2022 09:26:56 PM | Alice Leung | | | TripActions |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Standard biz & cloud recording 100 GB - Jan 2022 (INV100899162) | 736.31 | 204,586.87 Alice Leung | 02/10/2022 04:12:58 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | Zoom |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Subscription - Jan 2022 (242721, 253017, 253018) | 3,136.94 | 207,725.81 Alice Leung | 02/10/2022 04:12:58 PM | 01/31/2022 09:26:56 PM | Alice Leung | | | ZoomInfo Technologies, LLC |
| 01/31/2022 | Software | Journal Entry | AJE#533 | SaaS - premium - Jan 2022 (INV00120755) | 1,675.80 | 209,401.61 Alice Leung | 01/31/2022 08:11:11 PM | 01/31/2022 08:11:11 PM | Alice Leung | | | Gitlab |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Email account for all employees - Jan 2022 | 235.33 | 209,636.94 Alice Leung | 01/31/2022 08:11:11 PM | 01/31/2022 08:11:11 PM | Alice Leung | | | Godaddy.com |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Time on 200 + GoLinks enterprise and additional users - Jan 2022 (6957872F 0001, 8957872F-0002) | 1,465.34 | 211,102.28 Alice Leung | 01/31/2022 08:11:11 PM | 01/31/2022 08:11:11 PM | Alice Leung | | | GoLinks Enterprises, Inc. |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Enterprise seats - Jan 2022 (INQ101006789) | 645.88 | 211,748.16 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:21:37 PM | Alice Leung | | | monday.com Ltd. |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Enterprise seats - Jan 2022 (INQ101004754, INQ101009243) | 3,772.87 | 215,521.03 Alice Leung | 02/01/2022 07:10:08 PM | 01/31/2022 08:21:37 PM | Alice Leung | | | monday.com Ltd. |
| 01/31/2022 | Software | Expense | | Paid by Faisal Masud Rho card | 250.00 | 215,771.03 Alice Leung | 02/01/2022 04:41:13 PM | 02/01/2022 04:41:13 PM | Alice Leung | | | DocSend |
| 01/31/2022 | Software | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 215,771.03 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | | SlidalPrime Solutions USA Inc. |
| 01/31/2022 | Software | Journal Entry | AJE#005 | Google workspace enterprise plus and voice - Jan 2022 (2189) | 11,297.98 | 227,069.01 Alice Leung | 02/14/2022 12:33:06 PM | 02/04/2022 11:46:14 AM | Alice Leung | | | SlidalPrime Solutions USA Inc. |
| 01/31/2022 | Software | Expense | | Paid by Josh Wexler Rho card: Jan 2022 | 3,774.00 | 230,843.01 Alice Leung | 02/01/2022 05:05:44 PM | 02/01/2022 05:05:44 PM | Alice Leung | | | Solarwinds |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Paid by Josh Wexler Rho card: Jan 2022 | 2,898.61 | 233,741.62 Alice Leung | 02/01/2022 05:01:45 PM | 02/01/2022 05:01:45 PM | Alice Leung | | | Google |
| 01/31/2022 | Software | Expense | | Paid by Umer Sadiq Rho card: Jan 2022 | 14.00 | 233,755.62 Alice Leung | 02/01/2022 08:57:41 PM | 02/01/2022 08:57:41 PM | Alice Leung | | | NPM |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Professional subscription and platform fee - Jan 2022 | 4,427.82 | 238,183.44 Alice Leung | 01/31/2022 08:14:54 PM | 01/31/2022 08:14:54 PM | Alice Leung | | | Gong.io Inc. |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Subscription - Jan 2022 (572057-1001202) | 9,475.99 | 247,659.43 Alice Leung | 01/31/2022 07:59:48 PM | 01/31/2022 07:59:48 PM | Alice Leung | | | Datadog, Inc. |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Yearly fee for E-Learning platform Docebo Cloud 300, premium course bundle and gold launch pack (implementation cost) - 300 active users - Jan 2022 (12-2021-02573 & 12-2021-02574) | 5,512.04 | 253,171.47 Alice Leung | 01/31/2022 07:59:48 PM | 01/31/2022 07:59:48 PM | Alice Leung | | | Doceebo NA Inc. |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Jan 2022 (paid by Alex's credit card) | 795.76 | 253,967.23 Alice Leung | 01/31/2022 07:59:48 PM | 01/31/2022 07:59:48 PM | Alice Leung | | | DOCUSIGN |
| 01/31/2022 | Software | Journal Entry | AJE#005 | $9 x 36 active users - Jan 2022 | 324.00 | 254,291.23 Alice Leung | 02/08/2022 11:15:02 AM | 02/08/2022 11:15:02 AM | Alice Leung | | | Abacus |
| 01/31/2022 | Software | Journal Entry | AJE#005 | Business account licenses - Jan 5, 2022 to Jan 4, 2023 (INV09640274) | 594.54 | 254,885.77 Alice Leung | 02/09/2022 01:58:59 PM | 02/04/2022 02:15:13 PM | Alice Leung | | | BOX Inc |
| 01/31/2022 | Software | Journal Entry | AJE#005 | On-demand services - Jan 2022 (572057-02062022) | 16,619.76 | 271,505.53 Alice Leung | 02/10/2022 12:19:40 PM | 02/08/2022 12:59:20 PM | Alice Leung | | | Datadog, Inc. |
| 01/31/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 83.68 | 271,589.51 Alice Leung | 02/01/2022 05:06:34 PM | 02/01/2022 05:06:34 PM | Alice Leung | | | SonarCloud |
| 01/31/2022 | Software | Expense | | Paid by Mari Strom Rho card: Jan 2022 | 430.10 | 272,019.61 Alice Leung | 02/01/2022 07:25:57 PM | 02/01/2022 07:25:57 PM | Alice Leung | | | Mailshake |
| 01/31/2022 | Software | Journal Entry | AJE#533 | Program fees - Jan 2022 (B7361) | 1,250.00 | 273,269.61 Alice Leung | 01/31/2022 07:59:48 PM | 01/31/2022 07:59:48 PM | Alice Leung | | | eSSENTIAL Accessibility Inc. |
| 01/31/2022 | Software | Expense | | Paid by Umer Sadiq Rho card: Jan 2022 | 2,749.65 | 276,019.26 Alice Leung | 02/01/2022 08:56:11 PM | 02/01/2022 08:56:11 PM | Alice Leung | | | Atlassian |
| 02/01/2022 | Software | Bill | SED122030 | Product license: AlQps access and use, documentation license, service and system control, service management, supports services - Feb 2022 | 2,500.00 | 278,519.26 Alice Leung | 02/17/2022 12:40:07 PM | 02/17/2022 12:40:07 PM | Alice Leung | | | Sedai Inc. |
| 02/01/2022 | Software | Bill | 288249 | Subscription - Feb 2022 | 1,143.72 | 279,662.98 Alice Leung | 02/14/2022 04:07:17 PM | 02/14/2022 04:07:17 PM | Alice Leung | | | ZoomInfo Technologies, LLC |
| 02/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 280,022.98 Alice Leung | 03/04/2022 01:23:13 AM | 03/04/2022 01:23:13 AM | Alice Leung | | | Redocly |
| 02/01/2022 | Software | Bill | TA-0024217 | Liquid spend edition and professional implementation package - Jan to Feb 2022 (note: implementation happened in Feb 2022) | 2,579.00 | 282,601.98 Alice Leung | 08/04/2022 11:58:34 AM | 03/03/2022 11:26:44 AM | Alice Leung | | | TripActions |
| 02/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 31.98 | 282,633.96 Alice Leung | 03/03/2022 10:00:55 PM | 03/03/2022 10:00:55 PM | Alice Leung | | | SENTRY |
| 02/03/2022 | Software | Expense | AT-170926797 | Paid by Alex Shimamoto Rho card: Feb 2022 | 18,119.13 | 300,753.09 Alice Leung | 03/03/2022 07:49:18 PM | 03/03/2022 07:49:18 PM | Alice Leung | | | Atlassian |
| 02/03/2022 | Software | Expense | | Paid by Rachana Desai Rho card | 10,463.90 | 311,216.99 Alice Leung | 03/04/2022 12:48:57 AM | 03/04/2022 12:48:57 AM | Alice Leung | | | Zendesk |
| 02/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 78.28 | 311,295.27 Alice Leung | 03/04/2022 11:22:29 AM | 03/04/2022 11:22:29 AM | Alice Leung | | | Redis Labs |
| 02/03/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 311,310.27 Alice Leung | 03/04/2022 12:34:47 AM | 03/04/2022 12:34:47 AM | Alice Leung | | | Vimcal |
| 02/04/2022 | Software | Expense | 96358 | Paid by Alex Shimamoto Rho card: standard monthly - Feb 2022 | 992.00 | 312,302.27 Alice Leung | 03/03/2022 07:47:48 PM | 03/03/2022 07:47:48 PM | Alice Leung | | | Officevibe Montreal |
| 02/04/2022 | Software | Expense | | Paid by Mari Strom Rho card | 132.12 | 312,434.39 Alice Leung | 03/03/2022 11:43:49 PM | 03/03/2022 11:43:49 PM | Alice Leung | | | Unbounce |
| 02/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 979.89 | 313,414.28 Alice Leung | 10/13/2022 05:53:59 PM | 03/03/2022 09:48:27 PM | Alice Leung | | | Hubspot Inc. |
| 02/05/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 315,217.48 Alice Leung | 03/03/2022 09:35:12 PM | 03/03/2022 09:35:12 PM | Alice Leung | | | WP ENGINE |
| 02/05/2022 | Software | Expense | | Paid by Mari Strom Rho card | 88.07 | 315,305.55 Alice Leung | 03/03/2022 11:42:34 PM | 03/03/2022 11:42:34 PM | Alice Leung | | | Adobe |
| 02/08/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 315,468.86 Alice Leung | 03/03/2022 09:47:16 PM | 03/03/2022 09:47:16 PM | Alice Leung | | | New Relic |
| 02/08/2022 | Software | Expense | | Paid by Mari Strom Rho card | 1,486.35 | 316,955.21 Alice Leung | 03/03/2022 11:40:22 PM | 03/03/2022 11:40:22 PM | Alice Leung | | | Hubspot Inc. |
| 02/08/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 317,604.21 Alice Leung | 03/04/2022 01:18:30 AM | 03/04/2022 01:18:30 AM | Alice Leung | | | BlazeMeter |
| 02/08/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 13.79 | 317,618.00 Alice Leung | 03/03/2022 08:46:31 PM | 03/03/2022 08:46:31 PM | Alice Leung | | | Microsoft |
| 02/07/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 317,662.10 Alice Leung | 03/03/2022 07:45:07 PM | 03/03/2022 07:45:07 PM | Alice Leung | | | Zoom |
| 02/07/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,042.65 | 318,704.75 Alice Leung | 03/04/2022 11:21:47 AM | 03/04/2022 11:21:47 AM | Alice Leung | | | GoLinks Enterprises, Inc. |
| 02/09/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 8.27 | 318,713.02 Alice Leung | 03/04/2022 12:33:13 AM | 03/04/2022 12:33:13 AM | Alice Leung | | | Septa |
| 02/10/2022 | Software | Bill | INV-US-20014032 | Professional subscription - Feb 2022 | 119.42 | 318,832.44 Alice Leung | 02/15/2022 03:52:11 PM | 02/15/2022 03:52:11 PM | Alice Leung | | | Gong.io Inc. |
| 02/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 100.00 | 318,932.44 Alice Leung | 03/03/2022 09:45:17 PM | 03/03/2022 09:45:17 PM | Alice Leung | | | GitHub |
| 02/10/2022 | Software | Bill | INV-US-20014192 | Professional subscription - Feb 2022 | 115.11 | 319,047.55 Alice Leung | 02/15/2022 03:54:00 PM | 02/15/2022 03:54:00 PM | Alice Leung | | | Gong.io Inc. |
| 02/10/2022 | Software | Bill | INV-US-20014299 | Professional subscription - Feb 2022 | 115.11 | 319,162.66 Alice Leung | 02/15/2022 03:55:27 PM | 02/15/2022 03:55:27 PM | Alice Leung | | | Gong.io Inc. |
| 02/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 18.00 | 319,180.66 Alice Leung | 03/03/2022 09:45:52 PM | 03/03/2022 09:45:52 PM | Alice Leung | | | Solarwinds |
| 02/11/2022 | Software | Vendor Credit | 1002000110221 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 18442632) | -82.85 | 319,097.81 Alice Leung | 02/22/2022 01:43:23 PM | 02/22/2022 01:43:23 PM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Vendor Credit | 1002000110214 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 19792691) | -497.11 | 318,600.70 Alice Leung | 02/22/2022 01:26:06 PM | 02/22/2022 01:26:06 PM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Vendor Credit | 1002000110220 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 1002000110220) | -248.58 | 318,352.14 Alice Leung | 02/22/2022 01:41:14 PM | 02/22/2022 01:41:14 PM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Vendor Credit | 1002000110219 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 19171196) | -1,820.28 | 316,531.86 Alice Leung | 02/22/2022 01:38:49 PM | 02/22/2022 01:38:49 PM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Vendor Credit | 1002000110218 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 20412226) | -165.70 | 316,366.16 Alice Leung | 02/22/2022 01:36:36 PM | 02/22/2022 01:36:36 PM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Vendor Credit | 1002000110223 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 19731706) | -165.70 | 316,200.46 Alice Leung | 02/22/2022 01:48:48 PM | 02/22/2022 01:48:48 PM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Expense | | Paid by Nikki Hoyrup Rho card | 14.32 | 316,214.78 Alice Leung | 04/04/2022 09:23:42 PM | 03/04/2022 12:42:43 AM | Alice Leung | | | Amazon |
| 02/11/2022 | Software | Vendor Credit | 1002000110222 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 19859265) | -165.70 | 316,049.08 Alice Leung | 02/22/2022 01:46:13 PM | 02/22/2022 01:46:13 PM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Bill | 21755312 | Sales cloud - enterprise edition - Feb 2022 | 5,099.54 | 321,137.62 Alice Leung | 02/14/2022 11:59:32 AM | 02/14/2022 11:59:32 AM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Vendor Credit | 1002000110215 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 18842992) | -82.85 | 321,054.77 Alice Leung | 02/22/2022 01:29:26 PM | 02/22/2022 01:29:26 PM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Vendor Credit | 1002000110216 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 20076262) | -248.58 | 320,806.21 Alice Leung | 02/22/2022 01:31:44 PM | 02/22/2022 01:31:44 PM | Alice Leung | | | Salesforce |
| 02/11/2022 | Software | Vendor Credit | 1002000110217 | Sales cloud - enterprise edition - Feb 2022 (credit for invoice# 20153206) | -414.26 | 320,391.95 Alice Leung | 02/22/2022 01:34:25 PM | 02/22/2022 01:34:25 PM | Alice Leung | | | Salesforce |
| 02/12/2022 | Software | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 320,421.95 Alice Leung | 03/04/2022 01:05:13 AM | 03/04/2022 01:05:13 AM | Alice Leung | | | SUPERHUMAN |
| 02/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 12.95 | 320,434.90 Alice Leung | 03/03/2022 11:24:55 PM | 03/03/2022 11:24:55 PM | Alice Leung | | | CloudApp |
| 02/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 195.14 | 320,630.04 Alice Leung | 03/03/2022 11:25:37 PM | 03/03/2022 11:25:37 PM | Alice Leung | | | Mailshake |
| 02/13/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 1,356.59 | 321,986.63 Alice Leung | 03/03/2022 09:27:18 PM | 03/03/2022 09:27:18 PM | Alice Leung | | | Hubspot Inc. |
| 02/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 130.00 | 322,116.63 Alice Leung | 03/03/2022 11:22:57 PM | 03/03/2022 11:22:57 PM | Alice Leung | | | Loom |
| 02/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 311.60 | 322,428.23 Alice Leung | 03/03/2022 11:22:16 PM | 03/03/2022 11:22:16 PM | Alice Leung | | | Crossbeat |

| Date | Type | Txn Type | Number | Description | Amount | | | | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/15/2022 | Software | Expense | | Paid by Mari Stron Rho card | 149.00 | 322,577.23 Alice Leung | 03/03/2022 11:23:34 PM | 03/03/2022 11:23:34 PM | Alice Leung | | Sprout Social |
| 02/16/2022 | Software | Bill | INV-US-20014601 | Professional subscription - Feb 16, 2022 to Feb 28, 2022 | 59.71 | 322,636.94 Alice Leung | 02/17/2022 12:09:18 PM | 02/17/2022 12:09:18 PM | Alice Leung | | Gong.io Inc |
| 02/16/2022 | Software | Bill | INV-US-20014614 | Professional subscription - Feb 16, 2022 to Feb 28, 2022 | 59.71 | 322,696.65 Alice Leung | 02/17/2022 12:10:46 PM | 02/17/2022 12:10:46 PM | Alice Leung | | Gong.io Inc |
| 02/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 66.15 | 322,762.80 Alice Leung | 03/03/2022 09:44:36 PM | 03/03/2022 09:44:36 PM | Alice Leung | | Circleci |
| 02/16/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 6.29 | 322,769.09 Alice Leung | 03/03/2022 07:43:02 PM | 03/03/2022 07:42:35 PM | Alice Leung | | Amazon |
| 02/17/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 109.15 | 322,878.24 Alice Leung | 03/03/2022 09:39:05 PM | 03/03/2022 09:39:05 PM | Alice Leung | | Yseel |
| 02/17/2022 | Software | Bill | INV-US-20014627 | Professional subscription - Feb 16, 2022 to Feb 28, 2022 | 59.71 | 322,937.95 Alice Leung | 02/17/2022 12:12:20 PM | 02/17/2022 12:12:20 PM | Alice Leung | | Gong.io Inc |
| 02/17/2022 | Software | Expense | | Paid by Mari Stron Rho card | 59.00 | 322,996.95 Alice Leung | 03/03/2022 11:21:41 PM | 03/03/2022 11:21:41 PM | Alice Leung | | OptinMonster |
| 02/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 35.00 | 323,031.95 Alice Leung | 03/03/2022 09:43:58 PM | 03/03/2022 09:43:58 PM | Alice Leung | | Docker |
| 02/19/2022 | Software | Expense | | Paid by Mari Stron Rho card | 694.59 | 323,726.54 Alice Leung | 03/03/2022 11:18:42 PM | 03/03/2022 11:18:42 PM | Alice Leung | | Chili Piper |
| 02/19/2022 | Software | Bill | 45891 | Concierge design partnership - Feb 19 to Mar 19, 2022 | 4,200.00 | 327,926.54 Alice Leung | 03/01/2022 11:28:32 AM | 03/01/2022 11:28:32 AM | Alice Leung | | Flatfile Inc. |
| 02/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Feb 2022 | 663.14 | 328,589.68 Alice Leung | 03/04/2022 11:18:49 AM | 03/04/2022 11:18:49 AM | Alice Leung | | Microsoft |
| 02/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 329,688.68 Alice Leung | 03/03/2022 09:43:21 PM | 03/03/2022 09:43:21 PM | Alice Leung | | Cloudinary |
| 02/22/2022 | Software | Expense | | Paid by Mari Stron Rho card | 14.32 | 329,703.00 Alice Leung | 03/04/2022 11:07:02 AM | 03/04/2022 11:07:02 AM | Alice Leung | | Amazon |
| 02/23/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 10.98 | 329,713.98 Alice Leung | 03/04/2022 11:17:32 AM | 03/04/2022 11:17:32 AM | Alice Leung | | Lucid Software Inc. |
| 02/23/2022 | Software | Expense | AA8E8724-0032 | Paid by Marvin Perez Rho card | 10,260.00 | 339,973.98 Alice Leung | 03/04/2022 11:16:39 AM | 03/04/2022 11:16:39 AM | Alice Leung | | Postman |
| 02/24/2022 | Software | Expense | | Paid by Shetty Rho card | 250.00 | 340,223.98 Alice Leung | 03/03/2022 09:42:41 PM | 03/03/2022 09:42:41 PM | Alice Leung | | Execadt |
| 02/25/2022 | Software | Expense | | Paid by Krupa Shah Rho card | 12.00 | 340,235.96 Alice Leung | 03/03/2022 10:33:50 PM | 03/03/2022 10:33:50 PM | Alice Leung | | Formfacade |
| 02/25/2022 | Software | Expense | 3085490 | Paid by Nevin Shetty Rho card | 29.00 | 340,264.96 Alice Leung | 03/04/2022 12:28:44 AM | 03/04/2022 12:28:44 AM | Alice Leung | | Typeform |
| 02/25/2022 | Software | Expense | | Paid by Mike Hann Rho card | 189.58 | 340,454.54 Alice Leung | 03/03/2022 11:52:58 PM | 03/03/2022 11:52:58 PM | Alice Leung | | Fellow |
| 02/25/2022 | Software | Expense | | Paid by Mari Stron Rho card | 159.00 | 340,613.54 Alice Leung | 03/03/2022 10:54:15 PM | 03/03/2022 10:54:15 PM | Alice Leung | | Databox, Inc. |
| 02/27/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 9.00 | 340,622.54 Alice Leung | 03/04/2022 12:27:25 AM | 03/04/2022 12:27:25 AM | Alice Leung | | Tactiq |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Feb 2022 (INV490546, INV597056, INV639735) | 3,165.03 | 343,787.57 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Smartsheet |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Subscription license fee - Feb 2022 (2021-18459, 2021-18628) | 1,719.15 | 345,506.72 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Splash |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Professional implementation package and travel edition - Feb 2022 (TA-0020546) | 759.58 | 346,266.30 Alice Leung | 06/04/2022 11:59:12 AM | 03/03/2022 04:51:48 PM | Alice Leung | | TripActions |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Subscription fee - Feb 2022 (PRINV0237612) | 18,191.25 | 364,457.55 Alice Leung | 06/04/2022 11:40:57 AM | 03/03/2022 04:51:48 PM | Alice Leung | | UKG Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Standard biz & cloud recording 100 GB - Feb 2022 (INV100899162) | 738.31 | 365,195.86 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Zoom |
| 02/28/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Feb 2022 | 1,435.37 | 366,631.23 Alice Leung | 03/03/2022 07:34:09 PM | 03/03/2022 07:34:09 PM | Alice Leung | | DOCUSIGN |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Subscription - Feb 2022 (242731, 253017, 253018) | 3,136.94 | 369,768.17 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Zoominfo Technologies, LLC |
| 02/28/2022 | Software | Journal Entry | AJE#589 | SaaS - premium - Feb 2022 (INV00120755) | 1,675.80 | 371,443.97 Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | | Gitlab |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Email account for all employees - Feb 2022 | 235.33 | 371,679.30 Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | | Godaddy.com |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Time on 200 + GoLinks enterprise - Feb 2022 (8957872F-0001, 8957872F-0002) | 1,465.34 | 373,144.64 Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | | GoLinks Enterprises, Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Professional subscription and platform fee - Feb 2022 | 7,116.03 | 380,260.67 Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | | Gong.io Inc |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Custom enterprise and growth onboarding plans - Feb 2022 (10001676) | 2,575.00 | 382,835.67 Alice Leung | 03/03/2022 04:25:06 PM | 03/03/2022 04:25:06 PM | Alice Leung | | Happeo Oy |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Private markets (bundled subscription) - Feb 2022 (INV115633) | 1,073.46 | 383,909.15 Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | | Carta |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Subscription - enterprise platform and usage plan - Feb 2022 (1353) | 2,403.08 | 386,312.23 Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | | Catalyst Software Corporation |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Crowdstrike software for security and Qualys - Feb 2022 (MOJJ531, MCXW896) | 1,596.71 | 387,908.94 Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | | CDW Direct |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Proofpoint - Feb 2022 (Q415581) | 2,809.08 | 390,718.02 Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | | CDW Direct |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Cobalt credits (1 pentester / credit) - annual declining balance - Feb 2022 (INV1188) | 958.33 | 391,676.35 Alice Leung | 03/03/2022 04:03:29 PM | 03/03/2022 04:03:29 PM | Alice Leung | | Cobalt Labs, Inc |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Plan 500 and API module - Feb 2022 (12251) | 1,339.33 | 393,015.68 Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | | Kandji, Inc. |
| 02/28/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 393,029.68 Alice Leung | 03/04/2022 01:17:54 AM | 03/04/2022 01:17:54 AM | Alice Leung | | NPM |
| 02/28/2022 | Software | Expense | | Paid by Umer Sadiq Rho card: Feb 2022 | 2,793.74 | 395,823.42 Alice Leung | 03/04/2022 01:07:34 AM | 03/04/2022 01:07:34 AM | Alice Leung | | Atlassian |
| 02/28/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 65.00 | 395,908.42 Alice Leung | 03/04/2022 01:06:36 AM | 03/04/2022 01:06:36 AM | Alice Leung | | SonarCloud |
| 02/28/2022 | Software | Expense | | Paid by Mari Stron Rho card: Feb 2022 | 1,885.14 | 397,793.56 Alice Leung | 03/03/2022 11:00:22 PM | 03/03/2022 11:00:22 PM | Alice Leung | | Atlassian |
| 02/28/2022 | Software | Journal Entry | Comm UK 23 | Comm UK feb Balances | -189.58 | 397,603.98 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Software | Journal Entry | AJE#589 | GetFeedback Pro plan - Feb 2022 (INV-SM-00029571) | 689.06 | 398,293.04 Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | | Momentive |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Enterprise plan - Feb 2022 (IN2101000A154, IN2101000A243) | 3,772.87 | 402,065.91 Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | | monday.com Ltd. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Enterprise seats - Feb 2022 (IN2101000A769) | 645.88 | 402,711.79 Alice Leung | 03/03/2022 04:32:20 PM | 03/03/2022 04:32:20 PM | Alice Leung | | monday.com Ltd. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Subscription - Feb 2022 (572057-10012021) | 9,475.99 | 412,187.78 Alice Leung | 03/03/2022 04:11:47 PM | 03/03/2022 04:11:47 PM | Alice Leung | | Datadog, Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Yearly fee for E-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Feb 2022 (12-2021-02573, 12-2021-02574) | 5,512.04 | 417,699.82 Alice Leung | 03/03/2022 04:11:47 PM | 03/03/2022 04:11:47 PM | Alice Leung | | Docebo NA Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Feb 2022 | 795.76 | 418,495.58 Alice Leung | 03/03/2022 04:11:47 PM | 03/03/2022 04:11:47 PM | Alice Leung | | DOCUSIGN |
| 02/28/2022 | Software | Journal Entry | AJE#589 | License fee for subscription services agreement - Feb 2022 (INVUS90987) | 5,208.33 | 423,703.91 Alice Leung | 03/03/2022 04:17:08 PM | 03/03/2022 04:17:08 PM | Alice Leung | | Epsagon, Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Program fees - Feb 2022 (B7361) | 1,250.00 | 424,953.91 Alice Leung | 03/03/2022 04:17:08 PM | 03/03/2022 04:17:08 PM | Alice Leung | | eSSENTIAL Accessibility Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Digital accessibility manual/functional evaluations and audit program fees - Feb 2022 (B6553) | 625.00 | 425,578.91 Alice Leung | 03/03/2022 04:17:08 PM | 03/03/2022 04:17:08 PM | Alice Leung | | eSSENTIAL Accessibility Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | ZScaler: ZIA professional edition and premium support services - Feb 2022 (INV-1002572976) | 2,406.55 | 427,985.46 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Optiv Security Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Platform: accelerate & administrative seats, ProServ: starter - Feb 2022 (INV00208475, INV00219652, INV00220971) | 2,338.30 | 430,323.76 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Outreach |
| 02/28/2022 | Software | Expense | | Paid by Josh Wexler Rho card: Feb 2022 | 2,618.44 | 432,942.20 Alice Leung | 03/03/2022 09:41:54 PM | 03/03/2022 09:41:54 PM | Alice Leung | | Google |
| 02/28/2022 | Software | Journal Entry | AJE#575 | $9 x 56 active users - Feb 2022 | 504.00 | 433,446.20 Alice Leung | 03/08/2022 02:46:09 PM | 03/08/2022 02:46:09 PM | Alice Leung | | Abacus |
| 02/28/2022 | Software | Journal Entry | AJE#575 | Estimated accrual - Feb 2022 | 17,000.00 | 450,446.20 Alice Leung | 03/08/2022 04:43:36 PM | 03/08/2022 04:43:36 PM | Alice Leung | | Datadog, Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#575 | Google workspace enterprise plus and voice - Feb 2022 (2346) | 11,986.53 | 462,432.73 Alice Leung | 03/10/2022 11:37:02 AM | 03/07/2022 01:27:29 AM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#575 | Abacus - Feb 2022 | 60.00 | 462,492.73 Alice Leung | 03/09/2022 04:01:55 PM | 03/08/2022 04:27:38 PM | Alice Leung | | Smalpdf |
| 02/28/2022 | Software | Bill | INV00707070 | Professional - full user fee (tiered) - Feb 2022 | 6,406.72 | 468,899.45 Alice Leung | 03/10/2022 11:35:57 AM | 03/10/2022 11:35:29 AM | Alice Leung | | PagerDuty |
| 02/28/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Feb 2022 | 397.15 | 469,296.60 Alice Leung | 03/04/2022 11:20:55 AM | 03/04/2022 11:20:55 AM | Alice Leung | | Adobe |
| 02/28/2022 | Software | Expense | | Paid by Nikki Hoynup Rho card | 9.00 | 469,305.60 Alice Leung | 03/04/2022 12:35:58 AM | 03/04/2022 12:35:58 AM | Alice Leung | | Tactiq |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Sales cloud - enterprise edition - Feb 2022 | 7,065.75 | 476,371.35 Alice Leung | 03/03/2022 04:59:17 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Salesforce |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Virtual concurrent session - Feb 2022 (INV-SU-00452) | 1,642.08 | 478,013.41 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Sauce Labs Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Subscription - Feb 2022 (US21000961) | 6,890.62 | 484,904.03 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Sisense Inc. |
| 02/28/2022 | Software | Journal Entry | AJE#589 | Business plan - Feb 2022 (TA1A3300-0002, TA1A3300-0003) | 5,498.13 | 490,402.16 Alice Leung | 03/03/2022 04:51:48 PM | 03/03/2022 04:51:48 PM | Alice Leung | | Slack |
| 03/01/2022 | Software | Journal Entry | AJE457 | Reverse estimated accrual - Feb 2022 | -17,000.00 | 473,402.16 Alice Leung | 04/07/2022 09:33:53 PM | 03/14/2022 12:49:39 PM | Alice Leung | | Datadog, Inc. |
| 03/01/2022 | Software | Bill | 1071 | Access to Pave's total rewards & visual offer letter platforms and integrations with supported ATS, HRIS, payroll and/or cap table systems - Jan to Mar, 2022 | 5,125.01 | 478,527.17 Alice Leung | 03/25/2022 09:48:54 AM | 03/25/2022 09:48:54 AM | Alice Leung | | Pave |
| 03/01/2022 | Software | Bill | INV-US-20014710 | Professional subscription - Feb 18 to Mar 31, 2022 | 132.70 | 478,659.87 Alice Leung | 03/09/2022 12:34:30 PM | 03/09/2022 12:34:30 PM | Alice Leung | | Gong.io Inc |
| 03/01/2022 | Software | Bill | INV-US-20014795 | Professional subscription - Feb 22 to Mar 31, 2022 | 127.40 | 478,787.27 Alice Leung | 03/09/2022 12:30:30 PM | 03/09/2022 12:30:30 PM | Alice Leung | | Gong.io Inc |
| 03/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 479,147.27 Alice Leung | 04/04/2022 10:01:45 PM | 04/04/2022 10:01:45 PM | Alice Leung | | Redocly |
| 03/01/2022 | Software | Expense | 7ee78ea8 | Paid by Umer Sadiq Rho card | 170.00 | 479,317.27 Alice Leung | 05/05/2022 10:50:26 PM | 04/04/2022 10:01:50 PM | Alice Leung | | SonarCloud |
| 03/02/2022 | Software | Expense | | Paid by Nikki Hoynup Rho card | 1.00 | 479,318.27 Alice Leung | 05/03/2022 07:53:33 PM | 04/04/2022 09:30:17 PM | Alice Leung | | Canva |
| 03/02/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 75.24 | 479,393.51 Alice Leung | 04/04/2022 09:31:26 PM | 04/04/2022 09:31:26 PM | Alice Leung | | Redis Labs |
| 03/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 31.98 | 479,425.49 Alice Leung | 04/04/2022 09:28:21 PM | 04/04/2022 09:28:21 PM | Alice Leung | | SENTRY |
| 03/03/2022 | Software | Expense | AT-174821673 | Paid by Alex Shimamoto Rho card: Mar 2022 | 19,005.06 | 498,430.55 Alice Leung | 04/04/2022 02:52:45 PM | 04/04/2022 02:52:45 PM | Alice Leung | | Atlassian |
| 03/03/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 498,445.55 Alice Leung | 04/04/2022 09:07:54 PM | 04/04/2022 09:07:54 PM | Alice Leung | | Vimeo |
| 03/04/2022 | Software | Expense | 98420 | Paid by Alex Shimamoto Rho card: essential - Mar 3 to Apr 3, 2022 | 1,644.00 | 500,092.55 Alice Leung | 04/04/2022 03:05:00 PM | 04/04/2022 03:05:00 PM | Alice Leung | | Officenine Montreal |
| 03/04/2022 | Software | Expense | | Paid by Mari Stron Rho card | 132.12 | 500,224.71 Alice Leung | 04/04/2022 09:30:30 PM | 04/04/2022 09:30:30 PM | Alice Leung | | Unbounce |
| 03/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 979.88 | 501,204.60 Alice Leung | 10/13/2022 05:53:49 PM | 04/04/2022 09:28:05 PM | Alice Leung | | Hubspot |
| 03/04/2022 | Software | Expense | | Paid by Nikki Hoynup Rho card | 1.00 | 501,205.60 Alice Leung | 05/03/2022 07:53:24 PM | 04/04/2022 09:32:52 PM | Alice Leung | | Canva |

| Date | Type | Category | Number | Memo/Description | Amount | Desc 1 | Date 1 | Date 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/05/2022 | Software | Expense | | Paid by Jeff Ganbay Rho card | 1,803.20 | 503,008.80 Alice Leung | 04/04/2022 06:17:23 PM | 04/04/2022 06:17:23 PM | Alice Leung | WP ENGINE |
| 03/05/2022 | Software | Expense | | Paid by Mari Strom Rho card | 88.07 | 503,096.87 Alice Leung | 04/04/2022 07:12:57 PM | 04/04/2022 07:12:57 PM | Alice Leung | Adobe |
| 03/06/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 503,745.87 Alice Leung | 04/04/2022 09:56:14 PM | 04/04/2022 09:56:14 PM | Alice Leung | BlazeMeter |
| 03/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 503,909.18 Alice Leung | 04/04/2022 06:30:45 PM | 04/04/2022 06:30:45 PM | Alice Leung | New Relic |
| 03/06/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 679.20 | 504,588.38 Alice Leung | 04/04/2022 08:34:04 PM | 04/04/2022 08:34:04 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 03/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 13.79 | 504,602.17 Alice Leung | 04/04/2022 06:31:20 PM | 04/04/2022 06:31:20 PM | Alice Leung | Microsoft |
| 03/08/2022 | Software | Bill | INV-US-20015541 | Professional subscription - Mar 8, 2022 to Mar 31, 2022 | 114.12 | 504,716.29 Alice Leung | 03/08/2022 06:51:05 PM | 03/08/2022 06:51:05 PM | Alice Leung | Gong.io Inc |
| 03/08/2022 | Software | Bill | INV-US-20015523 | Professional subscription - Mar 8, 2022 to Mar 31, 2022 | 114.12 | 504,830.41 Alice Leung | 03/08/2022 06:48:19 PM | 03/08/2022 06:48:19 PM | Alice Leung | Gong.io Inc |
| 03/08/2022 | Software | Bill | INV-US-20015534 | Professional subscription - Mar 8, 2022 to Mar 31, 2022 | 114.12 | 504,944.53 Alice Leung | 03/08/2022 06:49:33 PM | 03/08/2022 06:49:33 PM | Alice Leung | Gong.io Inc |
| 03/10/2022 | Software | Expense | 96824 | Paid by Alex Shimamoto Rho card -pro - Mar 9 to Apr 9, 2022 | 2,223.00 | 507,167.53 Alice Leung | 04/04/2022 03:06:12 PM | 04/04/2022 03:06:12 PM | Alice Leung | Officevibe Montreal |
| 03/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 18.00 | 507,185.53 Alice Leung | 04/04/2022 06:31:52 PM | 04/04/2022 06:31:52 PM | Alice Leung | Solarwinds |
| 03/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 100.00 | 507,285.53 Alice Leung | 04/04/2022 06:32:32 PM | 04/04/2022 06:32:32 PM | Alice Leung | GitHub |
| 03/10/2022 | Software | Bill | INV-US-20015583 | Professional subscription - Mar 8 to Mar 31, 2022 | 114.12 | 507,399.65 Alice Leung | 03/18/2022 04:08:32 PM | 03/18/2022 04:08:32 PM | Alice Leung | Gong.io Inc |
| 03/10/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 8.27 | 507,407.92 Alice Leung | 04/04/2022 09:06:39 PM | 04/04/2022 09:06:39 PM | Alice Leung | Segla |
| 03/10/2022 | Software | Credit Card Credit | | Refunded on Alex Shimamoto Rho card | -1,315.20 | 506,092.72 Alice Leung | 04/04/2022 03:07:10 PM | 04/04/2022 03:07:10 PM | Alice Leung | Officevibe Montreal |
| 03/10/2022 | Software | Bill | 572057-03102022 | On-demand services - Feb 2022 | 22,171.09 | 528,263.81 Alice Leung | 03/14/2022 12:47:58 PM | 03/14/2022 12:47:58 PM | Alice Leung | Datadog, Inc. |
| 03/11/2022 | Software | Expense | | Paid by Nikki Hoynui Rho card | 14.32 | 528,278.13 Alice Leung | 04/04/2022 09:24:13 PM | 04/04/2022 09:24:13 PM | Alice Leung | Amazon |
| 03/11/2022 | Software | Expense | | Paid by Mari Strom Rho card | 363.81 | 528,641.94 Alice Leung | 04/04/2022 08:25:45 PM | 04/04/2022 08:25:45 PM | Alice Leung | TechSmith |
| 03/13/2022 | Software | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 528,671.94 Alice Leung | 04/04/2022 09:43:08 PM | 04/04/2022 09:43:08 PM | Alice Leung | SUPERHUMAN |
| 03/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 12.95 | 528,684.89 Alice Leung | 04/04/2022 07:17:38 PM | 04/04/2022 07:17:38 PM | Alice Leung | CloudApp |
| 03/14/2022 | Software | Bill | INV00252423 | Platform: accelerate - proration - Mar 14 to Mar 31, 2022 | 438.17 | 529,123.06 Alice Leung | 03/18/2022 11:22:50 AM | 03/18/2022 11:22:50 AM | Alice Leung | Outreach |
| 03/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 282.00 | 529,405.06 Alice Leung | 04/04/2022 07:18:53 PM | 04/04/2022 07:18:53 PM | Alice Leung | Croizbek |
| 03/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 164.28 | 529,569.34 Alice Leung | 04/04/2022 07:54:44 PM | 04/04/2022 07:54:44 PM | Alice Leung | Sprout Social |
| 03/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 66.15 | 529,635.49 Alice Leung | 04/04/2022 06:33:02 PM | 04/04/2022 06:33:02 PM | Alice Leung | Circleci |
| 03/16/2022 | Software | Credit Card Credit | | Refunded on Faisal Masud Rho card | -437.92 | 529,197.57 Alice Leung | 04/04/2022 06:00:01 PM | 04/04/2022 06:00:01 PM | Alice Leung | BOX Inc |
| 03/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 694.59 | 529,892.16 Alice Leung | 04/04/2022 07:16:59 PM | 04/04/2022 07:16:59 PM | Alice Leung | Chili Piper |
| 03/17/2022 | Software | Bill | INV-US-20015864 | Professional subscription - Mar 10 to Mar 31, 2022 | 111.46 | 530,003.62 Alice Leung | 03/17/2022 11:12:49 AM | 03/17/2022 11:12:49 AM | Alice Leung | Gong.io Inc |
| 03/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 59.00 | 530,062.62 Alice Leung | 04/04/2022 07:49:33 PM | 04/04/2022 07:49:33 PM | Alice Leung | OptinMonster |
| 03/18/2022 | Software | Expense | | | 2,488.56 | 532,551.18 Alice Leung | 03/18/2022 10:38:46 PM | 03/18/2022 10:38:46 PM | Alice Leung | Carta |
| 03/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 35.00 | 532,586.18 Alice Leung | 04/04/2022 06:33:29 PM | 04/04/2022 06:33:29 PM | Alice Leung | Docker |
| 03/19/2022 | Software | Bill | 46213 | Concierge design partnership - Mar 19 to Apr 19, 2022 | 4,200.00 | 536,786.18 Alice Leung | 03/21/2022 02:50:43 PM | 03/21/2022 02:50:43 PM | Alice Leung | Flatfile Inc. |
| 03/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 800.08 | 537,586.26 Alice Leung | 04/04/2022 08:23:01 PM | 04/04/2022 08:23:01 PM | Alice Leung | Microsoft |
| 03/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 538,685.26 Alice Leung | 04/04/2022 06:26:50 PM | 04/04/2022 06:26:50 PM | Alice Leung | Cloudinary |
| 03/22/2022 | Software | Expense | | Paid by Krupa Shah Rho card | 12.00 | 538,697.26 Alice Leung | 04/04/2022 07:06:17 PM | 04/04/2022 07:06:17 PM | Alice Leung | Formfacade |
| 03/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 14.32 | 538,711.58 Alice Leung | 04/04/2022 08:14:48 PM | 04/04/2022 08:14:48 PM | Alice Leung | Amazon |
| 03/23/2022 | Software | Expense | AA6E8724-0033 | Paid by Marvin Perez Rho card | 11,052.00 | 549,763.58 Alice Leung | 04/04/2022 08:17:30 PM | 04/04/2022 08:17:30 PM | Alice Leung | Postman |
| 03/23/2022 | Software | Expense | | Paid by Mari Strom Rho card | 165.38 | 549,928.96 Alice Leung | 04/04/2022 07:14:57 PM | 04/04/2022 07:14:57 PM | Alice Leung | Atlassian |
| 03/24/2022 | Software | Expense | | Paid by Mari Strom Rho card | 250.00 | 550,178.96 Alice Leung | 04/04/2022 06:26:16 PM | 04/04/2022 06:26:16 PM | Alice Leung | Exavault |
| 03/25/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 29.00 | 550,207.96 Alice Leung | 04/04/2022 09:01:09 PM | 04/04/2022 09:01:09 PM | Alice Leung | Typeform |
| 03/25/2022 | Software | Expense | | Paid by Mari Strom Rho card | 147.00 | 550,354.96 Alice Leung | 04/04/2022 07:19:30 PM | 04/04/2022 07:19:30 PM | Alice Leung | Databox, Inc. |
| 03/27/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 9.00 | 550,363.96 Alice Leung | 04/04/2022 09:00:18 PM | 04/04/2022 09:00:18 PM | Alice Leung | Tactiq |
| 03/28/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 82.96 | 550,446.92 Alice Leung | 05/29/2023 10:51:27 AM | 05/29/2023 10:51:27 AM | Alice Leung | SonarCloud |
| 03/28/2022 | Software | Expense | | Paid by Nikki Hoynui Rho card | 9.00 | 550,455.92 Alice Leung | 04/04/2022 09:14:15 PM | 04/04/2022 09:14:15 PM | Alice Leung | Tactiq |
| 03/28/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 158.76 | 550,614.68 Alice Leung | 04/04/2022 06:25:21 PM | 04/04/2022 06:25:21 PM | Alice Leung | Last pass |
| 03/29/2022 | Software | Expense | ro0mme8 | Paid by Umer Sadiq Rho card | 165.92 | 550,780.60 Alice Leung | 05/29/2023 10:52:08 AM | 05/29/2023 10:52:08 AM | Alice Leung | SonarCloud |
| 03/29/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 80.00 | 550,860.60 Alice Leung | 04/04/2022 10:05:23 PM | 04/04/2022 10:05:23 PM | Alice Leung | Unleash |
| 03/29/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 300.00 | 551,160.60 Alice Leung | 04/04/2022 09:47:31 PM | 04/04/2022 09:47:31 PM | Alice Leung | Docker |
| 03/31/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 167.67 | 551,328.27 Alice Leung | 05/29/2023 10:34:51 AM | 04/04/2022 06:21:16 PM | Alice Leung | SonarCloud |
| 03/31/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription - Mar 2022 | 37.14 | 551,365.41 Alice Leung | 04/04/2022 02:29:00 PM | 04/04/2022 02:26:37 PM | Alice Leung | Amazon |
| 03/31/2022 | Software | Expense | | Paid by Umer Sadiq Rho card: Mar 2022 | 220.00 | 551,585.41 Alice Leung | 04/04/2022 09:45:53 PM | 04/04/2022 09:45:53 PM | Alice Leung | Vercel |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Private markets (bundled subscription) - Mar 2022 (INV115633) | 1,073.48 | 552,658.89 Alice Leung | 03/31/2022 04:35:06 PM | 03/31/2022 04:31:02 PM | Alice Leung | Carta |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Subscription - enterprise platform and usage plan - Mar 2022 (1353) | 2,403.08 | 555,061.97 Alice Leung | 03/31/2022 04:36:38 PM | 03/31/2022 04:31:02 PM | Alice Leung | Catalyst Software Corporation |
| | | | | Crowdstrike software for security and Qualys - Mar 2022 (MDJJ531, | | | | | | |
| 03/31/2022 | Software | Journal Entry | AJE#62 | MCXW896) | 1,596.71 | 556,658.68 Alice Leung | 03/31/2022 04:37:31 PM | 03/31/2022 04:31:02 PM | Alice Leung | CDW Direct |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Proofpoint - Mar 2022 (Q410581) | 2,809.08 | 559,467.76 Alice Leung | 03/31/2022 04:37:31 PM | 03/31/2022 04:31:02 PM | Alice Leung | CDW Direct |
| 03/31/2022 | Software | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 178.94 | 559,646.70 Alice Leung | 04/04/2022 07:40:41 PM | 04/04/2022 07:40:41 PM | Alice Leung | Loom |
| 03/31/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Mar 2022 | 4,497.53 | 564,144.23 Alice Leung | 04/04/2022 08:26:41 PM | 04/04/2022 08:26:41 PM | Alice Leung | Godaddy.com |
| 03/31/2022 | Software | Journal Entry | AJE#576 | $9 x 78 active users - Mar 2022 | 702.00 | 564,846.23 Alice Leung | 04/08/2022 12:05:42 PM | 04/08/2022 12:05:42 PM | Alice Leung | Abacus |
| 03/31/2022 | Software | Journal Entry | AJE#576 | Google workspace enterprise plus and voice - Mar 2022 (2748) | 12,896.69 | 577,742.92 Alice Leung | 04/21/2022 09:52:02 AM | 04/05/2022 02:30:50 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#576 | Estimated accrual - Mar 2022 | 6,500.00 | 584,242.92 Alice Leung | 04/21/2022 09:52:02 AM | 04/07/2022 06:35:10 PM | Alice Leung | PagerDuty |
| 03/31/2022 | Software | Journal Entry | AJE#576 | One time setup fee - Mar 2022 (INV03567) | 5,512.50 | 589,755.42 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 12:25:58 PM | Alice Leung | Imperforce, Inc |
| 03/31/2022 | Software | Journal Entry | AJE#576 | Subscription fee - Mar 17 to 31, 2022 (INV03568) | 1,102.50 | 590,857.92 Alice Leung | 04/08/2022 12:05:42 PM | 04/06/2022 12:25:58 PM | Alice Leung | Imperforce, Inc |
| 03/31/2022 | Software | Journal Entry | AJE#576 | On-demand services - Mar 2022 (572057-04102022) | 46,285.47 | 637,143.39 Alice Leung | 04/12/2022 10:12:04 AM | 04/07/2022 04:39:35 PM | Alice Leung | Datadog, Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#1450 | Reclass: subscription - Jan to Mar 2022 (INV136201) | 14,247.19 | 651,390.58 Alice Leung | 06/08/2023 02:23:54 PM | 06/08/2023 02:23:54 PM | Alice Leung | Okta, Inc. |
| | | | | Cobalt credits (1 penetester / credit) - annual declining balance - Mar 2022 | | | | | | |
| 03/31/2022 | Software | Journal Entry | AJE#62 | (INV1186) | 958.33 | 652,348.91 Alice Leung | 03/31/2022 04:36:08 PM | 03/31/2022 04:31:02 PM | Alice Leung | Cobalt Labs, Inc |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Subscription - Mar 2022 (572057-10012021) | 9,475.99 | 661,824.90 Alice Leung | 03/31/2022 04:38:47 PM | 03/31/2022 04:31:02 PM | Alice Leung | Datadog, Inc. |
| | | | | Yearly fee for E-Learning platform Docebo Cloud 300 and premium course | | | | | | |
| 03/31/2022 | Software | Journal Entry | AJE#62 | bundle and gold launch pack - Mar 2022 (12-2021-02573, 12-2021-02574) | 5,512.04 | 667,336.94 Alice Leung | 03/31/2022 04:39:27 PM | 03/31/2022 04:31:02 PM | Alice Leung | Docebo NA Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Mar 2022 | 795.76 | 668,132.70 Alice Leung | 03/31/2022 04:39:53 PM | 03/31/2022 04:31:02 PM | Alice Leung | DOCUSIGN |
| 03/31/2022 | Software | Journal Entry | AJE#62 | License fee for subscription services agreement - Mar 2022 (INUS90987) | 5,209.33 | 673,341.03 Alice Leung | 03/31/2022 04:40:57 PM | 03/31/2022 04:31:02 PM | Alice Leung | Epsagon, Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Program fees - Mar 2022 (B7361) | 1,250.00 | 674,591.03 Alice Leung | 03/31/2022 04:41:54 PM | 03/31/2022 04:31:02 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| | | | | Digital accessibility manual/functional evaluations and audit program fees - | | | | | | |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Mar 2022 (B8053) | 625.00 | 675,216.03 Alice Leung | 03/31/2022 04:41:54 PM | 03/31/2022 04:31:02 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#62 | SaaS - premium - Mar 2022 (INV00120755) | 1,675.90 | 676,891.93 Alice Leung | 03/31/2022 04:46:18 PM | 03/31/2022 04:31:02 PM | Alice Leung | Gitlab |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Email account for all employees - Mar 2022 | 235.33 | 677,127.16 Alice Leung | 03/31/2022 04:46:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Godaddy.com |
| | | | | Time on 200 + GoLinks enterprise - Mar 2022 (66578T2F-0001, 66578T2F- | | | | | | |
| 03/31/2022 | Software | Journal Entry | AJE#62 | 0002) | 1,460.34 | 678,587.50 Alice Leung | 03/31/2022 04:47:22 PM | 03/31/2022 04:31:02 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Professional subscription and platform fee - Mar 2022 | 7,823.96 | 686,411.46 Alice Leung | 03/31/2022 04:48:11 PM | 03/31/2022 04:31:02 PM | Alice Leung | Gong.io Inc |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Custom enterprise and growth onboarding plans - Mar 2022 (10001675) | 2,575.00 | 688,991.46 Alice Leung | 03/31/2022 04:49:31 PM | 03/31/2022 04:31:02 PM | Alice Leung | Happeo Oy |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Mental wellness app - Mar 2022 (INV7227) | 645.83 | 689,637.29 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Headspace, Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Plan 500 and API module - Mar 2022 (1225) | 1,339.33 | 690,976.62 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Kandji, Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#62 | GetFeedback Pro plan - Mar 2022 (INV-SM-0002971) | 689.65 | 691,666.56 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Momentive |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Enterprise plan - Mar 2022 (IN21010004154, IN21010009243) | 3,772.87 | 695,438.35 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | monday.com Ltd. |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Enterprise plan - Mar 2022 (IN21010006769) | 645.08 | 696,083.43 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | monday.com Ltd. |
| | | | | ZScaler: ZIA professional edition and premium support services - Mar 2022 | | | | | | |
| 03/31/2022 | Software | Journal Entry | AJE#62 | (INV-1022572975) | 2,406.55 | 698,490.98 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Optiv Security Inc. |
| | | | | Platform: accelerate & administrative seats, ProServ: starter - Mar 2022 | | | | | | |
| 03/31/2022 | Software | Journal Entry | AJE#62 | (INV00208475, INV00196952, INV00220971) | 2,338.30 | 700,829.28 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Outreach |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Sales cloud - enterprise edition - Mar 2022 | 8,262.68 | 709,091.96 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Salesforce |
| 03/31/2022 | Software | Journal Entry | AJE#62 | Virtual concurrent session - Mar 2022 (INV-SLI-00452) | 1,642.06 | 710,734.02 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Sauce Labs Inc. |

| Date | Type | Entry | Ref | Description | Amount | Balance | Modified | Created | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Software | Journal Entry | AJE#02 | Product license: AiOps access and use, documentation license, service and system control, service management, supports services - Mar 2022 (SED122030) | 2,500.00 | 713,234.02 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Sedai Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Subscription - Mar 2022 (US21000961) | 6,890.62 | 720,124.64 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Sisense Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Business plan - Mar 2022 (7A1A339E-0002, 7A1A339E-0003) | 5,499.13 | 725,622.77 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Slack |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Mar 2022 (INV490546, INV597056, INV639735) | 3,165.03 | 728,787.80 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Smartsheet |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Subscription license fee - Mar 2022 (2021-18459, 2021-18628) | 1,719.15 | 730,506.95 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Splash |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Professional implementation package, travel and liquid spend edition - Mar 2022 (TA-0020546, TA-0024217) | 2,049.08 | 732,556.03 Alice Leung | 08/04/2022 11:59:55 AM | 03/31/2022 04:31:02 PM | Alice Leung | TripActions |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Subscription fee - Mar 2022 (PRINV0237612) | 18,191.25 | 750,747.28 Alice Leung | 08/04/2022 11:41:34 AM | 03/31/2022 04:31:02 PM | Alice Leung | UKG Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Standard biz & cloud recording 100 GB - Mar 2022 (INV100899162) | 738.31 | 751,485.59 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | Zoom |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Subscription - Mar 2022 (242721, 253017, 253018, 288249) | 4,280.77 | 755,766.36 Alice Leung | 04/11/2022 12:57:44 PM | 03/31/2022 04:31:02 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 03/31/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Mar 2022 | 479.50 | 756,245.86 Alice Leung | 04/04/2022 08:24:41 PM | 04/04/2022 08:24:41 PM | Alice Leung | Adobe |
| 03/31/2022 | Software | Expense | | Paid by Umer Sadiq Rho card: Mar 2022 | 14.00 | 756,259.86 Alice Leung | 04/04/2022 09:57:33 PM | 04/04/2022 09:57:33 PM | Alice Leung | NPM |
| 03/31/2022 | Software | Expense | | Paid by Josh Weeler Rho card: Mar 2022 | 2,830.63 | 759,090.49 Alice Leung | 04/04/2022 06:20:24 PM | 04/04/2022 06:20:24 PM | Alice Leung | Google |
| 03/31/2022 | Software | Expense | | Paid by Umer Sadiq Rho card: Mar 2022 | 2,810.28 | 761,900.77 Alice Leung | 04/04/2022 09:49:25 PM | 04/04/2022 09:49:25 PM | Alice Leung | Atlassian |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Annual subscription for Tyler Nemiro - Feb 26, 2022 to Feb 25, 2023 | 69.99 | 761,970.76 Alice Leung | 04/06/2022 05:24:34 PM | 04/06/2022 05:24:34 PM | Alice Leung | Evernote |
| 03/31/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Mar 2022 | 793.42 | 762,764.18 Alice Leung | 04/04/2022 02:49:13 PM | 04/04/2022 02:49:13 PM | Alice Leung | Zoom |
| 03/31/2022 | Software | Vendor Credit | ARPTCN0012578 | Amendment to lower minimums from 500 to 426 per month, and one reducing the rate from $33 to $32 per EE | -9,485.91 | 753,278.27 Alice Leung | 08/04/2022 11:42:04 AM | 03/31/2022 03:26:43 PM | Alice Leung | UKG Inc. |
| 03/31/2022 | Software | Expense | | Paid by Jeff Ganbay Rho card: Mar 2022 | 3,428.18 | 756,706.45 Alice Leung | 04/04/2022 06:16:43 PM | 04/04/2022 06:16:43 PM | Alice Leung | Hubspot Inc. |
| 03/31/2022 | Software | Expense | | Paid by Faisal Masud Rho card: Mar 2022 | 525.63 | 757,232.08 Alice Leung | 04/04/2022 06:02:32 PM | 04/04/2022 06:02:32 PM | Alice Leung | DocSend |
| 03/31/2022 | Software | Expense | | Paid by Mari Strom Rho card: Mar 2022 | 715.52 | 757,947.60 Alice Leung | 04/04/2022 07:30:31 PM | 04/04/2022 07:30:31 PM | Alice Leung | Mailshake |
| 03/31/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Mar 2022 | 1,172.67 | 759,120.27 Alice Leung | 04/04/2022 08:23:54 PM | 04/04/2022 08:23:54 PM | Alice Leung | Lucid Software Inc. |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Reclass: mental wellness app - Jan 2022 (INV7327) | 645.83 | 759,766.10 Alice Leung | 04/11/2022 12:57:44 PM | 04/11/2022 12:57:44 PM | Alice Leung | Headspace, Inc |
| 03/31/2022 | Software | Journal Entry | AJE#02 | Reclass: mental wellness app - Feb 2022 (INV7327) | 645.83 | 760,411.93 Alice Leung | 04/11/2022 12:57:44 PM | 04/11/2022 12:57:44 PM | Alice Leung | Headspace, Inc |
| 03/31/2022 | Software | Expense | | Paid by Umer Sadiq Rho card: Mar 2022 | 922.00 | 761,333.93 Alice Leung | 04/04/2022 09:46:38 PM | 04/04/2022 09:46:38 PM | Alice Leung | Stack Overflow |
| 04/01/2022 | Software | Expense | | Paid by Nikki Hoyrup Rho card | 1.00 | 761,334.93 Alice Leung | 05/03/2022 07:54:28 PM | 05/03/2022 07:54:28 PM | Alice Leung | Canva |
| 04/01/2022 | Software | Bill | INV03568 | Subscription fee - Apr 2022 | 2,205.00 | 763,539.93 Alice Leung | 04/11/2022 03:17:31 PM | 04/11/2022 03:17:31 PM | Alice Leung | Impartner, Inc |
| 04/01/2022 | Software | Journal Entry | AJE#15 | Reverse: estimated accrual - Mar 2022 | -6,500.00 | 757,039.93 Alice Leung | 05/05/2022 08:30:47 PM | 05/05/2022 08:30:47 PM | Alice Leung | PagerDuty |
| 04/01/2022 | Software | Bill | INV00714544 | Professional full user fee - Mar & Apr, 2022 | 11,404.94 | 768,444.57 Alice Leung | 05/05/2022 08:38:54 PM | 05/05/2022 08:38:54 PM | Alice Leung | PagerDuty |
| 04/01/2022 | Software | Bill | 302326 | Subscription - Mar 5, 2022 to Apr 16, 2022 | 2,621.87 | 771,266.44 Alice Leung | 05/06/2022 09:48:05 AM | 05/06/2022 09:47:43 AM | Alice Leung | ZoomInfo Technologies, LLC |
| 04/01/2022 | Software | Bill | INV-US-20016539 | Professional subscription - Apr 2022 | 122.85 | 771,389.29 Alice Leung | 04/11/2022 05:00:05 PM | 04/11/2022 05:00:05 PM | Alice Leung | Gong.io Inc. |
| 04/01/2022 | Software | Bill | 10082428 | Luckchart enterprise - Jan 26 to Feb 26, 2022 | 933.76 | 772,323.05 Alice Leung | 04/25/2022 09:41:50 AM | 04/25/2022 09:41:50 AM | Alice Leung | Lucid Software Inc. |
| 04/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 772,683.05 Alice Leung | 05/03/2022 08:24:56 PM | 05/03/2022 08:24:56 PM | Alice Leung | Redocly |
| 04/01/2022 | Software | Bill | 10077773 | Lucidspark enterprise - Jan 26 to Feb 26, 2022 | 84.89 | 772,767.94 Alice Leung | 04/25/2022 09:42:04 AM | 04/25/2022 09:42:04 AM | Alice Leung | Lucid Software Inc. |
| 04/02/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 31.98 | 772,799.92 Alice Leung | 05/03/2022 04:58:58 PM | 05/03/2022 04:58:58 PM | Alice Leung | SENTRY |
| 04/03/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 78.28 | 772,878.20 Alice Leung | 05/03/2022 07:15:44 PM | 05/03/2022 07:15:44 PM | Alice Leung | Redis Labs |
| 04/03/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 772,893.20 Alice Leung | 05/03/2022 07:47:23 PM | 05/03/2022 07:47:23 PM | Alice Leung | Vimcal |
| 04/03/2022 | Software | Expense | AT-178751315 | Paid by Alex Shimamoto Rho card: Apr 2022 | 20,680.78 | 793,573.98 Alice Leung | 05/02/2022 04:42:05 PM | 05/02/2022 04:42:05 PM | Alice Leung | Atlassian |
| 04/04/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 793,580.98 Alice Leung | 05/03/2022 06:20:12 PM | 05/03/2022 06:20:12 PM | Alice Leung | NPM |
| 04/04/2022 | Software | Expense | | Paid by Mari Strom Rho card | 148.64 | 793,729.62 Alice Leung | 05/03/2022 06:32:31 PM | 05/03/2022 06:32:31 PM | Alice Leung | Unbounce |
| 04/04/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 979.89 | 794,709.51 Alice Leung | 10/13/2022 05:53:36 PM | 05/03/2022 04:57:13 PM | Alice Leung | Hubspot Inc. |
| 04/05/2022 | Software | Expense | | Paid by Mari Strom Rho card | 88.07 | 794,797.58 Alice Leung | 05/03/2022 06:31:53 PM | 05/03/2022 06:31:53 PM | Alice Leung | Adobe |
| 04/05/2022 | Software | Expense | | Paid by Nikki Hoyrup Rho card | 1.00 | 794,798.58 Alice Leung | 05/03/2022 07:54:17 PM | 05/03/2022 07:54:17 PM | Alice Leung | Canva |
| 04/05/2022 | Software | Expense | | Paid by Jeff Ganbay Rho card | 1,803.20 | 796,601.78 Alice Leung | 05/03/2022 04:42:15 PM | 05/03/2022 04:42:15 PM | Alice Leung | WP ENGINE |
| 04/06/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 797,250.78 Alice Leung | 05/03/2022 08:20:43 PM | 05/03/2022 08:20:43 PM | Alice Leung | BlazeMeter |
| 04/06/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 163.31 | 797,414.09 Alice Leung | 05/03/2022 04:56:36 PM | 05/03/2022 04:56:36 PM | Alice Leung | New Relic |
| 04/06/2022 | Software | Expense | | Paid by Mari Strom Rho card | 132.17 | 797,546.26 Alice Leung | 05/03/2022 06:31:12 PM | 05/03/2022 06:31:12 PM | Alice Leung | QR Code Generator |
| 04/06/2022 | Software | Bill | INV-US-20016852 | Professional subscription - Apr 2022 | 119.44 | 797,665.70 Alice Leung | 04/11/2022 02:36:31 PM | 04/11/2022 02:36:31 PM | Alice Leung | Gong.io Inc. |
| 04/06/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 319.49 | 797,985.19 Alice Leung | 05/03/2022 07:15:26 PM | 05/03/2022 07:15:26 PM | Alice Leung | Redis Labs |
| 04/06/2022 | Software | Bill | INV-US-20016890 | Professional subscription - Apr 2022 | 119.44 | 798,104.63 Alice Leung | 04/11/2022 02:38:03 PM | 04/11/2022 02:38:03 PM | Alice Leung | Gong.io Inc. |
| 04/07/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 13.79 | 798,118.42 Alice Leung | 05/03/2022 04:55:27 PM | 05/03/2022 04:55:27 PM | Alice Leung | Microsoft |
| 04/07/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 798,162.52 Alice Leung | 05/02/2022 04:39:51 PM | 05/02/2022 04:39:51 PM | Alice Leung | Zoom |
| 04/09/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 12.88 | 798,175.40 Alice Leung | 05/03/2022 07:05:42 PM | 05/03/2022 07:05:42 PM | Alice Leung | Lucid Software Inc. |
| 04/09/2022 | Software | Expense | | Paid by Nikki Hoyrup Rho card | 1.00 | 798,176.40 Alice Leung | 05/03/2022 07:54:04 PM | 05/03/2022 07:54:04 PM | Alice Leung | Canva |
| 04/09/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 8.27 | 798,184.67 Alice Leung | 05/03/2022 07:45:10 PM | 05/03/2022 07:45:10 PM | Alice Leung | Sejda |
| 04/10/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 100.00 | 798,284.67 Alice Leung | 05/03/2022 04:53:38 PM | 05/03/2022 04:53:38 PM | Alice Leung | GitHub |
| 04/10/2022 | Software | Expense | 100785 | Paid by Alex Shimamoto Rho card: pro - Apr 9 to May 9, 2022 | 2,637.00 | 800,921.67 Alice Leung | 05/02/2022 04:36:37 PM | 05/02/2022 04:36:37 PM | Alice Leung | Officevibe Montreal |
| 04/10/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 18.00 | 800,939.67 Alice Leung | 05/03/2022 04:54:10 PM | 05/03/2022 04:54:10 PM | Alice Leung | Solarwinds |
| 04/11/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 802,128.09 Alice Leung | 05/03/2022 07:06:12 PM | 05/03/2022 07:06:12 PM | Alice Leung | Lucid Software Inc. |
| 04/11/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 802,135.09 Alice Leung | 05/03/2022 08:19:58 PM | 05/03/2022 08:19:58 PM | Alice Leung | NPM |
| 04/11/2022 | Software | Bill | 90A6BFE-0001 | Annual service - Apr 2022 | 1,333.37 | 803,468.46 Alice Leung | 04/11/2022 04:18:48 PM | 04/11/2022 04:18:48 PM | Alice Leung | TruePlan |
| 04/11/2022 | Software | Expense | | Paid by Nikki Hoyrup Rho card | 16.53 | 803,484.99 Alice Leung | 05/03/2022 07:52:21 PM | 05/03/2022 07:52:21 PM | Alice Leung | Amazon |
| 04/12/2022 | Software | Bill | INV748877 | CDN bandwidth - Apr 12 to Apr 30, 2022 | 393.01 | 803,878.00 Alice Leung | 04/22/2022 03:09:44 PM | 04/22/2022 03:09:44 PM | Alice Leung | Smartsheet |
| 04/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.77 | 804,047.77 Alice Leung | 05/03/2022 07:06:41 PM | 05/03/2022 07:06:41 PM | Alice Leung | Lucid Software Inc. |
| 04/12/2022 | Software | Expense | | Paid by Mari Strom Rho card | 12.95 | 804,060.72 Alice Leung | 05/03/2022 05:57:25 PM | 05/03/2022 05:57:25 PM | Alice Leung | CloudApp |
| 04/13/2022 | Software | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 804,090.72 Alice Leung | 05/03/2022 08:11:28 PM | 05/03/2022 08:11:28 PM | Alice Leung | SUPERHUMAN |
| 04/13/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 481.71 | 804,572.43 Alice Leung | 05/03/2022 07:14:44 PM | 05/03/2022 07:14:44 PM | Alice Leung | Adobe |
| 04/14/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 148.84 | 804,721.27 Alice Leung | 05/03/2022 07:14:02 PM | 05/03/2022 07:14:02 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 04/14/2022 | Software | Expense | | Paid by Jeff Ganbay Rho card | 148.84 | 804,870.11 Alice Leung | 05/03/2022 04:38:09 PM | 05/03/2022 04:38:09 PM | Alice Leung | Unbounce |
| 04/15/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 164.28 | 805,034.39 Alice Leung | 05/03/2022 05:51:51 PM | 05/03/2022 05:51:51 PM | Alice Leung | Sprout Social |
| 04/16/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 6.39 | 805,040.78 Alice Leung | 05/02/2022 04:35:39 PM | 05/02/2022 04:35:39 PM | Alice Leung | Amazon |
| 04/16/2022 | Software | Bill | 312338 | Subscription - Apr 16, 2022 to Apr 30, 2022 | 4,064.91 | 809,105.69 Alice Leung | 04/19/2022 10:21:50 AM | 04/19/2022 10:21:50 AM | Alice Leung | ZoomInfo Technologies, LLC |
| 04/16/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 66.15 | 809,171.84 Alice Leung | 05/03/2022 04:53:05 PM | 05/03/2022 04:53:05 PM | Alice Leung | Circleci |
| 04/16/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 188.48 | 809,360.32 Alice Leung | 05/02/2022 04:36:37 PM | 05/02/2022 04:36:37 PM | Alice Leung | DOCUSIGN |
| 04/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 59.00 | 809,419.32 Alice Leung | 05/03/2022 05:48:53 PM | 05/03/2022 05:48:53 PM | Alice Leung | OptinMonster |
| 04/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 694.59 | 810,113.91 Alice Leung | 05/03/2022 05:48:14 PM | 05/03/2022 05:48:14 PM | Alice Leung | Chili Piper |
| 04/17/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 810,553.81 Alice Leung | 05/03/2022 08:16:11 PM | 05/03/2022 08:16:11 PM | Alice Leung | Atlassian |
| 04/18/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 35.00 | 810,588.81 Alice Leung | 05/03/2022 04:52:31 PM | 05/03/2022 04:52:31 PM | Alice Leung | Docker |
| 04/19/2022 | Software | Bill | 46542 | Concierge design partnership - Apr 19 to May 19, 2022 | 4,200.00 | 814,788.81 Alice Leung | 06/06/2022 02:25:23 PM | 04/25/2022 01:25:54 PM | Alice Leung | Flatfile Inc. |
| 04/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 864.16 | 815,652.97 Alice Leung | 05/03/2022 07:13:14 PM | 05/03/2022 07:13:14 PM | Alice Leung | Microsoft |
| 04/21/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 1,099.00 | 816,751.97 Alice Leung | 05/03/2022 04:51:30 PM | 05/03/2022 04:51:30 PM | Alice Leung | Cloudinary |
| 04/22/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 160.92 | 816,912.89 Alice Leung | 05/03/2022 08:27:26 PM | 05/03/2022 08:27:26 PM | Alice Leung | Paddle |
| 04/22/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 60.00 | 816,972.89 Alice Leung | 05/03/2022 08:28:15 PM | 05/03/2022 08:28:15 PM | Alice Leung | Unleash |
| 04/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 817,009.42 Alice Leung | 05/03/2022 07:10:18 PM | 05/03/2022 07:10:18 PM | Alice Leung | Amazon |
| 04/22/2022 | Software | Expense | AA8E8724-0034 | Paid by Marvin Perez Rho card | 11,052.00 | 828,061.42 Alice Leung | 05/03/2022 07:09:13 PM | 05/03/2022 07:09:13 PM | Alice Leung | Postman |
| 04/23/2022 | Software | Expense | | Paid by Mari Strom Rho card | 165.38 | 828,226.80 Alice Leung | 05/03/2022 05:34:02 PM | 05/03/2022 05:34:02 PM | Alice Leung | Atlassian |
| 04/24/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 199.98 | 828,416.78 Alice Leung | 05/03/2022 07:07:35 PM | 05/03/2022 07:07:35 PM | Alice Leung | Godaddy.com |
| 04/25/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 29.00 | 828,445.78 Alice Leung | 05/03/2022 07:44:39 PM | 05/03/2022 07:44:39 PM | Alice Leung | Typeform |
| 04/25/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 199.00 | 828,644.78 Alice Leung | 05/03/2022 05:31:43 PM | 05/03/2022 05:31:43 PM | Alice Leung | Databox, Inc |
| 04/25/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 250.00 | 828,894.78 Alice Leung | 05/03/2022 04:50:53 PM | 05/03/2022 04:50:53 PM | Alice Leung | Exavault |

| Date | Type | Transaction | Doc # | Description | Amount | | Date/Time 1 | Date/Time 2 | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/26/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 2,386.92 | 831,281.70 Alice Leung | 05/03/2022 08:15:56 PM | 05/03/2022 08:15:56 PM | Alice Leung | | Atlassian |
| 04/27/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 81.48 | 831,363.18 Alice Leung | 05/03/2022 08:15:00 PM | 05/03/2022 08:15:00 PM | Alice Leung | | SonarCloud |
| 04/27/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 9.00 | 831,372.18 Alice Leung | 05/03/2022 07:43:52 PM | 05/03/2022 07:43:52 PM | Alice Leung | | Tactiq |
| 04/28/2022 | Software | Expense | | Paid by Nikki Hoyrup Rho card | 9.00 | 831,381.18 Alice Leung | 05/03/2022 07:51:04 PM | 05/03/2022 07:51:04 PM | Alice Leung | | Tactiq |
| 04/29/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 470.77 | 831,851.95 Alice Leung | 05/03/2022 08:13:54 PM | 05/03/2022 08:13:54 PM | Alice Leung | | Stack Overflow |
| 04/29/2022 | Software | Expense | qgz6mzf5 | Paid by Umer Sadiq Rho card | 160.30 | 832,012.25 Alice Leung | 05/03/2022 08:14:46 PM | 05/03/2022 08:14:46 PM | Alice Leung | | SonarCloud |
| 04/30/2022 | Software | Expense | | Paid by Mari Strom Rho card. Apr 2022 | 259.24 | 832,271.49 Alice Leung | 05/03/2022 05:27:39 PM | 05/03/2022 05:27:39 PM | Alice Leung | | Loom |
| 04/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card. Apr 2022 | 455.33 | 832,726.82 Alice Leung | 05/03/2022 05:24:09 PM | 05/03/2022 05:24:09 PM | Alice Leung | | Mailshake |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Subscription - Apr 2022 (572057-10012021) | 9,475.99 | 842,202.81 Alice Leung | 04/27/2022 04:51:20 PM | 04/27/2022 04:51:20 PM | Alice Leung | | Datadog, Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Yearly fee for E-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Apr 2022 (12-2021-02573, 12-2021-02574) | 5,512.04 | 847,714.85 Alice Leung | 04/27/2022 04:51:20 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Docebo NA Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Apr 2022 | 795.76 | 848,510.61 Alice Leung | 04/27/2022 04:51:20 PM | 04/27/2022 04:37:39 PM | Alice Leung | | DOCUSIGN |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Digital accessibility manual/functional evaluations and audit program fees - Apr 2022 (88553) | 625.00 | 849,135.61 Alice Leung | 04/27/2022 04:53:58 PM | 04/27/2022 04:37:39 PM | Alice Leung | | eSSENTIAL Accessibility Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#139 | SaaS - premium - Apr 2022 (INV00120755) | 1,675.80 | 850,811.41 Alice Leung | 04/27/2022 04:58:17 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Gitlab |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Email account for all employees - Apr 2022 | 235.33 | 851,046.74 Alice Leung | 04/27/2022 04:58:17 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Godaddy.com |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Time on 200 + GoLinks enterprise - Apr 2022 (8957872F-0001, 8957872F 0002) | 1,465.34 | 852,512.08 Alice Leung | 04/27/2022 04:58:17 PM | 04/27/2022 04:37:39 PM | Alice Leung | | GoLinks Enterprises, Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Professional subscription and platform fee - Apr 2022 | 8,761.74 | 861,293.82 Alice Leung | 04/27/2022 05:02:18 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Gong.io Inc |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Custom enterprise and growth onboarding plans - Apr 2022 (10001676) | 2,575.00 | 863,868.82 Alice Leung | 04/27/2022 05:02:18 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Happeo Oy |
| 04/30/2022 | Software | Expense | | Paid by Mari Strom Rho card. Apr 2022 | 123.99 | 863,992.81 Alice Leung | 05/03/2022 06:24:13 PM | 05/03/2022 05:55:00 PM | Alice Leung | | Canva |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Mental wellness app - Apr 2022 (INV7227) | 645.83 | 864,638.64 Alice Leung | 04/27/2022 05:02:18 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Headspace, Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Plan 500 and API module - Apr 2022 (12251) | 1,339.33 | 865,977.97 Alice Leung | 04/27/2022 05:04:26 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Kandji, Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#139 | GetFeedback Pro plan - Apr 2022 (INV-SM-00029571) | 689.06 | 866,667.03 Alice Leung | 04/27/2022 05:12:29 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Momentive |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Enterprise plan - Apr 2022 (IN21010004154, IN21010009243) | 3,772.87 | 870,439.90 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | | monday.com Ltd |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Enterprise seats - Apr 2022 (IN21010006769) | 645.88 | 871,085.78 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | | monday.com Ltd |
| 04/30/2022 | Software | Journal Entry | AJE#139 | ZScaler: ZIA professional edition and premium support services - Apr 2022 (INV-10025-72976) | 2,406.55 | 873,492.33 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Optiv Security Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#577 | Google workspace enterprise plus and voice - Apr 2022 (2850) | 12,991.45 | 886,483.78 Alice Leung | 05/10/2022 08:04:44 AM | 05/03/2022 08:35:28 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#577 | $9 x 58 active users - Apr 2022 | 522.00 | 887,005.78 Alice Leung | 05/09/2022 10:10:50 AM | 05/09/2022 10:10:50 AM | Alice Leung | | Abacus |
| 04/30/2022 | Software | Journal Entry | AJE#577 | Licenses & implementation fees - Jan 19, 2022 to Apr 30, 2022 (IFC-2022-042) Subscription service - brandfolder - legacy platform - Oct 28, 2021 to Apr 30, 2022 (INV771105) | 11,593.46 | 898,599.24 Alice Leung | 05/09/2022 10:47:23 AM | 05/09/2022 10:33:03 AM | Alice Leung | | Pigment SAS |
| 04/30/2022 | Software | Journal Entry | AJE#577 | 2022 (INV771105) | 71,682.50 | 970,281.74 Alice Leung | 05/10/2022 08:04:44 AM | 05/06/2022 10:33:31 AM | Alice Leung | | Smartsheet |
| 04/30/2022 | Software | Journal Entry | AJE#577 | Estimated accrual - Apr 2022 | 30,000.00 | 1,000,281.74 Alice Leung | 05/09/2022 10:10:50 AM | 05/06/2022 02:31:48 PM | Alice Leung | | Datadog, Inc. |
| 04/30/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 79.46 | 1,000,361.20 Alice Leung | 05/03/2022 04:44:09 PM | 05/03/2022 04:44:09 PM | Alice Leung | | SonarCloud |
| 04/30/2022 | Software | Expense | | Paid by Jeff Garibay Rho card. Apr 2022 | 3,666.32 | 1,004,007.52 Alice Leung | 05/03/2022 04:41:37 PM | 05/03/2022 04:41:37 PM | Alice Leung | | Hubspot Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#613 | Abacus - Apr 2022 | 132.30 | 1,004,139.82 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | DOCUSIGN |
| 04/30/2022 | Software | Journal Entry | AJE#613 | Abacus - Apr 2022 | 24.00 | 1,004,163.82 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Smallpdf |
| 04/30/2022 | Software | Journal Entry | AJE#613 | Annual plan for SEO analysis and test software license | 696.00 | 1,004,859.82 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:18:32 PM | Alice Leung | | SpyFu |
| 04/30/2022 | Software | Journal Entry | AJE#620 | Comm UK April Balances | 0.00 | 1,004,859.82 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Platform: accelerate & administrative seats, ProServ: starter - Apr 2022 (INV00206475, INV00219652, INV00220971, INV00252423) | 3,214.65 | 1,008,074.47 Alice Leung | 04/27/2022 05:12:23 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Outreach |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Access to Pave's total rewards & visual offer letter platforms and integrations with supported ATS, HRIS, payroll and/or cap table systems - Apr 2022 (1071) | 1,706.33 | 1,009,782.80 Alice Leung | 04/27/2022 05:15:22 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Pave |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Sales cloud - enterprise edition - Apr 2022 (22086641) | 8,549.89 | 1,018,332.69 Alice Leung | 04/27/2022 05:15:22 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Salesforce |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Virtual concurrent session - Apr 2022 (INV-SLI-00452) | 1,642.09 | 1,019,974.75 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Sauce Labs Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Product license: AiOps access and use, documentation license, service and system control, service management, supports services - Apr 2022 (SED120030) | 2,500.00 | 1,022,474.75 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Sedai Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Subscription - Apr 2022 (US21000961) | 6,890.62 | 1,029,365.37 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Sisense Inc. |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Business plan - Apr 2022 (TA1A339E-0002, TA1A339E-0003) | 5,498.13 | 1,034,863.50 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Slack |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Apr 2022 (INV490546, INV597056, INV639735) | 3,165.03 | 1,038,028.53 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Smartsheet |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Subscription license fee - Apr 2022 (2021-18459, 2021-18628) | 1,719.15 | 1,039,747.68 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Splash |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Professional implementation package, travel and liquid spend edition - Apr 2022 (TA-0020546, TA-0024217) | 2,049.08 | 1,041,796.76 Alice Leung | 08/04/2022 12:00:28 PM | 04/27/2022 04:37:39 PM | Alice Leung | | TripActions |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Standard biz & cloud recording 100 GB - Apr 2022 (INV100899162) | 738.31 | 1,042,535.07 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Zoom |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Subscription - Apr 2022 (242721, 253017, 253018, 286249) | 2,140.33 | 1,044,675.40 Alice Leung | 04/27/2022 05:23:48 PM | 04/27/2022 04:37:39 PM | Alice Leung | | ZoomInfo Technologies, LLC |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Subscription to pro plan + case manager for up to 8 administrators - Apr 2022 (1486) | 1,750.00 | 1,046,425.40 Alice Leung | 04/27/2022 04:37:39 PM | 04/27/2022 04:37:39 PM | Alice Leung | | AllVoices Holding Co |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Private markets (bundled subscription) - Apr 2022 (INV115633) | 1,073.46 | 1,047,498.86 Alice Leung | 04/27/2022 04:44:05 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Carta |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Subscription - enterprise platform and usage plan - Apr 2022 (1353) | 2,403.08 | 1,049,901.96 Alice Leung | 04/27/2022 04:44:49 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Catalyst Software Corporation |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Crowdstrike software for security and Qualys - Apr 2022 (MGU531, MCXW896) | 1,596.71 | 1,051,498.67 Alice Leung | 04/27/2022 04:48:25 PM | 04/27/2022 04:37:39 PM | Alice Leung | | CDW Direct |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Proofpoint - Apr 2022 (Q410581) | 2,809.09 | 1,054,307.75 Alice Leung | 04/27/2022 04:48:25 PM | 04/27/2022 04:37:39 PM | Alice Leung | | CDW Direct |
| 04/30/2022 | Software | Journal Entry | AJE#139 | Cobalt credits (1 pentester / credit) - annual declining balance - Apr 2022 (INV1188) | 956.33 | 1,055,266.08 Alice Leung | 04/27/2022 04:48:25 PM | 04/27/2022 04:37:39 PM | Alice Leung | | Cobalt Labs, Inc |
| 04/30/2022 | Software | Expense | | Paid by Mari Strom Rho card. Apr 2022 | 386.70 | 1,055,652.78 Alice Leung | 05/03/2022 05:49:32 PM | 05/03/2022 05:35:55 PM | Alice Leung | | Crozdesk |
| 04/30/2022 | Software | Expense | | Paid by Josh Wexler Rho card. Apr 2022 | 2,712.80 | 1,058,365.58 Alice Leung | 05/03/2022 04:49:13 PM | 05/03/2022 04:49:13 PM | Alice Leung | | Google |
| 04/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 120.00 | 1,058,485.58 Alice Leung | 05/03/2022 08:13:11 PM | 05/03/2022 08:13:11 PM | Alice Leung | | Vercel |
| 04/30/2022 | Software | Vendor Credit | ARFTCN0013500 | Overtime credit for PRINV0237612 due to a change in commencement date | -15,029.28 | 1,043,456.30 Alice Leung | 08/04/2022 11:43:13 AM | 05/05/2022 10:07:12 AM | Alice Leung | | UKG Inc. |
| 05/01/2022 | Software | Expense | | Paid by Faisal Masud Rho card | 275.63 | 1,043,731.93 Alice Leung | 05/18/2022 02:38:41 PM | 05/18/2022 02:38:41 PM | Alice Leung | | DocSend |
| 05/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 1,044,091.93 Alice Leung | 05/18/2022 05:15:27 PM | 05/18/2022 05:15:27 PM | Alice Leung | | Redocly |
| 05/01/2022 | Software | Journal Entry | AJE#631 | Reverse estimated accrual - Apr 2022 | -30,000.00 | 1,014,091.93 Alice Leung | 06/06/2022 01:31:56 PM | 06/06/2022 01:31:56 PM | Alice Leung | | Datadog, Inc. |
| 05/01/2022 | Software | Bill | INV771105 | Subscription service - brandfolder - legacy platform - May 2022 | 11,943.75 | 1,026,035.68 Alice Leung | 05/10/2022 11:07:14 AM | 05/10/2022 11:07:14 AM | Alice Leung | | Smartsheet |
| 05/01/2022 | Software | Expense | | Paid by Alex Shimanolis Rho card: Amazon Prime subscription | 16.53 | 1,026,052.21 Alice Leung | 05/17/2022 04:47:30 PM | 05/17/2022 04:47:30 PM | Alice Leung | | Amazon |
| 05/02/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 78.28 | 1,026,130.49 Alice Leung | 05/18/2022 04:30:09 PM | 05/18/2022 04:30:09 PM | Alice Leung | | Redis Labs |
| 05/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 181.77 | 1,026,312.26 Alice Leung | 05/18/2022 03:30:34 PM | 05/18/2022 03:30:34 PM | Alice Leung | | Digital Ocean |
| 05/02/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 30.08 | 1,026,342.34 Alice Leung | 05/18/2022 04:29:46 PM | 05/18/2022 04:29:46 PM | Alice Leung | | Godaddy.com |
| 05/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 31.98 | 1,026,374.32 Alice Leung | 05/18/2022 03:27:42 PM | 05/18/2022 03:27:42 PM | Alice Leung | | SENTRY |
| 05/03/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 443.44 | 1,026,817.76 Alice Leung | 05/18/2022 02:46:09 PM | 05/18/2022 02:44:53 PM | Alice Leung | | Google |
| 05/03/2022 | Software | Expense | AT-182664904 | Paid by Alex Shimanolis Rho card: May 2022 | 20,943.45 | 1,047,761.21 Alice Leung | 05/17/2022 04:56:18 PM | 05/17/2022 04:56:18 PM | Alice Leung | | Atlassian |
| 05/03/2022 | Software | Expense | | Paid by Nevin Shetty Rho card | 15.00 | 1,047,776.21 Alice Leung | 05/18/2022 04:53:40 PM | 05/18/2022 04:53:40 PM | Alice Leung | | Vimcal |
| 05/04/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 64.45 | 1,047,840.66 Alice Leung | 05/18/2022 04:29:55 PM | 05/18/2022 04:24:55 PM | Alice Leung | | Godaddy.com |
| 05/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 978.88 | 1,048,819.55 Alice Leung | 10/13/2022 05:53:20 PM | 05/18/2022 03:26:47 PM | Alice Leung | | Hubspot Inc. |
| 05/04/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 1,048,834.55 Alice Leung | 05/18/2022 05:12:00 PM | 05/18/2022 05:12:00 PM | Alice Leung | | NPM |
| 05/04/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 8.76 | 1,048,843.31 Alice Leung | 05/18/2022 05:13:28 PM | 05/18/2022 05:13:28 PM | Alice Leung | | Vercel |
| 05/04/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 877.34 | 1,049,720.65 Alice Leung | 05/18/2022 04:25:22 PM | 05/18/2022 04:25:22 PM | Alice Leung | | Redis Labs |
| 05/04/2022 | Software | Expense | | Paid by Mari Strom Rho card | 148.64 | 1,049,869.29 Alice Leung | 05/18/2022 04:12:46 PM | 05/18/2022 04:12:46 PM | Alice Leung | | Unbounce |
| 05/05/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 1,051,672.49 Alice Leung | 05/18/2022 03:42:59 PM | 05/18/2022 03:42:59 PM | Alice Leung | | WP ENGINE |
| 05/05/2022 | Software | Expense | | Paid by Mari Strom Rho card | 86.07 | 1,051,758.56 Alice Leung | 05/18/2022 04:11:48 PM | 05/18/2022 04:11:48 PM | Alice Leung | | Adobe |
| 05/06/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 1,052,407.56 Alice Leung | 05/18/2022 05:10:43 PM | 05/18/2022 05:10:43 PM | Alice Leung | | BlazeMeter |
| 05/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 1,052,572.87 Alice Leung | 05/18/2022 03:25:16 PM | 05/18/2022 03:25:16 PM | Alice Leung | | New Relic |
| 05/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,053,072.87 Alice Leung | 05/18/2022 02:45:43 PM | 05/18/2022 02:45:43 PM | Alice Leung | | Google |

| Date | Type | Category | Number | Description | Amount | Balance | Date/Time | Date/Time | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/06/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 921.66 | 1,053,994.53 Alice Leung | 05/18/2022 04:24:25 PM | 05/18/2022 04:24:25 PM | Alice Leung | | GoLinks Enterprises, Inc. |
| 05/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 124.12 | 1,054,118.65 Alice Leung | 05/18/2022 03:34:45 PM | 05/18/2022 03:34:45 PM | Alice Leung | | Gsuite |
| 05/07/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 1,054,162.75 Alice Leung | 05/17/2022 05:00:27 PM | 05/17/2022 05:00:27 PM | Alice Leung | | Zoom |
| 05/07/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 3,715.87 | 1,057,878.62 Alice Leung | 05/18/2022 02:42:31 PM | 05/18/2022 02:42:31 PM | Alice Leung | | Hubspot Inc. |
| 05/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 13.79 | 1,057,892.41 Alice Leung | 05/18/2022 03:24:55 PM | 05/18/2022 03:24:55 PM | Alice Leung | | Microsoft |
| 05/07/2022 | Software | Expense | | Paid by Mari Stron Rho card | 3.02 | 1,057,895.43 Alice Leung | 05/18/2022 04:10:44 PM | 05/18/2022 04:10:44 PM | Alice Leung | | Loom |
| 05/09/2022 | Software | Expense | | Paid by Kevin Shetty Rho card | 8.27 | 1,057,903.70 Alice Leung | 05/18/2022 04:51:13 PM | 05/18/2022 04:51:13 PM | Alice Leung | | Sejda |
| 05/09/2022 | Software | Bill | FC-2022-042 | Implementation fee (remaining balance) | 12,112.50 | 1,070,016.20 Alice Leung | 05/30/2022 11:59:30 AM | 05/30/2022 11:59:30 AM | Alice Leung | | Pigment SAS |
| 05/09/2022 | Software | Bill | FC-2022-042 | Licences - May 2022 | 1,987.39 | 1,071,903.59 Alice Leung | 05/30/2022 11:59:30 AM | 05/30/2022 11:59:30 AM | Alice Leung | | Pigment SAS |
| 05/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 18.00 | 1,071,921.59 Alice Leung | 05/18/2022 03:24:29 PM | 05/18/2022 03:24:29 PM | Alice Leung | | Solarwinds |
| 05/10/2022 | Software | Expense | 102618 | Paid by Alex Shimamoto Rho card: pro - May 9 to Jun 9, 2022 | 2,655.00 | 1,074,576.59 Alice Leung | 05/17/2022 05:01:54 PM | 05/17/2022 05:01:54 PM | Alice Leung | | Officevibe Montreal |
| 05/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 100.00 | 1,074,676.59 Alice Leung | 05/18/2022 03:22:01 PM | 05/18/2022 03:22:01 PM | Alice Leung | | GitHub |
| 05/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 16.54 | 1,074,693.13 Alice Leung | 05/18/2022 03:23:37 PM | 05/18/2022 03:23:37 PM | Alice Leung | | Postman |
| 05/10/2022 | Software | Expense | | Paid by Mari Stron Rho card | 2.02 | 1,074,695.15 Alice Leung | 05/18/2022 04:06:37 PM | 05/18/2022 04:02:33 PM | Alice Leung | | Loom |
| 05/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 199.56 | 1,074,894.71 Alice Leung | 05/18/2022 03:24:10 PM | 05/18/2022 03:24:10 PM | Alice Leung | | Heroku |
| 05/11/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 1,074,901.71 Alice Leung | 05/18/2022 05:09:32 PM | 05/18/2022 05:09:32 PM | Alice Leung | | NPM |
| 05/11/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 1,076,090.13 Alice Leung | 05/18/2022 04:23:56 PM | 05/18/2022 04:23:56 PM | Alice Leung | | Lucid Software Inc. |
| 05/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.77 | 1,076,259.90 Alice Leung | 05/18/2022 04:23:36 PM | 05/18/2022 04:23:36 PM | Alice Leung | | Lucid Software Inc. |
| 05/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,076,759.90 Alice Leung | 05/18/2022 02:45:24 PM | 05/18/2022 02:45:24 PM | Alice Leung | | Google |
| 05/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,223.74 | 1,077,983.64 Alice Leung | 05/18/2022 03:18:50 PM | 05/18/2022 03:18:50 PM | Alice Leung | | Zendesk |
| 05/12/2022 | Software | Bill | 572057-05112022 | On-demand services - Apr 2022 | 37,555.56 | 1,115,539.20 Alice Leung | 05/18/2022 11:33:09 AM | 05/18/2022 11:33:09 AM | Alice Leung | | Datadog, Inc. |
| 05/13/2022 | Software | Expense | | Paid by Mari Stron Rho card | 12.95 | 1,115,552.15 Alice Leung | 05/18/2022 04:05:12 PM | 05/18/2022 04:05:12 PM | Alice Leung | | CloudApp |
| 05/13/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 29.00 | 1,115,581.15 Alice Leung | 05/18/2022 03:35:39 PM | 05/18/2022 03:35:39 PM | Alice Leung | | Atlassian |
| 05/13/2022 | Software | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 1,115,611.15 Alice Leung | 05/18/2022 05:04:19 PM | 05/18/2022 05:04:19 PM | Alice Leung | | SUPERHUMAN |
| 05/13/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 481.71 | 1,116,092.86 Alice Leung | 05/18/2022 04:21:59 PM | 05/18/2022 04:21:59 PM | Alice Leung | | Adobe |
| 05/13/2022 | Software | Expense | | Paid by Mari Stron Rho card | 195.14 | 1,116,288.00 Alice Leung | 05/18/2022 04:05:43 PM | 05/18/2022 04:05:43 PM | Alice Leung | | Mailshake |
| 05/14/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 7.63 | 1,116,295.63 Alice Leung | 05/18/2022 03:12:34 PM | 05/18/2022 03:12:34 PM | Alice Leung | | Heroku |
| 05/15/2022 | Software | Expense | | Paid by Mari Stron Rho card | 280.00 | 1,116,575.63 Alice Leung | 05/18/2022 04:17:21 PM | 05/18/2022 04:17:21 PM | Alice Leung | | Loom |
| 05/15/2022 | Software | Expense | | Paid by Mari Stron Rho card | 164.28 | 1,116,739.91 Alice Leung | 05/18/2022 04:02:57 PM | 05/18/2022 04:02:57 PM | Alice Leung | | Sprout Social |
| 05/15/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 8.67 | 1,116,748.58 Alice Leung | 05/18/2022 03:19:23 PM | 05/18/2022 03:09:40 PM | Alice Leung | | Slack |
| 05/16/2022 | Software | Journal Entry | AJE#634 | Subscription - Apr 29, 2022 to Apr 28, 2023 | 1,432.15 | 1,118,180.73 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Articulate |
| 05/16/2022 | Software | Journal Entry | AJE#634 | Pro access | 495.00 | 1,118,675.73 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | BUILT WITH MANLY |
| 05/16/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.75 | 1,118,683.48 Alice Leung | 05/17/2022 05:04:20 PM | 05/17/2022 05:04:20 PM | Alice Leung | | Amazon |
| 05/16/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 80.00 | 1,118,763.48 Alice Leung | 05/18/2022 05:08:45 PM | 05/18/2022 05:08:45 PM | Alice Leung | | Unleash |
| 05/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 66.15 | 1,118,829.63 Alice Leung | 05/18/2022 03:08:20 PM | 05/18/2022 03:08:20 PM | Alice Leung | | Circleci |
| 05/17/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 57.00 | 1,118,886.63 Alice Leung | 05/18/2022 03:41:43 PM | 05/18/2022 03:41:43 PM | Alice Leung | | Netlify |
| 05/17/2022 | Software | Bill | 1014 | Subscription fees - May 17, 2022 to May 31, 2022 | 700.00 | 1,119,586.63 Alice Leung | 05/18/2022 11:28:05 AM | 05/18/2022 11:28:05 AM | Alice Leung | | Unleash |
| 05/17/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 33.08 | 1,119,619.71 Alice Leung | 05/18/2022 02:50:58 PM | 05/18/2022 02:50:58 PM | Alice Leung | | Calendly |
| 05/17/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 1,120,059.61 Alice Leung | 05/18/2022 05:08:12 PM | 05/18/2022 05:08:12 PM | Alice Leung | | Atlassian |
| 05/17/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 894.59 | 1,120,754.20 Alice Leung | 05/18/2022 04:01:57 PM | 05/18/2022 04:01:57 PM | Alice Leung | | Chili Piper |
| 05/17/2022 | Software | Expense | | Paid by Mari Stron Rho card | 59.00 | 1,120,813.20 Alice Leung | 05/18/2022 04:01:34 PM | 05/18/2022 04:01:34 PM | Alice Leung | | OptinMonster |
| 05/18/2022 | Software | Bill | PRINV0273716 | Global workforce insight sub fees - Jun to Aug, 2022 | 5,439.00 | 1,126,252.20 Alice Leung | 08/04/2022 11:47:16 AM | 05/24/2022 02:01:42 PM | Alice Leung | | UKG Inc. |
| 05/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,126,752.20 Alice Leung | 05/18/2022 02:46:32 PM | 05/18/2022 02:46:32 PM | Alice Leung | | Google |
| 05/18/2022 | Software | Bill | PRINV0273715 | Employee pay sub fees - Jun to Aug, 2022 | 1,409.00 | 1,128,161.20 Alice Leung | 08/04/2022 11:47:45 AM | 05/24/2022 01:59:26 PM | Alice Leung | | UKG Inc. |
| 05/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 35.00 | 1,128,196.20 Alice Leung | 05/18/2022 02:44:08 PM | 05/18/2022 02:44:08 PM | Alice Leung | | Docker |
| 05/19/2022 | Software | Expense | | Paid by Mari Stron Rho card | 9.05 | 1,128,205.25 Alice Leung | 05/19/2022 03:07:10 PM | 05/19/2022 03:07:10 PM | Alice Leung | | Loom |
| 05/19/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 145.88 | 1,128,351.13 Alice Leung | 05/19/2022 03:00:42 PM | 05/19/2022 03:00:42 PM | Alice Leung | | DOCUSIGN |
| 05/19/2022 | Software | Expense | | Paid by Mari Stron Rho card | 9.05 | 1,128,360.18 Alice Leung | 05/19/2022 03:07:24 PM | 05/19/2022 03:07:24 PM | Alice Leung | | Loom |
| 05/20/2022 | Software | Expense | INV08521937 | Paid by Prakash Muppirala Rho card | 935.30 | 1,129,295.48 Alice Leung | 06/02/2022 10:36:57 PM | 06/02/2022 10:36:57 PM | Alice Leung | | Zendesk |
| 05/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 11.01 | 1,129,306.49 Alice Leung | 06/02/2022 10:08:57 PM | 06/02/2022 10:08:57 PM | Alice Leung | | Microsoft |
| 05/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 885.54 | 1,130,192.03 Alice Leung | 06/02/2022 10:09:14 PM | 06/02/2022 10:09:14 PM | Alice Leung | | Microsoft |
| 05/22/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 1,131,291.03 Alice Leung | 06/02/2022 09:13:11 PM | 06/02/2022 09:13:11 PM | Alice Leung | | Cloudinary |
| 05/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 1,131,307.56 Alice Leung | 06/02/2022 10:10:49 PM | 06/02/2022 10:10:49 PM | Alice Leung | | Amazon |
| 05/23/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 22.39 | 1,131,329.95 Alice Leung | 06/02/2022 09:14:14 PM | 06/02/2022 09:14:14 PM | Alice Leung | | Docker |
| 05/23/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,131,829.95 Alice Leung | 06/02/2022 09:13:33 PM | 06/02/2022 09:13:33 PM | Alice Leung | | Google |
| 05/23/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 165.38 | 1,131,995.33 Alice Leung | 06/02/2022 09:55:44 PM | 06/02/2022 09:55:44 PM | Alice Leung | | Atlassian |
| 05/23/2022 | Software | Expense | AAI03724-0035 | Paid by Marvin Perez Rho card | 11,052.00 | 1,143,047.33 Alice Leung | 06/02/2022 10:10:20 PM | 06/02/2022 10:10:20 PM | Alice Leung | | Postman |
| 05/24/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 37.29 | 1,143,084.62 Alice Leung | 06/02/2022 09:11:06 PM | 06/02/2022 09:11:06 PM | Alice Leung | | Hubspot Inc. |
| 05/24/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 250.00 | 1,143,334.62 Alice Leung | 06/02/2022 09:15:31 PM | 06/02/2022 09:15:31 PM | Alice Leung | | Exavault |
| 05/25/2022 | Software | Expense | | Paid by Mari Stron Rho card | 203.00 | 1,143,537.62 Alice Leung | 06/02/2022 06:55:19 PM | 06/02/2022 06:55:19 PM | Alice Leung | | Databox, Inc. |
| 05/26/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 2,370.38 | 1,145,908.00 Alice Leung | 06/02/2022 10:44:12 PM | 06/02/2022 10:44:12 PM | Alice Leung | | Atlassian |
| 05/27/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 80.78 | 1,145,988.78 Alice Leung | 06/02/2022 10:44:34 PM | 06/02/2022 10:44:34 PM | Alice Leung | | SonarCloud |
| 05/28/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,146,488.78 Alice Leung | 06/02/2022 09:13:50 PM | 06/02/2022 09:13:50 PM | Alice Leung | | Google |
| 05/28/2022 | Software | Expense | | Paid by Nikki Hoyrup Rho card | 9.00 | 1,146,497.78 Alice Leung | 06/02/2022 10:35:15 PM | 06/02/2022 10:35:15 PM | Alice Leung | | Tability |
| 05/28/2022 | Software | Expense | | Paid by Mari Stron Rho card | 119.99 | 1,146,617.77 Alice Leung | 06/02/2022 09:53:58 PM | 06/02/2022 09:53:58 PM | Alice Leung | | Canva |
| 05/29/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 470.77 | 1,147,088.54 Alice Leung | 06/02/2022 10:45:13 PM | 06/02/2022 10:45:13 PM | Alice Leung | | Stack Overflow |
| 05/30/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 80.91 | 1,147,169.45 Alice Leung | 06/02/2022 09:15:06 PM | 06/02/2022 09:15:06 PM | Alice Leung | | SonarCloud |
| 05/30/2022 | Software | Expense | | Paid by Mari Stron Rho card | 260.19 | 1,147,429.64 Alice Leung | 06/02/2022 09:53:21 PM | 06/02/2022 09:53:21 PM | Alice Leung | | Mailshake |
| 05/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 1,147,559.64 Alice Leung | 06/02/2022 10:45:38 PM | 06/02/2022 10:45:38 PM | Alice Leung | | Vercel |
| 05/30/2022 | Software | Expense | kjg2q0 | Paid by Umer Sadiq Rho card | 269.69 | 1,147,829.33 Alice Leung | 06/02/2022 10:44:54 PM | 06/02/2022 10:44:54 PM | Alice Leung | | SonarCloud |
| 05/31/2022 | Software | Expense | 3354290 | Paid by Alice Leung Rho card | 29.00 | 1,147,858.33 Alice Leung | 06/02/2022 08:13:47 PM | 06/02/2022 08:13:47 PM | Alice Leung | | Typeform |
| 05/31/2022 | Software | Journal Entry | AJE#578 | Concierge design partnership - May 19 to Jun 19, 2022 (46983) | 4,200.00 | 1,152,058.33 Alice Leung | 06/07/2022 12:46:45 PM | 06/06/2022 02:28:36 PM | Alice Leung | | Flatfile Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#578 | Google workspace enterprise plus and voice - May 2022 (3070) | 12,991.45 | 1,165,049.78 Alice Leung | 06/07/2022 03:49:28 PM | 06/06/2022 02:12:46 PM | Alice Leung | | StrataPrime Solutions USA Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#578 | Estimated accrual - May 2022 | 40,000.00 | 1,205,049.78 Alice Leung | 06/07/2022 10:55:44 AM | 06/06/2022 04:28:39 PM | Alice Leung | | Datadog, Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#578 | Estimated accrual - May 2022 | 2,500.00 | 1,207,549.78 Alice Leung | 06/07/2022 09:18:28 AM | 06/07/2022 10:09:50 AM | Alice Leung | | Sedai Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#577 | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 1,207,566.31 Alice Leung | 08/02/2022 06:18:24 PM | 06/02/2022 08:10:24 PM | Alice Leung | | Amazon |
| 05/31/2022 | Software | Journal Entry | AJE#577 | Comm UK May Balances | 0.00 | 1,207,566.31 Lucy Harrington | 06/13/2022 03:11:56 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Subscription to pro plan + case manager for up to 8 administrators - May 2022 (1488) | 1,750.00 | 1,209,316.31 Alice Leung | 05/11/2022 01:03:31 PM | 05/11/2022 01:03:31 PM | Alice Leung | | AfiVoices Holding Co |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Private markets (budded subscription) - May 2022 (INV115833) | 1,073.49 | 1,210,389.80 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | | Carta |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Subscription - enterprise platform and usage plan - May 2022 (1353) | 2,403.09 | 1,212,792.89 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | | Catalyst Software Corporation |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Crowdstrike software for security and Qualys - May 2022 (MDJJ531, MCXW988) | 1,596.72 | 1,214,389.61 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | | CDW Direct |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Proofpoint - May 2022 (Q410581) | 2,809.09 | 1,217,198.70 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | | CDW Direct |
| 05/31/2022 | Software | Journal Entry | AJE#626 | GetFeedback Pro plan - May 2022 (INV-SM-00029571) | 689.06 | 1,217,887.76 Alice Leung | 05/11/2022 01:26:18 PM | 05/11/2022 01:03:31 PM | Alice Leung | | Momentive |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Enterprise plan - May 2022 (IN210091004154, IN210100092043) | 3,772.67 | 1,221,660.43 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | | monday.com Ltd |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Enterprise seats - May 2022 (IN210100768759) | 645.88 | 1,222,306.51 Alice Leung | 05/11/2022 01:26:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | | monday.com Ltd |
| 05/31/2022 | Software | Journal Entry | AJE#626 | ZScaler: ZIA professional edition and premium support services - May 2022 (INV-100272976) | 2,406.55 | 1,224,713.06 Alice Leung | 05/11/2022 01:28:51 PM | 05/11/2022 01:03:31 PM | Alice Leung | | Optiv Security Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Platform: accelerate & administrative seats, ProServ starter - May 2022 (INV00208475, INV00219652, INV00220971, INV00253423) | 3,214.65 | 1,227,927.71 Alice Leung | 05/11/2022 01:26:51 PM | 05/11/2022 01:03:31 PM | Alice Leung | | Outreach |

| Date | Type | Txn Type | Ref | Description | Amount | Balance / User | Date 1 | Date 2 | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Software | Journal Entry | AJE#626 | Access to Pave's total rewards & visual offer letter platforms and integrations with supported ATS, HRIS, payroll and/or cap table systems - May 2022 (1071) | 1,706.33 | 1,229,636.04 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Pave |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Sales cloud - enterprise edition - May 2022 (22086641) | 8,549.89 | 1,238,185.93 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Salesforce |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Virtual concurrent session - May 2022 (INV-SU-00452) | 1,642.06 | 1,239,827.99 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Sauce Labs Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Subscription - May 2022 (US21000961) | 6,890.62 | 1,246,718.61 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Sisense Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Business plan - May 2022 (7A1A339E-0002, 7A1A339E-0003) | 5,498.13 | 1,252,216.74 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Slack |
| 05/31/2022 | Software | Journal Entry | AJE#626 | May 2022 (INV490548, INV597056, INV638735) | 3,165.03 | 1,255,381.77 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Smartsheet |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Subscription license fee - May 2022 (2021-18459, 2021-18628) | 1,719.15 | 1,257,100.92 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:03:31 PM | Alice Leung | Splash |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Professional implementation package, travel and liquid spend edition - May 2022 (TA-002046, TA-002421?) | 2,049.08 | 1,259,150.00 Alice Leung | 08/04/2022 12:00:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | TripActions |
| 05/31/2022 | Software | Journal Entry | AJE#626 | May 2022 (00A699FE-0001) | 1,333.33 | 1,260,483.33 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | TruePlan |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Cobalt credits (1 pentester / credit) - annual declining balance - May 2022 (INV1188) | 958.34 | 1,261,441.67 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Cobalt Labs, Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Subscription - May 2022 (572057-10012021) | 9,475.99 | 1,270,917.66 Alice Leung | 05/11/2022 01:08:58 PM | 05/11/2022 01:03:31 PM | Alice Leung | Datadog, Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Yearly fee for E-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - May 2022 (12-2021-02573, 12-2021-02574) | 5,512.05 | 1,276,429.71 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | Docebo NA Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | May 2022 | 795.77 | 1,277,225.48 Alice Leung | 05/11/2022 01:44:04 PM | 05/11/2022 01:03:31 PM | Alice Leung | DOCUSIGN |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Digital accessibility manual/functional evaluations and audit program fees - May 2022 (B8553) | 825.00 | 1,277,850.48 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Standard biz & cloud recording 100 GB - May 2022 (INV100899162) | 736.31 | 1,278,586.79 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | Zoom |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Subscription - May 2022 (312338) | 8,129.74 | 1,286,718.53 Alice Leung | 05/11/2022 01:40:01 PM | 05/11/2022 01:03:31 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Professional full user fee - May 2022 (INV00714544) | 4,901.72 | 1,291,620.25 Alice Leung | 05/11/2022 01:28:51 PM | 05/11/2022 01:28:51 PM | Alice Leung | PagerDuty |
| 05/31/2022 | Software | Journal Entry | AJE#626 | CDN bandwidth - May 2022 (INV748877) | 786.07 | 1,292,406.32 Alice Leung | 05/11/2022 01:40:00 PM | 05/11/2022 01:40:00 PM | Alice Leung | Smartsheet |
| 05/31/2022 | Software | Journal Entry | AJE#626 | SaaS - premium - May 2022 (INV00120755) | 1,675.80 | 1,294,082.12 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Gitlab |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Email account for all employees - May 2022 | 235.33 | 1,294,317.45 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Godaddy.com |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Time on 200 + GoLinks enterprise - May 2022 (89578T2F-0001, 89578T2F-0002) | 1,465.34 | 1,295,782.79 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Professional subscription and platform fee - May 2022 | 9,143.47 | 1,304,926.26 Alice Leung | 05/11/2022 01:16:16 PM | 05/11/2022 01:03:31 PM | Alice Leung | Gong.io Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Custom enterprise and growth onboarding plans - May 2022 (10001676) | 2,575.00 | 1,307,501.26 Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Happeo Oy |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Mental wellness app - May 2022 (INV7227) | 645.83 | 1,308,147.09 Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Headspace, Inc. |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Subscription fee - May 2022 (INV35568) | 2,205.00 | 1,310,352.09 Alice Leung | 05/11/2022 01:19:59 PM | 05/11/2022 01:03:31 PM | Alice Leung | Impartner, Inc |
| 05/31/2022 | Software | Journal Entry | AJE#626 | Plan 500 and API module - May 2022 (12251) | 1,339.33 | 1,311,691.42 Alice Leung | 05/11/2022 01:22:36 PM | 05/11/2022 01:03:31 PM | Alice Leung | Kandji, Inc. |
| 05/31/2022 | Software | Expense | | Paid by Faisal Masud Rho card | 275.63 | 1,311,967.05 Alice Leung | 06/02/2022 09:05:38 PM | 06/02/2022 09:05:38 PM | Alice Leung | DocSend |
| 06/01/2022 | Software | Journal Entry | AJE#681 | Reverse: estimated accrual - May 2022 | -40,000.00 | 1,271,967.05 Alice Leung | 07/07/2022 03:42:14 PM | 06/15/2022 01:24:17 PM | Alice Leung | Datadog, Inc. |
| 06/01/2022 | Software | Bill | A01-220035 | Anydesk remote support application - enterprise cloud subscription fee - May 25, 2022 to May 25, 2023 | 1,506.96 | 1,273,474.01 Alice Leung | 06/24/2022 12:19:38 PM | 06/24/2022 12:19:38 PM | Alice Leung | AnyDesk Software (Hong Kong) Limited |
| 06/01/2022 | Software | Bill | PRINV0279021 | Start-end "1 of 2" - interface fire - launch - CERES - non-financial - Owen & a_billing - initial | 1,000.00 | 1,274,474.01 Alice Leung | 08/04/2022 11:44:30 AM | 06/01/2022 02:56:37 PM | Alice Leung | UKG Inc |
| 06/01/2022 | Software | Bill | INV2104 | Cobalt credits - legacy (1 credit add-on) - Jun 2022 | 1,437.50 | 1,275,911.51 Alice Leung | 06/13/2022 11:25:08 AM | 06/13/2022 11:25:08 AM | Alice Leung | Cobalt Labs, Inc. |
| 06/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 1,276,271.51 Alice Leung | 06/24/2022 02:56:50 PM | 06/24/2022 02:56:50 PM | Alice Leung | Redocly |
| 06/01/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 40.45 | 1,276,311.96 Alice Leung | 06/23/2022 03:42:01 PM | 06/23/2022 03:42:01 PM | Alice Leung | Zoom |
| 06/01/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 181.77 | 1,276,493.73 Alice Leung | 06/23/2022 04:42:28 PM | 06/23/2022 04:42:28 PM | Alice Leung | Digital Ocean |
| 06/01/2022 | Software | Journal Entry | AJE#681 | Reverse: estimated accrual - May 2022 | -2,500.00 | 1,273,993.73 Alice Leung | 07/07/2022 03:42:14 PM | 07/06/2022 07:50:48 PM | Alice Leung | Sedai Inc. |
| 06/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 31.98 | 1,274,025.71 Alice Leung | 06/23/2022 04:56:50 PM | 06/23/2022 04:56:50 PM | Alice Leung | SENTRY |
| 06/03/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 357.59 | 1,274,383.30 Alice Leung | 06/23/2022 04:44:48 PM | 06/23/2022 04:44:48 PM | Alice Leung | Google |
| 06/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 78.28 | 1,274,461.58 Alice Leung | 06/24/2022 02:27:04 PM | 06/24/2022 02:27:04 PM | Alice Leung | Redis Labs |
| 06/03/2022 | Software | Expense | AT-186541713 | Paid by Alex Shimamoto Rho card: Jun 2022 | 21,971.93 | 1,296,433.51 Alice Leung | 06/23/2022 03:40:36 PM | 06/23/2022 03:40:36 PM | Alice Leung | Atlassian |
| 06/03/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 124.12 | 1,296,557.63 Alice Leung | 06/23/2022 04:44:31 PM | 06/23/2022 04:44:31 PM | Alice Leung | Google |
| 06/04/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 2,260.18 | 1,298,823.81 Alice Leung | 06/24/2022 02:26:47 PM | 06/24/2022 02:26:47 PM | Alice Leung | Redis Labs |
| 06/04/2022 | Software | Expense | | Paid by Muriel Nam Rho card; May 2022 to Jun 2022 | 1,532.45 | 1,300,356.26 Alice Leung | 08/04/2022 03:26:23 PM | 06/24/2022 02:40:28 PM | Alice Leung | Figma |
| 06/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 979.89 | 1,301,336.15 Alice Leung | 10/13/2022 05:53:10 PM | 06/23/2022 04:56:27 PM | Alice Leung | Hubspot Inc. |
| 06/04/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 21.00 | 1,301,357.15 Alice Leung | 06/24/2022 02:54:02 PM | 06/24/2022 02:54:02 PM | Alice Leung | NPM |
| 06/04/2022 | Software | Expense | | Paid by Mari Stron Rho card | 148.64 | 1,301,505.79 Alice Leung | 06/24/2022 02:16:43 PM | 06/24/2022 02:16:43 PM | Alice Leung | Unbounce |
| 06/04/2022 | Software | Expense | xl_pi_3L6wybKdqzU/Vjbv | Paid by Alex Shimamoto Rho card: 'Mail merge' Google workspace add-on - annual license | 39.00 | 1,301,544.79 Alice Leung | 06/23/2022 03:46:49 PM | 06/23/2022 03:46:49 PM | Alice Leung | Quickliction |
| 06/05/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 1,303,347.99 Alice Leung | 06/23/2022 04:36:29 PM | 06/23/2022 04:36:29 PM | Alice Leung | WP ENGINE |
| 06/05/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,303,847.99 Alice Leung | 06/23/2022 04:44:14 PM | 06/23/2022 04:44:14 PM | Alice Leung | Google |
| 06/05/2022 | Software | Expense | | Paid by Mari Stron Rho card | 88.07 | 1,303,936.06 Alice Leung | 06/24/2022 02:16:21 PM | 06/24/2022 02:16:21 PM | Alice Leung | Adobe |
| 06/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 1,304,099.37 Alice Leung | 06/23/2022 04:56:05 PM | 06/23/2022 04:56:05 PM | Alice Leung | New Relic |
| 06/06/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 1,304,748.37 Alice Leung | 06/24/2022 02:56:28 PM | 06/24/2022 02:56:28 PM | Alice Leung | BlazeMeter |
| 06/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 13.79 | 1,304,762.16 Alice Leung | 06/23/2022 04:55:25 PM | 06/23/2022 04:55:25 PM | Alice Leung | Microsoft |
| 06/07/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 3,798.44 | 1,308,560.60 Alice Leung | 06/23/2022 04:35:30 PM | 06/23/2022 04:35:30 PM | Alice Leung | Hubspot Inc. |
| 06/07/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 1,308,604.70 Alice Leung | 06/23/2022 03:36:34 PM | 06/23/2022 03:36:34 PM | Alice Leung | Zoom |
| 06/08/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 18.02 | 1,308,622.72 Alice Leung | 06/24/2022 02:26:15 PM | 06/24/2022 02:26:15 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 06/09/2022 | Software | Bill | 572057-06092022 | On-demand services - May 2022 | 32,707.70 | 1,341,330.42 Alice Leung | 06/15/2022 01:25:16 PM | 06/15/2022 01:25:16 PM | Alice Leung | Datadog, Inc. |
| 06/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 100.00 | 1,341,430.42 Alice Leung | 06/23/2022 04:54:19 PM | 06/23/2022 04:54:19 PM | Alice Leung | GitHub |
| 06/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 2.18 | 1,341,432.60 Alice Leung | 06/23/2022 04:53:40 PM | 06/23/2022 04:53:40 PM | Alice Leung | Heroku |
| 06/10/2022 | Software | Expense | | Paid by Mari Stron Rho card | 49.62 | 1,341,482.22 Alice Leung | 06/23/2022 04:54:42 PM | 06/23/2022 04:54:42 PM | Alice Leung | Postman |
| 06/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 18.00 | 1,341,500.22 Alice Leung | 06/23/2022 04:55:02 PM | 06/23/2022 04:55:02 PM | Alice Leung | Solarwinds |
| 06/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,342,000.22 Alice Leung | 06/23/2022 04:43:58 PM | 06/23/2022 04:43:58 PM | Alice Leung | Google |
| 06/10/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 660.00 | 1,342,660.22 Alice Leung | 06/23/2022 04:34:32 PM | 06/23/2022 04:34:32 PM | Alice Leung | Solarwinds |
| 06/10/2022 | Software | Expense | 104368 | Paid by Alex Shimamoto Rho card: pro - Jun 9 to Jul 9, 2022 | 2,808.00 | 1,345,468.22 Alice Leung | 06/23/2022 03:35:39 PM | 06/23/2022 03:35:39 PM | Alice Leung | Offerwise Montreal |
| 06/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 199.56 | 1,345,667.78 Alice Leung | 06/23/2022 04:53:57 PM | 06/23/2022 04:53:57 PM | Alice Leung | Lucid Software Inc. |
| 06/11/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 1,346,856.20 Alice Leung | 06/24/2022 02:25:53 PM | 06/24/2022 02:25:53 PM | Alice Leung | Lucid Software Inc. |
| 06/11/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 1,346,863.20 Alice Leung | 06/24/2022 02:53:39 PM | 06/24/2022 02:53:39 PM | Alice Leung | NPM |
| 06/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.77 | 1,347,032.97 Alice Leung | 06/24/2022 02:25:34 PM | 06/24/2022 02:25:34 PM | Alice Leung | Lucid Software Inc. |
| 06/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,223.58 | 1,348,256.55 Alice Leung | 06/23/2022 04:53:14 PM | 06/23/2022 04:53:14 PM | Alice Leung | Zendesk |
| 06/12/2022 | Software | Expense | | Paid by Mari Stron Rho card | 29.00 | 1,348,285.55 Alice Leung | 06/23/2022 04:40:40 PM | 06/23/2022 04:40:40 PM | Alice Leung | Atlassian |
| 06/13/2022 | Software | Expense | | Paid by Mari Stron Rho card | 12.95 | 1,348,298.50 Alice Leung | 06/24/2022 02:15:24 PM | 06/24/2022 02:15:24 PM | Alice Leung | CloudApp |
| 06/13/2022 | Software | Expense | | Paid by Ryan Bartley Rho card | 30.00 | 1,348,328.50 Alice Leung | 06/24/2022 02:51:43 PM | 06/24/2022 02:51:43 PM | Alice Leung | SUPERHUMAN |
| 06/13/2022 | Software | Expense | | Paid by Mari Stron Rho card | 195.14 | 1,348,523.64 Alice Leung | 06/24/2022 02:15:58 PM | 06/24/2022 02:15:58 PM | Alice Leung | Mailshake |
| 06/13/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 547.85 | 1,349,071.49 Alice Leung | 06/24/2022 02:25:09 PM | 06/24/2022 02:25:09 PM | Alice Leung | Adobe |
| 06/14/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,349,571.49 Alice Leung | 06/23/2022 04:43:44 PM | 06/23/2022 04:43:44 PM | Alice Leung | Google |
| 06/15/2022 | Software | Expense | | Paid by Mari Stron Rho card | 164.28 | 1,349,735.77 Alice Leung | 06/24/2022 02:14:40 PM | 06/24/2022 02:14:40 PM | Alice Leung | Sprout Social |
| 06/15/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 8.67 | 1,349,744.44 Alice Leung | 06/23/2022 04:51:29 PM | 06/23/2022 04:51:29 PM | Alice Leung | Slack |
| 06/15/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 57.00 | 1,349,801.44 Alice Leung | 06/23/2022 04:52:45 PM | 06/23/2022 04:52:45 PM | Alice Leung | Netlify |
| 06/16/2022 | Software | Expense | | $9 x 49 active users - May 2022 | 441.00 | 1,350,242.44 Alice Leung | 06/24/2022 04:58:17 PM | 06/16/2022 04:58:17 PM | Alice Leung | Abstract |
| 06/16/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.80 | 1,350,250.24 Alice Leung | 06/23/2022 03:34:08 PM | 06/23/2022 03:34:08 PM | Alice Leung | Amazon |
| 06/16/2022 | Software | Expense | | Paid by Mari Stron Rho card | 60.15 | 1,350,310.39 Alice Leung | 06/23/2022 04:41:34 PM | 06/24/2022 04:41:34 PM | Alice Leung | Circleci |
| 06/17/2022 | Software | Expense | | Paid by Mari Stron Rho card | 694.59 | 1,351,010.98 Alice Leung | 06/24/2022 02:14:18 PM | 06/24/2022 02:14:17 PM | Alice Leung | Chili Piper |
| 06/17/2022 | Software | Expense | | Paid by Mari Stron Rho card | 33.08 | 1,351,044.06 Alice Leung | 06/24/2022 04:40:58 PM | 06/24/2022 04:41:07 PM | Alice Leung | Calendly |
| 06/17/2022 | Software | Expense | | Paid by Mari Stron Rho card | 59.00 | 1,351,103.06 Alice Leung | 06/24/2022 02:13:58 PM | 06/24/2022 02:13:58 PM | Alice Leung | OptinMonster |
| 06/18/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 1,351,542.96 Alice Leung | 06/24/2022 02:52:56 PM | 06/24/2022 02:52:56 PM | Alice Leung | Atlassian |

| Date | Type | Account | Num | Memo/Description | Amount | Balance | Created | Last Modified | User | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 62.00 | 1,351,604.96 Alice Leung | 06/23/2022 04:48:32 PM | 06/23/2022 04:48:32 PM | Alice Leung | Docker |
| 09/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,352,104.96 Alice Leung | 06/23/2022 04:43:29 PM | 06/23/2022 04:43:29 PM | Alice Leung | Google |
| 09/18/2022 | Software | Expense | | Paid by Mari Strom Rho card | 87.71 | 1,352,192.67 Alice Leung | 06/24/2022 02:12:54 PM | 06/24/2022 02:12:54 PM | Alice Leung | Atlassian |
| 09/19/2022 | Software | Bill | 47162 | Concierge design partnership - Jun 19 to Jul 19, 2022 | 4,200.00 | 1,356,392.67 Alice Leung | 06/21/2022 09:18:22 AM | 06/21/2022 09:18:22 AM | Alice Leung | Flatfile Inc. |
| 06/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 11.01 | 1,356,403.68 Alice Leung | 06/24/2022 02:24:42 PM | 06/24/2022 02:24:42 PM | Alice Leung | Microsoft |
| 06/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 842.04 | 1,357,245.72 Alice Leung | 06/24/2022 02:24:15 PM | 06/24/2022 02:24:15 PM | Alice Leung | Microsoft |
| 06/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 1,358,344.72 Alice Leung | 06/23/2022 04:42:02 PM | 06/23/2022 04:42:02 PM | Alice Leung | Cloudinary |
| 06/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card; Amazon subscription | 16.53 | 1,358,361.25 Alice Leung | 06/24/2022 02:23:40 PM | 06/24/2022 02:23:40 PM | Alice Leung | Amazon |
| 06/23/2022 | Software | Expense | | Paid by Mari Strom Rho card | 165.38 | 1,358,526.63 Alice Leung | 06/24/2022 02:10:34 PM | 06/24/2022 02:10:34 PM | Alice Leung | Atlassian |
| 06/23/2022 | Software | Expense | AA8E8724-0036 | Paid by Marvin Perez Rho card | 11,844.00 | 1,370,370.63 Alice Leung | 06/24/2022 02:22:58 PM | 06/24/2022 02:22:58 PM | Alice Leung | Postman |
| 06/23/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,370,870.63 Alice Leung | 07/04/2022 09:11:43 PM | 06/23/2022 04:43:04 PM | Alice Leung | Google |
| 06/24/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 250.00 | 1,371,120.63 Alice Leung | 06/24/2022 01:52:31 PM | 06/24/2022 01:52:31 PM | Alice Leung | Exevault |
| 06/25/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 5,621.98 | 1,376,742.61 Alice Leung | 07/04/2022 06:40:51 PM | 07/04/2022 06:40:51 PM | Alice Leung | BOX Inc |
| 06/25/2022 | Software | Expense | | Paid by Mari Strom Rho card | 203.00 | 1,376,945.61 Alice Leung | 07/04/2022 09:29:08 PM | 07/04/2022 09:29:08 PM | Alice Leung | Datadox, Inc. |
| 06/25/2022 | Software | Expense | 3424775 | Paid by Alice Leung Rho card | 29.00 | 1,376,974.61 Alice Leung | 07/04/2022 08:53:21 PM | 07/04/2022 08:53:21 PM | Alice Leung | Typeform |
| 06/27/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 2,364.87 | 1,379,339.48 Alice Leung | 07/04/2022 09:49:20 PM | 07/04/2022 09:49:20 PM | Alice Leung | Atlassian |
| 06/27/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 79.45 | 1,379,418.93 Alice Leung | 07/04/2022 09:48:35 PM | 07/04/2022 09:48:35 PM | Alice Leung | SonarCloud |
| 06/28/2022 | Software | Expense | | Paid by Nikki Hoynup Rho card | 9.00 | 1,379,427.93 Alice Leung | 07/04/2022 09:43:20 PM | 07/04/2022 09:43:20 PM | Alice Leung | Tactiq |
| 06/29/2022 | Software | Expense | 7w8jwxn | Paid by Umer Sadiq Rho card | 265.93 | 1,379,693.86 Alice Leung | 07/04/2022 09:46:58 PM | 07/04/2022 09:46:58 PM | Alice Leung | SonarCloud |
| 06/29/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 50.64 | 1,379,744.50 Alice Leung | 07/04/2022 09:06:22 PM | 07/04/2022 09:06:22 PM | Alice Leung | Godaddy.com |
| 06/29/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,380,244.50 Alice Leung | 07/04/2022 09:11:55 PM | 07/04/2022 09:11:17 PM | Alice Leung | Google |
| 06/29/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 482.26 | 1,380,726.76 Alice Leung | 07/04/2022 09:49:51 PM | 07/04/2022 09:49:51 PM | Alice Leung | Slack Overflow |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Licences - Jun 2022 (FC-2022-042) | 1,887.42 | 1,382,614.18 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 03:31:09 PM | Alice Leung | Pigment SAS |
| 06/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 1,382,744.18 Alice Leung | 07/04/2022 09:50:17 PM | 07/04/2022 09:50:17 PM | Alice Leung | Vercel |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Private markets (bundled subscription) - Jun 2022 (INV115633) | 1,073.49 | 1,383,817.67 Alice Leung | 06/14/2022 04:32:15 PM | 06/14/2022 03:33:05 PM | Alice Leung | Carta |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Subscription - enterprise platform and usage plan - Jun 2022 (1353) | 2,403.09 | 1,386,220.76 Alice Leung | 06/14/2022 04:32:15 PM | 06/14/2022 02:33:05 PM | Alice Leung | Catalyst Software Corporation |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Proofpoint - Jun 2022 (Q410581) | 2,809.09 | 1,389,029.85 Alice Leung | 06/14/2022 04:32:15 PM | 06/14/2022 02:33:05 PM | Alice Leung | CDW Direct |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Cobalt credits (1 pentester / credit) - annual declining balance - Jun 2022 (INV1188) | 958.33 | 1,389,988.18 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Cobalt Labs, Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Subscription - Jun 2022 (572057-10012021) | 9,475.99 | 1,399,464.17 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Datadog, Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Yearly fee for e-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Jun 2022 (12-2021-02573, 12-2021-02574) | 5,512.04 | 1,404,976.21 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Docebo NA Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Jun 2022 | 795.76 | 1,405,771.97 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | DOCUSIGN |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Digital accessibility manual/functional evaluations and audit program fees - Jun 2022 (B8553) | 625.00 | 1,406,396.97 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | SaaS - premium - Jun 2022 (INV00120755) | 1,675.80 | 1,408,072.77 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Gitlab |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Email account for all employees - Jun 2022 | 235.33 | 1,408,308.10 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Godaddy.com |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Time on 200 + GoLinks enterprise - Jun 2022 (6957872F-0001, 6957872F-0002) | 1,465.34 | 1,409,773.44 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Professional subscription and platform fee - Jun 2022 | 9,143.47 | 1,418,916.91 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Gong.io Inc |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Custom enterprise and growth onboarding plans - Jun 2022 (10001676) | 2,575.00 | 1,421,491.91 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Happeo Oy |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Mental wellness app - Jun 2022 (INV7227) | 645.83 | 1,422,137.74 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Headspace, Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Subscription fee - Jun 2022 (INV03568) | 2,205.00 | 1,424,342.74 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Imperfect, Inc |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Plan 500 and API module - Jun 2022 (12251) | 1,339.33 | 1,425,682.07 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Kandji, Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#701 | Abacus - Jun 2022 | 12.00 | 1,425,694.07 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | Smallpdf |
| 06/30/2022 | Software | Journal Entry | AJE#579 | GetFeedback Pro plan - Jun 2022 (INV-SM-0022671) | 689.06 | 1,426,383.13 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Momentive |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Enterprise plan - Jun 2022 (IN21010004154, IN21010009243) | 3,772.87 | 1,430,156.00 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | monday.com Ltd. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Enterprise seats - Jun 2022 (IN21010006769) | 645.88 | 1,430,801.88 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | monday.com Ltd. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | ZScaler; ZIA professional edition and premium support services - Jun 2022 (INV-100257076) | 2,406.55 | 1,433,208.43 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Optiv Security Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Platform; accelerate & administrative seats; ProServ: starter - Jun 2022 (INV00206475, INV00219652, INV00220971, INV00252423) | 3,214.65 | 1,436,423.08 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Outreach |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Professional tool user fee - Jun 2022 (INV00714544) | 4,901.72 | 1,441,324.80 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | PagerDuty |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Access to Pave's total rewards & visual offer letter platforms and integrations with supported ATS, HRIS, payroll and/or cap table systems - Jun 2022 (1071) | 1,708.33 | 1,443,033.13 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Pave |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Sales cloud - enterprise edition - Jun 2022 (22086641) | 8,549.89 | 1,451,583.02 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Salesforce |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Virtual concurrent session - Jun 2022 (INV-SLI-00452) | 1,642.09 | 1,453,225.08 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Sauce Labs Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Subscription - Jun 2022 (US21000961) | 6,890.62 | 1,460,115.70 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Sisense Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Business plan - Jun 2022 (7A1A336E-0002, 7A1A339E-0003) | 5,498.13 | 1,465,613.83 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Slack |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Jun 2022 (INV490546, INV587056, INV639735) | 3,165.03 | 1,468,778.86 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Smartsheet |
| 06/30/2022 | Software | Journal Entry | AJE#579 | CDN bandwidth and subscription service - brandfolder - legacy platform - Jun 2022 (INV748677, INV771155) | 12,729.82 | 1,481,508.68 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Smartsheet |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Subscription license fee - Jun 2022 (2021-18459, 2021-18628) | 1,719.15 | 1,483,227.83 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Splash |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Professional implementation package, travel and liquid spend edition - Jun 2022 (TA-0020548, TA-0024217) | 2,049.08 | 1,485,276.91 Alice Leung | 08/04/2022 12:51:33 PM | 06/14/2022 02:33:05 PM | Alice Leung | TripActions |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Jun 2022 (90A988FE-0001) | 1,333.33 | 1,486,610.24 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | TrustPlan |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Subscription fees - Jun 2022 (1014) | 1,400.00 | 1,488,010.24 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Unleash |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Standard biz & cloud recording 100 GB - Jun 2022 (INV100899162) | 736.31 | 1,488,748.55 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | Zoom |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Subscription - Jun 2022 (312338) | 8,129.74 | 1,496,878.29 Alice Leung | 06/14/2022 04:49:10 PM | 06/14/2022 02:33:05 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 06/30/2022 | Software | Expense | | Paid by Mari Strom Rho card | 49.62 | 1,496,927.91 Alice Leung | 07/04/2022 09:19:42 PM | 07/04/2022 09:19:42 PM | Alice Leung | Chili Piper |
| 06/30/2022 | Software | Journal Entry | AJE#1451 | Reclass subscription - Apr to Jun 2022 (INV138201) | 17,090.63 | 1,514,024.54 Alice Leung | 06/03/2022 02:28:45 AM | 06/06/2022 02:44:49 PM | Alice Leung | Okta, Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | $9 x 44 active users - Jun 2022 | 396.00 | 1,514,420.54 Alice Leung | 07/08/2022 12:04:44 PM | 07/08/2022 12:04:44 PM | Alice Leung | Abacus |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Google workspace enterprise plus and voice - Jun 2022 (3209) | 12,941.05 | 1,527,361.59 Alice Leung | 08/17/2022 10:31:06 AM | 08/17/2022 10:31:06 AM | Alice Leung | StrataPrime Solutions USA Inc. |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Estimated accrual - Jun 2022 | 33,000.00 | 1,560,361.59 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 05:45:07 PM | Alice Leung | Datadog, Inc. |
| 06/30/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 79.71 | 1,560,441.30 Alice Leung | 07/04/2022 09:14:21 PM | 07/04/2022 09:14:21 PM | Alice Leung | SonarCloud |
| 06/30/2022 | Software | Expense | | Paid by Mari Strom Rho card Jun 2022 | 369.71 | 1,560,811.01 Alice Leung | 06/24/2022 02:20:38 PM | 06/24/2022 02:20:38 PM | Alice Leung | Loom |
| 06/30/2022 | Software | Expense | | Paid by Mari Strom Rho card | 260.19 | 1,561,071.20 Alice Leung | 07/04/2022 09:19:09 PM | 07/04/2022 09:19:09 PM | Alice Leung | Mailshake |
| 06/30/2022 | Software | Journal Entry | AJE#579 | Subscription to pro plan + case manager for up to 8 administrators - Jun 2022 (1486) | 1,750.00 | 1,562,821.20 Alice Leung | 06/14/2022 02:36:44 PM | 06/14/2022 02:33:05 PM | Alice Leung | AllVoices Holding Co. |
| 07/01/2022 | Software | Bill | IN-3026 | Implementation: RevOps go - Jul 7, 2022 to Jul 31, 2022 | 298.68 | 1,563,119.88 Alice Leung | 07/08/2022 10:28:02 AM | 07/08/2022 10:28:02 AM | Alice Leung | Clari Inc. |
| 07/01/2022 | Software | Bill | IN-3026 | Standard per user, align, engmnt accelerator and premier success - Jul 7, 2022 to Jul 31, 2022 | 2,315.31 | 1,565,435.19 Alice Leung | 07/08/2022 10:28:02 AM | 07/08/2022 10:28:02 AM | Alice Leung | Clari Inc. |
| 07/01/2022 | Software | Expense | | Paid by Faisal Masud Rho card | 275.63 | 1,565,710.82 Alice Leung | 07/23/2022 10:54:35 AM | 07/23/2022 10:54:35 AM | Alice Leung | DocSend |
| 07/01/2022 | Software | Bill | 13801 | Integrations fee | 8,048.25 | 1,573,759.07 Alice Leung | 07/13/2022 10:38:54 AM | 07/13/2022 10:38:54 AM | Alice Leung | Ironclad, Inc. |
| 07/01/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card; Amazon Prime subscription | 18.53 | 1,573,775.60 Alice Leung | 07/23/2022 10:20:06 AM | 07/23/2022 10:20:06 AM | Alice Leung | Amazon |
| 07/01/2022 | Software | Journal Entry | AJE#742 | Reverse estimated accrual - Jun 2022 | -33,000.00 | 1,540,775.60 Alice Leung | 08/08/2022 11:30:37 PM | 07/06/2022 11:05:05 PM | Alice Leung | Datadog, Inc. |
| 07/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 1,541,135.60 Alice Leung | 07/23/2022 08:45:18 PM | 07/23/2022 08:45:18 PM | Alice Leung | Redocly |
| 07/01/2022 | Software | Expense | 13801 | One-time deployment fee | 5,622.75 | 1,546,758.35 Alice Leung | 07/13/2022 10:38:54 AM | 07/13/2022 10:38:54 AM | Alice Leung | Ironclad, Inc. |
| 07/01/2022 | Software | Bill | 13801 | Platform fee - Jul 2022 | 2,142.61 | 1,548,901.16 Alice Leung | 07/13/2022 10:38:54 AM | 07/13/2022 10:38:54 AM | Alice Leung | Ironclad, Inc. |
| 07/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 124.12 | 1,549,025.28 Alice Leung | 07/27/2022 09:55:29 PM | 07/27/2022 09:55:29 PM | Alice Leung | Google |
| 07/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 31.98 | 1,549,057.26 Alice Leung | 07/27/2022 10:18:09 PM | 07/27/2022 10:18:09 PM | Alice Leung | SENTRY |
| 07/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 121.29 | 1,549,178.55 Alice Leung | 07/27/2022 09:55:54 PM | 07/27/2022 09:55:54 PM | Alice Leung | Google |
| 07/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 181.77 | 1,549,360.32 Alice Leung | 07/27/2022 10:18:37 PM | 07/27/2022 10:18:37 PM | Alice Leung | Digital Ocean |
| 07/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 78.28 | 1,549,438.60 Alice Leung | 07/28/2022 06:04:16 PM | 07/28/2022 06:04:16 PM | Alice Leung | Redis Labs |

| Date | | | Ref | Description | Amount | Amount | Date/Time | Date/Time | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/03/2022 | Software | Expense | AT-190514604 | Paid by Alex Shimanovio Rho card: Jul 2022 | 16,278.03 | 1,568,716.63 Alice Leung | 07/23/2022 10:18:42 AM | 07/23/2022 10:18:42 AM | Alice Leung | Atlassian |
| 07/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 2,052.53 | 1,570,769.16 Alice Leung | 07/28/2022 08:04:02 PM | 07/28/2022 08:04:02 PM | Alice Leung | Redis Labs |
| 07/04/2022 | Software | Expense | | Paid by Alice Leung Rho card | 198.45 | 1,570,967.61 Alice Leung | 08/16/2022 06:17:53 PM | 07/23/2022 10:28:15 AM | Alice Leung | QuickBooks |
| 07/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 979.89 | 1,571,947.50 Alice Leung | 10/13/2022 05:53:00 PM | 07/27/2022 10:16:22 PM | Alice Leung | Hubspot Inc. |
| 07/04/2022 | Software | Expense | | Paid by Mari Stron Rho card | 148.64 | 1,572,096.14 Alice Leung | 07/28/2022 07:54:40 PM | 07/28/2022 07:54:40 PM | Alice Leung | Unbounce |
| 07/04/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 21.00 | 1,572,117.14 Alice Leung | 07/28/2022 08:43:14 PM | 07/28/2022 08:43:14 PM | Alice Leung | NPM |
| 07/05/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 1,573,920.34 Alice Leung | 07/27/2022 09:54:02 PM | 07/27/2022 09:54:02 PM | Alice Leung | WP ENGINE |
| 07/05/2022 | Software | Expense | | Paid by Mari Stron Rho card | 88.07 | 1,574,008.41 Alice Leung | 07/28/2022 07:54:19 PM | 07/28/2022 07:54:19 PM | Alice Leung | Adobe |
| 07/06/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 1,574,657.41 Alice Leung | 07/28/2022 08:42:57 PM | 07/28/2022 08:42:57 PM | Alice Leung | BlazeMeter |
| 07/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 1,574,820.72 Alice Leung | 07/27/2022 10:11:35 PM | 07/27/2022 10:11:35 PM | Alice Leung | New Relic |
| 07/07/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 3,798.44 | 1,578,619.16 Alice Leung | 07/27/2022 09:52:58 PM | 07/27/2022 09:52:58 PM | Alice Leung | Hubspot Inc. |
| 07/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,579,119.16 Alice Leung | 07/27/2022 09:56:19 PM | 07/27/2022 09:56:19 PM | Alice Leung | Google |
| 07/07/2022 | Software | Expense | | Paid by Alex Shimanovio Rho card | 44.10 | 1,579,163.26 Alice Leung | 07/23/2022 10:11:34 AM | 07/23/2022 10:11:34 AM | Alice Leung | Zoom |
| 07/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 13.79 | 1,579,177.05 Alice Leung | 07/27/2022 10:10:49 PM | 07/27/2022 10:10:49 PM | Alice Leung | Microsoft |
| 07/08/2022 | Software | Bill | INV10904 | Mental wellness app - annual fee - Jul 2022 | 678.07 | 1,579,855.12 Alice Leung | 08/04/2022 03:32:49 PM | 07/13/2022 10:04:39 AM | Alice Leung | Headspace, Inc |
| 07/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 100.00 | 1,579,955.12 Alice Leung | 07/27/2022 10:07:30 PM | 07/27/2022 10:07:30 PM | Alice Leung | GitHub |
| 07/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 18.00 | 1,579,973.12 Alice Leung | 07/27/2022 10:10:26 PM | 07/27/2022 10:10:26 PM | Alice Leung | Solarwinds |
| 07/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 49.62 | 1,580,022.74 Alice Leung | 07/27/2022 10:10:02 PM | 07/27/2022 10:10:02 PM | Alice Leung | Postman |
| 07/11/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 1,581,211.16 Alice Leung | 07/28/2022 08:01:29 PM | 07/28/2022 08:01:29 PM | Alice Leung | Lucid Software Inc. |
| 07/11/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 1,581,218.16 Alice Leung | 07/28/2022 08:42:18 PM | 07/28/2022 08:42:18 PM | Alice Leung | NPM |
| 07/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,581,718.16 Alice Leung | 07/27/2022 09:56:36 PM | 07/27/2022 09:56:36 PM | Alice Leung | Google |
| 07/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.77 | 1,581,887.93 Alice Leung | 07/28/2022 08:01:09 PM | 07/28/2022 08:01:09 PM | Alice Leung | Lucid Software Inc. |
| 07/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,223.61 | 1,583,111.54 Alice Leung | 07/27/2022 10:06:58 PM | 07/27/2022 10:06:58 PM | Alice Leung | Zendesk |
| 07/13/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 199.56 | 1,583,311.10 Alice Leung | 07/27/2022 10:06:22 PM | 07/27/2022 10:06:22 PM | Alice Leung | Heroku |
| 07/13/2022 | Software | Bill | 572057-07132022 | On-demand services - Jun 2022 | 17,939.31 | 1,601,250.41 Alice Leung | 07/29/2022 11:06:43 AM | 07/29/2022 11:06:43 AM | Alice Leung | Datadog, Inc. |
| 07/13/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 29.00 | 1,601,279.41 Alice Leung | 07/27/2022 10:05:53 PM | 07/27/2022 10:05:53 PM | Alice Leung | Atlassian |
| 07/13/2022 | Software | Expense | C03948BB-0036 | Paid by Ryan Bartley Rho card | 30.00 | 1,601,309.41 Alice Leung | 07/28/2022 08:35:08 PM | 07/28/2022 08:35:08 PM | Alice Leung | SUPERHUMAN |
| 07/13/2022 | Software | Expense | INV08734473 | Paid by Prakash Muppirala Rho card | 734.62 | 1,602,044.03 Alice Leung | 07/28/2022 08:34:25 PM | 07/28/2022 08:34:25 PM | Alice Leung | Zendesk |
| 07/13/2022 | Software | Expense | | Paid by Mari Stron Rho card | 12.95 | 1,602,056.98 Alice Leung | 07/28/2022 07:53:12 PM | 07/28/2022 07:53:12 PM | Alice Leung | CloudApp |
| 07/13/2022 | Software | Expense | | Paid by Mari Stron Rho card | 195.14 | 1,602,252.12 Alice Leung | 07/28/2022 07:53:38 PM | 07/28/2022 07:53:38 PM | Alice Leung | Mailshake |
| 07/13/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 547.85 | 1,602,799.97 Alice Leung | 07/28/2022 08:00:41 PM | 07/28/2022 08:00:41 PM | Alice Leung | Adobe |
| 07/14/2022 | Software | Vendor Credit | | Refund - Apr 2022 to Jun 2022 | -4,000.03 | 1,598,799.94 Alice Leung | 07/18/2022 09:12:56 AM | 07/18/2022 09:12:56 AM | Alice Leung | TruePlan |
| 07/15/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 57.00 | 1,598,856.94 Alice Leung | 07/27/2022 10:05:25 PM | 07/27/2022 10:05:25 PM | Alice Leung | Netlify |
| 07/15/2022 | Software | Expense | | Paid by Mari Stron Rho card | 164.28 | 1,599,021.22 Alice Leung | 07/28/2022 07:52:53 PM | 07/28/2022 07:52:53 PM | Alice Leung | Sprout Social |
| 07/15/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 8.67 | 1,599,029.89 Alice Leung | 07/27/2022 10:05:02 PM | 07/27/2022 10:05:02 PM | Alice Leung | Slack |
| 07/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,599,529.89 Alice Leung | 07/27/2022 09:56:55 PM | 07/27/2022 09:56:55 PM | Alice Leung | Google |
| 07/16/2022 | Software | Expense | | Paid by Alex Shimanovio Rho card: Amazon Prime subscription | 7.72 | 1,599,537.61 Alice Leung | 07/23/2022 10:11:03 AM | 07/23/2022 10:11:03 AM | Alice Leung | Amazon |
| 07/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 66.15 | 1,599,603.76 Alice Leung | 07/27/2022 10:04:37 PM | 07/27/2022 10:04:37 PM | Alice Leung | Circleci |
| 07/17/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 1,600,043.66 Alice Leung | 07/28/2022 08:41:41 PM | 07/28/2022 08:41:41 PM | Alice Leung | Atlassian |
| 07/17/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 5,841.12 | 1,605,884.78 Alice Leung | 07/28/2022 08:00:12 PM | 07/28/2022 08:00:12 PM | Alice Leung | Godaddy.com |
| 07/17/2022 | Software | Expense | | Paid by Mari Stron Rho card | 59.00 | 1,605,943.78 Alice Leung | 07/28/2022 07:52:32 PM | 07/28/2022 07:52:32 PM | Alice Leung | OptinMonster |
| 07/17/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 33.08 | 1,605,976.86 Alice Leung | 07/27/2022 10:04:09 PM | 07/27/2022 10:04:09 PM | Alice Leung | Calendly |
| 07/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 62.00 | 1,606,038.86 Alice Leung | 07/27/2022 10:03:37 PM | 07/27/2022 10:03:37 PM | Alice Leung | Docker |
| 07/18/2022 | Software | Expense | | Paid by Mari Stron Rho card: license and platform fee - Jul 16 to Aug 15, 2022 | 744.20 | 1,606,783.06 Alice Leung | 07/29/2022 11:01:07 AM | 07/28/2022 07:51:12 PM | Alice Leung | Chili Piper |
| 07/19/2022 | Software | Expense | 1000577 | Paid by Umer Sadiq Rho card: burp suite professional subscription - Jul 18, 2022 to Jul 19, 2023 | 369.00 | 1,607,152.06 Alice Leung | 08/05/2022 04:27:28 PM | 07/28/2022 08:40:22 PM | Alice Leung | PortSwigger |
| 07/19/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 1,608,659.95 Alice Leung | 07/28/2022 07:59:27 PM | 07/28/2022 07:59:27 PM | Alice Leung | BOX.Inc |
| 07/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 1,609,758.95 Alice Leung | 07/27/2022 10:02:13 PM | 07/27/2022 10:02:13 PM | Alice Leung | Cloudinary |
| 07/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,610,258.95 Alice Leung | 07/27/2022 09:57:10 PM | 07/27/2022 09:57:10 PM | Alice Leung | Google |
| 07/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 835.24 | 1,611,094.19 Alice Leung | 07/28/2022 07:57:46 PM | 07/28/2022 07:57:46 PM | Alice Leung | Microsoft |
| 07/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 1,611,110.72 Alice Leung | 07/28/2022 08:04:47 PM | 07/28/2022 08:04:47 PM | Alice Leung | Amazon |
| 07/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 11.01 | 1,611,121.73 Alice Leung | 07/28/2022 07:57:27 PM | 07/28/2022 07:57:27 PM | Alice Leung | Microsoft |
| 07/23/2022 | Software | Expense | AA8E8724-0037 | Paid by Marvin Perez Rho card | 11,844.00 | 1,622,965.73 Alice Leung | 07/28/2022 07:56:58 PM | 07/28/2022 07:56:58 PM | Alice Leung | Postman |
| 07/23/2022 | Software | Expense | | Paid by Mari Stron Rho card | 165.38 | 1,623,131.11 Alice Leung | 07/28/2022 07:49:18 PM | 07/28/2022 07:49:18 PM | Alice Leung | Atlassian |
| 07/25/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 250.00 | 1,623,381.11 Alice Leung | 07/27/2022 10:01:42 PM | 07/27/2022 10:01:42 PM | Alice Leung | Exavault |
| 07/25/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 29.00 | 1,623,410.11 Alice Leung | 07/27/2022 09:31:16 PM | 07/27/2022 09:31:16 PM | Alice Leung | Typeform |
| 07/25/2022 | Software | Bill | SBUS-433986 | Additional active users - Jul 2022 | 798.42 | 1,624,208.53 Alice Leung | 07/28/2022 04:29:30 PM | 07/28/2022 04:29:30 PM | Alice Leung | Slack |
| 07/25/2022 | Software | Expense | | Paid by Mari Stron Rho card | 211.00 | 1,624,419.53 Alice Leung | 07/28/2022 07:47:52 PM | 07/28/2022 07:47:52 PM | Alice Leung | Databox, Inc. |
| 07/26/2022 | Software | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 12.00 | 1,624,431.53 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:58 PM | Alice Leung | Smallpdf |
| 07/26/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 2,298.72 | 1,626,730.25 Alice Leung | 07/28/2022 08:36:34 PM | 07/28/2022 08:36:34 PM | Alice Leung | Atlassian |
| 07/26/2022 | Software | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 990.00 | 1,627,720.25 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | BUILT WITH MANLY |
| 07/27/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 77.09 | 1,627,797.34 Alice Leung | 07/28/2022 08:39:11 PM | 07/28/2022 08:39:11 PM | Alice Leung | SonarCloud |
| 07/27/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,628,297.34 Alice Leung | 07/27/2022 09:57:28 PM | 07/27/2022 09:57:28 PM | Alice Leung | Google |
| 07/28/2022 | Software | Expense | | Paid by Mari Stron Rho card | 216.66 | 1,628,514.00 Alice Leung | 07/28/2022 08:52:13 PM | 07/28/2022 08:52:13 PM | Alice Leung | Jetbrains |
| 07/29/2022 | Software | Expense | INV08790474 | Paid by Prakash Muppirala Rho card | 677.29 | 1,629,191.29 Alice Leung | 08/03/2022 06:43:43 PM | 08/03/2022 06:43:43 PM | Alice Leung | Zendesk |
| 07/29/2022 | Software | Expense | nn7oBbr | Paid by Umer Sadiq Rho card | 254.84 | 1,629,446.13 Alice Leung | 08/03/2022 08:43:18 PM | 08/03/2022 08:43:18 PM | Alice Leung | SonarCloud |
| 07/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 470.77 | 1,629,916.90 Alice Leung | 08/03/2022 08:42:51 PM | 08/03/2022 08:42:51 PM | Alice Leung | Stack Overflow |
| 07/30/2022 | Software | Expense | | Paid by Mari Stron Rho card | 260.19 | 1,630,177.09 Alice Leung | 08/03/2022 08:33:54 PM | 08/03/2022 08:33:54 PM | Alice Leung | Mailshake |
| 07/30/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 76.91 | 1,630,254.00 Alice Leung | 08/03/2022 08:36:27 PM | 08/03/2022 08:36:27 PM | Alice Leung | SonarCloud |
| 07/30/2022 | Software | Expense | | Paid by Mari Stron Rho card | 239.88 | 1,630,493.88 Alice Leung | 08/03/2022 08:35:16 PM | 08/03/2022 08:35:16 PM | Alice Leung | Zapier |
| 07/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 1,630,623.88 Alice Leung | 08/03/2022 08:40:48 PM | 08/03/2022 08:40:48 PM | Alice Leung | Vercel |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Jul 2022 | 766.23 | 1,631,390.11 Alice Leung | 09/09/2022 12:29:26 PM | 06/04/2022 03:26:52 PM | Alice Leung | Figma |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Jul 2022 | 795.76 | 1,632,185.87 Alice Leung | 09/09/2022 12:29:29 PM | 06/04/2022 03:26:52 PM | Alice Leung | DOCUSIGN |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Subscription fee - Jul 2022 (INV03568) | 2,205.00 | 1,634,390.87 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Imperfect, Inc |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Plan 500 with API - Jul 2022 (22251) | 1,339.33 | 1,635,730.20 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Kandji, Inc. |
| 07/31/2022 | Software | Journal Entry | AJE#743 | GetFeedback Pro plan - Jul 2022 (INV-SM-00029071) | 689.06 | 1,636,419.26 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Momentive |
| 07/31/2022 | Software | Journal Entry | AJE#743 | ZScaler: ZIA professional edition and premium support services - Jul 2022 (INV-10025720576) | 2,406.55 | 1,638,825.81 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Optiv Security Inc. |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Platform: accelerate & administrative seats, ProServ: starter - Jul 2022 (INV00208475, INV00219852, INV00220971, INV00252423) | 3,214.65 | 1,642,040.46 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Outreach |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Professional fee user fee - Jul 2022 (INV-31145043) | 4,901.72 | 1,646,942.18 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | PagerDuty |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Communicate platform, total rewards and visual offer letter - Jul 2022 (065e) | 2,706.33 | 1,649,650.51 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Pave |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Licenses - Jul 2022 (FC-2022-042) | 1,887.42 | 1,651,537.93 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Pigment SAS |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Sales cloud - enterprise edition - Jul 2022 (22086641) | 8,549.89 | 1,660,087.82 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Salesforce |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Virtual concierge session - Jul 2022 (INV-SU-002452) | 1,642.06 | 1,661,729.88 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Sauce Labs Inc. |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Subscription - Jul 2022 (US2100601) | 6,890.62 | 1,668,620.50 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Sisense Inc. |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Business plan - Jul 2022 (7A1A339E-0002, 7A1A339E-0003) | 5,498.13 | 1,674,118.63 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Slack |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Jul 2022 (INV490546, INV587056, INV639735) | 3,165.03 | 1,677,283.66 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Smartsheet |
| 07/31/2022 | Software | Journal Entry | AJE#743 | CDN bandwidth and subscription service - brandfolder - legacy platform - Jul 2022 (INV748877, INV771105) | 12,729.82 | 1,690,013.48 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Smartsheet |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Subscription license fee - Jul 2022 (2021-18459, 2021-18628) | 1,719.15 | 1,691,732.63 Alice Leung | 06/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Splash |

| Date | Type | Transaction | Ref | Description | Amount | Memo | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 07/31/2022 | Software | Journal Entry | AJE#743 | Professional implementation package, travel and liquid spend edition - Jul 2022 (TA-0020546, TA-0024217) | 2,049.08 | 1,693,781.71 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | TripActions |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Subscription fees - Jul 2022 (1014) | 1,400.00 | 1,695,181.71 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Unleash |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Standard biz & cloud recording 100 GB - Jul 2022 (INV100899162) | 736.31 | 1,695,920.02 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Zoom |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Subscription - Jul 2022 (312336) | 8,129.74 | 1,704,049.76 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | ZoomInfo Technologies, LLC |
| 07/31/2022 | Software | Journal Entry | AJE#580 | On-demand services - Jul 2022 (572057-08072022) | 22,291.41 | 1,726,341.17 Alice Leung | 08/17/2022 10:27:53 AM | 08/03/2022 03:45:55 PM | Alice Leung | Datadog, Inc. |
| 07/31/2022 | Software | Journal Entry | AJE#580 | SaaS - premium - Jul 2022 (INV00181223) | 5,959.59 | 1,732,300.76 Alice Leung | 08/17/2022 10:27:53 AM | 08/04/2022 06:42:54 PM | Alice Leung | Gitlab |
| 07/31/2022 | Software | Journal Entry | AJE#580 | Travel & liquid spend edition - Jun to Jul 2022 (INV6209) | 3,708.00 | 1,736,008.76 Alice Leung | 08/17/2022 10:27:54 AM | 08/08/2022 03:08:03 PM | Alice Leung | TripActions |
| 07/31/2022 | Software | Journal Entry | AJE#580 | $9 x 16 active users - Jul 2022 | 144.00 | 1,736,152.76 Alice Leung | 08/08/2022 02:36:19 PM | 08/05/2022 03:56:39 PM | Alice Leung | Abacus |
| 07/31/2022 | Software | Journal Entry | AJE#580 | Google workspace enterprise plus and voice - Jul 2022 (3438) | 12,887.00 | 1,749,039.76 Alice Leung | 08/17/2022 10:27:54 AM | 08/04/2022 12:37:25 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 07/31/2022 | Software | Expense | | Paid by Faisal Masud Rho card | 270.63 | 1,749,315.39 Alice Leung | 08/03/2022 08:32:18 PM | 08/03/2022 08:32:18 PM | Alice Leung | DocSend |
| 07/31/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 1,749,331.92 Alice Leung | 08/03/2022 08:37:15 PM | 08/03/2022 08:37:15 PM | Alice Leung | Amazon |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Subscription to pro plan + case manager for up to 8 administrators - Jul 2022 (1486) | 1,750.00 | 1,751,081.92 Alice Leung | 07/23/2022 09:17:18 AM | 07/23/2022 09:17:18 AM | Alice Leung | AllVoices Holding Co |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Private markets (bundled subscription) - Jul 2022 (INV115633) | 1,073.47 | 1,752,155.39 Alice Leung | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | Carta |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Subscription - enterprise platform and usage plan - Jul 2022 (1353) | 2,403.07 | 1,754,558.46 Alice Leung | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | Catalyst Software Corporation |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Digital accessibility manual/functional evaluations and audit program fees - Jul 2022 (86653) | 625.00 | 1,755,183.46 Alice Leung | 07/23/2022 09:27:49 AM | 07/23/2022 09:17:18 AM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 07/31/2022 | Software | Journal Entry | AJE#743 | SaaS - premium - Jul 2022 (INV00120705) | 1,675.80 | 1,756,859.26 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Gitlab |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Email account for all employees - Jul 2022 | 174.11 | 1,757,033.37 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Godaddy.com |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Time on 200 + GoLinks enterprise - Jul 2022 (895787ZF-0001, 895787ZF 0002) | 1,465.34 | 1,758,498.71 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | GoLinks Enterprises, Inc. |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Professional subscription and platform fee - Jul 2022 | 4,571.74 | 1,763,070.45 Alice Leung | 08/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Gong.io Inc |
| 07/31/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,763,570.45 Alice Leung | 08/03/2022 08:35:56 PM | 08/03/2022 08:35:56 PM | Alice Leung | Google |
| 07/31/2022 | Software | Expense | | Paid by Mari Strom Rho card: Jul 2022 | 408.88 | 1,763,979.33 Alice Leung | 07/28/2022 07:45:06 PM | 07/28/2022 07:45:06 PM | Alice Leung | Loom |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Proofpoint - Jul 2022 (Q410581) | 2,809.07 | 1,766,788.40 Alice Leung | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | CDW Direct |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Cobalt credits - Jul 2022 (INV1188, INV2104) | 2,395.82 | 1,769,184.22 Alice Leung | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | Cobalt Labs, Inc |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Subscription - Jul 2022 (572057-10012021) | 9,473.99 | 1,778,660.21 Alice Leung | 07/23/2022 09:24:18 AM | 07/23/2022 09:17:18 AM | Alice Leung | Datadog, Inc. |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Yearly fee for e-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Jul 2022 (12-2021-02573, 12-2021-02574) | 5,512.04 | 1,784,172.25 Alice Leung | 09/09/2022 12:27:01 PM | 07/23/2022 09:17:18 AM | Alice Leung | Docebo NA Inc. |
| 07/31/2022 | Software | Journal Entry | AJE#743 | Custom enterprise and growth onboarding plans - Jul 2022 (10001676) | 2,575.00 | 1,786,747.25 Alice Leung | 09/04/2022 03:28:52 PM | 07/23/2022 09:17:18 AM | Alice Leung | Happeo Oy |
| 08/01/2022 | Software | Bill | 2779462 | Crowdstrike - Jun 2022 to Aug 2022 | 6,390.92 | 1,793,138.17 Alice Leung | 09/07/2022 12:15:06 PM | 09/07/2022 12:15:06 PM | Alice Leung | CDW Direct |
| 08/01/2022 | Software | Bill | INV-US69257 | TRM for enterprise and advanced analytics - Aug 2022 | 2,664.32 | 1,795,802.49 Alice Leung | 08/22/2022 03:37:41 PM | 08/22/2022 03:37:41 PM | Alice Leung | Lever, Inc. |
| 08/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 1,796,162.49 Alice Leung | 08/16/2022 04:53:15 PM | 08/16/2022 04:53:15 PM | Alice Leung | Redivly |
| 08/01/2022 | Software | Bill | PRINV0291010 | Start-end "1 of 2" - interface file - launch - CERES - financial - Fidelity - 4_billing - initial | 1,000.00 | 1,797,162.49 Alice Leung | 08/31/2022 02:14:43 PM | 08/31/2022 02:14:43 PM | Alice Leung | UKG Inc. |
| 08/01/2022 | Software | Bill | INV6209 | Travel & liquid spend edition - Aug 2022 | 1,854.00 | 1,799,016.49 Alice Leung | 08/16/2022 11:05:48 AM | 08/16/2022 11:02:14 AM | Alice Leung | TripActions |
| 08/01/2022 | Software | Bill | INV00182653 | SaaS - premium - Aug 2022 | 5,027.40 | 1,804,043.89 Alice Leung | 08/10/2022 02:56:44 PM | 08/10/2022 02:56:44 PM | Alice Leung | Gitlab |
| 08/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 31.98 | 1,804,075.87 Alice Leung | 08/16/2022 04:22:01 PM | 08/16/2022 04:22:01 PM | Alice Leung | SENTRY |
| 08/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 124.12 | 1,804,199.99 Alice Leung | 08/16/2022 04:22:25 PM | 08/16/2022 04:22:25 PM | Alice Leung | Geulle |
| 08/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 167.12 | 1,804,387.11 Alice Leung | 08/16/2022 04:22:50 PM | 08/16/2022 04:22:50 PM | Alice Leung | Digital Ocean |
| 08/02/2022 | Software | Credit Card Credit | C03946BB-0036 | Refunded on Ryan Bartley Rho card | -30.00 | 1,804,357.11 Alice Leung | 08/16/2022 05:46:55 PM | 08/16/2022 05:46:49 PM | Alice Leung | SUPERHUMAN |
| 08/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 4.21 | 1,804,361.32 Alice Leung | 08/16/2022 04:20:54 PM | 08/16/2022 04:20:54 PM | Alice Leung | Google |
| 08/02/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 288.99 | 1,804,650.31 Alice Leung | 08/15/2022 06:26:40 PM | 08/15/2022 06:26:40 PM | Alice Leung | Godaddy.com |
| 08/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,653.76 | 1,806,304.07 Alice Leung | 08/15/2022 06:26:00 PM | 08/15/2022 06:26:00 PM | Alice Leung | Reda Labs |
| 08/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 78.28 | 1,806,382.35 Alice Leung | 08/15/2022 06:26:16 PM | 08/15/2022 06:26:16 PM | Alice Leung | Reda Labs |
| 08/03/2022 | Software | Expense | AT-19455092 | Paid by Alex Shimamoto Rho card: Aug 2022 | 16,893.21 | 1,823,275.56 Alice Leung | 08/15/2022 06:01:00 PM | 08/15/2022 06:01:00 PM | Alice Leung | Atlassian |
| 08/04/2022 | Software | Expense | | Paid by Mari Strom Rho card | 148.64 | 1,823,424.20 Alice Leung | 08/15/2022 05:34:17 PM | 08/15/2022 05:34:17 PM | Alice Leung | Unbounce |
| 08/04/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 1,823,438.20 Alice Leung | 08/16/2022 04:50:30 PM | 08/16/2022 04:50:30 PM | Alice Leung | NPM |
| 08/04/2022 | Software | Expense | | Paid by Alice Leung Rho card | 220.50 | 1,823,658.70 Alice Leung | 08/16/2022 06:18:06 PM | 08/16/2022 05:25:11 PM | Alice Leung | QuickBooks |
| 08/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 979.89 | 1,824,638.59 Alice Leung | 10/13/2022 05:52:50 PM | 08/16/2022 04:21:18 PM | Alice Leung | Hubspot Inc. |
| 08/05/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,825,138.59 Alice Leung | 08/16/2022 04:20:29 PM | 08/16/2022 04:20:29 PM | Alice Leung | Google |
| 08/05/2022 | Software | Expense | | Paid by Mari Strom Rho card | 88.07 | 1,825,226.66 Alice Leung | 08/15/2022 05:33:58 PM | 08/15/2022 05:33:58 PM | Alice Leung | Adobe |
| 08/05/2022 | Software | Expense | | Paid by Jeff Garibay Rho card | 1,803.20 | 1,827,029.86 Alice Leung | 08/15/2022 06:29:15 PM | 08/15/2022 06:29:15 PM | Alice Leung | WP ENGINE |
| 08/06/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 649.00 | 1,827,678.86 Alice Leung | 08/16/2022 04:49:48 PM | 08/16/2022 04:49:48 PM | Alice Leung | BlazeMeter |
| 08/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 1,827,842.17 Alice Leung | 08/16/2022 04:20:09 PM | 08/16/2022 04:20:09 PM | Alice Leung | New Relic |
| 08/07/2022 | Software | Expense | INV160835229 | Standard biz, webinar and cloud recording - Aug 2022 | 1,314.18 | 1,829,156.35 Alice Leung | 08/16/2022 12:06:27 PM | 08/16/2022 12:06:27 PM | Alice Leung | Zoom |
| 08/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 13.79 | 1,829,170.14 Alice Leung | 08/16/2022 04:19:44 PM | 08/16/2022 04:19:44 PM | Alice Leung | Microsoft |
| 08/07/2022 | Software | Expense | | Paid by Simon Akrouche Rho card | 3,766.44 | 1,832,968.58 Alice Leung | 08/15/2022 06:28:07 PM | 08/15/2022 06:28:07 PM | Alice Leung | Hubspot Inc. |
| 08/09/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 6,636.13 | 1,839,604.71 Alice Leung | 08/15/2022 06:23:12 PM | 08/15/2022 06:23:12 PM | Alice Leung | Godaddy.com |
| 08/09/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 2.82 | 1,839,607.53 Alice Leung | 08/16/2022 04:19:21 PM | 08/16/2022 04:19:21 PM | Alice Leung | Docker |
| 08/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 199.56 | 1,839,806.89 Alice Leung | 08/16/2022 04:17:03 PM | 08/16/2022 04:17:03 PM | Alice Leung | Heroku |
| 08/10/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 49.62 | 1,839,856.51 Alice Leung | 08/16/2022 04:16:44 PM | 08/16/2022 04:16:44 PM | Alice Leung | Postman |
| 08/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 18.00 | 1,839,874.51 Alice Leung | 08/16/2022 04:17:21 PM | 08/16/2022 04:17:21 PM | Alice Leung | Solarwinds |
| 08/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 100.00 | 1,839,974.51 Alice Leung | 08/16/2022 04:16:21 PM | 08/16/2022 04:16:21 PM | Alice Leung | GitHub |
| 08/11/2022 | Software | Deposit | | | -0.01 | 1,839,974.50 Alice Leung | 08/15/2022 10:31:24 AM | 08/15/2022 10:31:24 AM | Alice Leung | Amazon |
| 08/11/2022 | Software | Deposit | | | -0.87 | 1,839,973.63 Alice Leung | 08/15/2022 10:28:02 AM | 08/15/2022 10:28:02 AM | Alice Leung | Amazon |
| 08/11/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 1,839,980.63 Alice Leung | 08/16/2022 04:49:26 PM | 08/16/2022 04:49:26 PM | Alice Leung | NPM |
| 08/11/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 1,841,169.05 Alice Leung | 08/15/2022 06:24:16 PM | 08/15/2022 06:24:16 PM | Alice Leung | Lucid Software Inc. |
| 08/11/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 8.82 | 1,841,177.87 Alice Leung | 08/15/2022 06:24:36 PM | 08/15/2022 06:24:36 PM | Alice Leung | Microsoft |
| 08/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,841,677.87 Alice Leung | 08/16/2022 04:15:27 PM | 08/16/2022 04:15:27 PM | Alice Leung | Google |
| 08/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,223.79 | 1,842,901.66 Alice Leung | 08/16/2022 04:15:57 PM | 08/16/2022 04:15:57 PM | Alice Leung | Zendesk |
| 08/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.77 | 1,843,071.43 Alice Leung | 08/15/2022 06:24:00 PM | 08/15/2022 06:24:00 PM | Alice Leung | Lucid Software Inc. |
| 08/13/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 195.14 | 1,843,266.57 Alice Leung | 08/15/2022 05:33:16 PM | 08/15/2022 05:33:16 PM | Alice Leung | Mailshake |
| 08/13/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 29.00 | 1,843,295.57 Alice Leung | 08/16/2022 04:14:23 PM | 08/16/2022 04:14:23 PM | Alice Leung | Atlassian |
| 08/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 12.95 | 1,843,308.52 Alice Leung | 08/15/2022 05:32:50 PM | 08/15/2022 05:32:50 PM | Alice Leung | CloudApp |
| 08/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 547.85 | 1,843,856.37 Alice Leung | 08/15/2022 06:23:34 PM | 08/15/2022 06:23:34 PM | Alice Leung | Adobe |
| 08/14/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 111.19 | 1,843,967.56 Alice Leung | 08/15/2022 06:22:56 PM | 08/15/2022 06:22:56 PM | Alice Leung | Godaddy.com |
| 08/15/2022 | Software | Expense | D4293442-0062 | Paid by Mari Strom Rho card: business - Aug 15 to Sep 15, 2022 | 410.00 | 1,844,377.56 Alice Leung | 08/15/2022 05:32:05 PM | 08/15/2022 05:32:05 PM | Alice Leung | Loom |
| 08/15/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 57.00 | 1,844,434.56 Alice Leung | 08/16/2022 04:13:36 PM | 08/16/2022 04:13:36 PM | Alice Leung | Netlify |
| 08/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 164.28 | 1,844,598.84 Alice Leung | 08/15/2022 06:32:28 PM | 08/15/2022 06:32:28 PM | Alice Leung | Sprout Social |
| 08/16/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.87 | 1,844,606.71 Alice Leung | 08/16/2022 06:22:31 PM | 08/16/2022 06:22:31 PM | Alice Leung | Amazon |
| 08/16/2022 | Software | Expense | | Paid by Mari Strom Rho card | 744.20 | 1,845,350.91 Alice Leung | 08/16/2022 04:54:51 PM | 08/16/2022 04:54:51 PM | Alice Leung | Chili Piper |
| 08/16/2022 | Software | Expense | | Paid by Mari Strom Rho card | 66.15 | 1,845,417.06 Alice Leung | 08/16/2022 04:11:53 PM | 08/16/2022 04:11:53 PM | Alice Leung | Circleci |
| 08/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 8.67 | 1,845,425.73 Alice Leung | 08/16/2022 04:13:55 PM | 08/16/2022 04:13:55 PM | Alice Leung | Slack |
| 08/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 59.00 | 1,845,484.73 Alice Leung | 09/02/2022 06:13:55 PM | 09/02/2022 06:13:55 PM | Alice Leung | OptinMonster |
| 08/17/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 211.55 | 1,845,696.28 Alice Leung | 08/30/2022 10:53:18 PM | 08/30/2022 10:53:18 PM | Alice Leung | Godaddy.com |
| 08/17/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 33.08 | 1,845,729.36 Alice Leung | 09/02/2022 06:38:30 PM | 09/02/2022 06:38:30 PM | Alice Leung | Calendly |
| 08/18/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 40.70 | 1,845,770.06 Alice Leung | 08/30/2022 10:53:43 PM | 08/30/2022 10:53:43 PM | Alice Leung | Reda Labs |
| 08/18/2022 | Software | Expense | | Paid by Mari Strom Rho card | 500.00 | 1,846,270.06 Alice Leung | 09/02/2022 06:33:28 PM | 09/02/2022 06:33:28 PM | Alice Leung | Google |
| 08/18/2022 | Software | Expense | | Paid by Mari Strom Rho card | 9.05 | 1,846,279.11 Alice Leung | 09/02/2022 06:13:32 PM | 09/02/2022 06:13:32 PM | Alice Leung | Loom |
| 08/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 71.00 | 1,846,350.11 Alice Leung | 09/02/2022 05:38:11 PM | 09/02/2022 05:38:11 PM | Alice Leung | Docker |

| Date | Type | Category | Ref | Description | Amount | Balance | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/18/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 1,846,790.01 Alice Leung | 09/02/2022 06:08:01 PM | 09/02/2022 06:08:01 PM | Alice Leung | Atlassian |
| 08/19/2022 | Software | Bill | 1048 | Headcount management - Aug 15, 2022 to Aug 31, 2022 | 675.50 | 1,847,465.51 Alice Leung | 08/19/2022 04:23:05 PM | 08/19/2022 04:23:05 PM | Alice Leung | TraceHQ.com, Inc. |
| 08/19/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 1,848,943.40 Alice Leung | 08/30/2022 10:54:32 PM | 08/30/2022 10:54:32 PM | Alice Leung | BOX Inc |
| 08/19/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 6.35 | 1,848,949.75 Alice Leung | 09/02/2022 04:11:47 PM | 09/02/2022 04:11:47 PM | Alice Leung | DOCUSIGN |
| 08/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 816.86 | 1,849,766.61 Alice Leung | 08/30/2022 10:55:20 PM | 08/30/2022 10:55:20 PM | Alice Leung | Microsoft |
| 08/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 11.01 | 1,849,777.62 Alice Leung | 08/30/2022 10:55:02 PM | 08/30/2022 10:55:02 PM | Alice Leung | Microsoft |
| 08/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 1,850,876.62 Alice Leung | 09/02/2022 05:37:49 PM | 09/02/2022 05:37:49 PM | Alice Leung | Cloudinary |
| 08/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 1,850,893.15 Alice Leung | 08/30/2022 10:55:46 PM | 08/30/2022 10:55:46 PM | Alice Leung | Amazon |
| 08/23/2022 | Software | Expense | | Paid by Mari Strom Rho card | 165.38 | 1,851,058.53 Alice Leung | 09/02/2022 06:12:12 PM | 09/02/2022 06:12:12 PM | Alice Leung | Atlassian |
| 08/23/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 11,844.00 | 1,862,902.53 Alice Leung | 08/30/2022 10:50:42 PM | 08/30/2022 10:50:42 PM | Alice Leung | Postman |
| 08/23/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 250.00 | 1,863,152.53 Alice Leung | 09/02/2022 05:37:28 PM | 09/02/2022 05:37:28 PM | Alice Leung | Exavault |
| 08/25/2022 | Software | Expense | | Paid by Mari Strom Rho card | 211.00 | 1,863,363.53 Alice Leung | 08/30/2022 10:42:42 PM | 08/30/2022 10:42:42 PM | Alice Leung | Databox, Inc. |
| 08/25/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,863,863.53 Alice Leung | 10/13/2022 05:52:08 PM | 09/02/2022 05:33:44 PM | Alice Leung | Google |
| 08/25/2022 | Software | Expense | | Paid by Faisal Masud Rho card | 79.25 | 1,863,942.78 Alice Leung | 09/02/2022 05:17:54 PM | 09/02/2022 05:17:54 PM | Alice Leung | Avast Software |
| 08/25/2022 | Software | Expense | | Paid by Alice Leung Rho card | 26.00 | 1,863,971.78 Alice Leung | 09/02/2022 04:26:18 PM | 09/02/2022 04:26:18 PM | Alice Leung | Typeform |
| 08/25/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 68.88 | 1,864,040.66 Alice Leung | 09/02/2022 04:11:27 PM | 09/02/2022 04:11:27 PM | Alice Leung | DOCUSIGN |
| 08/26/2022 | Software | Expense | | Paid by Mari Strom Rho card | 2,287.69 | 1,866,328.35 Alice Leung | 09/02/2022 06:07:15 PM | 09/02/2022 06:07:15 PM | Alice Leung | Atlassian |
| 08/26/2022 | Software | Expense | D4293442-0064 | Paid by Mari Strom Rho card | 8.79 | 1,866,335.14 Alice Leung | 08/30/2022 10:42:12 PM | 08/30/2022 10:42:12 PM | Alice Leung | Loom |
| 08/27/2022 | Software | Expense | | Paid by Mari Strom Rho card | 211.55 | 1,866,546.69 Alice Leung | 08/30/2022 10:40:27 PM | 08/30/2022 10:40:27 PM | Alice Leung | QR Code Generator |
| 08/27/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 75.41 | 1,866,622.10 Alice Leung | 09/02/2022 06:06:53 PM | 09/02/2022 06:06:53 PM | Alice Leung | SonarCloud |
| 08/29/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 463.05 | 1,867,085.15 Alice Leung | 09/02/2022 06:06:09 PM | 09/02/2022 06:06:09 PM | Alice Leung | Slack Overflow |
| 08/29/2022 | Software | Expense | 5ac0d4lq | Paid by Umer Sadiq Rho card | 252.75 | 1,867,337.90 Alice Leung | 09/02/2022 06:06:34 PM | 09/02/2022 06:06:34 PM | Alice Leung | SonarCloud |
| 08/30/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 75.83 | 1,867,413.73 Alice Leung | 09/02/2022 06:03:39 PM | 09/02/2022 06:03:39 PM | Alice Leung | SonarCloud |
| 08/30/2022 | Software | Expense | | Paid by Mari Strom Rho card | 260.19 | 1,867,673.92 Alice Leung | 08/30/2022 10:38:59 PM | 08/30/2022 10:38:59 PM | Alice Leung | Mailshake |
| 08/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 1,867,803.92 Alice Leung | 09/02/2022 06:05:39 PM | 09/02/2022 06:05:39 PM | Alice Leung | Vercel |
| 08/30/2022 | Software | Expense | | Paid by Muriel Naim Rho card | 49.62 | 1,867,853.54 Alice Leung | 09/02/2022 06:09:09 PM | 09/02/2022 06:09:09 PM | Alice Leung | Figma |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Custom enterprise and growth onboarding plans - Aug 2022 (10001676) | 2,575.00 | 1,870,428.54 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Happeo Oy |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Aug 2022 | 766.24 | 1,871,194.78 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Figma |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Plan 500 and API module - Aug 2022 (12251) | 1,339.33 | 1,872,534.11 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Kandji, Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | GetFeedback Pro plan - Aug 2022 (INV-SM-00025571) | 689.06 | 1,873,223.17 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Momentive |
| 08/31/2022 | Software | Journal Entry | AJE#784 | ZScaler: ZIA professional edition and premium support services - Aug 2022 (INV-102572976) | 2,406.55 | 1,875,629.72 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Optiv Security Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#581 | Global workforce insight - excess fee for ultimate launch - Jun 2022 (PRINV0291527) | 950.00 | 1,876,579.72 Alice Leung | 09/12/2021 11:09:19 AM | 09/05/2022 03:22:59 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#581 | HR only & terminated web employees and global workforce insight - incremental subscription fees - Jun & Jul 2022 (PRINV0290109) | 5,881.35 | 1,882,461.07 Alice Leung | 09/12/2021 11:09:19 AM | 09/05/2022 03:22:59 PM | Alice Leung | UKG Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#581 | Business user pack - May to Aug 2022 (INV-24146) | 10,090.67 | 1,892,551.74 Alice Leung | 09/12/2022 11:09:19 AM | 09/08/2022 10:57:33 AM | Alice Leung | Snyk Inc |
| 08/31/2022 | Software | Journal Entry | AJE#581 | Estimated accrual - Aug 2022 | 22,000.00 | 1,914,551.74 Alice Leung | 09/12/2022 11:09:19 AM | 09/06/2022 01:30:08 AM | Alice Leung | Datadog, Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#581 | Google workspace enterprise plus and voice - Aug 2022 (3787) | 12,886.96 | 1,927,438.70 Alice Leung | 09/12/2022 11:09:19 AM | 09/02/2022 12:53:27 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Digital accessibility manual/functional evaluations and audit program fees - Aug 2022 (B6553) | 625.00 | 1,928,063.70 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Subscription to pro plan + case manager for up to 8 administrators - Aug 2022 (1486) | 1,750.00 | 1,929,813.70 Alice Leung | 08/09/2022 04:53:45 PM | 08/09/2022 04:53:45 PM | Alice Leung | AllVoices Holding Co |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Aug 2022 | 795.76 | 1,930,609.46 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | DOCUSIGN |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Yearly fee for e-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Aug 2022 (12-2021-02573, 12-2021-02574) | 5,512.04 | 1,936,121.50 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Docebo NA Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Subscription - Aug 2022 (572057-10012021) | 9,475.99 | 1,945,597.49 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Datadog, Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Cobalt credits - Aug 2022 (INV1188, INV2104) | 2,395.84 | 1,947,993.33 Alice Leung | 08/09/2022 05:28:53 PM | 06/09/2022 04:53:46 PM | Alice Leung | Cobalt Labs, Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Proofpoint - Aug 2022 (Q410581) | 2,809.10 | 1,950,802.43 Alice Leung | 09/01/2022 11:30:04 AM | 06/09/2022 04:53:45 PM | Alice Leung | CDW Direct |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Subscription - enterprise platform and usage plan - Aug 2022 (1353) | 2,403.10 | 1,953,205.53 Alice Leung | 09/01/2022 11:30:04 AM | 09/02/2022 04:53:45 PM | Alice Leung | Catalyst Software Corporation |
| 08/31/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 1,953,222.06 Alice Leung | 09/02/2022 04:09:48 PM | 09/02/2022 04:09:48 PM | Alice Leung | Amazon |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Private markets (bundled subscription) - Aug 2022 (INV11633) | 1,073.50 | 1,954,295.56 Alice Leung | 09/01/2022 11:30:04 AM | 06/09/2022 04:53:45 PM | Alice Leung | Carta |
| 08/31/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 500.00 | 1,954,795.56 Alice Leung | 10/13/2022 05:52:21 PM | 09/02/2022 05:33:57 PM | Alice Leung | Google |
| 08/31/2022 | Software | Expense | | Paid by Faisal Masud Rho card | 275.63 | 1,955,071.19 Alice Leung | 09/02/2022 05:16:04 PM | 09/02/2022 05:16:04 PM | Alice Leung | DocSend |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Platform: accelerate & administrative seats - Aug 2022 (INV00287888) | 1,642.73 | 1,956,713.92 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Outreach |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Professional full user fee - Aug 2022 (INV00714544) | 4,901.72 | 1,961,615.64 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | PagerDuty |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Communicate platform, total rewards and visual offer letter - Aug 2022 (995s) | 2,708.33 | 1,964,323.97 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Pave |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Licences - Aug 2022 (FC-2022-042) | 3,460.26 | 1,967,784.23 Alice Leung | 09/01/2022 11:28:13 AM | 06/09/2022 04:53:49 PM | Alice Leung | Pigment SAS |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Sales cloud - enterprise edition - Aug 2022 (22086841) | 6,549.89 | 1,976,334.12 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Salesforce |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Virtual concurrent session - Aug 2022 (INV-SU-00452) | 1,642.00 | 1,977,976.18 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Sauce Labs Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Subscription - Aug 2022 (US21000961) | 6,890.62 | 1,984,866.80 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Sisense Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Business plan and additional active users - Aug 2022 (7A1A339E-0002, 7A1A339E-0003, 5BUS-433986) | 6,296.55 | 1,991,163.35 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Slack |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Aug 2022 (INV490546, INV597056, INV639730) | 3,165.03 | 1,994,328.38 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Smartsheet |
| 08/31/2022 | Software | Journal Entry | AJE#784 | CDN bandwidth and subscription service - brandfolder - legacy platform - Aug 2022 (INV74877, INV771105) | 12,729.82 | 2,007,058.20 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Smartsheet |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Subscription license fee - Aug 2022 (2022-20002) | 985.36 | 2,008,043.56 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Splash |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Subscription fees - Aug 2022 (1014) | 1,400.00 | 2,009,443.56 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Uniwash |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Mental wellness app - Aug 2022 (INV10904) | 678.13 | 2,010,121.69 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Headspace, Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Subscription - Aug 2022 (312338) | 8,129.74 | 2,018,251.43 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Zoominfo Technologies, LLC |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Standard per user, align, engman accelerator and premier success and implementation: RevOps go - Aug 2022 (IN-3026) | 2,613.87 | 2,020,865.30 Alice Leung | 09/01/2022 11:30:04 AM | 06/09/2022 05:00:24 PM | Alice Leung | Clari Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Platform fee - Aug 2022 (13901) | 2,142.85 | 2,023,008.15 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:10 PM | Alice Leung | Ironclad, Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Time on 200 + GoLinks enterprise - Aug 2022 (8957872F-0001, 8957872F-0002) | 1,465.34 | 2,024,473.49 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 08/31/2022 | Software | Journal Entry | AJE#784 | Subscription fee - Aug 2022 (INV03568) | 2,205.00 | 2,026,678.49 Alice Leung | 08/10/2022 12:56:43 PM | 06/09/2022 04:53:46 PM | Alice Leung | Imperfine, Inc |
| 09/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 2,027,038.49 Alice Leung | 09/09/2022 06:20:58 PM | 09/09/2022 06:20:58 PM | Alice Leung | Redovy |
| 09/01/2022 | Software | Journal Entry | AJE#656 | Reverse estimated accrual - Aug 2022 | -22,000.00 | 2,005,038.49 Alice Leung | 10/04/2022 10:54:06 AM | 10/04/2022 10:54:06 AM | Alice Leung | Datadog, Inc. |
| 09/01/2022 | Software | Bill | PRINV0296109 | Employee pay - minimum subscription fee on 426 EEs - Sep 2022 | 469.66 | 2,005,508.15 Alice Leung | 10/03/2022 02:41:38 PM | 10/03/2022 02:41:38 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Software | Bill | 182677 | Subscription - Jul 2022 to Sep 2022 | 2,618.43 | 2,008,126.58 Alice Leung | 09/15/2022 05:24:53 PM | 09/15/2022 05:24:53 PM | Alice Leung | Qualys Inc. |
| 09/01/2022 | Software | Bill | PRINV0296109 | Global workforce insight - minimum subscription fee on 74 EEs - Sep 2022 | 1,813.00 | 2,009,939.58 Alice Leung | 10/03/2022 02:41:36 PM | 10/03/2022 02:41:36 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Software | Bill | PRINV0296109 | UltiPro core HR/payroll - minimum subscription fee on 426 EEs - Sep 2022 | 15,029.28 | 2,024,968.86 Alice Leung | 10/03/2022 02:41:36 PM | 10/03/2022 02:41:36 PM | Alice Leung | UKG Inc. |
| 09/01/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 187.15 | 2,025,155.98 Alice Leung | 09/09/2022 06:16:45 PM | 09/09/2022 06:16:45 PM | Alice Leung | Digital Ocean |
| 09/01/2022 | Software | Bill | INV-24146 | Business user pack - Sep 2022 | 2,522.64 | 2,027,678.62 Alice Leung | 09/12/2022 12:05:17 PM | 09/12/2022 12:05:17 PM | Alice Leung | Snyk Inc |
| 09/02/2022 | Software | Expense | | Paid by Mari Strom Rho card | 60.17 | 2,027,738.79 Alice Leung | 09/09/2022 02:12:50 PM | 09/09/2022 02:12:50 PM | Alice Leung | Atlassian |
| 09/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 48.51 | 2,027,787.30 Alice Leung | 09/09/2022 05:16:50 PM | 09/09/2022 05:16:00 PM | Alice Leung | SENTRY |
| 09/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 165.77 | 2,027,953.07 Alice Leung | 09/09/2022 05:16:24 PM | 09/09/2022 05:16:24 PM | Alice Leung | Gsuite |
| 09/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 91.15 | 2,028,044.22 Alice Leung | 10/13/2022 05:50:40 PM | 09/09/2022 05:15:54 PM | Alice Leung | Google |
| 09/02/2022 | Software | Journal Entry | 8957872F-0010 | Enterprise - Sep 2022 | 2,282.40 | 2,030,326.62 Alice Leung | 09/09/2022 05:30:09 PM | 09/09/2022 05:30:09 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 09/03/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,801.09 | 2,032,127.71 Alice Leung | 09/09/2022 05:33:25 PM | 09/09/2022 05:33:25 PM | Alice Leung | Redis Labs |
| 09/03/2022 | Software | Expense | INV08930596 | Paid by Prakash Muppirala Rho card: talk usage subscription | 1.04 | 2,032,218.75 Alice Leung | 09/09/2022 06:10:23 PM | 09/09/2022 06:10:23 PM | Alice Leung | Zendesk |
| 09/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 166.48 | 2,032,385.23 Alice Leung | 09/09/2022 05:33:39 PM | 09/09/2022 05:33:39 PM | Alice Leung | Redis Labs |

| Date | Category | Type | Reference | Description | Amount | DateTime 1 | DateTime 2 | Name | Vendor/Payee |
|---|---|---|---|---|---|---|---|---|---|
| 09/04/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 2,032,399.23 Alice Leung | 09/09/2022 06:13:41 PM | 09/09/2022 06:13:41 PM | Alice Leung | NPM |
| 09/04/2022 | Software | Expense | AT-198590534 | Paid by Alex Shimamoto Rho card: Sep 2022 | 16,697.44 | 2,049,096.67 Alice Leung | 09/09/2022 02:17:05 PM | 09/09/2022 02:17:05 PM | Alice Leung | Atlassian |
| 09/04/2022 | Software | Expense | | Paid by Mari Strom Rho card | 148.64 | 2,049,245.31 Alice Leung | 09/09/2022 02:13:24 PM | 09/09/2022 02:13:24 PM | Alice Leung | Unbounce |
| 09/04/2022 | Software | Expense | | Paid by Alice Leung Rho card | 220.50 | 2,049,465.81 Alice Leung | 09/09/2022 02:47:57 PM | 09/09/2022 02:47:57 PM | Alice Leung | QuickBooks |
| 09/04/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 979.89 | 2,050,445.70 Alice Leung | 10/13/2022 05:46:37 PM | 09/09/2022 05:15:38 PM | Alice Leung | Hubspot Inc. |
| 09/05/2022 | Software | Expense | | Paid by Mari Strom Rho card | 88.07 | 2,050,533.77 Alice Leung | 09/09/2022 02:12:58 PM | 09/09/2022 02:12:58 PM | Alice Leung | Adobe |
| 09/05/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 49.00 | 2,050,582.77 Alice Leung | 09/09/2022 05:18:24 PM | 09/09/2022 05:18:24 PM | Alice Leung | Bold Van |
| 09/05/2022 | Software | Expense | | Paid by Simon Akrouche Rho card | 1,803.20 | 2,052,385.97 Alice Leung | 09/09/2022 06:12:08 PM | 09/09/2022 06:12:08 PM | Alice Leung | WP ENGINE |
| 09/06/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 163.31 | 2,052,549.28 Alice Leung | 09/09/2022 05:14:43 PM | 09/09/2022 05:14:43 PM | Alice Leung | New Relic |
| 09/07/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 2,052,593.38 Alice Leung | 09/09/2022 02:15:16 PM | 09/09/2022 02:15:16 PM | Alice Leung | Zoom |
| 09/07/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 13.79 | 2,052,607.17 Alice Leung | 09/09/2022 05:13:14 PM | 09/09/2022 05:13:14 PM | Alice Leung | Microsoft |
| 09/07/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 500.00 | 2,053,107.17 Alice Leung | 10/13/2022 05:50:32 PM | 09/09/2022 05:13:32 PM | Alice Leung | Google |
| 09/07/2022 | Software | Expense | | Paid by Simon Akrouche Rho card | 3,798.44 | 2,056,905.61 Alice Leung | 09/09/2022 06:11:34 PM | 09/09/2022 06:11:34 PM | Alice Leung | Hubspot Inc. |
| 09/08/2022 | Software | Expense | INV08957526 | Paid by Prakash Muppirala Rho card: professional subscription | 530.36 | 2,057,435.97 Alice Leung | 09/09/2022 06:19:27 PM | 09/09/2022 06:09:07 PM | Alice Leung | Zendesk |
| 09/09/2022 | Software | Vendor Credit | ARFTCN0015856 | Onetime credit for invoice number PRINV0286109 due to a change in commencement date - Jun 2022 | -3,185.12 | 2,054,250.85 Alice Leung | 09/12/2022 11:30:54 AM | 09/12/2022 11:30:54 AM | Alice Leung | UKG Inc. |
| 09/10/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 13.22 | 2,054,264.07 Alice Leung | 10/07/2022 09:03:22 PM | 10/07/2022 09:03:22 PM | Alice Leung | Wordpress |
| 09/10/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 2.31 | 2,054,266.38 Alice Leung | 10/07/2022 05:22:11 PM | 10/07/2022 05:22:11 PM | Alice Leung | Docker |
| 09/10/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 100.00 | 2,054,366.38 Alice Leung | 10/07/2022 05:22:50 PM | 10/07/2022 05:22:50 PM | Alice Leung | GitHub |
| 09/10/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 49.62 | 2,054,416.00 Alice Leung | 10/07/2022 05:23:08 PM | 10/07/2022 05:23:08 PM | Alice Leung | Postman |
| 09/10/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 18.00 | 2,054,434.00 Alice Leung | 10/07/2022 05:23:26 PM | 10/07/2022 05:23:26 PM | Alice Leung | Solarwinds |
| 09/11/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 2,055,622.42 Alice Leung | 10/07/2022 08:36:18 PM | 10/07/2022 08:36:18 PM | Alice Leung | Lucid Software Inc. |
| 09/11/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 2,055,629.42 Alice Leung | 10/07/2022 04:48:15 PM | 10/07/2022 04:48:15 PM | Alice Leung | NPM |
| 09/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.77 | 2,055,799.19 Alice Leung | 10/07/2022 08:35:35 PM | 10/07/2022 08:35:35 PM | Alice Leung | Lucid Software Inc. |
| 09/12/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 1,223.62 | 2,057,022.81 Alice Leung | 10/07/2022 05:21:51 PM | 10/07/2022 05:21:51 PM | Alice Leung | Zendesk |
| 09/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 195.14 | 2,057,217.95 Alice Leung | 10/07/2022 08:24:16 PM | 10/07/2022 08:24:16 PM | Alice Leung | Mailshake |
| 09/13/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 547.85 | 2,057,765.80 Alice Leung | 10/07/2022 08:36:00 PM | 10/07/2022 08:36:00 PM | Alice Leung | Adobe |
| 09/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 12.95 | 2,057,778.75 Alice Leung | 10/07/2022 08:23:57 PM | 10/07/2022 08:23:57 PM | Alice Leung | CloudApp |
| 09/13/2022 | Software | Bill | 572057-09132022 | On-demand services - Aug 2022 | 26,855.75 | 2,084,634.50 Alice Leung | 10/04/2022 10:55:27 AM | 10/04/2022 10:55:27 AM | Alice Leung | Datadog, Inc. |
| 09/13/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 199.56 | 2,084,834.06 Alice Leung | 10/07/2022 05:21:22 PM | 10/07/2022 05:21:22 PM | Alice Leung | Heroku |
| 09/13/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 29.00 | 2,084,863.06 Alice Leung | 10/07/2022 05:21:03 PM | 10/07/2022 05:21:03 PM | Alice Leung | Atlassian |
| 09/14/2022 | Software | Vendor Credit | CRD-2022-003 | Subscription refund - Sep 2022 | -4,130.89 | 2,080,732.17 Alice Leung | 10/04/2022 09:26:00 PM | 10/04/2022 09:26:00 PM | Alice Leung | Pigment SAS |
| 09/14/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 18.00 | 2,080,750.17 Alice Leung | 10/05/2022 06:03:58 PM | 10/05/2022 06:03:58 PM | Alice Leung | Abacus |
| 09/14/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 0.67 | 2,080,750.84 Alice Leung | 10/07/2022 08:23:15 PM | 10/07/2022 08:23:15 PM | Alice Leung | Loom |
| 09/14/2022 | Software | Journal Entry | AJE#857 | Re-attempt 2nd payment | -21.50 | 2,080,729.34 Alice Leung | 10/05/2022 04:07:56 PM | 10/05/2022 04:07:56 PM | Alice Leung | AnyDesk Software (Hong Kong) Limited |
| 09/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 9.48 | 2,080,738.82 Alice Leung | 10/07/2022 05:20:25 PM | 10/07/2022 05:20:25 PM | Alice Leung | Slack |
| 09/15/2022 | Software | Expense | | Paid by Mari Strom Rho card | 164.26 | 2,080,903.10 Alice Leung | 10/07/2022 08:22:52 PM | 10/07/2022 08:22:52 PM | Alice Leung | Sprout Social |
| 09/15/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 57.00 | 2,080,960.10 Alice Leung | 10/07/2022 05:20:44 PM | 10/07/2022 05:20:44 PM | Alice Leung | Netlify |
| 09/16/2022 | Software | Bill | SBUS-677396 | Business+ annual plan start - Sep 16, 2022 to Sep 30, 2022 | 2,567.22 | 2,083,527.32 Alice Leung | 10/13/2022 03:19:43 PM | 10/13/2022 03:19:43 PM | Alice Leung | Slack |
| 09/16/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.64 | 2,083,534.96 Alice Leung | 10/07/2022 04:53:37 PM | 10/07/2022 04:53:37 PM | Alice Leung | Amazon |
| 09/16/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 66.15 | 2,083,601.11 Alice Leung | 10/07/2022 05:19:56 PM | 10/07/2022 05:19:56 PM | Alice Leung | Circleci |
| 09/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 59.00 | 2,083,660.11 Alice Leung | 10/07/2022 08:21:21 PM | 10/07/2022 08:21:21 PM | Alice Leung | OptinMonster |
| 09/17/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 2,084,100.01 Alice Leung | 10/07/2022 04:43:51 PM | 10/07/2022 04:43:51 PM | Alice Leung | Atlassian |
| 09/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 744.20 | 2,084,844.21 Alice Leung | 10/07/2022 08:21:42 PM | 10/07/2022 08:21:42 PM | Alice Leung | Chili Piper |
| 09/17/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 33.08 | 2,084,877.29 Alice Leung | 10/07/2022 05:19:38 PM | 10/07/2022 05:19:38 PM | Alice Leung | Calendly |
| 09/18/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 80.00 | 2,084,957.29 Alice Leung | 10/07/2022 05:19:17 PM | 10/07/2022 05:19:17 PM | Alice Leung | Docker |
| 09/19/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 2,086,435.18 Alice Leung | 10/07/2022 08:39:50 PM | 10/07/2022 08:39:50 PM | Alice Leung | BOX Inc |
| 09/21/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 1,099.00 | 2,087,534.18 Alice Leung | 10/07/2022 05:18:55 PM | 10/07/2022 05:18:55 PM | Alice Leung | Cloudinary |
| 09/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 853.18 | 2,088,387.36 Alice Leung | 10/07/2022 08:37:05 PM | 10/07/2022 08:37:05 PM | Alice Leung | Microsoft |
| 09/22/2022 | Software | Bill | INV113840 | Subscription - Sep 22, 2022 to Sep 30, 2022 | 578.75 | 2,088,966.11 Alice Leung | 10/12/2022 11:18:09 AM | 10/06/2022 11:24:42 AM | Alice Leung | Keeper Security, Inc. |
| 09/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 2,088,982.64 Alice Leung | 10/07/2022 08:37:34 PM | 10/07/2022 08:37:34 PM | Alice Leung | Amazon |
| 09/23/2022 | Software | Expense | | Paid by Mari Strom Rho card | 165.38 | 2,089,148.02 Alice Leung | 10/07/2022 05:46:06 PM | 10/07/2022 05:46:06 PM | Alice Leung | Atlassian |
| 09/23/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 250.00 | 2,089,398.02 Alice Leung | 10/07/2022 05:18:30 PM | 10/07/2022 05:18:30 PM | Alice Leung | Esavault |
| 09/23/2022 | Software | Expense | AA668724-0040 | Paid by Umer Sadiq Rho card | 10,116.00 | 2,099,514.02 Alice Leung | 10/07/2022 04:40:10 PM | 10/07/2022 04:40:10 PM | Alice Leung | Postman |
| 09/25/2022 | Software | Expense | | Paid by Mari Strom Rho card | 215.00 | 2,099,729.02 Alice Leung | 10/07/2022 05:45:43 PM | 10/07/2022 05:45:43 PM | Alice Leung | Databox, Inc. |
| 09/25/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 29.08 | 2,099,758.10 Alice Leung | 10/07/2022 08:38:03 PM | 10/07/2022 08:38:03 PM | Alice Leung | Godaddy.com |
| 09/25/2022 | Software | Expense | 3680002 | Paid by Alice Leung Rho card | 29.00 | 2,099,787.10 Alice Leung | 10/07/2022 04:57:26 PM | 10/07/2022 04:57:26 PM | Alice Leung | Typeform |
| 09/25/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 500.00 | 2,100,287.10 Alice Leung | 10/13/2022 05:50:12 PM | 10/07/2022 05:17:54 PM | Alice Leung | Google |
| 09/26/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 2,238.08 | 2,102,525.18 Alice Leung | 10/07/2022 04:42:49 PM | 10/07/2022 04:42:49 PM | Alice Leung | Atlassian |
| 09/27/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 74.04 | 2,102,599.22 Alice Leung | 10/07/2022 04:42:19 PM | 10/07/2022 04:42:19 PM | Alice Leung | SonarCloud |
| 09/29/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 432.18 | 2,103,031.40 Alice Leung | 10/07/2022 04:41:22 PM | 10/07/2022 04:41:22 PM | Alice Leung | Slack Overflow |
| 09/29/2022 | Software | Expense | fepj2iv1 | Paid by Umer Sadiq Rho card | 242.28 | 2,103,273.68 Alice Leung | 10/07/2022 04:41:59 PM | 10/07/2022 04:41:59 PM | Alice Leung | SonarCloud |
| 09/30/2022 | Software | Journal Entry | AJE#883 | TripActions - Sep 2022 | 495.00 | 2,103,768.68 Alice Leung | 10/10/2022 05:55:46 PM | 10/10/2022 08:54:55 PM | Alice Leung | BUILT WITH MANLY |
| 09/30/2022 | Software | Expense | | Paid by Josh Weeler Rho card | 72.81 | 2,103,841.49 Alice Leung | 10/07/2022 05:15:57 PM | 10/07/2022 05:15:57 PM | Alice Leung | SonarCloud |
| 09/30/2022 | Software | Expense | | Paid by Mari Strom Rho card | 260.19 | 2,104,101.68 Alice Leung | 10/07/2022 05:44:14 PM | 10/07/2022 05:44:14 PM | Alice Leung | Mailshake |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Cobalt credits - Sep 2022 (INV1188, INV2104) | 2,365.83 | 2,106,497.51 Alice Leung | 09/09/2022 01:02:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Cobalt Labs, Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Yearly fee for e-Learning platform Docebo Cloud 300 and premium course bundle and gold launch pack - Sep 2022 (12-2021-02573, 12-2021-02574) | 5,512.04 | 2,112,009.55 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Docebo NA Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Sep 2022 | 793.76 | 2,112,803.31 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | DOCUSIGN |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Digital accessibility manual/functional evaluations and audit program fees - Sep 2022 (B8653) | 625.00 | 2,113,430.31 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Sep 2022 | 766.24 | 2,114,196.55 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Figma |
| 09/30/2022 | Software | Journal Entry | AJE#842 | SaaS - premium - Sep 2022 (INV00182653) | 5,027.40 | 2,119,223.95 Alice Leung | 09/09/2022 01:05:48 PM | 09/09/2022 12:45:35 PM | Alice Leung | Gitlab |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Custom enterprise and growth onboarding plans - Sep 2022 (10001679) | 2,575.00 | 2,121,798.95 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Happeo Oy |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Mental wellness app - Sep 2022 (INV10904) | 678.13 | 2,122,477.08 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Headspace, Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Subscription fee - Sep 2022 (INV3368) | 2,205.00 | 2,124,682.08 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Impartner, Inc |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Platform fee - Sep 2022 (13601) | 2,142.65 | 2,126,824.73 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Ironclad, Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Plan 500 and API module - Sep 2022 (12251) | 1,339.33 | 2,128,164.26 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Kandji, Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | GetFeedback Pro plan - Sep 2022 (INV-SM-00026571) | 689.06 | 2,128,853.32 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Momentive |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Zscaler: ZIA professional edition and premium support services - Sep 2022 (INV-1002572976) | 2,406.55 | 2,131,259.87 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Optiv Security Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Platform: accelerate & administrative seats - Sep 2022 (INV00287866) | 1,642.73 | 2,132,902.60 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Outreach |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Professional full user fee - Sep 2022 (INV0714544) | 4,901.72 | 2,137,804.32 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | PagerDuty |
| 09/30/2022 | Software | Journal Entry | AJE#452 | Reckare subscription - Jul to Sep 2022 (INV138201) | 17,096.00 | 2,154,900.32 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Okta, Inc |
| 09/30/2022 | Software | Journal Entry | AJE#582 | Google workspace enterprise plus and voice - Sep 2022 (3916) | 12,886.96 | 2,167,787.91 Alice Leung | 10/17/2022 01:37:08 PM | 10/04/2022 11:34:40 PM | Alice Leung | StrataPoint Solutions USA Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#582 | Subscription - Sep 2022 (57357-09302022) | 17,257.43 | 2,185,045.34 Alice Leung | 10/13/2022 10:37:47 AM | 10/06/2022 06:48:45 PM | Alice Leung | Datadog, Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#582 | On-demand services - Sep 2022 (572057-09302022) | 9,551.41 | 2,194,596.75 Alice Leung | 10/13/2022 10:38:47 AM | 10/06/2022 06:48:45 PM | Alice Leung | Datadog, Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Communicate platform, total rewards and visual office letter - Sep 2022 (295x) | 2,708.33 | 2,197,305.08 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Pave |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Licences - Sep 2022 (PC-2022-042) | 3,460.26 | 2,200,765.34 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Pigment SAS |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Sales cloud - enterprise edition - Sep 2022 (22086641) | 8,549.89 | 2,209,315.23 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Salesforce |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Subscription - Sep 2022 (US210000961) | 6,890.62 | 2,216,205.85 Alice Leung | 10/12/2022 05:24:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Sisense Inc. |

| Date | Type | Category | Reference | Description | Amount | Balance | Date/Time | Date/Time 2 | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/2022 | Software | Journal Entry | AJE#842 | Business plan and additional active users - Sep 2022 (7A1A339E-0002, 7A1A339E-0003, 5BU5-433986) | 3,148.28 | 2,219,354.13 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Slack |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Enterprise plan plus pro support - licensed users, salesforce & JIRA connector, data shuttle - Sep 2022 (INV931886) | 3,667.65 | 2,223,021.78 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Smartsheet |
| 09/30/2022 | Software | Journal Entry | AJE#842 | CDN bandwidth and subscription service - brandfolder - legacy platform - Sep 2022 (INV748877, INV771155, INV940777) | 13,397.21 | 2,236,418.99 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Smartsheet |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Subscription license fee - Sep 2022 (2022-20002) | 985.36 | 2,237,404.35 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Splash |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Subscription fees - Sep 2022 (1074) | 1,400.00 | 2,238,804.35 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Unleash |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Subscription - Sep 2022 (312338) | 8,129.74 | 2,246,934.09 Alice Leung | 10/12/2022 05:24:07 PM | 09/09/2022 12:45:35 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 09/30/2022 | Software | Journal Entry | AJE#842 | TRM for enterprise and advanced analytics - Sep 2022 (INV-US69257) | 2,664.38 | 2,249,598.47 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | Lever, Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Headcount management - Sep 2022 (1046) | 1,351.00 | 2,250,949.47 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 12:45:35 PM | Alice Leung | TracerHQ.com, Inc. |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Travel & liquid spend edition - Sep 2022 (INV6209) | 1,854.00 | 2,252,803.47 Alice Leung | 10/12/2022 05:24:06 PM | 09/09/2022 01:20:40 PM | Alice Leung | TripActions |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Standard biz, webinar and cloud recording - Sep 2022 (INV160835229) | 1,314.17 | 2,254,117.64 Alice Leung | 10/12/2022 05:24:07 PM | 09/09/2022 01:20:40 PM | Alice Leung | Zoom |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Crowdstrike - Sep 2022 (Z779482) | 2,130.30 | 2,256,247.94 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:56:52 PM | Alice Leung | CDW Direct |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Subscription to pro plan + case manager for up to 8 administrators - Sep 2022 (1486) | 1,750.00 | 2,257,997.94 Alice Leung | 09/09/2022 12:50:14 PM | 09/09/2022 12:45:35 PM | Alice Leung | AllVoices Holding Co |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Subscription - Sep 2022 (INV158672) | 1,789.12 | 2,259,787.06 Alice Leung | 09/09/2022 01:25:46 PM | 09/09/2022 12:45:35 PM | Alice Leung | Carta |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Subscription - enterprise platform and usage plan - Sep 2022 (1353) | 2,403.08 | 2,262,190.14 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | Catalyst Software Corporation |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Proofpoint - Sep 2022 (Q410581) | 2,809.08 | 2,264,999.22 Alice Leung | 09/09/2022 12:56:52 PM | 09/09/2022 12:45:35 PM | Alice Leung | CDW Direct |
| 09/30/2022 | Software | Journal Entry | AJE#842 | Standard per user, align, wingman accelerator and premier success and implementation- RevOps go - Sep 2022 (IN-3028) | 2,613.85 | 2,267,613.07 Alice Leung | 09/09/2022 01:02:08 PM | 09/09/2022 12:45:35 PM | Alice Leung | Clari Inc. |
| 09/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 588.00 | 2,268,201.07 Alice Leung | 10/07/2022 04:40:54 PM | 10/07/2022 04:40:54 PM | Alice Leung | Zapier |
| 10/01/2022 | Software | Bill | 57207-06302022 | Subscription - Oct 2022 | 17,257.46 | 2,285,458.53 Alice Leung | 10/31/2022 02:31:42 PM | 10/31/2022 02:31:42 PM | Alice Leung | Datadog, Inc. |
| 10/01/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 2,285,475.06 Alice Leung | 10/21/2022 05:09:56 PM | 10/21/2022 05:09:56 PM | Alice Leung | Amazon |
| 10/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 2,285,835.06 Alice Leung | 10/22/2022 10:37:31 AM | 10/22/2022 10:37:31 AM | Alice Leung | Redocly |
| 10/01/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 173.76 | 2,286,008.82 Alice Leung | 10/22/2022 09:52:49 AM | 10/22/2022 09:52:49 AM | Alice Leung | Google |
| 10/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 48.51 | 2,286,057.33 Alice Leung | 10/22/2022 09:52:11 AM | 10/22/2022 09:52:11 AM | Alice Leung | SENTRY |
| 10/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 171.21 | 2,286,228.54 Alice Leung | 10/22/2022 09:52:32 AM | 10/22/2022 09:52:32 AM | Alice Leung | Google |
| 10/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 103.16 | 2,286,331.70 Alice Leung | 10/22/2022 09:53:17 AM | 10/22/2022 09:53:17 AM | Alice Leung | Digital Ocean |
| 10/02/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 166.48 | 2,286,498.18 Alice Leung | 10/22/2022 09:33:30 AM | 10/22/2022 09:33:30 AM | Alice Leung | Redis Labs |
| 10/03/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 130.00 | 2,286,628.18 Alice Leung | 10/22/2022 10:37:09 AM | 10/22/2022 10:37:09 AM | Alice Leung | Vercel |
| 10/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,963.89 | 2,288,591.87 Alice Leung | 10/22/2022 09:33:50 AM | 10/22/2022 09:33:50 AM | Alice Leung | Redis Labs |
| 10/03/2022 | Software | Expense | AT-202732893 | Paid by Alex Shimamoto Rho card: Oct 2022 | 15,132.51 | 2,303,724.38 Alice Leung | 10/21/2022 05:08:13 PM | 10/21/2022 05:08:13 PM | Alice Leung | Atlassian |
| 10/03/2022 | Software | Expense | INV05052620 | Paid by Prakash Muppirala Rho card: talk usage subscription | 2.04 | 2,303,726.42 Alice Leung | 10/22/2022 10:47:21 AM | 10/22/2022 10:47:21 AM | Alice Leung | Zendesk |
| 10/04/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 99.99 | 2,303,826.41 Alice Leung | 10/22/2022 09:34:19 AM | 10/22/2022 09:34:19 AM | Alice Leung | Godaddy.com |
| 10/04/2022 | Software | Expense | | Paid by Alex Leung Rho card | 220.50 | 2,304,046.91 Alice Leung | 10/22/2022 10:54:30 AM | 10/22/2022 10:54:30 AM | Alice Leung | QuickBooks |
| 10/04/2022 | Software | Expense | | Paid by Mat Strom Rho card | 148.64 | 2,304,195.55 Alice Leung | 10/21/2022 04:53:10 PM | 10/21/2022 04:53:10 PM | Alice Leung | Unbounce |
| 10/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 14.00 | 2,304,209.55 Alice Leung | 10/22/2022 10:36:50 AM | 10/22/2022 10:36:50 AM | Alice Leung | NPM |
| 10/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 979.88 | 2,305,189.44 Alice Leung | 10/22/2022 09:51:49 AM | 10/22/2022 09:51:49 AM | Alice Leung | Hubspot Inc. |
| 10/05/2022 | Software | Expense | | Paid by Simon Akrouche Rho card | 1,803.20 | 2,306,992.64 Alice Leung | 10/21/2022 06:06:10 PM | 10/21/2022 06:06:10 PM | Alice Leung | WP ENGINE |
| 10/05/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 49.00 | 2,307,041.64 Alice Leung | 10/22/2022 09:51:26 AM | 10/22/2022 09:51:26 AM | Alice Leung | Bold Van |
| 10/05/2022 | Software | Expense | | Paid by Mat Strom Rho card | 88.07 | 2,307,129.71 Alice Leung | 10/21/2022 04:52:45 PM | 10/21/2022 04:52:45 PM | Alice Leung | Adobe |
| 10/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 2,307,293.02 Alice Leung | 10/22/2022 09:51:03 AM | 10/22/2022 09:51:03 AM | Alice Leung | New Relic |
| 10/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 13.79 | 2,307,306.81 Alice Leung | 10/22/2022 09:50:24 AM | 10/22/2022 09:50:24 AM | Alice Leung | Microsoft |
| 10/07/2022 | Software | Expense | | Paid by Simon Akrouche Rho card | 3,798.44 | 2,311,105.25 Alice Leung | 10/21/2022 06:05:47 PM | 10/21/2022 06:05:47 PM | Alice Leung | Hubspot Inc. |
| 10/07/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 2,311,149.35 Alice Leung | 10/21/2022 05:04:17 PM | 10/21/2022 05:04:17 PM | Alice Leung | Zoom |
| 10/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 12.74 | 2,311,162.09 Alice Leung | 10/22/2022 09:49:41 AM | 10/22/2022 09:49:41 AM | Alice Leung | Wordpress |
| 10/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 49.62 | 2,311,211.71 Alice Leung | 10/22/2022 09:48:55 AM | 10/22/2022 09:48:55 AM | Alice Leung | Postman |
| 10/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 100.00 | 2,311,311.71 Alice Leung | 10/22/2022 09:48:34 AM | 10/22/2022 09:48:34 AM | Alice Leung | GitHub |
| 10/10/2022 | Software | Bill | 12-2022-03300 | Premium course bundle (300 active users) and yearly fee for e-learning platform - Oct 2022 | 5,420.57 | 2,316,732.28 Alice Leung | 10/21/2022 11:26:02 AM | 10/21/2022 11:26:02 AM | Alice Leung | Docebo NA Inc. |
| 10/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 18.00 | 2,316,750.28 Alice Leung | 10/22/2022 09:50:02 AM | 10/22/2022 09:50:02 AM | Alice Leung | Solarwinds |
| 10/11/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 2,316,757.28 Alice Leung | 10/22/2022 10:36:12 AM | 10/22/2022 10:36:12 AM | Alice Leung | NPM |
| 10/11/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 199.56 | 2,316,956.84 Alice Leung | 10/22/2022 09:48:15 AM | 10/22/2022 09:48:15 AM | Alice Leung | Heroku |
| 10/11/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 2,318,145.26 Alice Leung | 10/22/2022 09:32:58 AM | 10/22/2022 09:32:58 AM | Alice Leung | Lucid Software Inc. |
| 10/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.77 | 2,318,315.03 Alice Leung | 10/22/2022 09:32:41 AM | 10/22/2022 09:32:41 AM | Alice Leung | Lucid Software Inc. |
| 10/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,223.58 | 2,319,538.61 Alice Leung | 10/22/2022 09:47:54 AM | 10/22/2022 09:47:54 AM | Alice Leung | Zendesk |
| 10/13/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 547.85 | 2,320,086.46 Alice Leung | 10/22/2022 09:34:51 AM | 10/22/2022 09:34:51 AM | Alice Leung | Adobe |
| 10/13/2022 | Software | Expense | | Paid by Mat Strom Rho card | 195.14 | 2,320,281.60 Alice Leung | 10/21/2022 04:51:21 PM | 10/21/2022 04:51:21 PM | Alice Leung | Mailshake |
| 10/13/2022 | Software | Expense | | Paid by Mat Strom Rho card | 12.95 | 2,320,294.55 Alice Leung | 10/21/2022 04:50:53 PM | 10/21/2022 04:50:53 PM | Alice Leung | CloudApp |
| 10/13/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 29.00 | 2,320,323.55 Alice Leung | 10/22/2022 09:47:28 AM | 10/22/2022 09:47:28 AM | Alice Leung | Atlassian |
| 10/15/2022 | Software | Expense | | Paid by Nessa Garcia Rho card | 164.28 | 2,320,487.83 Alice Leung | 10/21/2022 05:25:54 PM | 10/21/2022 05:25:54 PM | Alice Leung | Sprout Social |
| 10/15/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 57.00 | 2,320,544.83 Alice Leung | 10/22/2022 09:47:09 AM | 10/22/2022 09:47:09 AM | Alice Leung | Netlify |
| 10/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 9.48 | 2,320,554.31 Alice Leung | 10/22/2022 09:46:47 AM | 10/22/2022 09:46:47 AM | Alice Leung | Slack |
| 10/16/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.30 | 2,320,561.61 Alice Leung | 10/21/2022 05:00:13 PM | 10/21/2022 05:00:13 PM | Alice Leung | Amazon |
| 10/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 66.15 | 2,320,627.76 Alice Leung | 10/22/2022 09:46:28 AM | 10/22/2022 09:46:28 AM | Alice Leung | Circleci |
| 10/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 33.08 | 2,320,660.84 Alice Leung | 10/22/2022 09:46:04 AM | 10/22/2022 09:46:04 AM | Alice Leung | Calendly |
| 10/17/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 2,321,100.74 Alice Leung | 10/22/2022 10:34:32 AM | 10/22/2022 10:34:32 AM | Alice Leung | Atlassian |
| 10/17/2022 | Software | Expense | | | 18.00 | 2,321,118.74 Alice Leung | 10/20/2022 11:44:01 AM | 10/20/2022 11:44:01 AM | Alice Leung | Abacus |
| 10/17/2022 | Software | Expense | | Paid by Mat Strom Rho card | 59.00 | 2,321,177.74 Alice Leung | 10/21/2022 04:49:37 PM | 10/21/2022 04:49:37 PM | Alice Leung | OptinMonster |
| 10/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 80.00 | 2,321,257.74 Alice Leung | 10/22/2022 09:44:49 AM | 10/22/2022 09:44:49 AM | Alice Leung | Docker |
| 10/18/2022 | Software | Expense | | Paid by Mat Strom Rho card | 744.20 | 2,322,001.94 Alice Leung | 10/21/2022 04:49:13 PM | 10/21/2022 04:49:13 PM | Alice Leung | Drift Piper |
| 10/19/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 2,323,479.83 Alice Leung | 10/22/2022 09:35:20 AM | 10/22/2022 09:35:20 AM | Alice Leung | BOX Inc |
| 10/20/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 417.24 | 2,323,897.07 Alice Leung | 10/22/2022 10:34:02 AM | 10/22/2022 10:34:02 AM | Alice Leung | Uptrends |
| 10/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 496.09 | 2,324,393.16 Alice Leung | 10/22/2022 09:32:00 AM | 10/22/2022 09:32:00 AM | Alice Leung | Microsoft |
| 10/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 2,325,492.16 Alice Leung | 10/22/2022 09:43:39 AM | 10/22/2022 09:43:39 AM | Alice Leung | Cloudinary |
| 10/24/2022 | Software | Expense | AA6E9724-0042 | Paid by Umer Sadiq Rho card | 9,360.00 | 2,334,852.16 Alice Leung | 11/01/2022 10:07:09 PM | 11/01/2022 10:07:09 PM | Alice Leung | Postman |
| 10/24/2022 | Software | Expense | | Paid by Mat Strom Rho card | 41.69 | 2,334,893.85 Alice Leung | 11/01/2022 09:44:13 PM | 11/01/2022 09:44:13 PM | Alice Leung | Atlassian |
| 10/24/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 250.00 | 2,335,143.85 Alice Leung | 11/01/2022 09:37:22 PM | 11/01/2022 09:37:22 PM | Alice Leung | Execvault |
| 10/24/2022 | Software | Expense | | Paid by Mat Strom Rho card | 165.38 | 2,335,309.23 Alice Leung | 11/01/2022 09:43:55 PM | 11/01/2022 09:43:55 PM | Alice Leung | Atlassian |
| 10/24/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 2,335,325.76 Alice Leung | 11/01/2022 09:46:30 PM | 11/01/2022 09:46:30 PM | Alice Leung | Amazon |
| 10/24/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.99 | 2,335,495.75 Alice Leung | 11/01/2022 09:46:52 PM | 11/01/2022 09:46:52 PM | Alice Leung | Godaddy.com |
| 10/24/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 54.02 | 2,335,549.77 Alice Leung | 11/01/2022 09:38:54 PM | 11/01/2022 09:38:54 PM | Alice Leung | WooCommerce |
| 10/25/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 29.00 | 2,335,578.77 Alice Leung | 11/01/2022 09:16:52 PM | 11/01/2022 09:16:52 PM | Alice Leung | Typeform |
| 10/25/2022 | Software | Expense | | Paid by Mat Strom Rho card | 215.00 | 2,335,793.77 Alice Leung | 11/01/2022 09:43:37 PM | 11/01/2022 09:43:37 PM | Alice Leung | Datarobo, Inc. |
| 10/26/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 2,105.78 | 2,337,899.55 Alice Leung | 11/01/2022 10:06:16 PM | 11/01/2022 10:06:16 PM | Alice Leung | Atlassian |
| 10/27/2022 | Software | Vendor Credit | 8957872F-0013 | Credit adjustment for invoice# 8957872F-0010 - Sep & Oct, 2022 | -507.20 | 2,337,392.35 Alice Leung | 11/01/2022 04:46:34 PM | 11/01/2022 04:46:34 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 10/27/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 74.98 | 2,337,467.33 Alice Leung | 11/01/2022 10:04:53 PM | 11/01/2022 10:04:53 PM | Alice Leung | SonarCloud |
| 10/28/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 416.75 | 2,337,884.08 Alice Leung | 11/01/2022 10:04:55 PM | 11/01/2022 10:04:55 PM | Alice Leung | Slack Overflow |
| 10/29/2022 | Software | Expense | 86ec5frb | Paid by Umer Sadiq Rho card | 252.88 | 2,338,136.96 Alice Leung | 11/01/2022 10:04:17 PM | 11/01/2022 10:04:17 PM | Alice Leung | SonarCloud |
| 10/30/2022 | Software | Expense | | Paid by Mat Strom Rho card | 260.19 | 2,338,397.13 Alice Leung | 11/01/2022 09:41:13 PM | 11/01/2022 09:41:13 PM | Alice Leung | Mailshake |
| 10/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 2,338,527.13 Alice Leung | 11/01/2022 10:04:29 PM | 11/01/2022 10:04:29 PM | Alice Leung | Vercel |

| Date | Category | Type | Ref | Description | Amount | Amount2 | Date2 | Date3 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription fees - Oct 2022 (PRINV0295109) | 17,311.95 | 2,355,839.08 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:55:31 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Enterprise - Oct 2022 (8957872F-0010) | 2,282.40 | 2,358,121.48 Alice Leung | 10/21/2022 03:36:25 PM | 10/21/2022 03:36:25 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription refund - Oct 2022 (CRD-2022-003) | -3,460.26 | 2,354,661.22 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 04:04:43 PM | Alice Leung | Pigment SAS |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription to pro plan + case manager for up to 8 administrators - Oct 2022 (1486) | 1,750.00 | 2,356,411.22 Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | AllVoices Holding Co |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription - Oct 2022 (INV158872) | 1,789.13 | 2,358,200.35 Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | Carta |
| 10/31/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 16.53 | 2,358,216.88 Alice Leung | 11/01/2022 09:15:58 PM | 11/01/2022 09:15:58 PM | Alice Leung | Amazon |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription - enterprise platform and usage plan - Oct 2022 (1353) | 2,403.08 | 2,360,619.96 Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | Catalyst Software Corporation |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Crowdstrike - Oct 2022 (2779482) | 2,130.30 | 2,362,750.26 Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | CDW Direct |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Proofpoint - Oct 2022 (Q410581) | 2,809.08 | 2,365,559.34 Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | CDW Direct |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Standard per user, align, wingman accelerator and premier success and implementation: RevOps go - Oct 2022 (IN-3026) | 2,613.85 | 2,368,173.19 Alice Leung | 10/21/2022 03:29:21 PM | 10/21/2022 03:29:21 PM | Alice Leung | Clari Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Oct 2022 | 795.76 | 2,368,968.95 Alice Leung | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | DOCUSIGN |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Digital accessibility manual/functional evaluations and audit program fees - Oct 2022 (B6553) | 625.00 | 2,369,593.95 Alice Leung | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Oct 2022 | 766.24 | 2,370,360.19 Alice Leung | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | Figma |
| 10/31/2022 | Software | Journal Entry | AJE#017 | SaaS - premium - Oct 2022 (INV00182653) | 5,027.40 | 2,375,387.59 Alice Leung | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | Gitlab |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Custom enterprise and growth onboarding plans - Oct 2022 (10001676) | 2,575.00 | 2,377,962.59 Alice Leung | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | Happeo Oy |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Platform: accelerate & administrative seats - Oct 2022 (INV00287898) | 1,642.73 | 2,379,605.32 Alice Leung | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | Outreach |
| 10/31/2022 | Software | Journal Entry | AJE#583 | Google workspace enterprise plus and voice - Oct 2022 (4047) | 12,886.73 | 2,392,492.05 Alice Leung | 11/08/2022 05:11:30 PM | 11/03/2022 12:49:05 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#583 | Estimated accrual - Oct 2022 | 10,000.00 | 2,402,492.05 Alice Leung | 11/07/2022 03:11:44 PM | 11/04/2022 03:54:30 PM | Alice Leung | Datadog, Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#583 | Subscription - Aug to Oct 2022 (PRINV0317399) | 6,810.14 | 2,409,302.19 Alice Leung | 11/08/2022 05:11:30 PM | 11/08/2022 01:25:51 PM | Alice Leung | UKG Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Mental wellness app - Oct 2022 (INV10904) | 678.13 | 2,409,980.32 Alice Leung | 10/21/2022 03:36:25 PM | 10/21/2022 03:29:21 PM | Alice Leung | Headspace, Inc |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription fee - Oct 2022 (INV03588) | 2,205.00 | 2,412,185.32 Alice Leung | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | Imperitiv, Inc |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Platform fee - Oct 2022 (13801) | 2,142.85 | 2,414,328.17 Alice Leung | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | Ironclad, Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Plan 500 and API module - Oct 2022 (12251) | 1,339.33 | 2,415,667.50 Alice Leung | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | Kandji, Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | TRM for enterprise and advanced analytics - Oct 2022 (INV-US60257) | 2,664.38 | 2,418,331.88 Alice Leung | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | Lever, Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | GetFeedback Pro plan - Oct 2022 (INV-SM-0002957) | 689.06 | 2,419,020.94 Alice Leung | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | Momentive |
| 10/31/2022 | Software | Journal Entry | AJE#017 | ZScaler: ZIA professional edition and premium support services - Oct 2022 (INV-100257976) | 2,406.55 | 2,421,427.49 Alice Leung | 10/21/2022 03:42:11 PM | 10/21/2022 03:29:21 PM | Alice Leung | Optiv Security Inc. |
| 10/31/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 75.14 | 2,421,502.63 Alice Leung | 11/01/2022 09:30:38 PM | 11/01/2022 09:30:38 PM | Alice Leung | SonarCloud |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Professional tick user fee - Oct 2022 (INV00714544) | 4,901.72 | 2,426,404.35 Alice Leung | 10/21/2022 03:55:31 PM | 10/21/2022 03:29:21 PM | Alice Leung | PagerDuty |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Communicate platform, total rewards and visual offer letter - Oct 2022 (395a) | 2,706.33 | 2,429,110.68 Alice Leung | 10/21/2022 03:55:31 PM | 10/21/2022 03:29:21 PM | Alice Leung | Pave |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Licences - Oct 2022 (FC-2022-042) | 3,460.26 | 2,432,572.94 Alice Leung | 10/21/2022 03:55:31 PM | 10/21/2022 03:29:21 PM | Alice Leung | Pigment SAS |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Sales cloud - enterprise edition - Oct 2022 (22086641) | 8,549.89 | 2,441,122.83 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Salesforce |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription - Oct 2022 (US22000853) | 3,617.58 | 2,444,740.41 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Sisense Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Business+ annual plan start - Oct 2022 (SBUS-677396) | 5,134.52 | 2,449,874.93 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Slack |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Enterprise plan plus pro support - licensed users, salesforce & JIRA connector, data shuttle - Oct 2022 (INV531898) | 3,667.65 | 2,453,542.58 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Smartsheet |
| 10/31/2022 | Software | Journal Entry | AJE#017 | CDN bandwidth and subscription service - brandfolder - legacy platform - Oct 2022 (INV748877, INV771100, INV840777) | 13,397.21 | 2,466,939.79 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Smartsheet |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription license fee - Oct 2022 (2022-20002) | 985.36 | 2,467,925.15 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Splash |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Headcount management - Oct 2022 (1048) | 1,351.00 | 2,469,276.15 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | TraceHQ.com, Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Travel & liquid spend edition - Oct 2022 (INV6209) | 1,854.00 | 2,471,130.15 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | TripActions |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription fees - Oct 2022 (1214) | 1,400.00 | 2,472,530.15 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:29:21 PM | Alice Leung | Unleash |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Standard biz, webinar and cloud recording - Oct 2022 (INV160835229) | 1,314.17 | 2,473,844.32 Alice Leung | 10/21/2022 04:07:35 PM | 10/21/2022 03:29:21 PM | Alice Leung | Zoom |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription - Oct 2022 (312338) | 8,129.74 | 2,481,974.06 Alice Leung | 10/21/2022 04:07:35 PM | 10/21/2022 03:29:21 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription - Oct 2022 (INV113840) | 1,157.63 | 2,483,131.69 Alice Leung | 10/21/2022 03:42:11 PM | 10/21/2022 03:42:11 PM | Alice Leung | Keeper Security, Inc |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Subscription - Oct 2022 (182977) | 872.82 | 2,484,004.51 Alice Leung | 10/21/2022 03:55:31 PM | 10/21/2022 03:55:31 PM | Alice Leung | Qualys Inc. |
| 10/31/2022 | Software | Journal Entry | AJE#017 | Business user pack - Oct 2022 (INV-24146) | 2,522.67 | 2,486,527.18 Alice Leung | 10/21/2022 04:04:43 PM | 10/21/2022 03:55:31 PM | Alice Leung | Snyk Inc |
| 11/01/2022 | Software | Expense | | Paid by Muriel Nam Rho card | 231.53 | 2,486,758.71 Alice Leung | 12/01/2022 07:09:37 PM | 12/01/2022 07:09:37 PM | Alice Leung | Figma |
| 11/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 2,487,118.71 Alice Leung | 12/01/2022 07:27:15 PM | 12/01/2022 07:27:15 PM | Alice Leung | Redocly |
| 11/01/2022 | Software | Journal Entry | AJE#059 | Reverse: estimated accrual - Oct 2022 | -10,000.00 | 2,477,118.71 Alice Leung | 12/07/2022 05:46:16 PM | 11/15/2022 04:01:03 PM | Alice Leung | Datadog, Inc. |
| 11/01/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 97.12 | 2,477,215.83 Alice Leung | 11/23/2022 06:04:37 PM | 11/23/2022 06:04:37 PM | Alice Leung | Digital Ocean |
| 11/01/2022 | Software | Expense | AA8E8724-0043 | Paid by Umer Sadiq Rho card | 9,360.00 | 2,486,575.83 Alice Leung | 12/01/2022 07:24:59 PM | 12/01/2022 07:24:59 PM | Alice Leung | Postman |
| 11/01/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 720.00 | 2,487,295.83 Alice Leung | 12/01/2022 06:58:10 PM | 12/01/2022 06:58:10 PM | Alice Leung | Scalefusion |
| 11/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 48.51 | 2,487,344.34 Alice Leung | 11/23/2022 06:03:41 PM | 11/23/2022 06:03:41 PM | Alice Leung | SENTRY |
| 11/02/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 166.48 | 2,487,510.82 Alice Leung | 12/01/2022 06:54:38 PM | 12/01/2022 06:54:38 PM | Alice Leung | Redis Labs |
| 11/02/2022 | Software | Bill | INV-SM-00041138 | GetFeedback pro plan - Nov 2022 | 1,148.41 | 2,488,659.23 Alice Leung | 11/14/2022 04:22:29 PM | 11/14/2022 04:13:25 PM | Alice Leung | Momentive |
| 11/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 173.76 | 2,488,832.99 Alice Leung | 11/23/2022 06:04:14 PM | 11/23/2022 06:04:14 PM | Alice Leung | Google |
| 11/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 166.50 | 2,488,999.49 Alice Leung | 11/23/2022 06:04:00 PM | 11/23/2022 06:04:00 PM | Alice Leung | Google |
| 11/03/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 8,395.00 | 2,497,394.49 Alice Leung | 12/01/2022 07:26:35 PM | 12/01/2022 07:26:35 PM | Alice Leung | PortSwigger |
| 11/03/2022 | Software | Expense | AT-208913043 | Paid by Alex Shimamoto Rho card: Nov 2022 | 16,461.07 | 2,513,855.56 Alice Leung | 11/23/2022 05:00:52 PM | 11/23/2022 05:00:52 PM | Alice Leung | Atlassian |
| 11/03/2022 | Software | Expense | INV29165596 | Paid by Prakash Muppirala Rho card: talk usage subscription | 2.00 | 2,513,857.56 Alice Leung | 12/01/2022 07:18:18 PM | 12/01/2022 07:18:19 PM | Alice Leung | Zendesk |
| 11/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 2,297.51 | 2,516,155.07 Alice Leung | 12/01/2022 06:54:22 PM | 12/01/2022 06:54:22 PM | Alice Leung | Redis Labs |
| 11/04/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 2,516,169.07 Alice Leung | 12/01/2022 07:30:43 PM | 12/01/2022 07:30:43 PM | Alice Leung | NPM |
| 11/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 979.89 | 2,517,148.96 Alice Leung | 11/23/2022 06:03:03 PM | 11/23/2022 06:03:03 PM | Alice Leung | Hubspot Inc. |
| 11/04/2022 | Software | Expense | | Paid by Mat Strom Rho card | 148.64 | 2,517,297.60 Alice Leung | 11/23/2022 04:50:52 PM | 11/23/2022 04:50:52 PM | Alice Leung | Unbounce |
| 11/05/2022 | Software | Expense | | Paid by Alice Leung Rho card | 220.50 | 2,517,518.10 Alice Leung | 11/23/2022 05:23:36 PM | 11/23/2022 05:23:36 PM | Alice Leung | QuickBooks |
| 11/05/2022 | Software | Expense | | Paid by Mari Strom Rho card | 88.07 | 2,517,606.17 Alice Leung | 11/23/2022 04:41:14 PM | 11/23/2022 04:41:14 PM | Alice Leung | Adobe |
| 11/05/2022 | Software | Expense | | Paid by Simon Akmouche Rho card | 1,803.20 | 2,519,409.37 Alice Leung | 12/01/2022 07:20:44 PM | 12/01/2022 07:20:44 PM | Alice Leung | WP ENGINE |
| 11/05/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 69.00 | 2,519,478.37 Alice Leung | 11/23/2022 06:02:34 PM | 11/23/2022 06:02:34 PM | Alice Leung | Bold Van |
| 11/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 2,519,661.68 Alice Leung | 11/23/2022 06:02:08 PM | 11/23/2022 06:02:08 PM | Alice Leung | New Relic |
| 11/06/2022 | Software | Bill | INV00200327 | SaaS - premium - proration - Nov 2022 | 601.61 | 2,520,263.29 Alice Leung | 11/10/2022 04:04:59 PM | 11/10/2022 04:04:59 PM | Alice Leung | Gitlab |
| 11/07/2022 | Software | Expense | | Paid by Simon Akmouche Rho card | 3,798.44 | 2,524,061.73 Alice Leung | 12/01/2022 07:20:23 PM | 12/01/2022 07:20:23 PM | Alice Leung | Hubspot Inc. |
| 11/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 547.82 | 2,524,609.55 Alice Leung | 11/23/2022 06:01:30 PM | 11/23/2022 06:01:30 PM | Alice Leung | Jetbrains |
| 11/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 13.79 | 2,524,623.34 Alice Leung | 11/23/2022 06:01:48 PM | 11/23/2022 06:01:48 PM | Alice Leung | Microsoft |
| 11/07/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 44.10 | 2,524,667.44 Alice Leung | 11/23/2022 04:58:10 PM | 11/23/2022 04:59:10 PM | Alice Leung | Zoom |
| 11/08/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card | 5,209.53 | 2,529,876.97 Alice Leung | 11/23/2022 04:58:48 PM | 11/23/2022 04:58:48 PM | Alice Leung | DOCUSIGN |
| 11/08/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 3.12 | 2,529,880.09 Alice Leung | 11/23/2022 06:01:04 PM | 11/23/2022 06:01:04 PM | Alice Leung | Docker |
| 11/09/2022 | Software | Bill | 57207-11092022 | On-demand services - Oct 2022 | 14,093.15 | 2,543,973.24 Alice Leung | 11/15/2022 04:01:39 PM | 11/15/2022 04:01:39 PM | Alice Leung | Datadog, Inc. |
| 11/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 12.96 | 2,543,986.20 Alice Leung | 11/23/2022 06:00:56 PM | 11/23/2022 06:00:56 PM | Alice Leung | Wordpress |
| 11/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 18.00 | 2,544,004.20 Alice Leung | 11/23/2022 06:00:31 PM | 11/23/2022 06:00:31 PM | Alice Leung | Solarwinds |
| 11/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 49.62 | 2,544,053.82 Alice Leung | 11/23/2022 06:00:14 PM | 11/23/2022 06:00:14 PM | Alice Leung | Postman |
| 11/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 199.56 | 2,544,253.38 Alice Leung | 11/23/2022 05:59:37 PM | 11/23/2022 05:59:37 PM | Alice Leung | Heroku |
| 11/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 86.07 | 2,544,339.45 Alice Leung | 11/23/2022 05:59:14 PM | 11/23/2022 05:59:14 PM | Alice Leung | GitHub |
| 11/11/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,188.42 | 2,545,527.87 Alice Leung | 12/01/2022 06:53:34 PM | 12/01/2022 06:53:34 PM | Alice Leung | Lucid Software Inc. |
| 11/11/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 2,545,534.87 Alice Leung | 12/01/2022 07:30:29 PM | 12/01/2022 07:30:29 PM | Alice Leung | NPM |
| 11/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.77 | 2,545,704.64 Alice Leung | 12/01/2022 06:53:18 PM | 12/01/2022 06:53:18 PM | Alice Leung | Lucid Software Inc. |
| 11/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 456.01 | 2,546,160.65 Alice Leung | 11/23/2022 05:57:39 PM | 11/23/2022 05:57:39 PM | Alice Leung | Zendesk |
| 11/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 776.06 | 2,546,936.71 Alice Leung | 12/01/2022 06:53:56 PM | 12/01/2022 06:53:56 PM | Alice Leung | Adobe |
| 11/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 195.14 | 2,547,131.85 Alice Leung | 11/23/2022 04:50:37 PM | 11/23/2022 04:50:25 PM | Alice Leung | Mailshake |

| Date | Type | Entry | Num | Description | Amount | Balance | Name | Created | Modified | User | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 12.95 | 2,547,144.80 | Alice Leung | 11/23/2022 04:50:00 PM | 11/23/2022 04:50:00 PM | Alice Leung | CloudApp |
| 11/13/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 29.00 | 2,547,173.80 | Alice Leung | 11/23/2022 05:56:39 PM | 11/23/2022 05:56:39 PM | Alice Leung | Atlassian |
| 11/14/2022 | Software | Bill | 316a | Compensation planner including off-cycle team view - Nov 2022 | 1,614.59 | 2,548,788.39 | Alice Leung | 11/15/2022 09:45:44 AM | 11/15/2022 09:45:44 AM | Alice Leung | Pave |
| 11/15/2022 | Software | Expense | | | 18.00 | 2,548,806.39 | Alice Leung | 11/18/2022 04:19:45 PM | 11/18/2022 04:19:45 PM | Alice Leung | Abacus |
| 11/15/2022 | Software | Expense | | Paid by Nessa Garcia Rho card | 164.28 | 2,548,970.67 | Alice Leung | 12/01/2022 07:14:41 PM | 12/01/2022 07:14:41 PM | Alice Leung | Sprout Social |
| 11/15/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 57.00 | 2,549,027.67 | Alice Leung | 11/23/2022 05:56:19 PM | 11/23/2022 05:56:19 PM | Alice Leung | Netlify |
| 11/16/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: Amazon Prime subscription | 7.57 | 2,549,035.24 | Alice Leung | 11/23/2022 04:58:20 PM | 11/23/2022 04:58:20 PM | Alice Leung | Amazon |
| 11/16/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 9.48 | 2,549,044.72 | Alice Leung | 11/23/2022 05:55:57 PM | 11/23/2022 05:55:57 PM | Alice Leung | Slack |
| 11/17/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 2,549,484.62 | Alice Leung | 12/01/2022 07:29:45 PM | 12/01/2022 07:29:45 PM | Alice Leung | Atlassian |
| 11/17/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 33.08 | 2,549,517.70 | Alice Leung | 11/23/2022 05:55:16 PM | 11/23/2022 05:55:16 PM | Alice Leung | Calendly |
| 11/17/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 744.20 | 2,550,261.90 | Alice Leung | 11/23/2022 04:42:22 PM | 11/23/2022 04:42:22 PM | Alice Leung | Chili Piper |
| 11/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 59.00 | 2,550,320.90 | Alice Leung | 11/23/2022 04:49:24 PM | 11/23/2022 04:49:24 PM | Alice Leung | OptinMonster |
| 11/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 101.00 | 2,550,421.90 | Alice Leung | 11/23/2022 05:54:54 PM | 11/23/2022 05:54:54 PM | Alice Leung | Docker |
| 11/18/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 2,551,899.79 | Alice Leung | 12/01/2022 06:52:31 PM | 12/01/2022 06:52:31 PM | Alice Leung | BOX Inc |
| 11/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 2,552,998.79 | Alice Leung | 11/23/2022 05:54:32 PM | 11/23/2022 05:54:32 PM | Alice Leung | Cloudinary |
| 11/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 519.86 | 2,553,518.65 | Alice Leung | 12/01/2022 06:51:08 PM | 12/01/2022 06:51:08 PM | Alice Leung | Microsoft |
| 11/22/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Amazon subscription | 16.53 | 2,553,535.18 | Alice Leung | 12/01/2022 06:37:50 PM | 12/01/2022 06:37:50 PM | Alice Leung | Amazon |
| 11/23/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 250.00 | 2,553,785.18 | Alice Leung | 12/01/2022 06:03:32 PM | 12/01/2022 06:03:32 PM | Alice Leung | Execault |
| 11/23/2022 | Software | Expense | | Paid by Mari Strom Rho card | 165.38 | 2,553,950.56 | Alice Leung | 12/01/2022 06:27:51 PM | 12/01/2022 06:27:51 PM | Alice Leung | Atlassian |
| 11/25/2022 | Software | Expense | | Paid by Mari Strom Rho card | 215.00 | 2,554,165.56 | Alice Leung | 12/01/2022 06:27:26 PM | 12/01/2022 06:27:26 PM | Alice Leung | Databox, Inc. |
| 11/25/2022 | Software | Expense | | Paid by Alice Leung Rho card | 29.00 | 2,554,194.56 | Alice Leung | 12/01/2022 05:43:33 PM | 12/01/2022 05:43:33 PM | Alice Leung | Typeform |
| 11/26/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 2,078.22 | 2,556,272.78 | Alice Leung | 12/01/2022 07:27:51 PM | 12/01/2022 07:27:51 PM | Alice Leung | Atlassian |
| 11/28/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 78.39 | 2,556,351.17 | Alice Leung | 12/11/2022 10:31:21 PM | 12/11/2022 10:31:21 PM | Alice Leung | SonarCloud |
| 11/29/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 409.03 | 2,556,760.20 | Alice Leung | 12/01/2022 07:28:52 PM | 12/01/2022 07:28:52 PM | Alice Leung | Slack Overflow |
| 11/29/2022 | Software | Expense | p6a2kp25 | Paid by Umer Sadiq Rho card | 261.27 | 2,557,021.47 | Alice Leung | 12/01/2022 07:28:32 PM | 12/01/2022 07:28:32 PM | Alice Leung | SonarCloud |
| 11/29/2022 | Software | Expense | | Paid by Josh Wexler Rho card: Nov 9 to 29, 2022 | 148.85 | 2,557,170.32 | Alice Leung | 12/01/2022 07:47:00 PM | 12/01/2022 07:47:00 PM | Alice Leung | Circleci |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription - Nov 2022 (INV158872) | 1,789.13 | 2,558,959.45 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Carta |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription - enterprise platform and usage plan - Nov 2022 (1353) | 2,403.08 | 2,561,362.53 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Catalyst Software Corporation |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Crowdstrike - Nov 2022 (2779462) | 2,130.30 | 2,563,492.83 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | CDW Direct |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Proofpoint - Nov 2022 (Q410581) | 2,809.08 | 2,566,301.91 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | CDW Direct |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Standard per user, align, wingman accelerator and premier success and implementation: RevOps go - Nov 2022 (IN-3026) | 2,613.85 | 2,568,915.76 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Clari Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription - Nov 2022 (572057-09302022) | 17,257.43 | 2,586,173.19 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Datadog, Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Premium course bundle (300 active users) and yearly fee for e-elearning platform - Nov 2022 (12-2022-03300) | 5,420.63 | 2,591,593.82 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Docebo NA Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Digital accessibility manual/functional evaluations and audit program fees - Nov 2022 (B6553) | 625.00 | 2,592,218.82 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | eSSENTIAL Accessibility Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Nov 2022 | 766.24 | 2,592,985.06 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Figma |
| 11/30/2022 | Software | Journal Entry | AJE#948 | SaaS - premium - Nov 2022 (INV00182653) | 5,027.40 | 2,598,012.46 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Gitlab |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Enterprise - Nov 2022 (8957872F-0010, 8957872F-0013) | 2,028.80 | 2,600,041.26 | Alice Leung | 11/09/2022 07:46:45 PM | 11/09/2022 07:20:05 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Custom enterprise and growth onboarding plans - Nov 2022 (10001676) | 2,575.00 | 2,602,616.26 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Happeo Oy |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Mental wellness app - Nov 2022 (INV10904) | 678.13 | 2,603,294.39 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Headspace, Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription fee - Nov 2022 (INV03566) | 2,205.00 | 2,605,499.39 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Impartner, Inc |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Platform fee - Nov 2022 (13601) | 2,142.85 | 2,607,642.24 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Ironclad, Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Plan 500 and API module - Nov 2022 (12251) | 1,339.33 | 2,608,981.57 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Kandji, Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription - Nov 2022 (INV113840) | 1,157.63 | 2,610,139.20 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Keeper Security, Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | TRM for enterprise and advanced analytics - Nov 2022 (INV-US89257) ZScaler: ZIA professional edition and premium support services - Nov 2022 (INV-100257976) | 2,864.38 | 2,612,803.58 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Lever, Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Platform: accelerate & administrative seats - Nov 2022 (INV00287898) | 2,406.55 | 2,615,210.13 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Optiv Security Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | | 1,642.73 | 2,616,852.86 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Outreach |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Professional full user fee - Nov 2022 (INV00714544) | 4,901.72 | 2,621,754.58 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | PagerDuty |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Communicate platform, total rewards and visual offer letter - Nov 2022 (095a) | 2,708.33 | 2,624,462.91 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Pave |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription - Nov 2022 (162977) | 872.82 | 2,625,335.73 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Qualys Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Sales cloud - enterprise edition - Nov 2022 (22066641) | 8,549.89 | 2,633,885.62 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Salesforce |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription - Nov 2022 (US2000953) Business+ annual plan start and annual enterprise license - Nov 2022 (SBUS 677396, CI-US-23265) | 3,617.58 | 2,637,503.20 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Sisense Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Enterprise plan plus pro support - licensed users, salesforce & JIRA connector, data shuttle - Nov 2022 (INV531998) | 6,172.42 | 2,643,675.62 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | Slack |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Business user pack - Nov 2022 (INV-24146) | 3,667.65 | 2,647,343.27 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Smartsheet |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Business user pack - Nov 2022 (INV-24146) | 2,522.67 | 2,649,865.94 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Snyk Inc |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription license fee - Nov 2022 (2022-20002) | 985.36 | 2,650,851.30 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Splash |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Headcount management - Nov 2022 (1048) | 1,351.00 | 2,652,202.30 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | TracerIQ.com, Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Travel & liquid spend edition - Nov 2022 (INV6209) | 1,854.00 | 2,654,056.30 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | TripActions |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription fees - Nov 2022 (PRINV0295109) | 17,311.95 | 2,671,368.25 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription fees - Nov 2022 (1014) | 1,400.00 | 2,672,768.25 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Unleash |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Standard biz, webinar and cloud recording - Nov 2022 (INV16083228I) | 1,314.17 | 2,674,082.42 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | Zoom |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription - Nov 2022 (312338) | 8,129.74 | 2,682,212.16 | Alice Leung | 11/09/2022 07:41:36 PM | 11/09/2022 07:20:05 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 11/30/2022 | Software | Expense | | Paid by Mari Strom Rho card | 260.19 | 2,682,472.35 | Alice Leung | 12/01/2022 06:26:38 PM | 12/01/2022 06:26:38 PM | Alice Leung | Mailshake |
| 11/30/2022 | Software | Expense | | Paid by Josh Wexler Rho card: Nov 30, 2022 | 16.54 | 2,682,488.89 | Alice Leung | 12/01/2022 06:05:08 PM | 12/01/2022 06:05:08 PM | Alice Leung | Circleci |
| 11/30/2022 | Software | Bill | PRINV0322040 | Interface file billing - initial | 2,000.00 | 2,684,488.89 | Alice Leung | 12/01/2022 04:36:09 PM | 12/01/2022 04:36:09 PM | Alice Leung | UKG Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#884 | Estimated accrual - Nov 2022 | 14,000.00 | 2,698,488.89 | Alice Leung | 12/07/2022 05:44:48 PM | 12/08/2022 07:26:48 PM | Alice Leung | Datadog, Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#884 | Product license: AiOps access and use, documentation license, service and system control, service management, supports services - Aug to Nov 2022 (SED122047) | 13,333.33 | 2,711,822.22 | Alice Leung | 12/13/2022 03:17:30 PM | 12/12/2022 12:02:46 PM | Alice Leung | Sedai Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#884 | Google workspace enterprise plus and voice - Nov 2022 (4174) | 12,886.73 | 2,724,708.95 | Alice Leung | 12/13/2022 03:17:30 PM | 12/02/2022 02:09:27 PM | Alice Leung | StrataPrime Solutions USA Inc. |
| 11/30/2022 | Software | Journal Entry | AJE#884 | Subscription service - brandfolder - premium plan - Nov 2022 (INV1028243) | 14,902.13 | 2,739,611.08 | Alice Leung | 12/13/2022 03:17:30 PM | 12/08/2022 08:21:40 PM | Alice Leung | Smartsheet |
| 11/30/2022 | Software | Journal Entry | AJE#884 | Estimated accrual - May to Jul 2022 | 7,500.00 | 2,747,111.08 | Alice Leung | 12/13/2022 03:17:30 PM | 12/12/2022 06:43:25 PM | Alice Leung | Sedai Inc. |
| 11/30/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 78.89 | 2,747,189.97 | Alice Leung | 12/01/2022 06:06:45 PM | 12/01/2022 06:06:45 PM | Alice Leung | SonarCloud |
| 11/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 2,747,319.97 | Alice Leung | 12/01/2022 07:34:10 PM | 12/01/2022 07:34:10 PM | Alice Leung | Vercel |
| 11/30/2022 | Software | Journal Entry | AJE#948 | Subscription to pro plan + case manager for up to 8 administrators - Nov 2022 (1486) | 1,750.00 | 2,749,069.97 | Alice Leung | 11/09/2022 07:20:05 PM | 11/09/2022 07:20:05 PM | Alice Leung | AllVoices Holding Co. |
| 12/01/2022 | Software | Bill | INV-294972 | Perks enterprise - Nov 15, 2022 to Nov 14, 2023 | 2,100.00 | 2,751,169.97 | Alice Leung | 02/10/2023 02:42:31 PM | 02/09/2023 05:03:36 PM | Alice Leung | Access VR, Inc. |
| 12/01/2022 | Software | Journal Entry | AJE#1004 | Reverse: estimated accrual - May to Jul 2022 | -7,500.00 | 2,743,669.97 | Alice Leung | 02/06/2023 11:10:25 PM | 02/06/2023 11:10:25 PM | Alice Leung | Sedai Inc. |
| 12/01/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 360.00 | 2,744,029.97 | Alice Leung | 01/10/2023 04:31:17 PM | 01/10/2023 04:31:17 PM | Alice Leung | Redocly |
| 12/01/2022 | Software | Expense | | Paid by Alex Shimamoto Rho card: subscription | 16.53 | 2,744,046.50 | Alice Leung | 01/10/2023 06:23:45 PM | 01/10/2023 06:23:45 PM | Alice Leung | Amazon |
| 12/01/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 97.12 | 2,744,143.62 | Alice Leung | 01/10/2023 06:13:57 PM | 01/10/2023 06:13:57 PM | Alice Leung | Digital Ocean |
| 12/01/2022 | Software | Journal Entry | AJE#1004 | Reverse: subscription service - brandfolder - premium plan - Nov 2022 (INV1028243) | -14,902.13 | 2,729,241.49 | Alice Leung | 02/06/2023 11:10:25 PM | 01/16/2023 04:41:20 PM | Alice Leung | Smartsheet |
| 12/01/2022 | Software | Journal Entry | AJE#1004 | Reverse: estimated accrual - Nov 2022 | -14,000.00 | 2,715,241.49 | Alice Leung | 01/09/2023 12:28:17 PM | 01/09/2023 12:28:17 PM | Alice Leung | Datadog, Inc. |
| 12/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 48.51 | 2,715,290.00 | Alice Leung | 01/10/2023 06:18:01 PM | 01/10/2023 06:18:01 PM | Alice Leung | SENTRY |
| 12/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 173.76 | 2,715,463.76 | Alice Leung | 01/10/2023 06:12:18 PM | 01/10/2023 06:12:18 PM | Alice Leung | Gsuite |
| 12/02/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 75.83 | 2,715,539.59 | Alice Leung | 01/10/2023 06:15:52 PM | 01/10/2023 06:15:52 PM | Alice Leung | Google |

| Date | Category | Type | Reference | Description | Amount | Amount 2 | Date 1 | Date 2 | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 12/03/2022 | Software | Expense | AT-211330531 | Paid by Alex Shimanski Rho card: Dec 2022 | 17,203.59 | 2,732,743.18 Alice Leung | 01/10/2023 01:52:58 PM | 01/10/2023 01:52:58 PM | Alice Leung | Atlassian |
| 12/03/2022 | Software | Expense | INV09277297 | Paid by Prakash Muppirala Rho card: talk usage subscription | 2.08 | 2,732,745.26 Alice Leung | 01/10/2023 07:23:04 PM | 01/10/2023 07:23:04 PM | Alice Leung | Zendesk |
| 12/03/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 2,642.16 | 2,735,387.42 Alice Leung | 01/10/2023 02:12:00 PM | 01/10/2023 02:12:00 PM | Alice Leung | Redis Labs |
| 12/04/2022 | Software | Expense | | Paid by Alice Leung Rho card | 220.50 | 2,735,607.92 Alice Leung | 01/10/2023 07:15:17 PM | 01/10/2023 07:15:17 PM | Alice Leung | QuickBooks |
| 12/04/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 2,735,621.92 Alice Leung | 01/10/2023 07:37:59 PM | 01/10/2023 07:37:59 PM | Alice Leung | NPM |
| 12/04/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 979.89 | 2,736,601.81 Alice Leung | 01/10/2023 03:04:56 PM | 01/10/2023 03:04:56 PM | Alice Leung | Hubspot Inc. |
| 12/04/2022 | Software | Expense | | Paid by Mari Strom Rho card | 148.64 | 2,736,750.45 Alice Leung | 01/10/2023 06:42:58 PM | 01/10/2023 06:42:58 PM | Alice Leung | Unbounce |
| 12/05/2022 | Software | Expense | | Paid by Mari Strom Rho card | 88.07 | 2,736,838.52 Alice Leung | 01/10/2023 06:43:40 PM | 01/10/2023 06:43:40 PM | Alice Leung | Adobe |
| 12/05/2022 | Software | Expense | | Paid by Simon Akroache Rho card | 1,803.20 | 2,738,641.72 Alice Leung | 01/10/2023 02:17:53 PM | 01/10/2023 02:17:53 PM | Alice Leung | WP ENGINE |
| 12/05/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 89.00 | 2,738,730.72 Alice Leung | 01/10/2023 06:14:17 PM | 01/10/2023 06:14:17 PM | Alice Leung | Bold Van |
| 12/06/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 163.31 | 2,738,894.03 Alice Leung | 01/10/2023 06:12:51 PM | 01/10/2023 06:12:51 PM | Alice Leung | New Relic |
| 12/07/2022 | Software | Expense | | Paid by Alex Shimanski Rho card | 44.10 | 2,738,938.13 Alice Leung | 01/10/2023 06:25:14 PM | 01/10/2023 06:25:14 PM | Alice Leung | Zoom |
| 12/07/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 13.79 | 2,738,951.92 Alice Leung | 01/10/2023 06:19:19 PM | 01/10/2023 06:19:19 PM | Alice Leung | Microsoft |
| 12/07/2022 | Software | Expense | | Paid by Simon Akroache Rho card | 3,798.44 | 2,742,750.36 Alice Leung | 01/10/2023 02:09:15 PM | 01/10/2023 02:09:15 PM | Alice Leung | Hubspot Inc. |
| 12/07/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 63.00 | 2,742,813.36 Alice Leung | 01/10/2023 05:30:01 PM | 01/10/2023 05:30:01 PM | Alice Leung | Cypress.io |
| 12/08/2022 | Software | Bill | 572057-12082022 | On-demand services - Nov 2022 | 14,876.26 | 2,757,689.62 Alice Leung | 01/09/2023 12:29:08 PM | 01/09/2023 12:29:08 PM | Alice Leung | Datadog, Inc. |
| 12/09/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 199.58 | 2,757,889.18 Alice Leung | 01/10/2023 06:11:45 PM | 01/10/2023 06:11:45 PM | Alice Leung | Heroku |
| 12/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 18.00 | 2,757,907.18 Alice Leung | 01/10/2023 06:18:56 PM | 01/10/2023 06:18:56 PM | Alice Leung | Solarwinds |
| 12/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 12.60 | 2,757,919.98 Alice Leung | 01/10/2023 06:19:43 PM | 01/10/2023 06:19:43 PM | Alice Leung | Wordpress |
| 12/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 49.62 | 2,757,969.60 Alice Leung | 01/10/2023 06:17:42 PM | 01/10/2023 06:17:42 PM | Alice Leung | Postman |
| 12/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 5.14 | 2,757,974.74 Alice Leung | 01/10/2023 06:20:30 PM | 01/10/2023 06:20:30 PM | Alice Leung | Solarwinds |
| 12/10/2022 | Software | Expense | | Paid by Faisal Masud Rho card | 110.24 | 2,758,084.98 Alice Leung | 01/10/2023 03:47:26 PM | 01/10/2023 03:47:26 PM | Alice Leung | Microsoft |
| 12/10/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 88.00 | 2,758,172.98 Alice Leung | 01/10/2023 06:14:44 PM | 01/10/2023 06:14:44 PM | Alice Leung | GitHub |
| 12/11/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,188.42 | 2,759,361.40 Alice Leung | 01/10/2023 02:28:03 PM | 01/10/2023 02:28:03 PM | Alice Leung | Lucid Software Inc. |
| 12/11/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 7.00 | 2,759,368.40 Alice Leung | 01/10/2023 04:37:42 PM | 01/10/2023 04:37:42 PM | Alice Leung | NPM |
| 12/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 776.06 | 2,760,144.46 Alice Leung | 01/10/2023 03:42:38 PM | 01/10/2023 03:42:38 PM | Alice Leung | Adobe |
| 12/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 166.48 | 2,760,310.94 Alice Leung | 01/10/2023 05:36:23 PM | 01/10/2023 05:36:23 PM | Alice Leung | Redis Labs |
| 12/12/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 456.01 | 2,760,766.95 Alice Leung | 01/10/2023 06:09:59 PM | 01/10/2023 06:09:59 PM | Alice Leung | Zendesk |
| 12/12/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 169.77 | 2,760,936.72 Alice Leung | 01/10/2023 05:35:53 PM | 01/10/2023 05:35:53 PM | Alice Leung | Lucid Software Inc. |
| 12/13/2022 | Software | Expense | | | 36.00 | 2,760,972.72 Alice Leung | 12/13/2022 04:27:05 PM | 12/13/2022 04:27:05 PM | Alice Leung | Abacus |
| 12/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 12.95 | 2,760,985.67 Alice Leung | 01/10/2023 06:46:14 PM | 01/10/2023 06:46:14 PM | Alice Leung | CloudApp |
| 12/13/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 29.00 | 2,761,014.67 Alice Leung | 01/10/2023 06:18:35 PM | 01/10/2023 06:18:35 PM | Alice Leung | Atlassian |
| 12/13/2022 | Software | Expense | | Paid by Mari Strom Rho card | 195.14 | 2,761,209.81 Alice Leung | 01/10/2023 06:41:39 PM | 01/10/2023 06:41:39 PM | Alice Leung | Mailshake |
| 12/15/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 9.48 | 2,761,219.29 Alice Leung | 01/10/2023 06:20:03 PM | 01/10/2023 06:20:03 PM | Alice Leung | Slack |
| 12/15/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 83.60 | 2,761,302.89 Alice Leung | 01/10/2023 06:15:04 PM | 01/10/2023 06:15:04 PM | Alice Leung | Netlify |
| 12/15/2022 | Software | Expense | | Paid by Nessa Garcia Rho card | 206.98 | 2,761,509.87 Alice Leung | 01/10/2023 07:20:24 PM | 01/10/2023 07:20:24 PM | Alice Leung | Sprout Social |
| 12/16/2022 | Software | Expense | | Paid by Alex Shimanski Rho card: subscription | 7.40 | 2,761,517.27 Alice Leung | 01/10/2023 06:24:07 PM | 01/10/2023 06:24:07 PM | Alice Leung | Amazon |
| 12/16/2022 | Software | Expense | AA6E8724-0044 | Paid by Umer Sadiq Rho card: monitoring blocks | 40.00 | 2,761,557.27 Alice Leung | 01/10/2023 04:35:41 PM | 01/10/2023 04:35:41 PM | Alice Leung | Postman |
| 12/17/2022 | Software | Bill | 17170 | Plan 400, passport and API module - Dec 17, 2022 to Dec 31, 2022 | 799.75 | 2,762,357.02 Alice Leung | 12/22/2022 10:05:26 AM | 12/22/2022 10:05:26 AM | Alice Leung | Kandji, Inc. |
| 12/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 59.00 | 2,762,416.02 Alice Leung | 01/10/2023 06:44:27 PM | 01/10/2023 06:44:27 PM | Alice Leung | OptinMonster |
| 12/17/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 33.08 | 2,762,449.10 Alice Leung | 01/10/2023 06:18:19 PM | 01/10/2023 06:18:19 PM | Alice Leung | Calendly |
| 12/17/2022 | Software | Expense | | Paid by Mari Strom Rho card | 744.20 | 2,763,193.30 Alice Leung | 01/10/2023 03:43:15 PM | 01/10/2023 03:43:15 PM | Alice Leung | Chili Piper |
| 12/17/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 439.90 | 2,763,633.20 Alice Leung | 01/10/2023 04:29:30 PM | 01/10/2023 04:29:30 PM | Alice Leung | Atlassian |
| 12/18/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 101.00 | 2,763,734.20 Alice Leung | 01/10/2023 06:13:34 PM | 01/10/2023 06:13:34 PM | Alice Leung | Docker |
| 12/19/2022 | Software | Expense | | Paid by Marvin Perez Rho card | 1,477.89 | 2,765,212.09 Alice Leung | 01/10/2023 02:19:45 PM | 01/10/2023 02:19:45 PM | Alice Leung | BOX Inc |
| 12/21/2022 | Software | Expense | | Paid by Marvin Perez Rho card: Dec 2022 | 550.34 | 2,765,762.43 Alice Leung | 01/10/2023 05:35:19 PM | 01/10/2023 05:35:19 PM | Alice Leung | Microsoft |
| 12/21/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 1,099.00 | 2,766,861.43 Alice Leung | 01/10/2023 02:59:24 PM | 01/10/2023 02:59:24 PM | Alice Leung | Cloudinary |
| 12/23/2022 | Software | Expense | | Paid by Marvin Perez Rho card: subscription | 16.53 | 2,766,877.96 Alice Leung | 01/10/2023 05:36:30 PM | 01/10/2023 05:36:30 PM | Alice Leung | Amazon |
| 12/23/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 250.00 | 2,767,127.96 Alice Leung | 01/10/2023 06:10:21 PM | 01/10/2023 06:10:21 PM | Alice Leung | Exavault |
| 12/23/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 110.25 | 2,767,238.21 Alice Leung | 01/10/2023 06:43:20 PM | 01/10/2023 06:43:20 PM | Alice Leung | Atlassian |
| 12/23/2022 | Software | Expense | AA6E8724-0046 | Paid by Umer Sadiq Rho card | 7,560.00 | 2,774,798.21 Alice Leung | 01/10/2023 01:54:52 PM | 01/10/2023 01:54:52 PM | Alice Leung | Postman |
| 12/25/2022 | Software | Expense | | Paid by Alice Leung Rho card | 29.00 | 2,774,827.21 Alice Leung | 01/10/2023 07:22:11 PM | 01/10/2023 07:22:11 PM | Alice Leung | Typeform |
| 12/25/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 215.00 | 2,775,042.21 Alice Leung | 01/10/2023 06:40:49 PM | 01/10/2023 06:40:49 PM | Alice Leung | Databox, Inc. |
| 12/26/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 2,050.65 | 2,777,092.86 Alice Leung | 01/10/2023 02:14:33 PM | 01/10/2023 02:14:33 PM | Alice Leung | Atlassian |
| 12/27/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 79.92 | 2,777,172.78 Alice Leung | 01/10/2023 04:33:29 PM | 01/10/2023 04:33:29 PM | Alice Leung | SonarCloud |
| 12/29/2022 | Software | Expense | pp12e10x | Paid by Umer Sadiq Rho card | 534.58 | 2,777,707.36 Alice Leung | 01/10/2023 04:26:46 PM | 01/10/2023 04:26:46 PM | Alice Leung | SonarCloud |
| 12/29/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 401.31 | 2,778,108.67 Alice Leung | 01/10/2023 04:30:54 PM | 01/10/2023 04:30:54 PM | Alice Leung | Stack Overflow |
| 12/30/2022 | Software | Expense | | Paid by Josh Wexler Rho card | 60.22 | 2,778,168.89 Alice Leung | 01/10/2023 06:15:29 PM | 01/10/2023 06:15:29 PM | Alice Leung | SonarCloud |
| 12/30/2022 | Software | Expense | | Paid by Umer Sadiq Rho card | 130.00 | 2,778,318.89 Alice Leung | 01/10/2023 04:32:51 PM | 01/10/2023 04:32:51 PM | Alice Leung | Vercel |
| 12/31/2022 | Software | Expense | | Paid by Alex Shimanski Rho card: subscription | 16.53 | 2,778,335.42 Alice Leung | 01/10/2023 06:23:31 PM | 01/10/2023 06:23:31 PM | Alice Leung | Amazon |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription - Dec 2022 (312338) | 8,129.74 | 2,786,465.16 Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | ZoomInfo Technologies, LLC |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription to pro plan + case manager for up to 8 administrators - Dec 2022 (1466) | 1,750.00 | 2,788,215.16 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | AllVoices Hosting Co |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription - Dec 2022 (INV158872) | 1,789.13 | 2,790,004.29 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Carta |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription - enterprise platform and usage plan - Dec 2022 (1353) | 2,403.08 | 2,792,407.37 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Catalyst Software Corporation |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Crowdstrike - Dec 2022 (2779482) | 2,130.30 | 2,794,537.67 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | CDW Direct |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Proofpoint - Dec 2022 (Q410581) | 2,809.08 | 2,797,346.75 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | CDW Direct |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Standard per user, align, wingman accelerator and premier success and implementation: RevOps.gp - Dec 2022 (IN-3026) | 2,613.85 | 2,799,960.60 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Clari Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription - Dec 2022 (572057-09302022) | 17,257.43 | 2,817,218.03 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Datadog, Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Premium course bundle (300 active users) and yearly fee for e-learning platform - Dec 2022 (12-2022-03305) | 5,420.63 | 2,822,638.66 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Docebo NA Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Dec 2022 | 766.24 | 2,823,404.90 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Figma |
| 12/31/2022 | Software | Journal Entry | AJE#1453 | Reclass: subscription - Oct to Dec 2022 (INV138201) | 17,096.63 | 2,840,501.53 Alice Leung | 06/06/2023 02:27:54 PM | 06/06/2023 02:27:54 PM | Alice Leung | Okta, Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#585 | Form 1095-C printing - 2022 (ARINV0219536) | 107.60 | 2,840,609.13 Alice Leung | 02/27/2023 04:11:56 PM | 02/27/2023 04:11:56 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#585 | Product license: ACOps access and use, documentation license, service and system control, service management, supports services - Dec 2022 (SED122047) | 3,333.33 | 2,843,942.46 Alice Leung | 02/27/2023 03:54:23 PM | 01/11/2023 05:03:28 PM | Alice Leung | Sedai Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#585 | Subscription - Dec 2022 (PRINV0317399) | 17,311.95 | 2,861,254.41 Alice Leung | 02/27/2023 03:54:23 PM | 01/11/2023 05:13:00 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#585 | Subscription service - brandfolder - premium plan - Nov & Dec 2022 (INV1133412) | 28,729.31 | 2,889,983.72 Alice Leung | 02/27/2023 03:54:23 PM | 01/11/2023 01:19:58 PM | Alice Leung | Smartsheet |
| 12/31/2022 | Software | Journal Entry | AJE#585 | Google workspace enterprise plus and voice - Dec 2022 (4305) | 11,811.45 | 2,901,795.17 Alice Leung | 02/27/2023 03:54:23 PM | 01/04/2023 04:18:02 PM | Alice Leung | StellaPrime Solutions USA Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#585 | Form W2 printing - 2022 (ARINV0203837) | 86.58 | 2,901,881.75 Alice Leung | 02/27/2023 03:54:23 PM | 01/11/2023 12:34:55 PM | Alice Leung | UKG Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#585 | On-demand services - Dec 2022 (572057-01012023) | 19,682.12 | 2,921,563.87 Alice Leung | 02/08/2023 08:31:21 PM | 01/11/2023 01:11:13 PM | Alice Leung | Datadog, Inc. |
| 12/31/2022 | Software | Expense | | Paid by Josh Wexler Rho card: Dec 2022 | 297.71 | 2,921,861.58 Alice Leung | 01/10/2023 06:17:16 PM | 01/10/2023 06:17:16 PM | Alice Leung | Circleci |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | SaaS subscription - Dec 2022 (INV0192653, INV0226327) | 5,629.04 | 2,927,490.62 Alice Leung | 12/21/2022 07:09:35 PM | 12/21/2022 07:09:35 PM | Alice Leung | Gitlab |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Enterprise - Dec 2022 (8957872F-0010, 8957872F-0013) | 2,028.80 | 2,929,519.42 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | GoLinks Enterprises, Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Custom enterprise and growth onboarding plans - Dec 2022 (10031676) | 2,575.00 | 2,932,094.42 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Happeo Oy |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Mental wellness app - Dec 2022 (INV10904) | 678.13 | 2,932,772.55 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Headspace, Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription fee - Dec 2022 (INV03568) | 2,205.00 | 2,934,977.55 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Imperative, Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Platform fee - Dec 2022 (13801) | 2,142.85 | 2,937,120.40 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Ironclad, Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Plan 500 and API module - Dec 2022 (12251) | 2,667.00 | 2,939,787.40 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Kandji, Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription - Dec 2022 (INV113840) | 1,157.63 | 2,938,947.70 Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | Keeper Security, Inc. |

| Date | Account | Type | Reference | Description | Amount | Running Total | Name | Created | Modified | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Software | Journal Entry | AJE#1011 | TRM for enterprise and advanced analytics - Dec 2022 (INV-US69257) ZScaler: ZIA professional edition and premium support services - Dec 2022 (INV-1002572976) | 2,664.36 | 2,941,612.08 | Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Lever, Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Platform: accelerate & administrative seats - Dec 2022 (INV00287866) | 2,406.55 | 2,944,018.63 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Optiv Security Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Platform: accelerate & administrative seats - Dec 2022 (INV00287866) | 1,642.73 | 2,945,661.36 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Outreach |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Professional full user fee - Dec 2022 (INV00714544) | 4,901.72 | 2,950,563.08 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | PagerDuty |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Communicate platform, total rewards, visual offer letter and compensation planner including off-cycle team view - Dec 2022 (095a, 316a) | 4,322.96 | 2,954,886.04 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Pave |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription - Dec 2022 (182977) | 872.62 | 2,955,758.66 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Qualys Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Sales cloud - enterprise edition - Dec 2022 (22088641) | 8,549.89 | 2,964,308.75 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Salesforce |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription - Dec 2022 (US2200085J) | 3,617.58 | 2,967,926.33 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Sisense Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Business+ annual plan start and annual enterprise license - Dec 2022 (SBUS 677396, CI-US-23265) | 6,172.42 | 2,974,098.75 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Slack |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Enterprise plan plus pro support - licensed users, salesforce & JIRA connector, data shuttle - Dec 2022 (INV931898) | 3,667.65 | 2,977,766.40 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Smartsheet |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Business user pack - Dec 2022 (INV-24146) | 2,522.67 | 2,980,289.07 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Snyk Inc |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription license fee - Dec 2022 (2022-20002) | 985.36 | 2,981,274.43 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Splash |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Headcount management - Dec 2022 (1048) | 1,351.00 | 2,982,625.43 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | TraceHQ.com, Inc. |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Travel & liquid spend edition - Dec 2022 (INV6209) | 1,854.00 | 2,984,479.43 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | TripActions |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Subscription fees - Dec 2022 (1014) | 1,400.00 | 2,985,879.43 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Unleash |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | Standard biz, webinar and cloud recording - Dec 2022 (INV16083G229) | 1,314.17 | 2,987,193.60 | Alice Leung | 12/21/2022 07:30:14 PM | 12/21/2022 07:09:35 PM | Alice Leung | | Zoom |
| 12/31/2022 | Software | Journal Entry | AJE#1011 | GetFeedback pro plan - Dec 2022 (INV-SM-00041138) | 1,148.44 | 2,988,342.04 | Alice Leung | 12/21/2022 07:18:22 PM | 12/21/2022 07:18:22 PM | Alice Leung | | Momentive |
| **Total for Software** | | | | | **$ 2,988,342.04** | | | | | | | |
| 01/01/2022 | Taxes, Excise | Journal Entry | AJE#12 | Reverse: estimated accrual - Dec 2021 | -1,604.54 | -1,604.54 | Alice Leung | 02/01/2022 02:27:27 PM | 01/27/2022 03:18:40 PM | Alice Leung | | Washington Deptartment of Revenue |
| 01/26/2022 | Taxes, Excise | Expense | | Washington state B&O tax - Dec 2021 | 449.40 | -1,155.14 | Alice Leung | 01/27/2022 03:20:22 PM | 01/27/2022 03:20:22 PM | Alice Leung | | Washington Deptartment of Revenue |
| 01/31/2022 | Taxes, Excise | Journal Entry | AJE#05 | Estimated accrual - Jan 2022 | 9,040.43 | 7,885.29 | Alice Leung | 02/14/2022 12:33:06 PM | 02/08/2022 03:36:25 PM | Alice Leung | | Washington Deptartment of Revenue |
| 02/01/2022 | Taxes, Excise | Journal Entry | AJE#566 | Reverse: estimated accrual - Jan 2022 | -9,040.43 | -1,155.14 | Alice Leung | 03/09/2022 10:02:04 AM | 03/01/2022 05:53:07 PM | Alice Leung | | Washington Deptartment of Revenue |
| 02/25/2022 | Taxes, Excise | Expense | | Washington state B&O tax - Jan 2022 | 8,952.93 | 7,797.79 | Alice Leung | 03/25/2022 04:10:18 PM | 03/01/2022 05:55:00 PM | Alice Leung | | Washington Deptartment of Revenue |
| 02/28/2022 | Taxes, Excise | Journal Entry | AJE#575 | Washington state B&O tax - Feb 2022 | 41,845.64 | 49,643.43 | Alice Leung | 03/25/2022 04:12:24 PM | 03/07/2022 02:24:00 PM | Alice Leung | | Washington Deptartment of Revenue |
| 03/31/2022 | Taxes, Excise | Journal Entry | AJE#576 | Washington state B&O tax - Mar 2022 | 15,477.91 | 65,121.34 | Alice Leung | 06/28/2022 12:08:29 PM | 04/07/2022 06:11:15 PM | Alice Leung | | Washington Deptartment of Revenue |
| 04/30/2022 | Taxes, Excise | Journal Entry | AJE#577 | Washington state B&O tax - Apr 2022 | 8,366.37 | 73,487.71 | Alice Leung | 05/26/2022 03:02:54 PM | 05/06/2022 01:25:39 PM | Alice Leung | | Washington Deptartment of Revenue |
| 05/31/2022 | Taxes, Excise | Journal Entry | AJE#578 | Washington state B&O tax - May 2022 | 6,924.19 | 80,411.90 | Alice Leung | 06/28/2022 12:05:57 PM | 06/06/2022 09:17:24 PM | Alice Leung | | Washington Deptartment of Revenue |
| 06/30/2022 | Taxes, Excise | Journal Entry | AJE#579 | Washington state B&O tax - Jun 2022 | 4,698.67 | 85,110.57 | Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 06:40:44 PM | Alice Leung | | Washington Deptartment of Revenue |
| 07/31/2022 | Taxes, Excise | Journal Entry | AJE#580 | Washington state B&O tax - Jul 2022 | 14,966.02 | 100,076.59 | Alice Leung | 08/29/2022 09:10:17 AM | 08/05/2022 12:54:59 PM | Alice Leung | | Washington Deptartment of Revenue |
| 08/31/2022 | Taxes, Excise | Journal Entry | AJE#581 | Washington state B&O tax - Aug 2022 | 18,715.80 | 118,794.39 | Alice Leung | 09/12/2022 11:09:19 AM | 09/04/2022 05:25:06 PM | Alice Leung | | Washington Deptartment of Revenue |
| 09/30/2022 | Taxes, Excise | Journal Entry | AJE#582 | Washington state B&O tax - Sep 2022 | 10,810.97 | 129,605.36 | Alice Leung | 10/27/2022 11:34:12 AM | 10/10/2022 01:01:57 AM | Alice Leung | | Washington Deptartment of Revenue |
| 10/31/2022 | Taxes, Excise | Journal Entry | AJE#583 | Washington state B&O tax - Oct 2022 | 8,898.50 | 138,503.86 | Alice Leung | 12/05/2022 01:30:10 PM | 11/04/2022 05:57:27 PM | Alice Leung | | Washington Deptartment of Revenue |
| 11/30/2022 | Taxes, Excise | Journal Entry | AJE#584 | Washington state B&O tax - Nov 2022 | 21,058.28 | 159,562.14 | Alice Leung | 12/13/2022 03:17:30 PM | 12/06/2022 07:59:14 PM | Alice Leung | | Washington Deptartment of Revenue |
| 12/31/2022 | Taxes, Excise | Journal Entry | AJE#585 | Washington state B&O tax - Dec 2022 | 18,309.46 | 177,871.60 | Alice Leung | 02/27/2023 03:54:23 PM | 01/11/2023 06:16:54 PM | Alice Leung | | Washington Deptartment of Revenue |
| **Total for Taxes, Excise** | | | | | **$ 177,871.60** | | | | | | | |
| 01/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Nikki Hoynup Rho card | 59.95 | 59.95 | Alice Leung | 02/09/2022 10:44:20 AM | 02/01/2022 08:29:09 PM | Alice Leung | | Gogo Air |
| 01/07/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 205.23 | Alice Leung | 02/01/2022 08:58:22 PM | 02/01/2022 08:58:22 PM | Alice Leung | | Twilio |
| 01/07/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 322.40 | Alice Leung | 02/01/2022 05:07:33 PM | 02/01/2022 05:07:33 PM | Alice Leung | | Twilio |
| 01/10/2022 | Telephone and Internet Expenses | Expense | | Paid by Rachana Desai Rho card | 75.00 | 397.40 | Alice Leung | 02/01/2022 08:41:23 PM | 02/01/2022 08:41:23 PM | Alice Leung | | OpenPhone |
| 01/19/2022 | Telephone and Internet Expenses | Expense | | Ashley Bedore - final paycheck | 100.00 | 497.40 | Alice Leung | 01/26/2022 08:14:24 PM | 01/26/2022 08:14:24 PM | Alice Leung | | Rippling |
| 01/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#626 | UK payroll - Jan 2022 | 205.71 | 703.11 | Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | | Starling |
| 01/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#626 | UK payroll - Jan 2022 | 102.86 | 805.97 | Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | | Starling |
| 01/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#626 | UK payroll - Jan 2022 | 411.43 | 1,217.40 | Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | | Starling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 600.00 | 1,817.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 1,600.00 | 3,417.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:11:29 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 400.00 | 3,817.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:11:29 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 1,300.00 | 5,117.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 100.00 | 5,217.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 300.00 | 5,517.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 200.00 | 5,717.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:03:52 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 200.00 | 5,917.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 1,500.00 | 7,417.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 800.00 | 8,217.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:07:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 300.00 | 8,517.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 300.00 | 8,817.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 04:58:51 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 1,100.00 | 9,917.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:01:06 PM | Alice Leung | | Rippling |
| 01/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#525 | Payroll - Jan 15, 2022 | 3,200.00 | 13,117.40 | Alice Leung | 01/26/2022 05:18:35 PM | 01/26/2022 05:01:06 PM | Alice Leung | | Rippling |
| 01/28/2022 | Telephone and Internet Expenses | Expense | | Paid by Marvin Perez Rho card | 131.93 | 13,249.33 | Alice Leung | 02/03/2022 11:32:46 AM | 02/03/2022 11:32:46 AM | Alice Leung | | Aircall |
| 01/31/2022 | Telephone and Internet Expenses | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -411.43 | 12,837.90 | Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | | Commerce Fabric UK |
| 01/31/2022 | Telephone and Internet Expenses | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -205.71 | 12,632.19 | Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | | Commerce Fabric UK |
| 01/31/2022 | Telephone and Internet Expenses | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -102.86 | 12,529.33 | Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | | Commerce Fabric UK |
| 01/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#543 | Abacus - Jan 2022 | 28.00 | 12,557.33 | Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | American Air |
| 01/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#543 | Abacus - Jan 2022 | 67.47 | 12,624.80 | Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Gogo Air |
| 01/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#543 | Abacus - Jan 2022 | 46.50 | 12,671.30 | Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Gogo Air |
| 01/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#605 | Voice usage: international minutes and domestic VOIP - Jan 2022 (INV00242553) | 21.37 | 12,692.67 | Alice Leung | 02/14/2022 12:33:06 PM | 02/03/2022 04:33:22 PM | Alice Leung | | Outreach |
| 01/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#543 | Abacus - Jan 2022 | 49.95 | 12,742.62 | Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Gogo Air |

| Date | Account | Type | Num | Description | Amount | Balance | Name | Date | Date | Name | Memo | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#543 | Abacus - Jan 2022 | 29.95 | 12,772.57 Alice Leung | | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Gogo Air |
| 02/02/2022 | Telephone and Internet Expenses | Expense | | Paid by Prakash Muppirala Rho card | 25.00 | 12,797.57 Alice Leung | | 03/04/2022 12:46:41 AM | 03/04/2022 12:46:41 AM | Alice Leung | | Viasat Inc. |
| 02/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Nikki Hoynup Rho card: Faisal | 59.95 | 12,857.52 Alice Leung | | 03/07/2022 08:11:28 PM | 03/04/2022 12:44:17 AM | Alice Leung | | Gogo Air |
| 02/05/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 13,002.80 Alice Leung | | 03/04/2022 01:19:08 AM | 03/04/2022 01:19:08 AM | Alice Leung | | Twilo |
| 02/05/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 13,119.97 Alice Leung | | 03/03/2022 09:47:50 PM | 03/03/2022 09:47:50 PM | Alice Leung | | Twilo |
| 02/10/2022 | Telephone and Internet Expenses | Expense | | Paid by Rachana Desai Rho card | 75.00 | 13,194.97 Alice Leung | | 03/04/2022 12:47:54 AM | 03/04/2022 12:47:54 AM | Alice Leung | | OpenPhone |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 300.00 | 13,494.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 300.00 | 13,794.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 600.00 | 14,394.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,900.00 | 16,294.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 400.00 | 16,694.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,100.00 | 17,794.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 3,100.00 | 20,894.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 100.00 | 20,994.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 300.00 | 21,294.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,100.00 | 22,394.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 800.00 | 23,194.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 1,600.00 | 24,794.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 200.00 | 24,994.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#573 | Payroll - Feb 15, 2022 | 300.00 | 25,294.97 Alice Leung | | 02/18/2022 09:52:17 PM | 02/18/2022 09:45:48 PM | Alice Leung | | Rippling |
| 02/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 511.98 | 25,806.95 Alice Leung | | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 102.40 | 25,909.35 Alice Leung | | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#587 | UK payroll - Feb 2022 | 204.79 | 26,114.14 Alice Leung | | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | | Starling |
| 02/21/2022 | Telephone and Internet Expenses | Bill | Fa-001-AE | Aaron Enequist-Leiker - Gogo in-flight wifi - Feb 15, 2022 | 10.00 | 26,124.14 Alice Leung | | 02/22/2022 04:42:31 PM | 02/22/2022 04:42:31 PM | Alice Leung | | Braintrust |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | Comm UK 23 | Comm UK feb Balances | -204.79 | 25,919.35 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | Comm UK 23 | Comm UK feb Balances | -102.40 | 25,816.95 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Telephone and Internet Expenses | Expense | | Paid by Nikki Hoynup Rho card: Faisal | 10.00 | 25,826.95 Alice Leung | | 04/04/2022 09:19:02 PM | 03/04/2022 12:36:25 AM | Alice Leung | | Alaska Air |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | AJE#47 | Chicos reimbursement | -29.00 | 25,797.95 Alice Leung | | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Gogo Air |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | AJE#47 | Chicos reimbursement | -50.00 | 25,747.95 Alice Leung | | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Gogo Air |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | AJE#47 | Chicos reimbursement | -30.00 | 25,717.95 Alice Leung | | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Gogo Air |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | AJE#593 | Abacus - Feb 2022 | 115.90 | 25,833.85 Alice Leung | | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Delta Air |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | AJE#593 | Abacus - Feb 2022 | 51.00 | 25,884.85 Alice Leung | | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Gogo Air |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | AJE#593 | Abacus - Feb 2022 | 57.00 | 25,941.85 Alice Leung | | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | American Air |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | AJE#593 | Abacus - Feb 2022 | 86.45 | 26,028.30 Alice Leung | | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Delta Air |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | Comm UK 23 | Comm UK feb Balances | -511.98 | 25,516.32 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Telephone and Internet Expenses | Journal Entry | AJE#575 | Voice usage: international minutes and domestic VOIP - Feb 2022 (INV00248124) | 9.33 | 25,525.65 Alice Leung | | 03/08/2022 04:43:36 PM | 03/06/2022 07:50:33 PM | Alice Leung | | Outreach |
| 03/02/2022 | Telephone and Internet Expenses | Expense | INVUS0021253 | Paid by Marvin Perez Rho card | 498.50 | 26,024.15 Alice Leung | | 04/04/2022 08:12:10 PM | 04/04/2022 08:12:10 PM | Alice Leung | | Aircall |
| 03/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Nikki Hoynup Rho card | 59.95 | 26,084.10 Alice Leung | | 04/04/2022 09:16:04 PM | 04/04/2022 09:16:04 PM | Alice Leung | | Gogo Air |
| 03/04/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 26,201.27 Alice Leung | | 04/04/2022 06:29:36 PM | 04/04/2022 06:29:36 PM | Alice Leung | | Twilo |
| 03/04/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 26,346.55 Alice Leung | | 04/04/2022 09:58:57 PM | 04/04/2022 09:58:57 PM | Alice Leung | | Twilo |
| 03/09/2022 | Telephone and Internet Expenses | Expense | | Paid by Prakash Muppirala Rho card | 5.00 | 26,351.55 Alice Leung | | 04/04/2022 09:32:41 PM | 04/04/2022 09:32:41 PM | Alice Leung | | Viasat Inc. |
| 03/10/2022 | Telephone and Internet Expenses | Expense | | Paid by Rachana Desai Rho card | 75.00 | 26,426.55 Alice Leung | | 04/04/2022 09:36:34 PM | 04/04/2022 09:36:34 PM | Alice Leung | | OpenPhone |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 100.00 | 26,526.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 500.00 | 27,026.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,500.00 | 28,526.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 800.00 | 29,326.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,700.00 | 31,026.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 300.00 | 31,326.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 200.00 | 31,526.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:27:18 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 300.00 | 31,826.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 3,100.00 | 34,926.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 1,200.00 | 36,126.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 300.00 | 36,426.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 200.00 | 36,626.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 600.00 | 37,226.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:43 PM | Alice Leung | | Rippling |
| 03/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Mar 15, 2022 | 2,200.00 | 39,426.55 Alice Leung | | 03/20/2022 03:34:31 PM | 03/20/2022 03:02:18 PM | Alice Leung | | Rippling |
| 03/22/2022 | Telephone and Internet Expenses | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 599.50 | 40,026.05 Alice Leung | | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Starling |
| 03/22/2022 | Telephone and Internet Expenses | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 199.83 | 40,225.88 Alice Leung | | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Starling |
| 03/22/2022 | Telephone and Internet Expenses | Journal Entry | AJE#75 | UK payroll - Mar 2022 | 99.92 | 40,325.80 Alice Leung | | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Starling |

| Date | Category | Type | Ref No. | Description | Amount | Balance | Created | Last Modified | Name | Entity | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/28/2022 | Telephone and Internet Expenses | Expense | | Paid by Faisal Masud Rho card | 10.00 | 40,335.80 Alice Leung | 04/04/2022 05:55:31 PM | 04/04/2022 05:55:31 PM | Alice Leung | | Alaska Air |
| 03/28/2022 | Telephone and Internet Expenses | Expense | | Paid by Katheryn Grice Rho card | 10.00 | 40,345.80 Alice Leung | 04/04/2022 06:53:43 PM | 04/04/2022 06:53:43 PM | Alice Leung | | Gogo Air |
| 03/29/2022 | Telephone and Internet Expenses | Expense | INV US0024789 | Paid by Marvin Perez Rho card | 31.16 | 40,376.96 Alice Leung | 04/04/2022 08:12:56 PM | 04/04/2022 08:12:56 PM | Alice Leung | | Aircall |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#576 | Voice usage: international minutes and domestic VOIP - Mar 2022 (INV00280579) | 15.72 | 40,392.68 Alice Leung | 04/21/2022 09:52:02 AM | 04/06/2022 09:50:51 AM | Alice Leung | | Outreach |
| 03/31/2022 | Telephone and Internet Expenses | Expense | | Paid by Prakash Muppirala Rho card: inflight wifi - Mar 2022 | 16.00 | 40,408.68 Alice Leung | 04/04/2022 09:31:53 PM | 04/04/2022 09:31:53 PM | Alice Leung | | Southwest Airlines |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#92 | Abacus - Mar 2022 | 16.00 | 40,424.68 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | Southwest Airlines |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#92 | Abacus - Mar 2022 | 16.00 | 40,440.68 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | United Airlines |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#92 | Abacus - Mar 2022 | 95.95 | 40,536.63 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | Gogo Air |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#92 | Abacus - Mar 2022 | 49.95 | 40,586.58 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | American Air |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#92 | Abacus - Mar 2022 | 15.00 | 40,601.58 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | Gogo Air |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#92 | Abacus - Mar 2022 | 11.10 | 40,612.68 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | Gogo Air |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#92 | Abacus - Mar 2022 | 43.00 | 40,655.68 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | Viasat Inc. |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | Comm UK 24 | Comm UK March Balances | -99.92 | 40,555.76 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | Comm UK 24 | Comm UK March Balances | -199.83 | 40,355.93 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Telephone and Internet Expenses | Expense | | Paid by Katheryn Grice Rho card: wifi - Mar 2022 | 46.50 | 40,402.43 Alice Leung | 04/04/2022 06:50:53 PM | 04/04/2022 06:51:57 PM | Alice Leung | | Alaska Air |
| 03/31/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card: wifi - Mar 2022 | 40.00 | 40,442.43 Alice Leung | 04/04/2022 05:54:47 PM | 04/04/2022 05:54:47 PM | Alice Leung | | Alaska Air |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#92 | Abacus - Mar 2022 | 142.46 | 40,584.89 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | T-Mobile |
| 03/31/2022 | Telephone and Internet Expenses | Expense | | Paid by Nikki Hoynip Rho card: Mar 2022 | 20.00 | 40,604.89 Alice Leung | 04/04/2022 09:16:57 PM | 04/04/2022 09:16:57 PM | Alice Leung | | Alaska Air |
| 03/31/2022 | Telephone and Internet Expenses | Journal Entry | Comm UK 24 | Comm UK March Balances | -599.50 | 40,005.39 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 04/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Nikki Hoynip Rho card | 59.95 | 40,065.34 Alice Leung | 05/03/2022 07:55:06 PM | 05/03/2022 07:55:06 PM | Alice Leung | | Gogo Air |
| 04/06/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Weeder Rho card | 117.17 | 40,182.51 Alice Leung | 05/03/2022 04:56:01 PM | 05/03/2022 04:56:01 PM | Alice Leung | | Twilio |
| 04/06/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.26 | 40,327.79 Alice Leung | 05/03/2022 08:21:11 PM | 05/03/2022 08:21:11 PM | Alice Leung | | Twilio |
| 04/10/2022 | Telephone and Internet Expenses | Expense | | Paid by Rachana Desai Rho card | 75.00 | 40,402.79 Alice Leung | 05/03/2022 07:57:41 PM | 05/03/2022 07:57:41 PM | Alice Leung | | OpenPhone |
| 04/15/2022 | Telephone and Internet Expenses | Expense | | Cody Tong - Apr 1 to 15, 2022 | 100.00 | 40,502.79 Alice Leung | 04/19/2022 03:55:45 PM | 04/19/2022 03:55:45 PM | Alice Leung | | Rippling |
| 04/18/2022 | Telephone and Internet Expenses | Expense | | Trevor Davenport - final paycheck | 100.00 | 40,602.79 Alice Leung | 04/19/2022 04:14:23 PM | 04/19/2022 04:14:23 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 2,300.00 | 42,902.79 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 300.00 | 43,202.79 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 800.00 | 44,002.79 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,600.00 | 45,602.79 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 100.00 | 45,702.79 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 3,000.00 | 48,702.79 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,300.00 | 50,002.79 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 300.00 | 50,302.79 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 100.00 | 50,402.79 Alice Leung | 04/21/2022 05:23:53 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 500.00 | 50,902.79 Alice Leung | 04/21/2022 05:23:10 PM | 04/21/2022 04:36:57 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 300.00 | 51,202.79 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 200.00 | 51,402.79 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 400.00 | 51,802.79 Alice Leung | 04/21/2022 05:25:29 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#122 | Payroll - Apr 15, 2022 | 1,600.00 | 53,402.79 Alice Leung | 04/21/2022 05:24:49 PM | 04/21/2022 04:45:52 PM | Alice Leung | | Rippling |
| 04/21/2022 | Telephone and Internet Expenses | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 588.65 | 53,991.44 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/21/2022 | Telephone and Internet Expenses | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 196.22 | 54,187.66 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/21/2022 | Telephone and Internet Expenses | Journal Entry | AJE#140 | UK payroll - Apr 2022 | 98.11 | 54,285.77 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Starling |
| 04/24/2022 | Telephone and Internet Expenses | Expense | | Paid by Faisal Masud Rho card | 21.96 | 54,307.73 Alice Leung | 05/03/2022 04:21:43 PM | 05/03/2022 04:21:43 PM | Alice Leung | | T-Mobile |
| 04/27/2022 | Telephone and Internet Expenses | Expense | | Paid by Faisal Masud Rho card | 26.86 | 54,334.59 Alice Leung | 05/03/2022 04:21:07 PM | 05/03/2022 04:21:07 PM | Alice Leung | | T-Mobile |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#620 | Comm UK April Balances | -98.11 | 54,236.48 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#620 | Comm UK April Balances | -19.90 | 54,216.58 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | | |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#613 | Abacus - Apr 2022 | 109.90 | 54,326.48 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Delta Air |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#613 | Abacus - Apr 2022 | 538.45 | 54,864.93 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Apple Store |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#613 | Abacus - Apr 2022 | 80.00 | 54,944.93 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Gogo Air |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#620 | Comm UK April Balances | -196.22 | 54,748.71 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#613 | Abacus - Apr 2022 | 59.90 | 54,808.61 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Gogo Air |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#613 | Abacus - Apr 2022 | 76.95 | 54,885.56 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Alaska Air |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#613 | Abacus - Apr 2022 | 19.90 | 54,905.46 Alice Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Alice Leung | | Verizon Wireless |
| 04/30/2022 | Telephone and Internet Expenses | Bill | INV00268246 | Voice usage: international minutes and domestic VOIP - Apr 2022 | 8.03 | 54,913.49 Alice Leung | 05/05/2022 09:43:55 AM | 05/05/2022 09:43:55 AM | Alice Leung | | Outreach |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#620 | Comm UK April Balances | -588.65 | 54,324.84 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#613 | Abacus - Apr 2022 | 66.95 | 54,391.79 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | United Airlines |
| 05/03/2022 | Telephone and Internet Expenses | Expense | INV US0029774 | Paid by Marvin Perez Rho card | 71.54 | 54,463.33 Alice Leung | 05/18/2022 04:28:55 PM | 05/18/2022 04:28:55 PM | Alice Leung | | Aircall |
| 05/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 59.95 | 54,523.28 Alice Leung | 05/18/2022 02:11:13 PM | 05/18/2022 02:11:13 PM | Alice Leung | | Gogo Air |
| 05/05/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 8.00 | 54,531.28 Alice Leung | 05/18/2022 05:11:12 PM | 05/18/2022 05:11:12 PM | Alice Leung | | Alaska Air |

| Date | Account | Type | Ref/Num | Name/Memo | Amount | Balance | Created | Modified | User | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/05/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 54,676.06 Alice Leung | 05/18/2022 05:11:38 PM | 05/18/2022 05:11:38 PM | Alice Leung | | Twilio |
| 05/05/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 54,793.73 Alice Leung | 05/18/2022 03:25:53 PM | 05/18/2022 03:25:53 PM | Alice Leung | | Twilio |
| 05/05/2022 | Telephone and Internet Expenses | Expense | | Paid by Prakash Muppirala Rho card | 8.00 | 54,801.73 Alice Leung | 05/18/2022 05:03:46 PM | 05/18/2022 05:03:46 PM | Alice Leung | | Alaska Air |
| 05/07/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 25.00 | 54,826.73 Alice Leung | 05/18/2022 05:10:16 PM | 05/18/2022 05:10:16 PM | Alice Leung | | Viasat Inc. |
| 05/08/2022 | Telephone and Internet Expenses | Expense | | Paid by Prakash Muppirala Rho card | 8.00 | 54,834.73 Alice Leung | 05/18/2022 05:03:25 PM | 05/18/2022 05:03:25 PM | Alice Leung | | Alaska Air |
| 05/13/2022 | Telephone and Internet Expenses | Expense | | Taylor Cox - final paycheck | 100.00 | 54,934.73 Alice Leung | 05/13/2022 06:15:26 PM | 05/13/2022 06:15:26 PM | Alice Leung | | Rippling |
| 05/16/2022 | Telephone and Internet Expenses | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 99.90 | 55,034.63 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | American Air |
| 05/16/2022 | Telephone and Internet Expenses | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 84.00 | 55,118.63 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | American Air |
| 05/16/2022 | Telephone and Internet Expenses | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 59.95 | 55,178.58 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Gogo Air |
| 05/16/2022 | Telephone and Internet Expenses | Journal Entry | AJE#634 | Kara Bonilla - eTail Europe expenses | 69.90 | 55,248.48 Alice Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Alice Leung | | Verizon Wireless |
| 05/16/2022 | Telephone and Internet Expenses | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 8.00 | 55,256.48 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Southwest Airlines |
| 05/16/2022 | Telephone and Internet Expenses | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 37.95 | 55,294.43 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Gogo Air |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 100.00 | 55,394.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 2,400.00 | 57,794.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 500.00 | 58,294.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,600.00 | 59,894.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,000.00 | 60,894.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,600.00 | 62,494.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 300.00 | 62,794.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 100.00 | 62,894.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 300.00 | 63,194.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 3,000.00 | 66,194.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 1,300.00 | 67,494.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 300.00 | 67,794.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 100.00 | 67,894.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Journal Entry | AJE#638 | Payroll - May 15, 2022 | 500.00 | 68,394.43 Alice Leung | 05/26/2022 06:18:37 PM | 05/26/2022 06:18:37 PM | Alice Leung | | Rippling |
| 05/20/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 19.00 | 68,413.43 Alice Leung | 06/02/2022 10:42:41 PM | 06/02/2022 10:42:41 PM | Alice Leung | | Viasat Inc. |
| 05/22/2022 | Telephone and Internet Expenses | Expense | | Paid by Mike Hann Rho card | 8.00 | 68,421.43 Alice Leung | 06/02/2022 10:22:13 PM | 06/02/2022 10:22:13 PM | Alice Leung | | Alaska Air |
| 05/23/2022 | Telephone and Internet Expenses | Expense | OY-Comm-X2Wk2wZx-052 Jackie Narain Sobhani - May 2022 | | 95.77 | 68,517.20 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |
| 05/23/2022 | Telephone and Internet Expenses | Journal Entry | AJE#641 | UK payroll - May 2022 | 169.64 | 68,706.84 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| 05/23/2022 | Telephone and Internet Expenses | Journal Entry | AJE#641 | UK reimbursement - May 2022 | 18.95 | 68,725.79 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | British Airways |
| 05/23/2022 | Telephone and Internet Expenses | Journal Entry | AJE#641 | UK payroll - May 2022 | 568.91 | 69,294.70 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| 05/23/2022 | Telephone and Internet Expenses | Journal Entry | AJE#641 | UK payroll - May 2022 | 94.82 | 69,389.52 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Starling |
| 05/23/2022 | Telephone and Internet Expenses | Expense | OY-Comm-X2Wk2wZx-052 Lisa Fernandes - May 2022 | | 95.77 | 69,485.29 Alice Leung | 05/30/2022 05:20:31 PM | 05/30/2022 05:20:31 PM | Alice Leung | | Oyster HR |
| 05/30/2022 | Telephone and Internet Expenses | Expense | INVUS0038514 | Paid by Marvin Perez Rho card | 103.15 | 69,588.44 Alice Leung | 06/02/2022 10:12:11 PM | 06/02/2022 10:12:11 PM | Alice Leung | | Aircall |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Jan 2022 (OY-Comm-X2Wk2wZx-0122-S) | 96.06 | 69,684.50 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 05:19:39 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 116.95 | 69,801.45 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Gogo Air |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 19.00 | 69,820.45 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | American Air |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 16.00 | 69,836.45 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Gogo Air |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 21.18 | 69,857.63 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Gogo Air |
| 05/31/2022 | Telephone and Internet Expenses | Bill | INV00276440 | Voice usage: international minutes and domestic VOIP - May 2022 | 14.92 | 69,872.55 Alice Leung | 06/06/2022 09:41:58 AM | 06/06/2022 09:41:58 AM | Alice Leung | | Outreach |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 96.48 | 69,969.03 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Mar 2022 (OY-Comm-X2Wk2wZx-0322-S) | 96.48 | 70,065.51 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:57:37 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Apr 2022 (OY-Comm-X2Wk2wZx-0422-SINV1) | 95.77 | 70,161.28 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 03:32:04 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#648 | Reclass: Lisa Fernandes - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | 96.48 | 70,257.76 Alice Leung | 06/02/2022 05:19:39 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#677 | Comm UK May Balances | -595.86 | 69,661.90 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#677 | Comm UK May Balances | -189.64 | 69,472.26 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#677 | Comm UK May Balances | -69.90 | 69,402.36 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#677 | Comm UK May Balances | -94.82 | 69,307.54 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#648 | Reclass: Jackie Narain Sobhani - Feb 2022 (OY-Comm-X2Wk2wZx-0222-S) | 96.48 | 69,404.02 Alice Leung | 06/02/2022 04:22:55 PM | 06/02/2022 04:22:55 PM | Alice Leung | | Oyster HR |
| 06/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 8.00 | 69,412.02 Alice Leung | 06/23/2022 04:21:40 PM | 06/23/2022 04:21:40 PM | Alice Leung | | Alaska Air |
| 06/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 59.95 | 69,471.97 Alice Leung | 06/23/2022 04:22:05 PM | 06/23/2022 04:22:05 PM | Alice Leung | | Gogo Air |
| 06/07/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 69,589.14 Alice Leung | 06/23/2022 04:55:43 PM | 06/23/2022 04:55:43 PM | Alice Leung | | Twilio |
| 06/07/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 69,734.42 Alice Leung | 06/24/2022 02:56:04 PM | 06/24/2022 02:56:04 PM | Alice Leung | | Twilio |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,200.00 | 70,934.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 500.00 | 71,434.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 2,400.00 | 73,834.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 200.00 | 74,034.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,700.00 | 75,734.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | | Rippling |

| Date | Account | Type | Number | Description | Amount | Balance | Created | Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,000.00 | 76,734.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 1,600.00 | 78,334.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 300.00 | 78,634.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 100.00 | 78,734.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 300.00 | 79,034.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 500.00 | 79,534.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#686 | Payroll - Jun 15, 2022 | 3,100.00 | 82,634.42 Alice Leung | 06/17/2022 12:45:17 PM | 06/17/2022 12:34:38 PM | Alice Leung | Rippling |
| 06/23/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZs-062 Lisa Fernandes - Jun 2022 | 98.39 | 82,732.81 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | Oyster HR |
| 06/23/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZs-062 Hana Yussuf Hussein - Jun 2022 | 473.00 | 83,205.81 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | Oyster HR |
| 06/23/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZs-062 Jackie Narain Sobhani - Jun 2022 | 98.39 | 83,304.20 Alice Leung | 06/23/2022 03:22:50 PM | 06/23/2022 03:22:50 PM | Alice Leung | Oyster HR |
| 06/30/2022 | Telephone and Internet Expenses | Expense | | Paid by Marvin Perez Rho card | 48.48 | 83,352.68 Alice Leung | 07/04/2022 09:36:52 PM | 07/04/2022 09:36:52 PM | Alice Leung | Aircall |
| 06/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#701 | Abacus - Jun 2022 | 16.00 | 83,368.68 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | Gogo Air |
| 06/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#701 | Abacus - Jun 2022 | 135.26 | 83,503.94 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | Viasat Inc. |
| 06/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#679 | Voice usage: international minutes and domestic VOIP - Jun 2022 (INV00282394) | 7.37 | 83,511.31 Alice Leung | 08/17/2022 10:31:06 AM | 07/06/2022 11:19:23 AM | Alice Leung | Outreach |
| 06/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#701 | Abacus - Jun 2022 | 49.95 | 83,561.26 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | Gogo Air |
| 06/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#701 | Abacus - Jun 2022 | 10.00 | 83,571.26 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | Gogo Air |
| 06/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#701 | Abacus - Jun 2022 | 139.89 | 83,711.15 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | Gogo Air |
| 07/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 59.95 | 83,771.10 Alice Leung | 07/23/2022 10:45:44 AM | 07/23/2022 10:45:44 AM | Alice Leung | Gogo Air |
| 07/05/2022 | Telephone and Internet Expenses | Expense | INVUS0043536 | Paid by Marvin Perez Rho card | 18.42 | 83,789.52 Alice Leung | 07/28/2022 08:03:06 PM | 07/28/2022 08:03:06 PM | Alice Leung | Aircall |
| 07/05/2022 | Telephone and Internet Expenses | Expense | | Paid by Marvin Perez Rho card | 100.35 | 83,889.87 Alice Leung | 07/28/2022 08:03:37 PM | 07/28/2022 08:03:37 PM | Alice Leung | Aircall |
| 07/07/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 84,035.15 Alice Leung | 07/28/2022 08:42:37 PM | 07/28/2022 08:42:37 PM | Alice Leung | Twilio |
| 07/07/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 84,152.32 Alice Leung | 07/27/2022 10:11:11 PM | 07/27/2022 10:11:11 PM | Alice Leung | Twilio |
| 07/18/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 25.00 | 84,177.32 Alice Leung | 07/28/2022 08:41:17 PM | 07/28/2022 08:41:17 PM | Alice Leung | Viasat Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 600.00 | 84,777.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 200.00 | 84,977.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 100.00 | 85,077.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 200.00 | 85,277.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 300.00 | 85,577.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 800.00 | 86,377.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Expense | | Paid by Muriel Naim Rho card | 8.00 | 86,385.32 Alice Leung | 07/28/2022 08:10:21 PM | 07/28/2022 08:10:21 PM | Alice Leung | Alaska Air |
| 07/19/2022 | Telephone and Internet Expenses | Expense | | Paid by Prakash Muppirala Rho card | 8.00 | 86,393.32 Alice Leung | 07/28/2022 08:31:48 PM | 07/28/2022 08:31:48 PM | Alice Leung | Alaska Air |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 1,400.00 | 87,793.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 100.00 | 87,893.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 1,300.00 | 89,193.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 800.00 | 89,993.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 1,500.00 | 91,493.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 200.00 | 91,693.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 100.00 | 91,793.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 300.00 | 92,093.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 100.00 | 92,193.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 300.00 | 92,493.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#746 | Payroll - Jul 20, 2022 | 3,200.00 | 95,693.32 Alice Leung | 07/27/2022 06:03:54 PM | 07/27/2022 06:03:54 PM | Alice Leung | UKG Inc. |
| 07/21/2022 | Telephone and Internet Expenses | Expense | | Paid by Valerie Rupp Rho card | 8.00 | 95,701.32 Alice Leung | 07/28/2022 08:48:52 PM | 07/28/2022 08:48:52 PM | Alice Leung | United Airlines |
| 07/23/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZs-072 Lisa Fernandes - Jul 2022 | 98.39 | 95,799.71 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | Oyster HR |
| 07/23/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZs-072 Jackie Narain Sobhani - Jul 2022 | 98.39 | 95,898.10 Alice Leung | 07/26/2022 04:52:17 PM | 07/26/2022 04:52:17 PM | Alice Leung | Oyster HR |
| 07/24/2022 | Telephone and Internet Expenses | Expense | | Paid by Prakash Muppirala Rho card | 8.00 | 95,906.10 Alice Leung | 07/28/2022 08:29:27 PM | 07/28/2022 08:29:27 PM | Alice Leung | Alaska Air |
| 07/24/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 8.00 | 95,914.10 Alice Leung | 07/28/2022 08:38:53 PM | 07/28/2022 08:38:53 PM | Alice Leung | Alaska Air |
| 07/26/2022 | Telephone and Internet Expenses | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 34.00 | 95,948.10 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | Viasat Inc. |
| 07/26/2022 | Telephone and Internet Expenses | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 49.95 | 95,998.05 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | Gogo Air |
| 07/26/2022 | Telephone and Internet Expenses | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 44.00 | 96,042.05 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | Delta Air |
| 07/29/2022 | Telephone and Internet Expenses | Expense | | Paid by Valerie Rupp Rho card | 15.95 | 96,058.00 Alice Leung | 08/03/2022 08:41:49 PM | 08/03/2022 08:41:49 PM | Alice Leung | Gogo Air |
| 07/29/2022 | Telephone and Internet Expenses | Expense | INVUS0046289 | Paid by Marvin Perez Rho card | 39.41 | 96,097.41 Alice Leung | 08/03/2022 08:39:21 PM | 08/03/2022 08:39:21 PM | Alice Leung | Aircall |
| 07/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#763 | Payroll - Jul 31, 2022 | 100.00 | 96,197.41 Alice Leung | 08/03/2022 06:55:53 PM | 08/03/2022 06:53:35 PM | Alice Leung | UKG Inc. |
| 07/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#768 | TripActions - Jul 2022 | 8.00 | 96,205.41 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | United Airlines |
| 07/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#768 | TripActions - Jul 2022 | 44.00 | 96,249.41 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | Gogo Air |
| 07/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#768 | TripActions - Jul 2022 | 8.00 | 96,257.41 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | United Airlines |
| 07/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#768 | TripActions - Jul 2022 | 49.95 | 96,307.36 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | Gogo Air |
| 07/31/2022 | Telephone and Internet Expenses | Bill | INV00288450 | Voice usage: international minutes and domestic VOIP - Jul 2022 | 5.60 | 96,312.96 Alice Leung | 08/08/2022 11:26:28 PM | 08/08/2022 11:26:28 PM | Alice Leung | Outreach |
| 08/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 59.95 | 96,372.91 Alice Leung | 08/15/2022 06:19:39 PM | 08/15/2022 06:19:39 PM | Alice Leung | Gogo Air |

| Date | Account | Type | Ref # | Memo/Description | Amount | Balance | Created Date | Last Modified | Name | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|
| 08/04/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 96,490.08 Alice Leung | 09/16/2022 04:21:38 PM | 09/16/2022 04:21:38 PM | Alice Leung | Twilio |
| 08/04/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 96,635.36 Alice Leung | 09/16/2022 04:50:11 PM | 09/16/2022 04:50:11 PM | Alice Leung | Twilio |
| 08/09/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 8.00 | 96,643.36 Alice Leung | 08/15/2022 06:17:26 PM | 08/15/2022 06:17:26 PM | Alice Leung | Alaska Air |
| 08/14/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 8.00 | 96,651.36 Alice Leung | 08/15/2022 06:15:41 PM | 08/15/2022 06:15:41 PM | Alice Leung | Alaska Air |
| 08/17/2022 | Telephone and Internet Expenses | Expense | | Paid by Valerie Rupp Rho card | 15.00 | 96,666.36 Alice Leung | 09/02/2022 05:30:18 PM | 09/02/2022 05:30:18 PM | Alice Leung | Gogo Air |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 1,400.00 | 98,066.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 700.00 | 98,766.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 300.00 | 99,066.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 200.00 | 99,266.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 100.00 | 99,366.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 600.00 | 99,966.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 200.00 | 100,166.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 300.00 | 100,466.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 3,000.00 | 103,466.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 100.00 | 103,566.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 800.00 | 104,366.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 1,200.00 | 105,566.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 100.00 | 105,666.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 1,300.00 | 106,966.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 300.00 | 107,266.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 200.00 | 107,466.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/18/2022 | Telephone and Internet Expenses | Journal Entry | AJE#815 | Payroll - Aug 19, 2022 | 100.00 | 107,566.36 Alice Leung | 08/30/2022 04:43:01 PM | 08/30/2022 04:40:34 PM | Alice Leung | UKG Inc. |
| 08/24/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2WkZwZx-082 Lucy Harrington - Aug 2022 | 81.10 | 107,647.46 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2WkZwZx-082 Lisa Fernandes - Aug 2022 | 98.09 | 107,745.55 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/24/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2WkZwZx-082 Jackie Narain Sobhani - Aug 2022 | 98.09 | 107,843.64 Alice Leung | 08/30/2022 10:19:18 PM | 08/30/2022 10:19:18 PM | Alice Leung | Oyster HR |
| 08/26/2022 | Telephone and Internet Expenses | Expense | INVUS0053154 | Paid by Marvin Perez Rho card | 6,121.76 | 113,965.40 Alice Leung | 08/30/2022 10:46:41 PM | 08/30/2022 10:46:41 PM | Alice Leung | Aircall |
| 08/29/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 8.00 | 113,973.40 Alice Leung | 09/02/2022 04:40:42 PM | 09/02/2022 04:40:42 PM | Alice Leung | Alaska Air |
| 08/30/2022 | Telephone and Internet Expenses | Expense | | Paid by Catherine Ambler Rho card | 6.00 | 113,979.40 Alice Leung | 09/02/2022 04:35:19 PM | 09/02/2022 04:35:19 PM | Alice Leung | Gogo Air |
| 08/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#19 | TripActions - Aug 2022 | 22.00 | 114,001.40 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | Gogo Air |
| 08/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#19 | TripActions - Aug 2022 | 49.95 | 114,051.35 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | Gogo Air |
| 08/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#19 | TripActions - Aug 2022 | 49.95 | 114,101.30 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | Gogo Air |
| 08/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#19 | TripActions - Aug 2022 | 25.00 | 114,126.30 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | Viasat Inc. |
| 08/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#19 | TripActions - Aug 2022 | 16.50 | 114,142.80 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | Gogo Air |
| 08/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#19 | TripActions - Aug 2022 | 23.95 | 114,166.75 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | Gogo Air |
| 08/31/2022 | Telephone and Internet Expenses | Bill | INV00303793 | Voice usage: international minutes and domestic VOIP - Aug 2022 | 3.94 | 114,170.69 Alice Leung | 09/08/2022 10:05:25 AM | 09/08/2022 10:05:25 AM | Alice Leung | Outreach |
| 09/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 59.95 | 114,230.64 Alice Leung | 09/09/2022 02:59:17 PM | 09/09/2022 02:59:17 PM | Alice Leung | Gogo Air |
| 09/05/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 114,347.81 Alice Leung | 09/09/2022 05:15:04 PM | 09/09/2022 05:15:04 PM | Alice Leung | Twilio |
| 09/05/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 114,493.09 Alice Leung | 09/09/2022 06:13:19 PM | 09/09/2022 06:13:19 PM | Alice Leung | Twilio |
| 09/16/2022 | Telephone and Internet Expenses | Journal Entry | AJE#67 | Payroll - Sep 16, 2022 | 200.00 | 114,693.09 Alice Leung | 10/06/2022 01:37:23 PM | 10/06/2022 01:37:23 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 100.00 | 114,793.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 1,300.00 | 116,093.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 1,200.00 | 117,293.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 800.00 | 118,093.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 1,400.00 | 119,493.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 100.00 | 119,593.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 200.00 | 119,793.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 200.00 | 119,993.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 100.00 | 120,093.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 2,900.00 | 122,993.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 400.00 | 123,393.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 200.00 | 123,593.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 600.00 | 124,193.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 100.00 | 124,293.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 200.00 | 124,493.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 300.00 | 124,793.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#68 | Payroll - Sep 20, 2022 | 700.00 | 125,493.09 Alice Leung | 10/06/2022 02:12:06 PM | 10/06/2022 02:10:15 PM | Alice Leung | UKG Inc. |
| 09/22/2022 | Telephone and Internet Expenses | Expense | | Paid by Muriel Naim Rho card | 8.00 | 125,501.09 Alice Leung | 10/07/2022 08:55:20 PM | 10/07/2022 08:55:20 PM | Alice Leung | Alaska Air |
| 09/28/2022 | Telephone and Internet Expenses | Expense | | Paid by Faisal Masud Rho card; Sep 2022 | 30.16 | 125,531.25 Alice Leung | 10/07/2022 05:42:08 PM | 10/07/2022 05:42:08 PM | Alice Leung | T-Mobile |
| 09/29/2022 | Telephone and Internet Expenses | Expense | INVUS0058153 | Paid by Marvin Perez Rho card | 22.61 | 125,553.86 Alice Leung | 10/07/2022 08:39:09 PM | 10/07/2022 08:39:09 PM | Alice Leung | Aircall |

| Date | Account | Type | Num | Memo/Description | Amount | Balance | Created | Modified | Last modified by | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 09/29/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZx-092 Lisa Fernandes - Sep 2022 | 98.39 | 125,652.25 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZx-092 Jackie Narain Sobhani - Sep 2022 | 98.39 | 125,750.64 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/29/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZx-092 Lucy Harrington - Sep 2022 | 50.74 | 125,801.38 Alice Leung | 10/05/2022 06:57:57 PM | 10/05/2022 06:57:57 PM | Alice Leung | Oyster HR |
| 09/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#683 | TripActions - Sep 2022 | 49.95 | 125,851.33 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Gogo Air |
| 09/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#683 | TripActions - Sep 2022 | 19.94 | 125,871.27 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Verizon Wireless |
| 09/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#683 | TripActions - Sep 2022 | 10.00 | 125,881.27 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | United Airlines |
| 09/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#683 | TripActions - Sep 2022 | 225.85 | 126,107.12 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Gogo Air |
| 09/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#682 | Voice usage: International minutes and domestic VOIP - Sep 2022 (INV00300961) | 2.98 | 126,110.10 Alice Leung | 10/13/2022 10:37:47 AM | 10/09/2022 09:28:20 PM | Alice Leung | Outreach |
| 09/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#683 | TripActions - Sep 2022 | 15.00 | 126,125.10 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | Gogo Air |
| 10/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 59.95 | 126,185.05 Alice Leung | 10/22/2022 09:29:22 AM | 10/22/2022 09:29:22 AM | Alice Leung | Gogo Air |
| 10/06/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 126,330.33 Alice Leung | 10/22/2022 10:36:30 AM | 10/22/2022 10:36:30 AM | Alice Leung | Twilio |
| 10/06/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 126,447.50 Alice Leung | 10/22/2022 09:50:46 AM | 10/22/2022 09:50:46 AM | Alice Leung | Twilio |
| 10/14/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 8.00 | 126,455.50 Alice Leung | 10/22/2022 09:29:02 AM | 10/22/2022 09:29:02 AM | Alice Leung | Alaska Air |
| 10/14/2022 | Telephone and Internet Expenses | Expense | | Paid by Yon Nuta Rho card | 8.00 | 126,463.50 Alice Leung | 10/22/2022 10:44:02 AM | 10/22/2022 10:44:02 AM | Alice Leung | United Airlines |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 200.00 | 126,663.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 500.00 | 127,163.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 2,400.00 | 129,563.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 100.00 | 129,663.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 600.00 | 130,263.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 100.00 | 130,363.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 400.00 | 130,763.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 200.00 | 130,963.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 200.00 | 131,163.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 200.00 | 131,363.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 1,300.00 | 132,663.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 100.00 | 132,763.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 900.00 | 133,663.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 900.00 | 134,563.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 1,100.00 | 135,663.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#913 | Payroll - Oct 20, 2022 | 200.00 | 135,863.50 Alice Leung | 10/20/2022 04:08:46 PM | 10/20/2022 04:06:56 PM | Alice Leung | UKG Inc. |
| 10/25/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZx-102 Jackie Narain Sobhani - Oct 2022 | 4.72 | 135,868.22 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZx-102 Lisa Fernandes - Oct 2022 | 98.40 | 135,966.62 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/25/2022 | Telephone and Internet Expenses | Expense | | OY-Comm-X2Wk2wZx-102 Lucy Harrington - Oct 2022 | -18.03 | 135,948.59 Alice Leung | 10/28/2022 05:10:02 PM | 10/28/2022 05:10:02 PM | Alice Leung | Oyster HR |
| 10/27/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 19.00 | 135,967.59 Alice Leung | 11/01/2022 10:05:34 PM | 11/01/2022 10:05:34 PM | Alice Leung | Viasat Inc. |
| 10/31/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 19.00 | 135,986.59 Alice Leung | 11/01/2022 10:04:08 PM | 11/01/2022 10:04:08 PM | Alice Leung | Viasat Inc. |
| 10/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#635 | TripActions - Oct 2022 | 29.00 | 136,015.59 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Viasat Inc. |
| 10/31/2022 | Telephone and Internet Expenses | Bill | INV00316217 | Voice usage: International minutes and domestic VOIP - Oct 2022 | 2.65 | 136,018.24 Alice Leung | 11/08/2022 05:10:41 PM | 11/08/2022 05:10:41 PM | Alice Leung | Outreach |
| 10/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#635 | TripActions - Oct 2022 | 8.00 | 136,026.24 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Southwest Airlines |
| 10/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#635 | TripActions - Oct 2022 | 64.17 | 136,090.41 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | Virgin Atlantic |
| 11/01/2022 | Telephone and Internet Expenses | Expense | INVUS0066347 | Paid by Marvin Perez Rho card | 44.04 | 136,134.45 Alice Leung | 12/01/2022 06:31:34 PM | 12/01/2022 06:31:34 PM | Alice Leung | Aircall |
| 11/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 59.95 | 136,194.40 Alice Leung | 11/23/2022 05:47:44 PM | 11/23/2022 05:47:44 PM | Alice Leung | Intelsat |
| 11/04/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 136,339.68 Alice Leung | 12/01/2022 07:31:48 PM | 12/01/2022 07:31:38 PM | Alice Leung | Twilio |
| 11/04/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 136,456.85 Alice Leung | 11/23/2022 06:03:22 PM | 11/23/2022 06:03:22 PM | Alice Leung | Twilio |
| 11/07/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 25.00 | 136,481.85 Alice Leung | 12/01/2022 07:31:22 PM | 12/01/2022 07:31:22 PM | Alice Leung | Viasat Inc. |
| 11/09/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 25.00 | 136,506.85 Alice Leung | 12/01/2022 07:31:08 PM | 12/01/2022 07:31:08 PM | Alice Leung | Viasat Inc. |
| 11/15/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 8.00 | 136,514.85 Alice Leung | 11/23/2022 05:47:26 PM | 11/23/2022 05:47:26 PM | Alice Leung | Intelsat |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 500.00 | 137,014.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 100.00 | 137,114.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 200.00 | 137,314.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 600.00 | 137,914.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 100.00 | 138,014.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 400.00 | 138,414.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 200.00 | 138,614.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 300.00 | 138,914.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 1,200.00 | 140,114.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 100.00 | 140,214.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 200.00 | 140,414.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 200.00 | 140,614.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#664 | Payroll - Nov 18, 2022 | 1,100.00 | 141,714.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | UKG Inc. |

| Date | Category | Type | Number | Memo/Description | Amount | Balance | Created | Modified | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 700.00 | 142,414.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 800.00 | 143,214.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | | UKG Inc. |
| 11/17/2022 | Telephone and Internet Expenses | Journal Entry | AJE#964 | Payroll - Nov 18, 2022 | 2,000.00 | 145,214.85 Alice Leung | 11/18/2022 06:26:08 PM | 11/18/2022 06:23:52 PM | Alice Leung | | UKG Inc. |
| 11/22/2022 | Telephone and Internet Expenses | Expense | | Lisa Fernandes - Nov 2022 | 98.39 | 145,313.24 Alice Leung | 12/07/2022 07:51:41 PM | 12/07/2022 07:51:41 PM | Alice Leung | | Oyster HR |
| 11/22/2022 | Telephone and Internet Expenses | Expense | | Jackie Narain Sobhani - Nov 2022 | -4.72 | 145,308.52 Alice Leung | 12/07/2022 07:51:41 PM | 12/07/2022 07:51:41 PM | Alice Leung | | Oyster HR |
| 11/28/2022 | Telephone and Internet Expenses | Expense | | Paid by Katheryn Grice Rho card | 5.00 | 145,313.52 Alice Leung | 12/11/2022 10:34:48 PM | 12/11/2022 10:34:48 PM | Alice Leung | | Delta Air |
| 11/29/2022 | Telephone and Internet Expenses | Expense | INVU50098347 | Paid by Marvin Perez Rho card | 12.99 | 145,326.51 Alice Leung | 12/01/2022 06:29:53 PM | 12/01/2022 06:29:53 PM | Alice Leung | | Aircall |
| 11/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#978 | TripActions - Nov 2022 | 153.18 | 145,479.69 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Verizon Wireless |
| 11/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#978 | TripActions - Nov 2022 | 115.90 | 145,595.59 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Gogo Air |
| 11/30/2022 | Telephone and Internet Expenses | Journal Entry | AJE#978 | TripActions - Nov 2022 | 49.95 | 145,645.54 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Gogo Air |
| 11/30/2022 | Telephone and Internet Expenses | Bill | INV00322250 | Voice usage: international minutes and domestic VOIP - Nov 2022 | 6.35 | 145,651.89 Alice Leung | 12/02/2022 03:05:12 PM | 12/02/2022 03:05:12 PM | Alice Leung | | Outreach |
| 12/03/2022 | Telephone and Internet Expenses | Expense | | Paid by Ella Evans Rho card | 59.95 | 145,711.84 Alice Leung | 01/10/2023 06:54:15 PM | 01/10/2023 06:54:15 PM | Alice Leung | | Intelsat |
| 12/04/2022 | Telephone and Internet Expenses | Expense | | Paid by Yon Nuta Rho card | 8.00 | 145,719.84 Alice Leung | 01/10/2023 07:09:37 PM | 01/10/2023 07:09:37 PM | Alice Leung | | United Airlines |
| 12/06/2022 | Telephone and Internet Expenses | Expense | | Paid by Josh Wexler Rho card | 117.17 | 145,837.01 Alice Leung | 01/10/2023 06:13:15 PM | 01/10/2023 06:13:15 PM | Alice Leung | | Twilio |
| 12/06/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 145.28 | 145,982.29 Alice Leung | 01/10/2023 04:31:44 PM | 01/10/2023 04:31:44 PM | Alice Leung | | Twilio |
| 12/06/2022 | Telephone and Internet Expenses | Expense | | Paid by Faisal Masud Rho card | 8.68 | 145,990.97 Alice Leung | 01/10/2023 03:51:03 PM | 01/10/2023 03:51:03 PM | Alice Leung | | Intelsat |
| 12/13/2022 | Telephone and Internet Expenses | Expense | | Paid by Valerie Rupp Rho card | 15.00 | 146,005.97 Alice Leung | 01/10/2023 04:03:06 PM | 01/10/2023 04:03:06 PM | Alice Leung | | Intelsat |
| 12/13/2022 | Telephone and Internet Expenses | Expense | | Paid by Umer Sadiq Rho card | 15.00 | 146,020.97 Alice Leung | 01/10/2023 04:37:16 PM | 01/10/2023 04:37:16 PM | Alice Leung | | Intelsat |
| 12/14/2022 | Telephone and Internet Expenses | Expense | | Paid by Yon Nuta Rho card | 8.00 | 146,028.97 Alice Leung | 01/10/2023 07:09:25 PM | 01/10/2023 07:09:25 PM | Alice Leung | | United Airlines |
| 12/14/2022 | Telephone and Internet Expenses | Expense | OY-Comm-X2Wk2wZx-122 | Lisa Fernandes - Dec 2022 | 98.75 | 146,127.72 Alice Leung | 12/20/2022 01:44:17 PM | 12/20/2022 01:44:17 PM | Alice Leung | | Oyster HR |
| 12/16/2022 | Telephone and Internet Expenses | Expense | | Paid by Yon Nuta Rho card | 8.00 | 146,135.72 Alice Leung | 01/10/2023 07:09:13 PM | 01/10/2023 07:09:13 PM | Alice Leung | | United Airlines |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,200.00 | 147,335.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 700.00 | 148,035.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 700.00 | 148,735.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 100.00 | 148,835.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,100.00 | 149,935.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 200.00 | 150,135.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 200.00 | 150,335.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 100.00 | 150,435.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 1,900.00 | 152,335.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 500.00 | 152,835.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 200.00 | 153,035.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 100.00 | 153,135.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 400.00 | 153,535.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 200.00 | 153,735.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 200.00 | 153,935.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/19/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1010 | Payroll - Dec 20, 2022 | 500.00 | 154,435.72 Alice Leung | 12/20/2022 05:56:28 PM | 12/20/2022 05:54:31 PM | Alice Leung | | UKG Inc. |
| 12/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 57.95 | 154,493.67 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Gogo Air |
| 12/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 15.00 | 154,508.67 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Delta Air |
| 12/31/2022 | Telephone and Internet Expenses | Bill | INV00328456 | Voice usage: international minutes and domestic VOIP - Dec 2022 | 4.22 | 154,512.89 Alice Leung | 01/08/2023 11:50:59 AM | 01/08/2023 11:50:59 AM | Alice Leung | | Outreach |
| 12/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Other (Wi-Fi) | -37.95 | 154,474.94 Alice Leung | 01/19/2023 10:50:46 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Alaska Air |
| 12/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Other (Wi-Fi) | -37.95 | 154,436.99 Alice Leung | 01/19/2023 10:50:46 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Gogo Air |
| 12/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 50.00 | 154,486.99 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | AT&T |
| 12/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 24.00 | 154,510.99 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | United Airlines |
| 12/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 49.95 | 154,560.94 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Gogo Air |
| 12/31/2022 | Telephone and Internet Expenses | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 19.00 | 154,579.94 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Gogo Air |

**Total for Telephone and Internet Expenses**  $ 154,579.94

**Travel**

**Airfare**

| Date | Category | Type | Number | Memo/Description | Amount | Balance | Created | Modified | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/03/2022 | Travel:Airfare | Credit Card Credit | | Refunded on Nikki Hoyrup Rho card | -679.80 | -679.80 Alice Leung | 02/01/2022 08:32:47 PM | 02/01/2022 08:32:40 PM | Alice Leung | | Delta Air |
| 01/10/2022 | Travel:Airfare | Credit Card Credit | | Refunded on Nikki Hoyrup Rho card | -482.55 | -1,162.35 Alice Leung | 02/01/2022 08:31:26 PM | 02/01/2022 08:31:17 PM | Alice Leung | | Alaska Air |
| 01/21/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 1,964.64 | 802.29 Alice Leung | 02/01/2022 05:33:39 PM | 02/01/2022 05:33:39 PM | Alice Leung | | United Airlines |
| 01/25/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 1,597.99 | 2,400.28 Alice Leung | 02/01/2022 05:29:03 PM | 02/01/2022 05:29:03 PM | Alice Leung | | Alaska Air |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#543 | Abacus - Jan 2022 | 1,245.59 | 3,645.87 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:03:23 PM | Alice Leung | | TripActions |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#543 | Abacus - Jan 2022 | 1,232.51 | 4,878.38 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:03:23 PM | Alice Leung | | Delta Air |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#543 | Abacus - Jan 2022 | 900.19 | 5,778.57 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:03:23 PM | Alice Leung | | United Airlines |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#543 | Abacus - Jan 2022 | 2,668.78 | 8,447.35 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:03:23 PM | Alice Leung | | American Air |
| 01/31/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card Jan 2022 | 4,066.00 | 12,513.35 Alice Leung | 02/01/2022 05:31:53 PM | 02/01/2022 05:31:53 PM | Alice Leung | | Delta Air |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#533 | Ryan Bartley - NRF flight | 1,894.82 | 14,408.17 Alice Leung | 01/31/2022 06:32:34 PM | 01/31/2022 06:32:34 PM | Alice Leung | | Alaska Air |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#533 | Alix Hernandez - NRF flight | 346.80 | 14,754.97 Alice Leung | 01/31/2022 06:32:34 PM | 01/31/2022 06:32:34 PM | Alice Leung | | Alaska Air |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#533 | Karen Brewer - NRF flight | 584.80 | 15,339.77 Alice Leung | 01/31/2022 06:32:34 PM | 01/31/2022 06:32:34 PM | Alice Leung | | United Airlines |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#543 | Abacus - Jan 2022 | 3,335.66 | 18,675.43 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:03:23 PM | Alice Leung | | JetBlue |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#543 | Abacus - Jan 2022 | 608.88 | 19,284.31 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:03:23 PM | Alice Leung | | Alaska Air |
| 01/31/2022 | Travel:Airfare | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 19,284.31 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |

| Date | Category | Type | Ref | Description | Amount | Balance | Date | Date | Name | | Airline |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#543 | Abacus - Jan 2022 | 714.03 | 19,998.34 Aloe Leung | 02/03/2022 10:03:23 PM | 02/03/2022 10:03:23 PM | Aloe Leung | | Alaska Air |
| 01/31/2022 | Travel:Airfare | Journal Entry | AJE#543 | Abacus - Jan 2022 | 744.41 | 20,742.75 Aloe Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:03:23 PM | Aloe Leung | | Alaska Air |
| 02/18/2022 | Travel:Airfare | Journal Entry | AJE#567 | Mike's reimbursement | 14,444.28 | 35,187.03 Aloe Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Aloe Leung | | Airline |
| 02/20/2022 | Travel:Airfare | Expense | | Paid by Mike Hann Rho card | 10,693.27 | 45,880.30 Aloe Leung | 03/03/2022 11:55:56 PM | 03/03/2022 11:55:56 PM | Aloe Leung | | British Airways |
| 02/20/2022 | Travel:Airfare | Expense | | Paid by Mike Hann Rho card | 1,352.60 | 47,232.90 Aloe Leung | 03/03/2022 11:55:06 PM | 03/03/2022 11:55:06 PM | Aloe Leung | | American Air |
| 02/21/2022 | Travel:Airfare | Bill | Fa-001-AE | Aaron Enequist-Leiker - airfare between ORD-LGA - Feb 15 & 17, 2022 | 257.20 | 47,490.10 Aloe Leung | 02/22/2022 04:42:31 PM | 02/22/2022 04:42:31 PM | Aloe Leung | | Braintrust |
| 02/26/2022 | Travel:Airfare | Expense | | Paid by Nevin Shelby Rho card | 20.00 | 47,510.10 Aloe Leung | 03/04/2022 12:27:56 AM | 03/04/2022 12:27:56 AM | Aloe Leung | | Alaska Air |
| 02/26/2022 | Travel:Airfare | Expense | | Paid by Jason Cotnoir Rho card | 10.00 | 47,520.10 Aloe Leung | 03/03/2022 08:50:20 PM | 03/03/2022 08:50:20 PM | Aloe Leung | | Alaska Air |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#593 | Abacus - Feb 2022 | 1,486.40 | 49,006.50 Aloe Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Aloe Leung | | Alaska Air |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#593 | Abacus - Feb 2022 | 483.20 | 49,489.70 Aloe Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Aloe Leung | | TripActions |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#593 | Abacus - Feb 2022 | 3,586.58 | 53,076.28 Aloe Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Aloe Leung | | TripActions |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#593 | Abacus - Feb 2022 | 150.40 | 53,226.68 Aloe Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Aloe Leung | | American Air |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#593 | Abacus - Feb 2022 | 2,360.67 | 55,587.35 Aloe Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Aloe Leung | | American Air |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#593 | Abacus - Feb 2022 | 605.63 | 56,192.98 Aloe Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Aloe Leung | | American Air |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#593 | Abacus - Feb 2022 | 3,594.57 | 59,787.55 Aloe Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Aloe Leung | | Southwest Airlines |
| 02/28/2022 | Travel:Airfare | Expense | | Paid by Mike Hann Rho card: Feb 2022 | 2,442.16 | 62,229.71 Aloe Leung | 03/03/2022 11:52:06 PM | 03/03/2022 11:51:26 PM | Aloe Leung | | TripActions |
| 02/28/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 5,293.44 | 67,523.15 Aloe Leung | 03/03/2022 10:22:36 PM | 03/03/2022 10:22:36 PM | Aloe Leung | | Airline |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#47 | Chicos reimbursement | -776.00 | 66,747.15 Aloe Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Aloe Leung | | Airline |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#47 | Chicos reimbursement | -212.00 | 66,535.15 Aloe Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Aloe Leung | | Airline |
| 02/28/2022 | Travel:Airfare | Journal Entry | Comm UK 23 | Comm UK feb Balances | -26,932.31 | 37,602.84 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#47 | Chicos reimbursement | -2,917.00 | 34,685.84 Aloe Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Aloe Leung | | Airline |
| 02/28/2022 | Travel:Airfare | Journal Entry | AJE#47 | Chicos reimbursement | -609.00 | 34,076.84 Aloe Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Aloe Leung | | Airline |
| 03/01/2022 | Travel:Airfare | Expense | | Paid by Mike Hann Rho card | 3,568.91 | 37,645.75 Aloe Leung | 05/03/2022 11:00:18 AM | 04/04/2022 08:44:07 PM | Aloe Leung | | World Airfares |
| 03/04/2022 | Travel:Airfare | Credit Card Credit | | Refunded on Katheryn Grice Rho card | -798.99 | 36,846.76 Aloe Leung | 04/04/2022 06:58:20 PM | 04/04/2022 06:58:11 PM | Aloe Leung | | Alaska Air |
| 03/13/2022 | Travel:Airfare | Expense | | Paid by Nevin Shelby Rho card | 131.60 | 36,978.36 Aloe Leung | 04/04/2022 09:06:01 PM | 04/04/2022 09:06:01 PM | Aloe Leung | | United Airlines |
| 03/16/2022 | Travel:Airfare | Expense | | Paid by Ella Evans Rho card | 1,008.00 | 37,986.36 Aloe Leung | 04/04/2022 05:53:49 PM | 04/04/2022 05:30:41 PM | Aloe Leung | | Alaska Air |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 11,493.81 | 49,479.97 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card: Mar 2022 | 2,744.00 | 52,223.97 Aloe Leung | 04/04/2022 06:55:56 PM | 04/04/2022 06:55:56 PM | Aloe Leung | | Delta Air |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 10,535.43 | 62,759.40 Aloe Leung | 04/06/2022 05:16:15 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 1,132.20 | 63,891.60 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 600.96 | 64,492.56 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 1,523.80 | 66,016.36 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 2,141.14 | 68,157.50 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 917.56 | 69,075.06 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 2,646.68 | 71,723.74 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 3,529.73 | 75,253.47 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Expense | | Paid by Mike Hann Rho card: Mar 2022 | 10,813.63 | 86,067.10 Aloe Leung | 05/03/2022 10:37:49 AM | 04/04/2022 08:42:53 PM | Aloe Leung | | British Airways |
| 03/31/2022 | Travel:Airfare | Journal Entry | Comm UK 24 | Comm UK March Balances | -21,676.55 | 64,390.55 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 344.84 | 64,735.39 Aloe Leung | 04/06/2022 05:16:15 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 2,744.61 | 67,480.00 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Abacus - Mar 2022 | 8,824.80 | 76,304.80 Aloe Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Aloe Leung | | Airline |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#855 | Reverse Preaudit AJE# 4 - Accrue 2021 expenses recorded in 2022 | -4,775.00 | 71,529.80 Eric Chan | 09/23/2022 03:13:21 PM | 09/23/2022 02:21:18 PM | Eric Chan | | |
| 03/31/2022 | Travel:Airfare | Journal Entry | AJE#92 | Mike Hann fight for SKP/ShopTalk | 7,294.01 | 78,823.81 Aloe Leung | 03/31/2022 06:35:13 PM | 03/31/2022 06:35:13 PM | Aloe Leung | | British Airways |
| 04/02/2022 | Travel:Airfare | Expense | | Paid by Ella Evans Rho card | 623.60 | 79,447.41 Aloe Leung | 05/03/2022 03:58:22 PM | 05/03/2022 03:58:22 PM | Aloe Leung | | Delta Air |
| 04/05/2022 | Travel:Airfare | Expense | | Paid by Ella Evans Rho card | 572.00 | 80,019.41 Aloe Leung | 05/03/2022 03:57:51 PM | 05/03/2022 03:57:51 PM | Aloe Leung | | Delta Air |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#613 | Abacus - Apr 2022 | 597.20 | 80,616.61 Aloe Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#613 | Abacus - Apr 2022 | 2,748.53 | 83,365.14 Aloe Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#613 | Abacus - Apr 2022 | 437.20 | 83,802.34 Aloe Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,919.11 | 85,721.45 Aloe Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#613 | Abacus - Apr 2022 | 552.15 | 86,273.60 Aloe Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#613 | Abacus - Apr 2022 | 3,305.53 | 89,579.13 Aloe Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#613 | Abacus - Apr 2022 | 925.40 | 90,504.53 Aloe Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#613 | Abacus - Apr 2022 | 6,387.84 | 96,892.37 Aloe Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#607 | Ken Pilot - expenses related to Shoptalk and SKO | 204.25 | 97,096.62 Aloe Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card: Apr 2022 | 10,901.81 | 107,998.43 Aloe Leung | 05/03/2022 05:10:31 PM | 05/03/2022 05:10:31 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#607 | JKD Consulting - flight BOS to SEA | 1,491.20 | 109,489.63 Aloe Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Aloe Leung | | Delta Air |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#607 | Ken Pilot - expenses related to Shoptalk and SKO | 958.60 | 110,448.23 Aloe Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Aloe Leung | | Airline |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#620 | Comm UK April Balances | 0.00 | 110,448.23 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:15:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Travel:Airfare | Journal Entry | AJE#613 | Abacus - Apr 2022 | 960.40 | 111,408.63 Aloe Leung | 05/05/2022 08:07:53 PM | 05/05/2022 08:07:53 PM | Aloe Leung | | Airline |
| 05/03/2022 | Travel:Airfare | Expense | | Paid by Ella Evans Rho card | 3,184.60 | 114,593.23 Aloe Leung | 05/18/2022 02:30:46 PM | 05/18/2022 02:30:46 PM | Aloe Leung | | Delta Air |
| 05/14/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 1,308.60 | 115,901.83 Aloe Leung | 05/18/2022 03:53:41 PM | 05/18/2022 03:53:41 PM | Aloe Leung | | Delta Air |
| 05/16/2022 | Travel:Airfare | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 5,478.82 | 121,380.65 Aloe Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Aloe Leung | | TripActions |
| 05/16/2022 | Travel:Airfare | Journal Entry | AJE#634 | Kara Bondra - eTail Europe expenses | 100.97 | 121,481.62 Aloe Leung | 06/09/2022 01:06:51 PM | 05/19/2022 05:29:35 PM | Aloe Leung | | Virgin Atlantic |
| 05/16/2022 | Travel:Airfare | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 1,081.09 | 122,562.71 Aloe Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Aloe Leung | | Southwest Airlines |
| 05/16/2022 | Travel:Airfare | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 3,013.94 | 125,576.65 Aloe Leung | 05/19/2022 05:46:41 PM | 05/19/2022 05:29:35 PM | Aloe Leung | | United Airlines |
| 05/16/2022 | Travel:Airfare | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 399.44 | 125,976.09 Aloe Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Aloe Leung | | United Airlines |
| 05/16/2022 | Travel:Airfare | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 3,199.85 | 129,175.94 Aloe Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Aloe Leung | | TripActions |
| 05/16/2022 | Travel:Airfare | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 4,916.81 | 134,092.75 Aloe Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Aloe Leung | | TripActions |
| 05/16/2022 | Travel:Airfare | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 1,684.36 | 135,777.11 Aloe Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Aloe Leung | | Southwest Airlines |
| 05/16/2022 | Travel:Airfare | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 6,054.50 | 141,831.61 Aloe Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Aloe Leung | | TripActions |
| 05/17/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 1,098.60 | 142,930.21 Aloe Leung | 05/18/2022 03:48:50 PM | 05/18/2022 03:48:50 PM | Aloe Leung | | Delta Air |
| 05/18/2022 | Travel:Airfare | Credit Card Credit | | Refunded on Katheryn Grice Rho card | -1,098.60 | 141,831.61 Aloe Leung | 05/19/2022 03:04:55 PM | 05/19/2022 03:04:48 PM | Aloe Leung | | Delta Air |
| 05/19/2022 | Travel:Airfare | Expense | | Paid by Ella Evans Rho card | 518.60 | 142,350.21 Aloe Leung | 05/19/2022 03:02:50 PM | 05/19/2022 03:02:50 PM | Aloe Leung | | Delta Air |
| 05/20/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 1,759.60 | 144,109.81 Aloe Leung | 06/02/2022 09:39:20 PM | 06/02/2022 09:39:20 PM | Aloe Leung | | Delta Air |
| 05/20/2022 | Travel:Airfare | Credit Card Credit | | Refunded on Ella Evans Rho card | -518.60 | 143,591.21 Aloe Leung | 06/02/2022 08:44:14 PM | 06/02/2022 08:44:04 PM | Aloe Leung | | Delta Air |
| 05/21/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 889.01 | 144,480.22 Aloe Leung | 06/02/2022 09:40:14 PM | 06/02/2022 09:40:14 PM | Aloe Leung | | Delta Air |
| 05/22/2022 | Travel:Airfare | Expense | | Paid by Mike Hann Rho card | 299.60 | 144,779.82 Aloe Leung | 06/02/2022 09:12:11 PM | 06/02/2022 10:21:52 PM | Aloe Leung | | Alaska Air |
| 05/23/2022 | Travel:Airfare | Journal Entry | AJE#641 | UK reimbursement - May 2022 | 3,883.95 | 148,663.77 Aloe Leung | 05/30/2022 01:27:42 PM | 05/30/2022 04:27:11 PM | Aloe Leung | | Airline |
| 05/24/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 1,773.71 | 150,437.48 Aloe Leung | 06/02/2022 09:41:21 PM | 06/02/2022 09:41:21 PM | Aloe Leung | | Delta Air |
| 05/24/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 30.20 | 150,467.68 Aloe Leung | 06/02/2022 09:40:50 PM | 06/02/2022 09:40:50 PM | Aloe Leung | | Delta Air |
| 05/24/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 654.65 | 151,022.33 Aloe Leung | 06/02/2022 09:41:54 PM | 06/02/2022 09:41:54 PM | Aloe Leung | | Delta Air |
| 05/27/2022 | Travel:Airfare | Expense | | Paid by Lindsey Yeaman Rho card | 837.19 | 151,859.52 Aloe Leung | 06/02/2022 08:45:13 PM | 06/02/2022 08:45:13 PM | Aloe Leung | | Alaska Air |
| 05/27/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 350.60 | 152,210.12 Aloe Leung | 06/02/2022 09:41:47 PM | 06/02/2022 09:41:47 PM | Aloe Leung | | Delta Air |
| 05/27/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 819.00 | 153,029.12 Aloe Leung | 06/02/2022 09:42:48 PM | 06/02/2022 09:42:48 PM | Aloe Leung | | Alaska Air |
| 05/27/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 583.60 | 153,612.72 Aloe Leung | 06/02/2022 09:42:09 PM | 06/02/2022 09:42:09 PM | Aloe Leung | | Delta Air |
| 05/28/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 1,573.60 | 155,186.32 Aloe Leung | 06/02/2022 09:42:25 PM | 06/02/2022 09:42:25 PM | Aloe Leung | | Delta Air |
| 05/31/2022 | Travel:Airfare | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 880.71 | 156,067.03 Aloe Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Aloe Leung | | TripActions |
| 05/31/2022 | Travel:Airfare | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 1,202.40 | 157,269.43 Aloe Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Aloe Leung | | TripActions |
| 05/31/2022 | Travel:Airfare | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 2,462.11 | 159,731.54 Aloe Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Aloe Leung | | TripActions |
| 05/31/2022 | Travel:Airfare | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 451.09 | 160,182.63 Aloe Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Aloe Leung | | Alaska Air |

| Date | Category | Type | Ref | Description | Amount | Balance / Name | DateTime 1 | DateTime 2 | Name | Class | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Travel Airfare | Journal Entry | AJE#77 | Comm UK May Balances | -4,183.55 | 155,999.06 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | British Airways |
| 05/31/2022 | Travel Airfare | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 90.00 | 156,089.06 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | British Airways |
| 05/31/2022 | Travel Airfare | Expense | | Reclass: Hana Yousuf Hussein - reimbursement for Ben's flight ticket for ShopTalk - Apr 2022 (OY-Comm-X2WkZwZx-0422-SINV1) | 375.17 | 156,464.25 Alice Leung | 06/07/2022 10:26:13 AM | 06/02/2022 03:32:04 PM | Alice Leung | | Oyster HR |
| 05/31/2022 | Travel Airfare | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 2,787.68 | 159,251.93 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | TripActions |
| 05/31/2022 | Travel Airfare | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 3,701.66 | 162,953.59 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | United Airlines |
| 05/31/2022 | Travel Airfare | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 6,136.40 | 169,089.99 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | TripActions |
| 05/31/2022 | Travel Airfare | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 1,261.42 | 170,371.41 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Delta Air |
| 05/31/2022 | Travel Airfare | Journal Entry | AJE#77 | Comm UK May Balances | -190.97 | 170,180.44 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 06/01/2022 | Travel Airfare | Expense | | Paid by Katheryn Grice Rho card | 10.00 | 170,190.44 Alice Leung | 06/23/2022 05:02:07 PM | 06/23/2022 05:02:07 PM | Alice Leung | | Delta Air |
| 06/12/2022 | Travel Airfare | Expense | | Paid by Lindsay Yasseri Rho card | 220.01 | 170,410.45 Alice Leung | 06/24/2022 02:04:46 PM | 06/24/2022 02:04:46 PM | Alice Leung | | Alaska Air |
| 06/15/2022 | Travel Airfare | Expense | OY-COMM-DANI-C8DDFA | Daniel Lopez - plane ticket | 314.12 | 170,724.57 Alice Leung | 06/17/2022 12:55:28 PM | 06/17/2022 12:55:28 PM | Alice Leung | | Oyster HR |
| 06/18/2022 | Travel Airfare | Expense | | Paid by Ella Evans Rho card | 163.58 | 170,888.15 Alice Leung | 06/24/2022 02:01:14 PM | 06/24/2022 02:01:14 PM | Alice Leung | | Delta Air |
| 06/24/2022 | Travel Airfare | Expense | E29ATANCH | Paid by Nikki Hoynup Rho card: flight for Eric Chan | 464.42 | 171,352.57 Alice Leung | 07/06/2022 02:42:35 PM | 07/06/2022 01:16:55 PM | Alice Leung | | TripActions |
| 06/25/2022 | Travel Airfare | Expense | | Paid by Katheryn Grice Rho card | 3,223.60 | 174,576.17 Alice Leung | 07/04/2022 09:15:29 PM | 07/04/2022 09:15:29 PM | Alice Leung | | Delta Air |
| 06/25/2022 | Travel Airfare | Expense | JYZISB | Paid by Nikki Hoynup Rho card: flight for Matthew Jones | 877.20 | 175,453.37 Alice Leung | 07/06/2022 01:14:33 PM | 07/06/2022 01:14:33 PM | Alice Leung | | Delta Air |
| 06/25/2022 | Travel Airfare | Expense | WTUMHI | Paid by Nikki Hoynup Rho card: flight for Prakash Muppirala | 1,132.20 | 176,585.57 Alice Leung | 07/06/2022 01:13:10 PM | 07/06/2022 01:13:10 PM | Alice Leung | | Alaska Air |
| 06/29/2022 | Travel Airfare | Credit Card Credit | | Refunded on Katheryn Grice Rho card | -1,931.14 | 174,654.43 Alice Leung | 07/04/2022 09:16:05 PM | 07/04/2022 09:16:05 PM | Alice Leung | | Delta Air |
| 06/30/2022 | Travel Airfare | Journal Entry | AJE#701 | Abacus - Jun 2022 | 1,156.40 | 175,810.83 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | Delta Air |
| 06/30/2022 | Travel Airfare | Journal Entry | AJE#701 | Abacus - Jun 2022 | 4,635.99 | 180,446.72 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | Alaska Air |
| 06/30/2022 | Travel Airfare | Journal Entry | AJE#701 | Abacus - Jun 2022 | 65.15 | 180,511.87 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | Air Canada |
| 06/30/2022 | Travel Airfare | Expense | | Paid by Ella Evans Rho card: flight for Faisal | 3,518.20 | 184,030.07 Alice Leung | 07/04/2022 09:03:35 PM | 07/04/2022 09:03:35 PM | Alice Leung | | Delta Air |
| 06/30/2022 | Travel Airfare | Journal Entry | AJE#701 | Abacus - Jun 2022 | 523.19 | 184,553.26 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | Alaska Air |
| 06/30/2022 | Travel Airfare | Expense | | Paid by Ella Evans Rho card: flight for Faisal | 4,659.20 | 189,212.46 Alice Leung | 07/04/2022 09:03:53 PM | 07/04/2022 09:03:53 PM | Alice Leung | | Delta Air |
| 06/30/2022 | Travel Airfare | Expense | TGQKPW | Paid by Nikki Hoynup Rho card: flight for Blake Guerrero | 532.20 | 189,744.66 Alice Leung | 07/06/2022 01:10:34 PM | 07/06/2022 01:10:34 PM | Alice Leung | | United Airlines |
| 06/30/2022 | Travel Airfare | Journal Entry | AJE#701 | Abacus - Jun 2022 | 4,669.75 | 194,414.41 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | TripActions |
| 07/01/2022 | Travel Airfare | Bill | 1036 | Tim Gulet's Jetblue flight for Fabric BOD meeting - May 18, 2022 | 1,000.00 | 195,414.41 Alice Leung | 07/21/2022 03:48:14 PM | 07/21/2022 03:48:14 PM | Alice Leung | | Sierra Ventures Management III, LLC |
| 07/01/2022 | Travel Airfare | Expense | | Paid by Nikki Hoynup Rho card: flight for Muhammad Umer Sadiq | 682.00 | 196,096.41 Alice Leung | 08/02/2022 03:02:08 PM | 08/02/2022 03:02:08 PM | Alice Leung | | American Air |
| 07/02/2022 | Travel Airfare | Expense | | Paid by Ella Evans Rho card | 905.00 | 197,001.41 Alice Leung | 07/23/2022 10:42:54 AM | 07/23/2022 10:42:54 AM | Alice Leung | | Delta Air |
| 07/06/2022 | Travel Airfare | Credit Card Credit | | Refunded on Ella Evans Rho card | -3,518.20 | 193,483.21 Alice Leung | 07/23/2022 10:43:17 AM | 07/23/2022 10:43:17 AM | Alice Leung | | Delta Air |
| 07/09/2022 | Travel Airfare | Expense | HNVQSJ | Paid by Alice Leung Rho card: flight for Chirag Patel | 999.59 | 194,482.80 Alice Leung | 07/25/2022 11:10:17 AM | 07/25/2022 11:10:17 AM | Alice Leung | | Delta Air |
| 07/15/2022 | Travel Airfare | Expense | H4P8RL | Paid by Ella Evans Rho card: flight for Faisal for McDonalds Offsite | 1,332.20 | 195,815.00 Alice Leung | 07/23/2022 10:42:04 AM | 07/23/2022 10:42:04 AM | Alice Leung | | Delta Air |
| 07/18/2022 | Travel Airfare | Credit Card Credit | | Refunded on Ella Evans Rho card | -730.00 | 195,085.00 Alice Leung | 07/23/2022 10:43:37 AM | 07/23/2022 10:43:37 AM | Alice Leung | | Delta Air |
| 07/22/2022 | Travel Airfare | Expense | | Paid by Nikki Hoynup Rho card | 104.99 | 195,189.99 Alice Leung | 08/02/2022 03:02:51 PM | 08/02/2022 03:02:51 PM | Alice Leung | | Delta Air |
| 07/26/2022 | Travel Airfare | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 2,256.93 | 197,446.92 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Singapore Airlines |
| 07/26/2022 | Travel Airfare | Expense | F87LDS | Paid by Ella Evans Rho card: flight for Faisal | 2,309.60 | 199,756.52 Alice Leung | 07/27/2022 09:42:18 PM | 07/27/2022 09:42:18 PM | Alice Leung | | Delta Air |
| 07/26/2022 | Travel Airfare | Credit Card Credit | | Refunded on Ella Evans Rho card: flight cancellation for Faisal | -1,332.20 | 198,424.32 Alice Leung | 07/27/2022 09:47:12 PM | 07/27/2022 09:47:12 PM | Alice Leung | | Delta Air |
| 07/26/2022 | Travel Airfare | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 1,911.99 | 200,336.31 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Southwest Airlines |
| 07/26/2022 | Travel Airfare | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 1,803.01 | 202,139.32 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Alaska Air |
| 07/26/2022 | Travel Airfare | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 1,209.20 | 203,348.52 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | American Air |
| 07/26/2022 | Travel Airfare | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 2,560.62 | 205,909.14 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | American Air |
| 07/26/2022 | Travel Airfare | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 1,744.40 | 207,653.54 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Delta Air |
| 07/26/2022 | Travel Airfare | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 722.16 | 208,375.70 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Delta Air |
| 07/26/2022 | Travel Airfare | Expense | | Paid by Ella Evans Rho card | 2,059.60 | 210,435.30 Alice Leung | 07/28/2022 08:53:46 PM | 07/28/2022 08:53:46 PM | Alice Leung | | Delta Air |
| 07/31/2022 | Travel Airfare | Journal Entry | AJE#768 | TripActions - Jul 2022 | 472.43 | 210,907.73 Alice Leung | 08/04/2022 03:16:05 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Airline |
| 07/31/2022 | Travel Airfare | Journal Entry | AJE#768 | TripActions - Jul 2022 | 1,191.60 | 212,099.33 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Airline |
| 07/31/2022 | Travel Airfare | Journal Entry | AJE#768 | TripActions - Jul 2022 | 5,788.76 | 217,888.11 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Airline |
| 07/31/2022 | Travel Airfare | Journal Entry | AJE#768 | TripActions - Jul 2022 | 2,639.55 | 220,527.66 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Airline |
| 07/31/2022 | Travel Airfare | Journal Entry | AJE#768 | TripActions - Jul 2022 | 986.20 | 221,513.86 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Airline |
| 07/31/2022 | Travel Airfare | Journal Entry | AJE#768 | TripActions - Jul 2022 | 422.79 | 221,936.65 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Airline |
| 07/31/2022 | Travel Airfare | Journal Entry | AJE#768 | TripActions - Jul 2022 | 2,351.01 | 224,287.66 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Airline |
| 07/31/2022 | Travel Airfare | Journal Entry | AJE#768 | TripActions - Jul 2022 | 697.21 | 224,984.87 Alice Leung | 08/04/2022 02:56:55 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Airline |
| 07/31/2022 | Travel Airfare | Journal Entry | AJE#768 | TripActions - Jul 2022 | 2,050.00 | 227,034.87 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Airline |
| 08/06/2022 | Travel Airfare | Expense | GFY2MA (Part 1) | Paid by Ella Evans Rho card: Faisal's flight | 717.20 | 227,752.07 Alice Leung | 09/09/2022 03:46:47 PM | 08/15/2022 06:19:17 PM | Alice Leung | | Delta Air |
| 08/06/2022 | Travel Airfare | Expense | | Paid by Ella Evans Rho card | 8,659.77 | 236,411.84 Alice Leung | 08/15/2022 06:14:31 PM | 08/15/2022 06:14:31 PM | Alice Leung | | Delta Air |
| 08/09/2022 | Travel Airfare | Expense | | Paid by Katheryn Grice Rho card | 408.60 | 236,820.44 Alice Leung | 08/16/2022 04:39:35 PM | 08/16/2022 04:39:35 PM | Alice Leung | | Delta Air |
| 08/10/2022 | Travel Airfare | Expense | GFY2MA (Part 2) | Paid by Ella Evans Rho card: Faisal flight | 70.00 | 236,890.44 Alice Leung | 09/09/2022 03:47:54 PM | 08/15/2022 06:17:05 PM | Alice Leung | | Delta Air |
| 08/10/2022 | Travel Airfare | Expense | | Paid by Katheryn Grice Rho card | 264.60 | 237,155.04 Alice Leung | 08/16/2022 04:38:19 PM | 08/16/2022 04:38:19 PM | Alice Leung | | Alaska Air |
| 08/10/2022 | Travel Airfare | Deposit | | Refund for fraudulent transaction on Nikki's Rho credit card - Jul 22, 2022 | -104.99 | 237,050.05 Alice Leung | 08/10/2022 05:36:24 PM | 08/10/2022 05:36:24 PM | Alice Leung | | Rho |
| 08/10/2022 | Travel Airfare | Expense | | Paid by Katheryn Grice Rho card | 108.99 | 237,159.04 Alice Leung | 08/16/2022 04:38:01 PM | 08/16/2022 04:38:01 PM | Alice Leung | | Alaska Air |
| 08/11/2022 | Travel Airfare | Journal Entry | AJE#791 | Delta reimbursement for Faisal's hotel due to flight cancellation | -367.20 | 236,791.84 Alice Leung | 08/11/2022 03:48:57 PM | 08/11/2022 03:48:57 PM | Alice Leung | | Delta Air |
| 08/12/2022 | Travel Airfare | Credit Card Credit | | Refunded on Katheryn Grice Rho card | -30.00 | 236,761.84 Alice Leung | 08/16/2022 04:37:36 PM | 08/16/2022 04:37:36 PM | Alice Leung | | Alaska Air |
| 08/15/2022 | Travel Airfare | Bill | | Reimbursement - Aug 2022 | 2,993.70 | 239,755.54 Alice Leung | 08/22/2022 05:16:00 PM | 08/18/2022 10:12:50 AM | Alice Leung | | Sandra Campos |
| 08/20/2022 | Travel Airfare | Expense | HVTGDY | Paid by Ella Evans Rho card: Faisal's flight for Retail Ascendant | 3,417.20 | 243,172.74 Alice Leung | 09/09/2022 03:40:31 PM | 09/02/2022 04:40:19 PM | Alice Leung | | Delta Air |
| 08/24/2022 | Travel Airfare | Expense | F72KPB | Paid by Ella Evans Rho card: Faisal's flight for Seattle trip | 3,216.20 | 246,388.94 Alice Leung | 09/09/2022 03:34:32 PM | 09/02/2022 04:39:56 PM | Alice Leung | | Delta Air |
| 08/30/2022 | Travel Airfare | Expense | | Paid by Faisal Masud Rho card | 100.00 | 246,490.94 Alice Leung | 09/02/2022 05:16:34 PM | 09/02/2022 05:16:34 PM | Alice Leung | | Alaska Air |
| 08/31/2022 | Travel Airfare | Journal Entry | AJE#819 | TripActions - Aug 2022 | 236.60 | 246,727.54 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Airline |
| 08/31/2022 | Travel Airfare | Journal Entry | AJE#819 | TripActions - Aug 2022 | 328.60 | 247,056.14 Alice Leung | 08/31/2022 09:20:23 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Delta Air |
| 08/31/2022 | Travel Airfare | Journal Entry | AJE#819 | TripActions - Aug 2022 | 577.19 | 247,633.33 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | TripActions |
| 08/31/2022 | Travel Airfare | Journal Entry | AJE#819 | TripActions - Aug 2022 | 436.21 | 248,069.54 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Delta Air |
| 08/31/2022 | Travel Airfare | Journal Entry | AJE#819 | TripActions - Aug 2022 | -869.00 | 247,400.54 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Alaska Air |
| 08/31/2022 | Travel Airfare | Journal Entry | AJE#819 | TripActions - Aug 2022 | 1,883.47 | 249,284.01 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | British Airways |
| 08/31/2022 | Travel Airfare | Journal Entry | AJE#819 | TripActions - Aug 2022 | 4,686.04 | 253,970.05 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Airline |
| 09/08/2022 | Travel Airfare | Credit Card Credit | | Refunded on Ella Evans Rho card | -4,834.20 | 249,135.85 Alice Leung | 09/09/2022 02:58:38 PM | 09/09/2022 02:58:38 PM | Alice Leung | | Delta Air |
| 09/13/2022 | Travel Airfare | Expense | GGZ4RP | Paid by Ella Evans Rho card: Faisal's flight for October Seattle visit | 4,115.20 | 253,251.05 Alice Leung | 10/07/2022 05:32:34 PM | 10/07/2022 05:32:34 PM | Alice Leung | | Delta Air |
| 09/20/2022 | Travel Airfare | Expense | HU5JHD | Paid by Katheryn Grice Rho card: flight for Ben Pressley | 777.20 | 254,028.25 Alice Leung | 10/21/2022 05:04:05 PM | 10/21/2022 05:04:05 PM | Alice Leung | | Delta Air |
| 09/30/2022 | Travel Airfare | Journal Entry | AJE#883 | TripActions - Sep 2022 | 4,875.00 | 258,903.25 Alice Leung | 10/10/2022 06:54:35 PM | 10/10/2022 06:54:35 PM | Alice Leung | | Airline |
| 09/30/2022 | Travel Airfare | Journal Entry | AJE#883 | TripActions - Sep 2022 | 2,134.99 | 261,038.24 Alice Leung | 10/10/2022 06:54:35 PM | 10/10/2022 06:54:35 PM | Alice Leung | | Airline |
| 09/30/2022 | Travel Airfare | Journal Entry | AJE#883 | TripActions - Sep 2022 | 3,006.01 | 264,044.25 Alice Leung | 10/10/2022 06:54:35 PM | 10/10/2022 06:54:35 PM | Alice Leung | | Airline |
| 09/30/2022 | Travel Airfare | Journal Entry | AJE#883 | TripActions - Sep 2022 | 667.20 | 264,711.45 Alice Leung | 10/10/2022 06:54:35 PM | 10/10/2022 06:54:35 PM | Alice Leung | | Delta Air |
| 09/30/2022 | Travel Airfare | Journal Entry | AJE#883 | TripActions - Sep 2022 | 456.80 | 265,168.25 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:35 PM | Alice Leung | | Airline |
| 09/30/2022 | Travel Airfare | Journal Entry | AJE#883 | TripActions - Sep 2022 | 19.66 | 265,187.91 Alice Leung | 10/10/2022 06:57:03 PM | 10/10/2022 06:54:35 PM | Alice Leung | | Delta Air |
| 09/30/2022 | Travel Airfare | Journal Entry | AJE#883 | TripActions - Sep 2022 | 4,800.99 | 269,988.90 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:35 PM | Alice Leung | | Airline |
| 09/30/2022 | Travel Airfare | Journal Entry | AJE#883 | TripActions - Sep 2022 | 2,476.42 | 272,465.32 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:35 PM | Alice Leung | | Airline |
| 10/18/2022 | Travel Airfare | Expense | G2SE24 | Paid by Ella Evans Rho card: Faisal's flight to Seattle | 3,626.20 | 276,091.52 Alice Leung | 10/22/2022 09:59:52 AM | 10/22/2022 09:59:52 AM | Alice Leung | | Delta Air |
| 10/18/2022 | Travel Airfare | Credit Card Credit | | Refunded on Ella Evans Rho card | -787.20 | 275,304.32 Alice Leung | 10/22/2022 09:58:59 AM | 10/22/2022 09:58:59 AM | Alice Leung | | Delta Air |
| 10/19/2022 | Travel Airfare | Expense | WXGJCR | Rakesh Uppala - flight to home as part of separation agreement | 1,756.00 | 277,060.32 Alice Leung | 10/20/2022 01:58:43 PM | 10/20/2022 01:58:43 PM | Alice Leung | | Qatar Airways |
| 10/20/2022 | Travel Airfare | Expense | HVTGDY | Paid by Ella Evans Rho card: Faisal's flight change to SFO | 955.00 | 278,017.32 Alice Leung | 10/22/2022 06:16:29 PM | 10/22/2022 06:16:29 PM | Alice Leung | | Delta Air |
| 10/25/2022 | Travel Airfare | Expense | 1579030715827 | Rakesh Uppala - excess baggage reimbursement as part of separation agreement | 252.00 | 278,269.32 Alice Leung | 10/27/2022 11:15:20 AM | 10/25/2022 11:15:58 AM | Alice Leung | | Qatar Airways |
| 10/27/2022 | Travel Airfare | Expense | | Paid by Neese Garcia Rho card | 100.00 | 278,369.32 Alice Leung | 11/01/2022 09:56:59 PM | 11/01/2022 09:56:59 PM | Alice Leung | | Alaska Air |

| Date | Category | Type | Reference | Memo | Amount | | Entered | Entered | Name | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/31/2022 | Travel:Airfare | Journal Entry | AJE#935 | TripActions - Oct 2022 | 5,569.91 | 283,939.23 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Airline |
| 10/31/2022 | Travel:Airfare | Journal Entry | AJE#935 | TripActions - Oct 2022 | 824.41 | 284,763.64 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Airline |
| 10/31/2022 | Travel:Airfare | Journal Entry | AJE#935 | TripActions - Oct 2022 | 3,092.20 | 287,855.84 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Airline |
| 10/31/2022 | Travel:Airfare | Journal Entry | AJE#935 | TripActions - Oct 2022 | -106.00 | 287,749.84 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Airline |
| 10/31/2022 | Travel:Airfare | Journal Entry | AJE#935 | TripActions - Oct 2022 | 3,264.37 | 291,014.21 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Airline |
| 10/31/2022 | Travel:Airfare | Journal Entry | AJE#935 | TripActions - Oct 2022 | 265.95 | 291,280.16 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Airline |
| 10/31/2022 | Travel:Airfare | Journal Entry | AJE#935 | TripActions - Oct 2022 | 721.97 | 292,002.13 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Airline |
| 11/04/2022 | Travel:Airfare | Expense | HVTGDY | Paid by Ella Evans Rho card: Faisal's flight | 575.00 | 292,577.13 Alice Leung | 12/02/2022 03:40:01 PM | 11/23/2022 05:42:25 PM | Alice Leung | | Delta Air |
| 11/04/2022 | Travel:Airfare | Expense | HVTGDY | Paid by Ella Evans Rho card: Faisal's flight | 1,165.00 | 293,742.13 Alice Leung | 12/02/2022 03:46:28 PM | 11/23/2022 05:42:04 PM | Alice Leung | | Delta Air |
| 11/10/2022 | Travel:Airfare | Credit Card Credit | | Refunded on Ella Evans Rho card | -300.00 | 293,442.13 Alice Leung | 11/23/2022 05:41:35 PM | 11/23/2022 05:41:26 PM | Alice Leung | | Delta Air |
| 11/18/2022 | Travel:Airfare | Expense | | Paid by Ella Evans Rho card | 613.60 | 294,055.73 Alice Leung | 11/23/2022 05:40:41 PM | 11/23/2022 05:40:41 PM | Alice Leung | | Delta Air |
| 11/18/2022 | Travel:Airfare | Expense | | Paid by Ella Evans Rho card | 2,147.18 | 296,202.91 Alice Leung | 11/23/2022 05:40:12 PM | 11/23/2022 05:40:12 PM | Alice Leung | | United Airlines |
| 11/22/2022 | Travel:Airfare | Expense | | Paid by Ella Evans Rho card | 601.55 | 296,804.46 Alice Leung | 11/23/2022 05:35:14 PM | 11/23/2022 05:35:14 PM | Alice Leung | | Air Canada |
| 11/25/2022 | Travel:Airfare | Credit Card Credit | | Refunded on Ella Evans Rho card | -270.00 | 296,534.46 Alice Leung | 12/01/2022 05:48:29 PM | 12/01/2022 05:48:29 PM | Alice Leung | | Delta Air |
| 11/29/2022 | Travel:Airfare | Expense | H9BLIKV | Paid by Faisal Masud Rho card | 658.60 | 297,173.06 Alice Leung | 12/02/2022 04:07:24 PM | 12/02/2022 04:07:24 PM | Alice Leung | | Delta Air |
| 11/29/2022 | Travel:Airfare | Expense | HQT685 | Paid by Faisal Masud Rho card | 1,746.00 | 298,919.06 Alice Leung | 12/02/2022 04:06:31 PM | 12/01/2022 05:50:53 PM | Alice Leung | | Delta Air |
| 11/30/2022 | Travel:Airfare | Journal Entry | AJE#978 | TripActions - Nov 2022 | 5,871.29 | 304,790.35 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Airline |
| 11/30/2022 | Travel:Airfare | Journal Entry | AJE#978 | TripActions - Nov 2022 | 527.20 | 305,317.55 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Airline |
| 11/30/2022 | Travel:Airfare | Journal Entry | AJE#978 | TripActions - Nov 2022 | 435.16 | 305,752.71 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Airline |
| 11/30/2022 | Travel:Airfare | Journal Entry | AJE#978 | TripActions - Nov 2022 | 1,167.72 | 306,920.43 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Airline |
| 11/30/2022 | Travel:Airfare | Journal Entry | AJE#978 | TripActions - Nov 2022 | 4,854.01 | 311,774.44 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Airline |
| 11/30/2022 | Travel:Airfare | Journal Entry | AJE#978 | TripActions - Nov 2022 | 1,486.83 | 313,261.27 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Airline |
| 11/30/2022 | Travel:Airfare | Journal Entry | AJE#978 | TripActions - Nov 2022 | 1,856.79 | 315,118.06 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Airline |
| 11/30/2022 | Travel:Airfare | Journal Entry | AJE#978 | TripActions - Nov 2022 | 6,126.02 | 321,244.08 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Airline |
| 12/07/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 45.00 | 321,291.08 Alice Leung | 01/10/2023 04:17:25 PM | 01/10/2023 04:17:25 PM | Alice Leung | | United Airlines |
| 12/13/2022 | Travel:Airfare | Expense | H3ZYTR | Paid by Faisal Masud Rho card: flight to and from Seattle | 2,097.20 | 323,388.28 Alice Leung | 01/13/2023 10:10:10 PM | 01/10/2023 02:13:36 PM | Alice Leung | | Delta Air |
| 12/22/2022 | Travel:Airfare | Expense | N6129T | Paid by Yon Nuta Rho card: flight for NRF show | 267.30 | 323,655.58 Alice Leung | 01/10/2023 07:08:35 PM | 01/10/2023 07:08:35 PM | Alice Leung | | United Airlines |
| 12/29/2022 | Travel:Airfare | Expense | | Paid by Katheryn Grice Rho card | 2,027.20 | 325,682.78 Alice Leung | 01/10/2023 02:15:53 PM | 01/10/2023 02:15:53 PM | Alice Leung | | Delta Air |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Flights | -902.93 | 324,779.85 Alice Leung | 01/19/2023 10:50:46 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Alaska Air |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Flights | -667.67 | 324,112.18 Alice Leung | 01/19/2023 10:50:46 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Alaska Air |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Flights | -522.20 | 323,589.98 Alice Leung | 01/19/2023 10:50:48 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Delta Air |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Flights | -599.83 | 322,990.15 Alice Leung | 01/19/2023 10:50:48 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Delta Air |
| 12/31/2022 | Travel:Airfare | Expense | | Paid by Catherine Ambler Rho card: Dec 2022 | 39.44 | 323,029.59 Alice Leung | 01/10/2023 03:17:24 PM | 01/10/2023 03:17:24 PM | Alice Leung | | Delta Air |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 999.99 | 324,029.58 Alice Leung | 01/11/2023 12:12:15 AM | 01/10/2023 10:01:34 PM | Alice Leung | | Airline |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 5,498.20 | 329,527.78 Alice Leung | 01/11/2023 12:12:15 AM | 01/10/2023 10:01:34 PM | Alice Leung | | Airline |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 4,338.89 | 333,866.67 Alice Leung | 01/11/2023 12:12:15 AM | 01/10/2023 10:01:34 PM | Alice Leung | | Airline |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Flights | -808.56 | 333,058.11 Alice Leung | 01/19/2023 10:51:25 AM | 01/19/2023 10:51:25 AM | Alice Leung | | JetBlue |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 1,654.81 | 334,712.92 Alice Leung | 01/11/2023 12:12:15 AM | 01/10/2023 10:01:34 PM | Alice Leung | | Airline |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 304.21 | 335,017.13 Alice Leung | 01/11/2023 12:12:15 AM | 01/10/2023 10:01:34 PM | Alice Leung | | American Air |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 2,503.98 | 337,521.11 Alice Leung | 01/11/2023 12:12:15 AM | 01/10/2023 10:01:34 PM | Alice Leung | | Airline |
| 12/31/2022 | Travel:Airfare | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 659.38 | 338,180.49 Alice Leung | 01/10/2023 10:01:34 PM | 01/10/2023 10:01:34 PM | Alice Leung | | Delta Air |

| Total for Airfare | | | | | $ 338,180.49 | | | | | | |

**Fuel**

| Date | Category | Type | Reference | Memo | Amount | | Entered | Entered | Name | Notes | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | Travel:Fuel | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 0.00 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Travel:Fuel | Journal Entry | AJE#543 | Abacus - Jan 2022 | 48.45 | 48.45 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Fuel |
| 01/31/2022 | Travel:Fuel | Journal Entry | AJE#543 | Abacus - Jan 2022 | 10.44 | 58.89 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Fuel |
| 01/31/2022 | Travel:Fuel | Journal Entry | AJE#543 | Abacus - Jan 2022 | 75.55 | 134.44 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:03:23 PM | Alice Leung | | Fuel |
| 02/18/2022 | Travel:Fuel | Journal Entry | AJE#587 | Mike's reimbursement | 82.46 | 216.90 Alice Leung | 03/04/2022 07:57:15 PM | 03/04/2022 07:57:15 PM | Alice Leung | | Fuel |
| 02/28/2022 | Travel:Fuel | Journal Entry | AJE#593 | Abacus - Feb 2022 | 61.69 | 278.59 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | Fuel |
| 02/28/2022 | Travel:Fuel | Journal Entry | AJE#593 | Abacus - Feb 2022 | 133.78 | 412.37 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | Fuel |
| 02/28/2022 | Travel:Fuel | Journal Entry | Comm UK 23 | Comm UK feb Balances | -82.48 | 329.91 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Travel:Fuel | Journal Entry | AJE#92 | Abacus - Mar 2022 | 120.56 | 450.47 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Fuel |
| 03/31/2022 | Travel:Fuel | Journal Entry | AJE#92 | Abacus - Mar 2022 | 64.30 | 514.77 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Fuel |
| 03/31/2022 | Travel:Fuel | Journal Entry | AJE#92 | Abacus - Mar 2022 | 350.70 | 865.47 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Fuel |
| 03/31/2022 | Travel:Fuel | Journal Entry | AJE#92 | Abacus - Mar 2022 | 117.43 | 982.90 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Fuel |
| 04/30/2022 | Travel:Fuel | Journal Entry | AJE#620 | Comm UK April Balances | 0.00 | 982.90 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Travel:Fuel | Journal Entry | AJE#613 | Abacus - Apr 2022 | 158.18 | 1,141.08 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:07:53 PM | Alice Leung | | Fuel |
| 04/30/2022 | Travel:Fuel | Journal Entry | AJE#613 | Abacus - Apr 2022 | 290.42 | 1,431.50 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Fuel |
| 04/30/2022 | Travel:Fuel | Journal Entry | AJE#613 | Abacus - Apr 2022 | 115.00 | 1,546.50 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Fuel |
| 04/30/2022 | Travel:Fuel | Journal Entry | AJE#613 | Abacus - Apr 2022 | 179.15 | 1,725.65 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Fuel |
| 05/16/2022 | Travel:Fuel | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 70.44 | 1,796.09 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Fuel |
| 05/16/2022 | Travel:Fuel | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 19.84 | 1,815.93 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Fuel |
| 05/16/2022 | Travel:Fuel | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 47.36 | 1,863.29 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Fuel |
| 05/16/2022 | Travel:Fuel | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 188.83 | 2,052.12 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Fuel |
| 05/16/2022 | Travel:Fuel | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 221.36 | 2,273.48 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Fuel |
| 05/16/2022 | Travel:Fuel | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 71.21 | 2,344.69 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Fuel |
| 05/18/2022 | Travel:Fuel | Expense | | Carey Dietz (JKD Consulting) reimbursement - May 6, 2022 | 19.72 | 2,364.41 Alice Leung | 05/18/2022 01:52:57 PM | 05/18/2022 01:52:57 PM | Alice Leung | | Rippling |
| 05/31/2022 | Travel:Fuel | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 74.51 | 2,438.92 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Fuel |
| 05/31/2022 | Travel:Fuel | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 19.55 | 2,458.47 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Fuel |
| 05/31/2022 | Travel:Fuel | Journal Entry | AJE#677 | Comm UK May Balances | 0.00 | 2,458.47 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 06/30/2022 | Travel:Fuel | Journal Entry | AJE#701 | Abacus - Jun 2022 | 115.52 | 2,573.99 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | Fuel |
| 06/30/2022 | Travel:Fuel | Journal Entry | AJE#701 | Abacus - Jun 2022 | 20.70 | 2,594.69 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | Fuel |
| 06/30/2022 | Travel:Fuel | Journal Entry | AJE#701 | Abacus - Jun 2022 | 17.25 | 2,611.94 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | Fuel |
| 06/30/2022 | Travel:Fuel | Journal Entry | AJE#701 | Abacus - Jun 2022 | 152.87 | 2,764.81 Alice Leung | 07/04/2022 11:19:07 PM | 07/04/2022 11:19:07 PM | Alice Leung | | Fuel |
| 07/26/2022 | Travel:Fuel | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 70.92 | 2,835.73 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Fuel |
| 07/26/2022 | Travel:Fuel | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 111.05 | 2,946.78 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Fuel |
| 07/31/2022 | Travel:Fuel | Journal Entry | AJE#768 | TripActions - Jul 2022 | 285.05 | 3,231.83 Alice Leung | 08/04/2022 02:10:26 PM | 08/04/2022 02:09:06 PM | Alice Leung | | Fuel |
| 07/31/2022 | Travel:Fuel | Journal Entry | AJE#768 | TripActions - Jul 2022 | 106.06 | 3,337.89 Alice Leung | 08/04/2022 03:10:56 PM | 08/04/2022 03:10:29 PM | Alice Leung | | Fuel |
| 07/31/2022 | Travel:Fuel | Journal Entry | AJE#768 | TripActions - Jul 2022 | 69.88 | 3,407.77 Alice Leung | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Fuel |
| 08/13/2022 | Travel:Fuel | Expense | | Paid by Katheryn Grice Rho card | 5.49 | 3,413.26 Alice Leung | 08/16/2022 04:36:48 PM | 08/16/2022 04:36:46 PM | Alice Leung | | Shell |
| 08/13/2022 | Travel:Fuel | Expense | | Paid by Jason Culnan Rho card | 51.06 | 3,464.32 Alice Leung | 08/19/2022 07:34:15 PM | 08/16/2022 06:42:11 PM | Alice Leung | | Shell |
| 08/31/2022 | Travel:Fuel | Journal Entry | AJE#819 | TripActions - Aug 2022 | 140.63 | 3,604.95 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:02:35 PM | Alice Leung | | Fuel |
| 08/31/2022 | Travel:Fuel | Journal Entry | AJE#819 | TripActions - Aug 2022 | 64.53 | 3,669.38 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:02:35 PM | Alice Leung | | Fuel |
| 08/31/2022 | Travel:Fuel | Journal Entry | AJE#819 | TripActions - Aug 2022 | 105.10 | 3,774.47 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:20 PM | Alice Leung | | Fuel |
| 08/31/2022 | Travel:Fuel | Journal Entry | AJE#819 | TripActions - Aug 2022 | 155.27 | 3,929.74 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Fuel |
| 08/31/2022 | Travel:Fuel | Journal Entry | AJE#819 | TripActions - Aug 2022 | 41.00 | 3,970.74 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Fuel |
| 09/30/2022 | Travel:Fuel | Journal Entry | AJE#883 | TripActions - Sep 2022 | 141.21 | 4,111.95 Alice Leung | 10/10/2022 06:58:48 PM | 10/10/2022 06:54:50 PM | Alice Leung | | Fuel |
| 09/30/2022 | Travel:Fuel | Journal Entry | AJE#883 | TripActions - Sep 2022 | 276.66 | 4,388.61 Alice Leung | 10/10/2022 06:58:48 PM | 10/10/2022 06:54:50 PM | Alice Leung | | Fuel |
| 09/30/2022 | Travel:Fuel | Journal Entry | AJE#883 | TripActions - Sep 2022 | 6.86 | 4,395.47 Alice Leung | 10/10/2022 06:55:48 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Fuel |
| 09/30/2022 | Travel:Fuel | Journal Entry | AJE#883 | TripActions - Sep 2022 | 21.25 | 4,416.72 Alice Leung | 10/10/2022 06:55:48 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Fuel |

| Date | Type | Method | Num | Memo/Description | Amount | Balance | Created Date | Last Modified | Name | Note | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/12/2022 | Travel:Fuel | Expense | | Paid by Umer Sadiq Rho card | 60.00 | 4,476.72 Alice Leung | 10/22/2022 10:40:05 AM | 10/22/2022 10:40:05 AM | Alice Leung | | Fuel |
| 10/31/2022 | Travel:Fuel | Journal Entry | AJE#635 | TripActions - Oct 2022 | 22.01 | 4,498.73 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Fuel |
| 10/31/2022 | Travel:Fuel | Journal Entry | AJE#635 | TripActions - Oct 2022 | 77.81 | 4,576.54 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Fuel |
| 11/30/2022 | Travel:Fuel | Journal Entry | AJE#978 | TripActions - Nov 2022 | 282.58 | 4,859.10 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Fuel |
| 11/30/2022 | Travel:Fuel | Journal Entry | AJE#978 | TripActions - Nov 2022 | 69.99 | 4,929.09 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Fuel |
| 11/30/2022 | Travel:Fuel | Journal Entry | AJE#978 | TripActions - Nov 2022 | 51.24 | 4,980.33 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Fuel |
| 12/31/2022 | Travel:Fuel | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 58.82 | 5,037.15 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Fuel |
| 12/31/2022 | Travel:Fuel | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 36.23 | 5,075.38 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Fuel |
| 12/31/2022 | Travel:Fuel | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 241.25 | 5,316.63 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Fuel |

**Total for Fuel** $ **5,316.63**

**Hotel Costs**

| Date | Type | Method | Num | Memo/Description | Amount | Balance | Created Date | Last Modified | Name | Note | Category |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/09/2022 | Travel:Hotel Costs | Expense | | Paid by Mari Strom Rho card | 39,789.00 | 39,789.00 Alice Leung | 02/01/2022 09:21:41 PM | 02/01/2022 09:21:41 PM | Alice Leung | | Kimpton Hotel |
| 01/21/2022 | Travel:Hotel Costs | Expense | | Paid by Mari Strom Rho card | 2,602.80 | 42,391.80 Alice Leung | 02/01/2022 07:18:34 PM | 02/01/2022 07:18:34 PM | Alice Leung | | Kimpton Hotel |
| 01/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#543 | Abacus - Jan 2022 | 938.00 | 43,329.80 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Hotel |
| 01/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#543 | Abacus - Jan 2022 | 1,121.31 | 44,451.11 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Hotel |
| 01/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#543 | Abacus - Jan 2022 | 3,118.97 | 47,570.08 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Hotel |
| 01/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#543 | Abacus - Jan 2022 | 707.65 | 48,277.73 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Hotel |
| 01/31/2022 | Travel:Hotel Costs | Expense | | Paid by Mari Strom Rho card; Quick Start Sales meeting | 41,585.04 | 89,862.77 Alice Leung | 03/25/2022 09:57:50 AM | 02/01/2022 06:44:23 PM | Alice Leung | | Andaz Scottsdale |
| 01/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#543 | Abacus - Jan 2022 | 720.53 | 90,588.30 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Hotel |
| 01/31/2022 | Travel:Hotel Costs | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 90,588.30 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | Hotel |
| 01/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#543 | Abacus - Jan 2022 | 2,424.31 | 93,012.61 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Hotel |
| 01/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#543 | Abacus - Jan 2022 | 655.74 | 93,668.35 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:13:18 PM | Alice Leung | | Hotel |
| 02/21/2022 | Travel:Hotel Costs | Bill | Fa-001-AE | Aaron Eesquiat-Lekler - NYC hotel room - Feb 15 to 17, 2022 | 378.60 | 94,047.15 Alice Leung | 02/22/2022 04:42:31 PM | 02/22/2022 04:42:31 PM | Alice Leung | | Brainhud |
| 02/22/2022 | Travel:Hotel Costs | Credit Card Credit | | Refunded on Mike Hann Rho card | -171.90 | 93,875.25 Alice Leung | 03/03/2022 11:54:27 PM | 03/03/2022 11:54:18 PM | Alice Leung | | Priceline |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#47 | Chicos reimbursement | -1,087.00 | 92,788.25 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Hotel |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#47 | Chicos reimbursement | -494.00 | 92,294.25 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Hotel |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#47 | Chicos reimbursement | -514.00 | 91,780.25 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Hotel |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#47 | Chicos reimbursement | -1,505.00 | 90,275.25 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Hotel |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#593 | Abacus - Feb 2022 | 991.00 | 91,266.25 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | TripActions |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#593 | Abacus - Feb 2022 | 5,830.05 | 97,096.30 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | TripActions |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#593 | Abacus - Feb 2022 | 683.75 | 97,780.05 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | Marriott |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#593 | Abacus - Feb 2022 | 812.93 | 98,592.98 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | Park Terrace Hotel |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#593 | Abacus - Feb 2022 | 728.58 | 99,321.56 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | Sofitel |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | AJE#593 | Abacus - Feb 2022 | 1,539.79 | 100,861.35 Alice Leung | 03/04/2022 04:16:05 PM | 03/04/2022 04:16:05 PM | Alice Leung | | Cosmopolitan Hotel |
| 02/28/2022 | Travel:Hotel Costs | Journal Entry | Comm UK 23 | Comm UK Feb Balances | 171.90 | 101,033.25 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | Hotel |
| 03/01/2022 | Travel:Hotel Costs | Expense | | Paid by Mike Hann Rho card | 365.66 | 101,398.91 Alice Leung | 05/03/2022 11:00:27 AM | 04/04/2022 08:41:36 PM | Alice Leung | | Marriott |
| 03/05/2022 | Travel:Hotel Costs | Expense | | Paid by Faisal Masud Rho card | 3,982.36 | 105,381.27 Alice Leung | 04/04/2022 06:05:06 PM | 04/04/2022 06:05:06 PM | Alice Leung | | Kimpton Hotel |
| 03/07/2022 | Travel:Hotel Costs | Expense | 42767807 | Paid by Katheryn Grice Rho card; Ryan's stay during board meeting | 1,061.72 | 106,442.99 Alice Leung | 04/04/2022 06:48:37 PM | 04/04/2022 06:48:37 PM | Alice Leung | | Kimpton Hotel |
| 03/11/2022 | Travel:Hotel Costs | Expense | | Paid by Katheryn Grice Rho card | 453.09 | 106,896.08 Alice Leung | 04/04/2022 07:04:08 PM | 04/04/2022 07:04:08 PM | Alice Leung | | Marriott |
| 03/14/2022 | Travel:Hotel Costs | Expense | 748135 | Paid by Ella Evans Rho card | 983.32 | 107,879.40 Alice Leung | 04/04/2022 05:17:32 PM | 04/04/2022 05:17:32 PM | Alice Leung | | Dream Downtown |
| 03/14/2022 | Travel:Hotel Costs | Expense | 748134 | Paid by Katheryn Grice Rho card | 1,019.32 | 108,898.72 Alice Leung | 04/04/2022 06:50:05 PM | 04/04/2022 06:50:05 PM | Alice Leung | | Dream Downtown |
| 03/19/2022 | Travel:Hotel Costs | Expense | | Paid by Mari Strom Rho card | 14,297.65 | 123,196.37 Alice Leung | 04/04/2022 07:46:25 PM | 04/04/2022 07:46:25 PM | Alice Leung | | Kimpton Hotel |
| 03/22/2022 | Travel:Hotel Costs | Journal Entry | AJE#75 | Finn Finnimore reimbursement - Mar 2022 | 339.72 | 123,536.09 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Premier Inn |
| 03/22/2022 | Travel:Hotel Costs | Journal Entry | AJE#75 | Mike Hann reimbursement - Mar 2022 | 2,138.04 | 125,674.13 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Marriott |
| 03/27/2022 | Travel:Hotel Costs | Expense | | Paid by Ella Evans Rho card; Faisal Masud hotel for a business trip in San Francisco | 867.50 | 126,541.63 Alice Leung | 04/04/2022 05:24:20 PM | 04/04/2022 05:24:20 PM | Alice Leung | | St. Regis Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | Comm UK 24 | Comm UK March Balances | -2,843.42 | 123,698.21 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | Abacus - Mar 2022 | 2,981.84 | 126,680.05 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | Abacus - Mar 2022 | 4,354.67 | 131,034.72 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | Abacus - Mar 2022 | 1,723.59 | 132,758.31 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | Abacus - Mar 2022 | 2,706.89 | 135,465.20 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | Abacus - Mar 2022 | 1,288.89 | 136,754.09 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | Abacus - Mar 2022 | 576.92 | 137,331.01 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | Abacus - Mar 2022 | 1,489.98 | 138,820.99 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | Abacus - Mar 2022 | 256.99 | 139,077.98 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | ShopTalk event - Mar 26 to Apr 1, 2022 (516311) | 25,000.00 | 164,077.98 Alice Leung | 03/31/2022 04:43:28 PM | 03/31/2022 04:43:28 PM | Alice Leung | | Four Seasons Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#92 | Abacus - Mar 2022 | 5,890.06 | 169,968.06 Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:16:15 PM | Alice Leung | | Hotel |
| 03/31/2022 | Travel:Hotel Costs | Expense | | Paid by Mari Strom Rho card; Mar 2022 | 46,843.91 | 216,811.97 Alice Leung | 04/04/2022 07:39:49 PM | 04/04/2022 07:39:49 PM | Alice Leung | | Four Seasons Hotel |
| 03/31/2022 | Travel:Hotel Costs | Journal Entry | AJE#655 | Reverse Prescott AJE# 4 - Accrual 2021 expenses recorded in 2022 | -5,562.00 | 211,249.97 Eric Chen | 06/23/2022 03:13:21 PM | 06/23/2022 02:21:18 PM | Eric Chen | | |
| 04/01/2022 | Travel:Hotel Costs | Expense | | Paid by Mike Hann Rho card | 281.70 | 211,531.67 Alice Leung | 05/03/2022 07:38:10 PM | 05/03/2022 07:38:10 PM | Alice Leung | | Four Seasons Hotel |
| 04/03/2022 | Travel:Hotel Costs | Expense | | Paid by Umer Sadiq Rho card | 15.00 | 211,546.67 Alice Leung | 05/03/2022 08:21:46 PM | 05/03/2022 08:21:46 PM | Alice Leung | | Wynn Hotel |
| 04/04/2022 | Travel:Hotel Costs | Expense | | Paid by Mike Hann Rho card | 279.41 | 211,826.08 Alice Leung | 05/03/2022 07:35:53 PM | 05/03/2022 07:35:53 PM | Alice Leung | | Wynn Hotel |
| 04/10/2022 | Travel:Hotel Costs | Expense | 9002 | Paid by Mari Strom Rho card | 67,137.54 | 278,963.62 Alice Leung | 05/03/2022 06:16:46 PM | 05/03/2022 06:16:46 PM | Alice Leung | | Four Seasons Hotel |
| 04/10/2022 | Travel:Hotel Costs | Expense | 9002 | Paid by Mari Strom Rho card on Mar 2022 | -46,843.91 | 232,119.71 Alice Leung | 05/03/2022 06:19:52 PM | 05/03/2022 06:16:46 PM | Alice Leung | | Four Seasons Hotel |
| 04/10/2022 | Travel:Hotel Costs | Expense | 9002 | Paid by Mari Strom Rho card on Feb 13, 2022 | -25,000.00 | 207,119.71 Alice Leung | 05/03/2022 06:19:52 PM | 05/03/2022 06:16:46 PM | Alice Leung | | Four Seasons Hotel |
| 04/13/2022 | Travel:Hotel Costs | Expense | | Paid by Mari Strom Rho card | 3,928.99 | 211,048.70 Alice Leung | 05/03/2022 06:00:22 PM | 05/03/2022 06:00:22 PM | Alice Leung | | Wynn Hotel |
| 04/16/2022 | Travel:Hotel Costs | Expense | | Paid by Katheryn Grice Rho card | 2,750.37 | 213,799.07 Alice Leung | 05/03/2022 05:11:17 PM | 05/03/2022 05:11:17 PM | Alice Leung | | Hotels.com |
| 04/21/2022 | Travel:Hotel Costs | Journal Entry | AJE#140 | Will Carr | 126.30 | 213,927.37 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Sheraton Hotel |
| 04/21/2022 | Travel:Hotel Costs | Journal Entry | AJE#140 | Mike Hann | 1,233.59 | 215,160.96 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Dream Downtown |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#607 | Ken Pilot - expenses related to Shoptalk and SKO | 163.87 | 215,324.83 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#620 | Comm UK April Balances | -1,923.00 | 213,401.83 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,499.17 | 214,901.00 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#613 | Abacus - Apr 2022 | 722.98 | 215,623.98 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#613 | Abacus - Apr 2022 | 460.63 | 216,084.61 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,130.82 | 217,215.43 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,807.58 | 219,023.01 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#607 | Ken Pilot - expenses related to Shoptalk and SKO | 256.00 | 219,279.01 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#613 | Abacus - Apr 2022 | 2,819.16 | 222,098.17 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#613 | Abacus - Apr 2022 | 788.65 | 222,886.82 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Journal Entry | AJE#613 | Abacus - Apr 2022 | 3,517.52 | 226,404.34 Alice Leung | 05/05/2022 08:12:47 PM | 05/05/2022 08:12:47 PM | Alice Leung | | Hotel |
| 04/30/2022 | Travel:Hotel Costs | Expense | | Paid by Faisal Masud Rho card; Apr 2022 | 1,248.90 | 227,653.24 Alice Leung | 05/03/2022 04:09:43 PM | 05/03/2022 04:09:43 PM | Alice Leung | | Westin |
| 05/06/2022 | Travel:Hotel Costs | Expense | | Paid by Catherine Ambler Rho card | 539.94 | 228,193.18 Alice Leung | 05/19/2022 05:31:20 PM | 05/19/2022 05:31:20 PM | Alice Leung | | Westin |
| 05/08/2022 | Travel:Hotel Costs | Expense | | Paid by Morgan Dollard Rho card | 115.84 | 228,309.02 Alice Leung | 05/18/2022 04:41:49 PM | 05/18/2022 04:41:49 PM | Alice Leung | | Renaissance Hotel |
| 05/12/2022 | Travel:Hotel Costs | Expense | 471896442?6 | Paid by Ella Evans Rho card; NYC trip | 1,214.10 | 229,523.12 Alice Leung | 05/18/2022 02:40:14 PM | 05/18/2022 02:01:11 PM | Alice Leung | | TripActions |
| 05/16/2022 | Travel:Hotel Costs | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 1,277.01 | 230,800.13 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Hotel |
| 05/16/2022 | Travel:Hotel Costs | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 1,915.39 | 232,715.52 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Hotel |
| 05/16/2022 | Travel:Hotel Costs | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 1,553.41 | 234,268.93 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Hotel |
| 05/16/2022 | Travel:Hotel Costs | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 595.23 | 234,864.16 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Hotel |
| 05/16/2022 | Travel:Hotel Costs | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 2,841.10 | 237,705.26 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Hotel |
| 05/16/2022 | Travel:Hotel Costs | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 680.58 | 238,385.84 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Hotel |
| 05/16/2022 | Travel:Hotel Costs | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 1,021.44 | 239,407.28 Alice Leung | 05/19/2022 05:34:20 PM | 05/19/2022 05:34:20 PM | Alice Leung | | Hotel |

| Date | Category | Type | Ref | Description | Amount | | | Date | Date | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/16/2022 | Travel/Hotel Costs | Expense | | Paid by Ella Evans Rho card: hotel rooms for Eteam/BOD offsite | 11,533.92 | 250,941.10 Alice Leung | | 06/02/2022 08:54:12 PM | 05/18/2022 02:25:36 PM | Alice Leung | | Arlo |
| 05/18/2022 | Travel/Hotel Costs | Expense | | Carey Dietz (JKD Consulting) reimbursement - May 4 to 6, 2022 | 915.72 | 251,856.82 Alice Leung | | 05/18/2022 01:52:57 PM | 05/18/2022 01:52:57 PM | Alice Leung | | Rippling |
| 05/20/2022 | Travel/Hotel Costs | Expense | | Paid by Ella Evans Rho card | 98.88 | 251,955.80 Alice Leung | | 06/02/2022 08:46:32 PM | 06/02/2022 08:46:32 PM | Alice Leung | | Hotel |
| 05/21/2022 | Travel/Hotel Costs | Expense | | Paid by Umer Sadiq Rho card | 582.20 | 252,538.00 Alice Leung | | 06/02/2022 10:43:22 PM | 06/02/2022 10:43:22 PM | Alice Leung | | Arlo |
| 05/22/2022 | Travel/Hotel Costs | Expense | | Paid by Ella Evans Rho card: Mike Hanin's travel | 1,652.68 | 254,190.68 Alice Leung | | 06/03/2022 03:35:46 PM | 06/03/2022 03:35:46 PM | Alice Leung | | Priceline |
| 05/23/2022 | Travel/Hotel Costs | Journal Entry | AJE#641 | UK reimbursement - May 2022 | 1,481.25 | 255,671.93 Alice Leung | | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Hilton |
| 05/23/2022 | Travel/Hotel Costs | Expense | | Paid by Ella Evans Rho card | 429.52 | 256,101.45 Alice Leung | | 06/02/2022 08:55:30 PM | 06/02/2022 08:55:30 PM | Alice Leung | | Four Seasons Hotel |
| 05/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 2,816.93 | 258,918.38 Alice Leung | | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Hotel |
| 05/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 268.91 | 259,187.29 Alice Leung | | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Hotel |
| 05/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 1,839.80 | 261,027.09 Alice Leung | | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Hotel |
| 05/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#677 | Comm UK May Balances | -3,133.93 | 257,893.16 Lucy Harrington | | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 1,043.84 | 258,937.00 Alice Leung | | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Hotel |
| 05/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 2,345.39 | 261,282.39 Alice Leung | | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Hotel |
| 05/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 210.90 | 261,493.29 Alice Leung | | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Hotel |
| 05/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 2,368.04 | 263,861.33 Alice Leung | | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Hotel |
| 06/06/2022 | Travel/Hotel Costs | Expense | | Paid by Faisal Masud Rho card | 950.66 | 264,811.99 Alice Leung | | 06/23/2022 04:27:54 PM | 06/23/2022 04:27:54 PM | Alice Leung | | Fairmont |
| 06/24/2022 | Travel/Hotel Costs | Expense | | Paid by Faisal Masud Rho card | 763.10 | 265,575.09 Alice Leung | | 06/24/2022 01:49:42 PM | 06/24/2022 01:49:42 PM | Alice Leung | | InterContinental |
| 06/26/2022 | Travel/Hotel Costs | Expense | | Paid by Faisal Masud Rho card | 391.64 | 265,966.73 Alice Leung | | 07/04/2022 09:09:09 PM | 07/04/2022 09:09:09 PM | Alice Leung | | InterContinental |
| 06/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#701 | Abacus - Jun 2022 | 1,362.49 | 267,329.22 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Hotel |
| 06/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#701 | Abacus - Jun 2022 | 727.20 | 268,056.42 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Hotel |
| 06/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#701 | Abacus - Jun 2022 | 4,177.50 | 272,233.92 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Hotel |
| 06/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#701 | Abacus - Jun 2022 | 568.62 | 272,802.54 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Hotel |
| 06/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#701 | Abacus - Jun 2022 | 675.29 | 273,477.83 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Hotel |
| 06/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#701 | Abacus - Jun 2022 | 2,828.67 | 276,306.70 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:19:07 PM | Alice Leung | | Hotel |
| 06/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#701 | Abacus - Jun 2022 | 1,361.90 | 277,668.60 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Hotel |
| 07/15/2022 | Travel/Hotel Costs | Expense | OV-COMM-DANI-9F6610 | Daniel Lopez - hotel room for 1 night | 393.16 | 278,061.76 Alice Leung | | 07/20/2022 05:59:32 PM | 07/18/2022 09:01:06 AM | Alice Leung | | Oyster HR |
| 07/23/2022 | Travel/Hotel Costs | Expense | | Paid by Katheryn Grice Rho card: rooms for BOD meeting - Aug 2022 | 4,077.91 | 282,139.67 Alice Leung | | 07/28/2022 08:57:18 PM | 07/28/2022 08:57:18 PM | Alice Leung | | W Seattle |
| 07/24/2022 | Travel/Hotel Costs | Expense | | Paid by Catherine Ambler Rho card | 43.30 | 282,182.97 Alice Leung | | 07/27/2022 09:38:14 PM | 07/27/2022 09:38:14 PM | Alice Leung | | Hotel |
| 07/24/2022 | Travel/Hotel Costs | Expense | | Paid by Umer Sadiq Rho card | 14.00 | 282,196.97 Alice Leung | | 07/28/2022 08:39:43 PM | 07/28/2022 08:39:43 PM | Alice Leung | | Hotel |
| 07/24/2022 | Travel/Hotel Costs | Expense | | Paid by Prakash Muppirala Rho card | 4.00 | 282,200.97 Alice Leung | | 07/28/2022 08:30:45 PM | 07/28/2022 08:30:45 PM | Alice Leung | | Hotel |
| 07/26/2022 | Travel/Hotel Costs | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 7,275.60 | 289,476.57 Alice Leung | | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Hotel |
| 07/26/2022 | Travel/Hotel Costs | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 372.78 | 289,849.35 Alice Leung | | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Hotel |
| 07/26/2022 | Travel/Hotel Costs | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 259.91 | 290,109.26 Alice Leung | | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Hotel |
| 07/26/2022 | Travel/Hotel Costs | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 855.34 | 290,964.60 Alice Leung | | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:51 PM | Alice Leung | | Hotel |
| 07/27/2022 | Travel/Hotel Costs | Expense | | Paid by Valerie Rupp Rho card | 130.73 | 291,095.33 Alice Leung | | 07/28/2022 08:49:18 PM | 07/28/2022 08:49:18 PM | Alice Leung | | Hotel |
| 07/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#768 | TripActions - Jul 2022 | 449.86 | 291,545.19 Alice Leung | | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Hotel |
| 07/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#768 | TripActions - Jul 2022 | 23.42 | 291,568.61 Alice Leung | | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Hotel |
| 07/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#768 | TripActions - Jul 2022 | 1,263.12 | 292,831.73 Alice Leung | | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Hotel |
| 07/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#580 | Pending on Faisal Rho credit card: Aug 4, 2022 | 42,000.00 | 334,831.73 Alice Leung | | 08/17/2022 10:27:53 AM | 08/09/2022 01:33:53 PM | Alice Leung | | Hilton |
| 07/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#768 | TripActions - Jul 2022 | 1,376.85 | 336,208.58 Alice Leung | | 08/04/2022 03:10:29 PM | 08/04/2022 02:56:55 PM | Alice Leung | | Hotel |
| 08/01/2022 | Travel/Hotel Costs | Journal Entry | AJE#796 | Reverse: pending on Faisal Rho credit card: Aug 4, 2022 | -42,000.00 | 294,208.58 Alice Leung | | 09/02/2022 12:02:04 PM | 08/16/2022 03:12:14 PM | Alice Leung | | Hilton |
| 08/05/2022 | Travel/Hotel Costs | Credit Card Credit | | Refunded on Valerie Rupp Rho card | -75.94 | 294,132.64 Alice Leung | | 08/16/2022 05:53:51 PM | 08/16/2022 05:53:44 PM | Alice Leung | | Hotel |
| 08/06/2022 | Travel/Hotel Costs | Expense | | Paid by Catherine Ambler Rho card | 19.05 | 294,151.69 Alice Leung | | 08/16/2022 05:39:50 PM | 08/16/2022 05:39:50 PM | Alice Leung | | Marriott |
| 08/07/2022 | Travel/Hotel Costs | Expense | | Paid by Catherine Ambler Rho card | 264.86 | 294,416.35 Alice Leung | | 08/16/2022 05:39:35 PM | 08/16/2022 05:39:35 PM | Alice Leung | | Marriott |
| 08/14/2022 | Travel/Hotel Costs | Journal Entry | AJE#797 | Paid by Faisal Masud Rho card | 45,710.54 | 340,126.89 Alice Leung | | 08/15/2022 05:47:02 PM | 08/15/2022 05:47:02 PM | Alice Leung | | Hilton |
| 08/18/2022 | Travel/Hotel Costs | Expense | | Paid by Katheryn Grice Rho card | 407.78 | 340,534.67 Alice Leung | | 09/02/2022 05:23:32 PM | 09/02/2022 05:23:10 PM | Alice Leung | | W Hotels |
| 08/21/2022 | Travel/Hotel Costs | Expense | | Paid by Valerie Rupp Rho card | 272.03 | 340,806.70 Alice Leung | | 09/02/2022 05:30:55 PM | 09/02/2022 05:30:55 PM | Alice Leung | | Marriott |
| 08/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#819 | TripActions - Aug 2022 | 280.44 | 341,087.14 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Fairmont |
| 08/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#819 | TripActions - Aug 2022 | 433.36 | 341,520.52 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Hotel |
| 08/31/2022 | Travel/Hotel Costs | Expense | | Paid by Ben Pressley Rho card: Aug 2022 | 11,928.28 | 353,448.80 Alice Leung | | 09/09/2022 04:06:05 PM | 08/16/2022 04:45:58 PM | Alice Leung | | Hotel |
| 08/31/2022 | Travel/Hotel Costs | Expense | | Paid by Marl Strom Rho card | 21,088.25 | 374,547.05 Alice Leung | | 09/02/2022 05:26:16 PM | 09/02/2022 05:26:16 PM | Alice Leung | | Kimpton Hotel |
| 08/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#819 | TripActions - Aug 2022 | 13.00 | 374,560.05 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Hilton |
| 08/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#819 | TripActions - Aug 2022 | 606.44 | 375,166.49 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:20:23 PM | Alice Leung | | Hotels.com |
| 09/01/2022 | Travel/Hotel Costs | Expense | | Paid by Catherine Ambler Rho card | 3.00 | 375,169.49 Alice Leung | | 09/09/2022 02:55:16 PM | 09/09/2022 02:55:16 PM | Alice Leung | | Marriott |
| 09/18/2022 | Travel/Hotel Costs | Expense | | Paid by Muriel Naim Rho card | 52.62 | 375,222.11 Alice Leung | | 10/07/2022 08:54:50 PM | 10/07/2022 08:54:50 PM | Alice Leung | | Hotel |
| | | | | Paid by Nessa Garcia Rho card: hotel for customer, Kevin Cooper, at | | | | | | | | |
| 09/23/2022 | Travel/Hotel Costs | Expense | | EndeléAll for his London stay to speak alongside Faisal at ecomm Expo UK | 645.57 | 375,867.68 Alice Leung | | 10/06/2022 08:38:14 AM | 10/06/2022 08:38:14 AM | Alice Leung | | Expedia |
| 09/28/2022 | Travel/Hotel Costs | Expense | 749052 | Paid by Ella Evans Rho card: Faisal London hotel | 1,993.17 | 377,860.85 Alice Leung | | 11/10/2022 06:20:41 PM | 10/07/2022 05:00:08 PM | Alice Leung | | Hyatt |
| 09/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#883 | TripActions - Sep 2022 | 247.66 | 378,108.51 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Hotel |
| 09/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#883 | TripActions - Sep 2022 | 6,245.84 | 384,354.35 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Hotel |
| 09/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#883 | TripActions - Sep 2022 | 272.03 | 384,626.38 Alice Leung | | 10/10/2022 06:57:05 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Hotel |
| 09/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#883 | TripActions - Sep 2022 | 711.36 | 385,337.74 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Hotel |
| 09/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#883 | TripActions - Sep 2022 | 505.07 | 385,842.81 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Hotel |
| 09/30/2022 | Travel/Hotel Costs | Expense | | Paid by Ben Pressley Rho card: Sep 2022 | 719.17 | 386,561.98 Alice Leung | | 10/07/2022 05:11:22 PM | 10/07/2022 05:11:22 PM | Alice Leung | | Hotel |
| 09/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#883 | TripActions - Sep 2022 | 100.00 | 386,661.98 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Hotel |
| 10/01/2022 | Travel/Hotel Costs | Expense | | Paid by Faisal Masud Rho card | 3.20 | 386,665.18 Alice Leung | | 11/10/2022 06:25:00 PM | 11/10/2022 06:25:00 PM | Alice Leung | | Hotel |
| 10/03/2022 | Travel/Hotel Costs | Expense | 749052 | Paid by Faisal Masud Rho card | 809.36 | 387,474.54 Alice Leung | | 11/10/2022 06:24:17 PM | 10/07/2022 10:30:26 AM | Alice Leung | | Hyatt |
| 10/12/2022 | Travel/Hotel Costs | Expense | 905480025 | Paid by Ella Evans Rho card: Faisal hotel deposit | 510.21 | 387,984.75 Alice Leung | | 11/10/2022 06:14:27 PM | 10/22/2022 06:26:48 AM | Alice Leung | | Bellagio Resort |
| 10/15/2022 | Travel/Hotel Costs | Expense | | Paid by Nessa Garcia Rho card | 11,503.61 | 399,488.36 Alice Leung | | 10/21/2022 05:26:48 PM | 10/21/2022 05:26:48 PM | Alice Leung | | Kimpton Hotel |
| 10/15/2022 | Travel/Hotel Costs | Expense | | Paid by Yori Noda Rho card | 340.31 | 399,828.67 Alice Leung | | 10/22/2022 10:43:31 AM | 10/22/2022 10:43:31 AM | Alice Leung | | Hyatt |
| 10/16/2022 | Travel/Hotel Costs | Expense | 905480025 | Paid by Faisal Masud Rho card: final payment | 51.02 | 399,879.69 Alice Leung | | 11/10/2022 06:14:56 PM | 11/10/2022 06:11:36 PM | Alice Leung | | Bellagio Resort |
| 10/18/2022 | Travel/Hotel Costs | Expense | | Paid by Umer Sadiq Rho card: Oct 2022 | 949.13 | 400,828.82 Alice Leung | | 10/22/2022 10:35:29 AM | 10/22/2022 10:35:29 AM | Alice Leung | | Hotel |
| 10/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#935 | TripActions - Oct 2022 | 564.79 | 401,393.61 Alice Leung | | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Hotel |
| 10/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#935 | TripActions - Oct 2022 | 1,720.10 | 403,113.71 Alice Leung | | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Hotel |
| 10/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#935 | TripActions - Oct 2022 | 3,705.89 | 406,819.60 Alice Leung | | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Hotel |
| 10/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#935 | TripActions - Oct 2022 | -367.21 | 406,452.39 Alice Leung | | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Hotel |
| 11/01/2022 | Travel/Hotel Costs | Expense | | Paid by Umer Sadiq Rho card | 23.40 | 406,475.79 Alice Leung | | 12/01/2022 07:23:51 PM | 12/01/2022 07:23:51 PM | Alice Leung | | Kimpton Hotel |
| | | | | Reimbursement from Russell Reynolds Associates for Faisal Masud October | | | | | | | | |
| 11/08/2022 | Travel/Hotel Costs | Journal Entry | AJE#956 | 2022 meeting in Las Vegas (conf# 905480025) | -561.23 | 405,914.56 Alice Leung | | 11/14/2022 11:37:46 AM | 11/14/2022 11:37:40 AM | Alice Leung | | Bellagio Resort |
| 11/10/2022 | Travel/Hotel Costs | Expense | | Paid by Faisal Masud Rho card | 787.05 | 406,701.61 Alice Leung | | 11/23/2022 06:50:34 PM | 11/23/2022 06:50:34 PM | Alice Leung | | The Royal Hotel |
| 11/11/2022 | Travel/Hotel Costs | Expense | | Paid by Ella Evans Rho card | 536.88 | 407,240.49 Alice Leung | | 11/23/2022 05:44:51 PM | 11/23/2022 05:44:51 PM | Alice Leung | | Hyatt |
| 11/11/2022 | Travel/Hotel Costs | Expense | | Paid by Ella Evans Rho card | 601.10 | 407,841.59 Alice Leung | | 11/23/2022 05:45:19 PM | 11/23/2022 05:45:19 PM | Alice Leung | | Hyatt |
| 11/13/2022 | Travel/Hotel Costs | Expense | | Paid by Catherine Ambler Rho card | 1,397.49 | 409,239.08 Alice Leung | | 11/23/2022 05:29:40 PM | 11/23/2022 05:29:40 PM | Alice Leung | | Kimpton Hotel |
| 11/15/2022 | Travel/Hotel Costs | Expense | | Paid by Nessa Garcia Rho card | 2,099.02 | 411,338.10 Alice Leung | | 12/01/2022 07:11:59 PM | 12/01/2022 07:11:59 PM | Alice Leung | | Kimpton Hotel |
| 11/22/2022 | Travel/Hotel Costs | Expense | | Lisa Fernandes - Nov 2022 | 4,056.58 | 415,394.66 Alice Leung | | 12/07/2022 09:47:12 PM | 12/07/2022 09:38:16 PM | Alice Leung | | Oyster HR |
| 11/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#978 | TripActions - Nov 2022 | 1,690.21 | 417,084.87 Alice Leung | | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Hotel |
| 11/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#978 | TripActions - Nov 2022 | 4,632.04 | 421,716.91 Alice Leung | | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Hotel |
| 11/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#978 | TripActions - Nov 2022 | 463.00 | 422,179.91 Alice Leung | | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Hotel |
| 11/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#978 | TripActions - Nov 2022 | 2,702.92 | 424,882.83 Alice Leung | | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Hotel |
| 11/30/2022 | Travel/Hotel Costs | Journal Entry | AJE#978 | TripActions - Nov 2022 | 1,674.72 | 429,617.55 Alice Leung | | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Hotel |
| 12/01/2022 | Travel/Hotel Costs | Expense | 268265128 | Paid by Yori Noda Rho card: hotel in NY for ETeam meeting | 594.44 | 430,211.99 Alice Leung | | 01/13/2023 10:27:46 PM | 01/13/2023 10:27:46 PM | Alice Leung | | Arlo |

| Date | Category | Type | Ref | Description | Amount | Balance | Name | Date/Time | Date/Time | Name | Entity | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 555.46 | 430,767.45 | Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Hotel |
| 12/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 1,139.57 | 431,907.02 | Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Hotel |
| 12/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 823.12 | 432,730.14 | Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Hotel |
| 12/31/2022 | Travel/Hotel Costs | Credit Card Credit | | Refunded on Yun Nuta Rho card; Dec 2022 | -3,864.84 | 428,865.30 | Alice Leung | 01/13/2023 10:41:05 PM | 01/13/2023 10:40:58 PM | Alice Leung | | |
| 12/31/2022 | Travel/Hotel Costs | Expense | 102625 A | Paid by Yon Nuta Rho card; product office | 10,746.14 | 439,611.44 | Alice Leung | 01/13/2023 10:39:40 PM | 01/10/2023 01:56:49 PM | Alice Leung | | The Art Hotel |
| 12/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#1011 | Denver offsite charges - Dec 5 to 9, 2022 | 19,202.27 | 458,813.71 | Alice Leung | 12/21/2022 07:36:42 PM | 12/21/2022 07:30:14 PM | Alice Leung | | Hotel |
| 12/31/2022 | Travel/Hotel Costs | Expense | | Paid by Katheryn Grice Rho card; Dec 2022 | 1,637.72 | 460,451.43 | Alice Leung | 01/10/2023 04:17:01 PM | 01/10/2023 04:17:01 PM | Alice Leung | | Hotel |
| 12/31/2022 | Travel/Hotel Costs | Expense | | Paid by Umer Sadiq Rho card; Dec 2022 | 3,362.40 | 463,813.83 | Alice Leung | 01/13/2023 10:23:40 PM | 01/13/2023 10:23:40 PM | Alice Leung | | The Art Hotel |
| 12/31/2022 | Travel/Hotel Costs | Expense | | Paid by Faisal Masud Rho card; Dec 2022 | 720.45 | 464,534.28 | Alice Leung | 01/10/2023 03:49:04 PM | 01/10/2023 03:44:10 PM | Alice Leung | | Hotel |
| 12/31/2022 | Travel/Hotel Costs | Expense | | Paid by Catherine Ambler Rho card; Dec 2022 | 374.00 | 464,908.28 | Alice Leung | 01/10/2023 03:13:07 PM | 01/10/2023 03:13:07 PM | Alice Leung | | Fairmont |
| 12/31/2022 | Travel/Hotel Costs | Expense | | Paid by Umer Sadiq Rho card; Dec 2022 | 594.44 | 465,502.72 | Alice Leung | 01/13/2023 10:20:17 PM | 01/13/2023 10:11:21 PM | Alice Leung | | Arlo |
| 12/31/2022 | Travel/Hotel Costs | Expense | | Paid by Valerie Rupp Rho card; Dec 2022 | 877.50 | 466,380.22 | Alice Leung | 01/27/2023 07:24:52 AM | 01/10/2023 03:55:49 PM | Alice Leung | | Hotel |
| 12/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Hotel ($150 x 3 nights x 1 people) | -450.00 | 465,930.22 | Alice Leung | 01/19/2023 02:48:07 PM | 01/19/2023 10:42:16 AM | Alice Leung | | Hilton |
| 12/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Hotel ($150 x 3 nights x 1 people) | -450.00 | 465,480.22 | Alice Leung | 01/19/2023 02:48:07 PM | 01/19/2023 10:42:16 AM | Alice Leung | | Hilton |
| 12/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Hotel ($150 x 3 nights x 1 people) | -450.00 | 465,030.22 | Alice Leung | 01/19/2023 02:48:07 PM | 01/19/2023 10:42:16 AM | Alice Leung | | Hilton |
| 12/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 1,624.41 | 466,654.63 | Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Hotel |
| 12/31/2022 | Travel/Hotel Costs | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Hotel ($150 x 3 nights x 2 people) | -900.00 | 465,754.63 | Alice Leung | 01/19/2023 02:48:07 PM | 01/19/2023 10:42:16 AM | Alice Leung | | Hilton |

**Total for Hotel Costs:   $ 465,754.63**

**Parking**

| Date | Category | Type | Ref | Description | Amount | Balance | Name | Date/Time | Date/Time | Name | Entity | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/06/2022 | Travel/Parking | Expense | | Paid by Nevin Shetty Rho card | 349.84 | 349.84 | Alice Leung | 02/01/2022 08:24:55 PM | 02/01/2022 08:24:55 PM | Alice Leung | | IPM |
| 01/11/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card; Ryan's parking ticket | 129.02 | 478.86 | Alice Leung | 02/03/2022 10:37:48 PM | 02/03/2022 10:37:48 PM | Alice Leung | | National Credit Services |
| 01/31/2022 | Travel/Parking | Journal Entry | AJE#543 | Abacus - Jan 2022 | 62.43 | 541.29 | Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Parking |
| 01/31/2022 | Travel/Parking | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 541.29 | Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Travel/Parking | Journal Entry | AJE#543 | Abacus - Jan 2022 | 494.00 | 1,035.29 | Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Parking |
| 02/05/2022 | Travel/Parking | Expense | | Paid by Faisal Masud Rho card | 29.46 | 1,064.75 | Alice Leung | 03/03/2022 08:48:40 PM | 03/03/2022 08:48:40 PM | Alice Leung | | Parking |
| 02/06/2022 | Travel/Parking | Expense | | Paid by Mari Strom Rho card | 16.00 | 1,080.75 | Alice Leung | 03/03/2022 11:40:51 PM | 03/03/2022 11:40:51 PM | Alice Leung | | IPM |
| 02/07/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card | 19.64 | 1,100.39 | Alice Leung | 03/03/2022 10:25:22 PM | 03/03/2022 10:25:22 PM | Alice Leung | | IPM |
| 02/18/2022 | Travel/Parking | Journal Entry | AJE#587 | Mike's reimbursement | 32.77 | 1,133.16 | Alice Leung | 03/04/2022 07:57:15 PM | 03/04/2022 07:57:15 PM | Alice Leung | | Parking |
| 02/20/2022 | Travel/Parking | Expense | | Paid by Ella Evans Rho card | 16.00 | 1,149.16 | Alice Leung | 03/03/2022 08:40:54 PM | 03/03/2022 08:40:54 PM | Alice Leung | | IPM |
| 02/21/2022 | Travel/Parking | Bill | Fa-001-AE | Aaron Enequist-Leiker - O'Hare parking - Feb 15 to 17, 2022 | 126.00 | 1,275.16 | Alice Leung | 02/22/2022 04:42:31 PM | 02/22/2022 04:42:31 PM | Alice Leung | | Braintrust |
| 02/28/2022 | Travel/Parking | Journal Entry | AJE#593 | Abacus - Feb 2022 | 85.00 | 1,360.16 | Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Parking |
| 02/28/2022 | Travel/Parking | Journal Entry | AJE#593 | Abacus - Feb 2022 | 93.60 | 1,453.76 | Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Parking |
| 02/28/2022 | Travel/Parking | Journal Entry | AJE#593 | Abacus - Feb 2022 | 152.00 | 1,605.76 | Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Parking |
| 02/28/2022 | Travel/Parking | Journal Entry | AJE#593 | Abacus - Feb 2022 | 209.46 | 1,815.22 | Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Parking |
| 02/28/2022 | Travel/Parking | Expense | | Paid by Nevin Shetty Rho card; Feb 2022 | 392.92 | 2,208.14 | Alice Leung | 03/04/2022 12:26:10 AM | 03/04/2022 12:26:10 AM | Alice Leung | | Parking |
| 02/28/2022 | Travel/Parking | Journal Entry | Comm UK 23 | Comm UK feb Balances | -32.77 | 2,175.37 | Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Travel/Parking | Journal Entry | AJE#47 | Chicco reimbursement | -152.00 | 2,023.37 | Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Parking |
| 03/07/2022 | Travel/Parking | Expense | | Paid by Faisal Masud Rho card | 4.00 | 2,027.37 | Alice Leung | 04/04/2022 06:00:58 PM | 04/04/2022 06:00:58 PM | Alice Leung | | IPM |
| 03/10/2022 | Travel/Parking | Expense | | Paid by Nessa Garcia Rho card | 19.64 | 2,047.01 | Alice Leung | 04/04/2022 08:50:21 PM | 04/04/2022 08:50:21 PM | Alice Leung | | IPM |
| 03/10/2022 | Travel/Parking | Expense | | Paid by Mari Strom Rho card | 16.00 | 2,063.01 | Alice Leung | 04/04/2022 07:59:30 PM | 04/04/2022 07:59:30 PM | Alice Leung | | IPM |
| 03/22/2022 | Travel/Parking | Journal Entry | AJE#75 | Mike Hann reimbursement - Mar 2022 | 7.53 | 2,070.54 | Alice Leung | 03/29/2022 02:56:04 PM | 03/29/2022 02:56:04 PM | Alice Leung | | Parking |
| 03/25/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card | 36.83 | 2,107.37 | Alice Leung | 04/04/2022 06:54:16 PM | 04/04/2022 06:54:16 PM | Alice Leung | | IPM |
| 03/31/2022 | Travel/Parking | Journal Entry | Comm UK 24 | Comm UK March Balances | -7.53 | 2,099.84 | Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Travel/Parking | Expense | | Paid by Nevin Shetty Rho card; Mar 2022 | 354.34 | 2,454.18 | Alice Leung | 04/04/2022 08:56:29 PM | 04/04/2022 08:56:29 PM | Alice Leung | | Parking |
| 03/31/2022 | Travel/Parking | Journal Entry | AJE#92 | Abacus - Mar 2022 | 48.00 | 2,502.18 | Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | Parking |
| 03/31/2022 | Travel/Parking | Journal Entry | AJE#92 | Abacus - Mar 2022 | 289.54 | 2,791.72 | Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | Parking |
| 03/31/2022 | Travel/Parking | Journal Entry | AJE#92 | Abacus - Mar 2022 | 34.41 | 2,826.13 | Alice Leung | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | Parking |
| 03/31/2022 | Travel/Parking | Expense | | Paid by Ella Evans Rho card; Mar 2022 | 32.00 | 2,858.13 | Alice Leung | 04/04/2022 05:35:37 PM | 04/04/2022 05:35:37 PM | Alice Leung | | IPM |
| 04/07/2022 | Travel/Parking | Expense | | Paid by Nevin Shetty Rho card | 36.83 | 2,894.96 | Alice Leung | 05/03/2022 07:46:25 PM | 05/03/2022 07:46:25 PM | Alice Leung | | Parking |
| 04/07/2022 | Travel/Parking | Expense | | Paid by Nessa Garcia Rho card | 19.64 | 2,914.60 | Alice Leung | 05/03/2022 07:42:18 PM | 05/03/2022 07:42:18 PM | Alice Leung | | IPM |
| 04/08/2022 | Travel/Parking | Expense | | Paid by Nevin Shetty Rho card | 349.84 | 3,264.44 | Alice Leung | 05/03/2022 07:46:03 PM | 05/03/2022 07:46:03 PM | Alice Leung | | Parking |
| 04/20/2022 | Travel/Parking | Expense | | Paid by Faisal Masud Rho card | 3.70 | 3,268.14 | Alice Leung | 05/03/2022 04:22:37 PM | 05/03/2022 04:22:37 PM | Alice Leung | | Pay/Phone |
| 04/21/2022 | Travel/Parking | Journal Entry | AJE#140 | Fernando Lisboa | 198.83 | 3,466.97 | Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Parking |
| 04/30/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card; Apr 2022 | 76.11 | 3,543.08 | Alice Leung | 05/03/2022 05:14:18 PM | 05/03/2022 05:14:18 PM | Alice Leung | | IPM |
| 04/30/2022 | Travel/Parking | Journal Entry | AJE#613 | Abacus - Apr 2022 | 97.42 | 3,640.50 | Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Parking |
| 04/30/2022 | Travel/Parking | Journal Entry | AJE#613 | Abacus - Apr 2022 | 169.84 | 3,810.34 | Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Parking |
| 04/30/2022 | Travel/Parking | Journal Entry | AJE#613 | Abacus - Apr 2022 | 76.00 | 3,886.34 | Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Parking |
| 04/30/2022 | Travel/Parking | Journal Entry | AJE#620 | Comm UK April Balances | -198.83 | 3,687.51 | Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Travel/Parking | Expense | | Paid by Ella Evans Rho card; Apr 2022 | 64.00 | 3,751.51 | Alice Leung | 05/03/2022 03:51:06 PM | 05/03/2022 03:51:06 PM | Alice Leung | | IPM |
| 04/30/2022 | Travel/Parking | Journal Entry | AJE#613 | Abacus - Apr 2022 | 435.91 | 4,187.42 | Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | | Parking |
| 05/05/2022 | Travel/Parking | Expense | | Paid by Nevin Shetty Rho card | 349.84 | 4,537.26 | Alice Leung | 05/18/2022 04:53:17 PM | 05/18/2022 04:53:17 PM | Alice Leung | | Parking |
| 05/12/2022 | Travel/Parking | Expense | | Paid by Mari Strom Rho card | 16.00 | 4,553.26 | Alice Leung | 05/18/2022 04:06:14 PM | 05/18/2022 04:06:14 PM | Alice Leung | | IPM |
| 05/12/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card | 49.10 | 4,602.36 | Alice Leung | 05/18/2022 03:55:28 PM | 05/18/2022 03:55:28 PM | Alice Leung | | IPM |
| 05/14/2022 | Travel/Parking | Expense | | Paid by Nessa Garcia Rho card | 23.32 | 4,625.68 | Alice Leung | 05/18/2022 04:49:23 PM | 05/18/2022 04:49:23 PM | Alice Leung | | IPM |
| 05/16/2022 | Travel/Parking | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 220.00 | 4,845.68 | Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Parking |
| 05/16/2022 | Travel/Parking | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 220.00 | 5,065.68 | Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Parking |
| 05/16/2022 | Travel/Parking | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 108.00 | 5,173.68 | Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Parking |
| 05/16/2022 | Travel/Parking | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 136.00 | 5,309.68 | Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Parking |
| 05/16/2022 | Travel/Parking | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 68.49 | 5,378.17 | Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Parking |
| 05/16/2022 | Travel/Parking | Journal Entry | AJE#634 | Kara Bonilla - eTall Europe expenses | 171.69 | 5,549.86 | Alice Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Alice Leung | | Parking |
| 05/18/2022 | Travel/Parking | Expense | | Paid by Nessa Garcia Rho card | 19.64 | 5,569.50 | Alice Leung | 05/19/2022 03:05:36 PM | 05/19/2022 03:05:36 PM | Alice Leung | | IPM |
| 05/20/2022 | Travel/Parking | Expense | | Paid by Nessa Garcia Rho card | 36.83 | 5,606.33 | Alice Leung | 06/02/2022 10:34:12 PM | 06/02/2022 10:34:12 PM | Alice Leung | | IPM |
| 05/20/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card | 19.64 | 5,625.97 | Alice Leung | 06/02/2022 09:35:23 PM | 06/02/2022 09:35:23 PM | Alice Leung | | IPM |
| 05/31/2022 | Travel/Parking | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 318.00 | 5,943.97 | Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Parking |
| 05/31/2022 | Travel/Parking | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 209.00 | 6,152.97 | Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Parking |
| 05/31/2022 | Travel/Parking | Expense | | Paid by Faisal Masud Rho card; May 2022 | 92.06 | 6,245.03 | Alice Leung | 06/02/2022 10:50:35 PM | 06/02/2022 10:50:35 PM | Alice Leung | | Parking |
| 05/31/2022 | Travel/Parking | Journal Entry | AJE#677 | Comm UK May Balances | -171.69 | 6,063.34 | Lucy Harrington | 06/13/2022 03:11:18 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Travel/Parking | Expense | | Paid by Ella Evans Rho card; May 2022 | 73.00 | 6,136.34 | Alice Leung | 06/02/2022 10:50:35 PM | 06/02/2022 10:50:35 PM | Alice Leung | | IPM |
| 06/02/2022 | Travel/Parking | Expense | | Paid by Ella Evans Rho card | 349.84 | 6,486.18 | Alice Leung | 06/23/2022 04:22:39 PM | 06/23/2022 04:22:39 PM | Alice Leung | | Parking |
| 06/04/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card | 19.64 | 6,505.82 | Alice Leung | 06/23/2022 05:03:12 PM | 06/23/2022 05:00:12 PM | Alice Leung | | IPM |
| 06/04/2022 | Travel/Parking | Expense | | Paid by Ella Evans Rho card | 16.00 | 6,521.82 | Alice Leung | 06/23/2022 04:21:05 PM | 06/23/2022 04:21:05 PM | Alice Leung | | Parking |
| 06/04/2022 | Travel/Parking | Expense | | Paid by Ella Evans Rho card | 36.83 | 6,558.65 | Alice Leung | 06/24/2022 02:41:55 PM | 06/24/2022 02:41:55 PM | Alice Leung | | IPM |
| 06/11/2022 | Travel/Parking | Expense | | Paid by Ella Evans Rho card | 16.00 | 6,574.65 | Alice Leung | 06/23/2022 04:18:10 PM | 06/23/2022 04:18:10 PM | Alice Leung | | Parking |
| 06/11/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card | 36.83 | 6,611.48 | Alice Leung | 06/23/2022 04:59:54 PM | 06/23/2022 04:59:54 PM | Alice Leung | | IPM |
| 06/18/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card | 16.00 | 6,627.48 | Alice Leung | 06/23/2022 04:17:53 PM | 06/23/2022 04:17:53 PM | Alice Leung | | Parking |
| 06/30/2022 | Travel/Parking | Journal Entry | AJE#701 | Abacus - Jun 2022 | 148.69 | 6,776.17 | Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Parking |
| 06/30/2022 | Travel/Parking | Journal Entry | AJE#701 | Abacus - Jun 2022 | 162.00 | 6,938.17 | Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Parking |
| 07/02/2022 | Travel/Parking | Expense | | Paid by Ella Evans Rho card | 355.54 | 7,293.71 | Alice Leung | 07/23/2022 10:33:22 AM | 07/23/2022 10:33:08 AM | Alice Leung | | Parking |
| 07/14/2022 | Travel/Parking | Expense | | Paid by Mari Strom Rho card | 16.00 | 7,309.71 | Alice Leung | 07/23/2022 10:33:38 AM | 07/23/2022 10:33:38 AM | Alice Leung | | IPM |
| 07/14/2022 | Travel/Parking | Expense | | Paid by Katheryn Grice Rho card | 62.38 | 7,372.09 | Alice Leung | 07/27/2022 10:50:29 PM | 07/27/2022 10:50:29 PM | Alice Leung | | IPM |

| Date | Category | Type | Reference | Description | Amount | Balance | Name | DateTime | DateTime | Name | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/17/2022 | Travel:Parking | Expense | | Paid by Ella Evans Rho card | 16.00 | 7,386.09 Alice Leung | 07/23/2022 10:33:50 AM | 07/23/2022 10:33:30 AM | Alice Leung | | Parking |
| 07/18/2022 | Travel:Parking | Expense | | Paid by Katheryn Grice Rho card | 19.96 | 7,406.05 Alice Leung | 07/27/2022 10:50:05 PM | 07/27/2022 10:50:05 PM | Alice Leung | | IPM |
| 07/26/2022 | Travel:Parking | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 209.00 | 7,617.05 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | | Parking |
| 07/26/2022 | Travel:Parking | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 55.26 | 7,672.31 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | | Parking |
| 07/31/2022 | Travel:Parking | Journal Entry | AJE#768 | TripActions - Jul 2022 | 147.50 | 7,819.81 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | Parking |
| 07/31/2022 | Travel:Parking | Journal Entry | AJE#768 | TripActions - Jul 2022 | 48.00 | 7,867.81 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | Parking |
| 07/31/2022 | Travel:Parking | Expense | | Paid by Nessa Garcia Rho card: Jul 2022 | 89.82 | 7,957.63 Alice Leung | 07/26/2022 08:22:45 PM | 07/26/2022 08:22:45 PM | Alice Leung | | IPM |
| 08/05/2022 | Travel:Parking | Expense | | Paid by Mari Strom Rho card | 16.00 | 7,973.63 Alice Leung | 08/15/2022 05:35:47 PM | 08/15/2022 05:35:47 PM | Alice Leung | | Parking |
| 08/06/2022 | Travel:Parking | Expense | | Paid by Ben Pressley Rho card | 54.00 | 8,027.63 Alice Leung | 08/16/2022 04:48:08 PM | 08/16/2022 04:48:08 PM | Alice Leung | | Parking |
| 08/16/2022 | Travel:Parking | Expense | | Paid by Nessa Garcia Rho card | 23.70 | 8,051.33 Alice Leung | 09/02/2022 06:17:31 PM | 09/02/2022 06:17:31 PM | Alice Leung | | IPM |
| 08/31/2022 | Travel:Parking | Journal Entry | AJE#819 | TripActions - Aug 2022 | 106.80 | 8,158.13 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | | Parking |
| 08/31/2022 | Travel:Parking | Journal Entry | AJE#819 | TripActions - Aug 2022 | 184.05 | 8,342.18 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | | Parking |
| 08/31/2022 | Travel:Parking | Expense | | Paid by Katheryn Grice Rho card: Aug 31 | 194.92 | 8,537.10 Alice Leung | 09/02/2022 05:19:33 PM | 08/16/2022 04:36:05 PM | Alice Leung | | Parking |
| 08/31/2022 | Travel:Parking | Expense | | Paid by Ella Evans Rho card: Aug 2022 | 389.54 | 8,926.64 Alice Leung | 09/02/2022 04:43:51 PM | 09/15/2022 06:20:16 PM | Alice Leung | | Parking |
| 08/31/2022 | Travel:Parking | Journal Entry | AJE#819 | TripActions - Aug 2022 | 228.00 | 9,154.64 Alice Leung | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | | Parking |
| 09/02/2022 | Travel:Parking | Expense | | Paid by Ella Evans Rho card | 355.54 | 9,510.18 Alice Leung | 09/09/2022 02:59:56 PM | 09/09/2022 02:59:56 PM | Alice Leung | | Parking |
| 09/26/2022 | Travel:Parking | Expense | | Paid by Ben Pressley Rho card | 82.00 | 9,592.18 Alice Leung | 10/07/2022 05:11:50 PM | 10/07/2022 05:11:50 PM | Alice Leung | | Parking |
| 09/28/2022 | Travel:Parking | Expense | | Paid by Nessa Garcia Rho card | 9.00 | 9,601.18 Alice Leung | 10/07/2022 08:44:59 PM | 10/07/2022 08:44:59 PM | Alice Leung | | Parking |
| 09/30/2022 | Travel:Parking | Journal Entry | AJE#883 | TripActions - Sep 2022 | 367.88 | 9,969.06 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Parking |
| 09/30/2022 | Travel:Parking | Journal Entry | AJE#883 | TripActions - Sep 2022 | 95.57 | 10,064.63 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Parking |
| 09/30/2022 | Travel:Parking | Journal Entry | AJE#883 | TripActions - Sep 2022 | 23.21 | 10,087.84 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Parking |
| 09/30/2022 | Travel:Parking | Journal Entry | AJE#883 | TripActions - Sep 2022 | 108.00 | 10,195.84 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Parking |
| 09/30/2022 | Travel:Parking | Expense | | Paid by Katheryn Grice Rho card: Sep 2022 | 74.86 | 10,270.70 Alice Leung | 10/07/2022 08:49:43 PM | 10/07/2022 08:49:43 PM | Alice Leung | | IPM |
| 10/04/2022 | Travel:Parking | Expense | | Paid by Ella Evans Rho card | 355.54 | 10,626.24 Alice Leung | 10/22/2022 09:29:01 AM | 10/22/2022 09:29:01 AM | Alice Leung | | Parking |
| 10/16/2022 | Travel:Parking | Expense | | Paid by Faisal Masud Rho card | 25.49 | 10,651.73 Alice Leung | 10/22/2022 10:28:55 AM | 10/22/2022 10:28:55 AM | Alice Leung | | Parking |
| 10/31/2022 | Travel:Parking | Expense | | Paid by Katheryn Grice Rho card: Oct 2022 | 124.75 | 10,776.48 Alice Leung | 10/21/2022 05:48:48 PM | 10/21/2022 05:48:48 PM | Alice Leung | | IPM |
| 10/31/2022 | Travel:Parking | Expense | | Paid by Nessa Garcia Rho card: Oct 2022 | 295.00 | 11,071.48 Alice Leung | 11/01/2022 09:54:24 PM | 10/21/2022 05:20:39 PM | Alice Leung | | Parking |
| 10/31/2022 | Travel:Parking | Journal Entry | AJE#935 | TripActions - Oct 2022 | 266.32 | 11,337.81 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Parking |
| 10/31/2022 | Travel:Parking | Journal Entry | AJE#935 | TripActions - Oct 2022 | 161.00 | 11,498.81 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Parking |
| 11/02/2022 | Travel:Parking | Expense | | Paid by Ella Evans Rho card | 355.54 | 11,854.35 Alice Leung | 11/23/2022 05:43:17 PM | 11/23/2022 05:43:17 PM | Alice Leung | | Parking |
| 11/11/2022 | Travel:Parking | Expense | | Paid by Katheryn Grice Rho card | 23.70 | 11,878.05 Alice Leung | 12/01/2022 06:11:40 PM | 12/01/2022 06:11:40 PM | Alice Leung | | IPM |
| 11/17/2022 | Travel:Parking | Expense | | Paid by Mari Strom Rho card | 16.00 | 11,894.05 Alice Leung | 11/23/2022 04:47:05 PM | 11/23/2022 04:47:05 PM | Alice Leung | | Parking |
| 11/17/2022 | Travel:Parking | Expense | | Paid by Nessa Garcia Rho card | 19.96 | 11,914.01 Alice Leung | 12/01/2022 07:12:43 PM | 12/01/2022 07:12:43 PM | Alice Leung | | IPM |
| 11/17/2022 | Travel:Parking | Expense | | Paid by Kara Bonilla Rho card: Nov 4 to 17, 2022 | 65.90 | 11,979.91 Alice Leung | 12/01/2022 07:48:48 PM | 11/23/2022 06:06:58 PM | Alice Leung | | Parking |
| 11/18/2022 | Travel:Parking | Expense | | Paid by Nessa Garcia Rho card | 19.96 | 11,999.87 Alice Leung | 12/01/2022 07:13:00 PM | 12/01/2022 07:13:00 PM | Alice Leung | | IPM |
| 11/30/2022 | Travel:Parking | Journal Entry | AJE#978 | TripActions - Nov 2022 | 151.00 | 12,150.87 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Parking |
| 11/30/2022 | Travel:Parking | Journal Entry | AJE#978 | TripActions - Nov 2022 | 277.00 | 12,427.87 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Parking |
| 11/30/2022 | Travel:Parking | Journal Entry | AJE#978 | TripActions - Nov 2022 | 69.00 | 12,496.87 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Parking |
| 12/02/2022 | Travel:Parking | Expense | | Paid by Ella Evans Rho card | 355.54 | 12,852.41 Alice Leung | 01/10/2023 06:53:35 PM | 01/10/2023 06:53:35 PM | Alice Leung | | Parking |
| 12/15/2022 | Travel:Parking | Expense | | Paid by Valerie Rupp Rho card | 58.00 | 12,910.41 Alice Leung | 01/10/2023 04:01:02 PM | 01/10/2023 04:01:02 PM | Alice Leung | | Parking |
| 12/15/2022 | Travel:Parking | Expense | | Paid by Kara Bonilla Rho card | 16.00 | 12,926.41 Alice Leung | 01/10/2023 06:37:50 PM | 01/10/2023 06:37:50 PM | Alice Leung | | Parking |
| 12/15/2022 | Travel:Parking | Expense | | Paid by Nessa Garcia Rho card | 19.96 | 12,946.37 Alice Leung | 01/10/2023 07:21:21 PM | 01/10/2023 07:21:21 PM | Alice Leung | | IPM |
| 12/31/2022 | Travel:Parking | Expense | | Paid by Yon Nuta Rho card: Dec 2022 | 72.50 | 13,018.87 Alice Leung | 01/10/2023 07:00:23 PM | 01/10/2023 07:00:23 PM | Alice Leung | | Parking |
| 12/31/2022 | Travel:Parking | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 218.88 | 13,237.75 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Parking |
| 12/31/2022 | Travel:Parking | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 190.00 | 13,427.75 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Boston Logan Airport |
| 12/31/2022 | Travel:Parking | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 180.00 | 13,607.75 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Parking |
| 12/31/2022 | Travel:Parking | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 36.00 | 13,643.75 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Parking |
| 12/31/2022 | Travel:Parking | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 108.00 | 13,751.75 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Parking |
| 12/31/2022 | Travel:Parking | Expense | | Paid by Mari Strom Rho card: Dec 2022 | 30.95 | 13,782.70 Alice Leung | 01/10/2023 06:45:48 PM | 01/10/2023 06:45:48 PM | Alice Leung | | Parking |

**Total for Parking**  $   13,782.70

**Transportation**

| Date | Category | Type | Reference | Description | Amount | Balance | Name | DateTime | DateTime | Name | Notes |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/2022 | Travel:Transportation | Expense | | Paid by Rob Gibb Rho card | 49.00 | 49.00 Alice Leung | 02/01/2022 08:51:52 PM | 02/01/2022 08:51:52 PM | Alice Leung | | West Coast Trip Express |
| 01/19/2022 | Travel:Transportation | Journal Entry | AJE#526 | Finn Finnimore - travel for Lampoo F2F | 88.18 | 137.18 Alice Leung | 02/17/2022 04:08:41 PM | 01/26/2022 10:05:06 PM | Alice Leung | | Avanti West Coast |
| 01/31/2022 | Travel:Transportation | Expense | | Paid by Faisal Masud Rho card: Jan 2022 | 227.17 | 364.35 Alice Leung | 02/01/2022 04:43:12 PM | 02/01/2022 04:43:12 PM | Alice Leung | | Taxi |
| 01/31/2022 | Travel:Transportation | Journal Entry | AJE#543 | Abacus - Jan 2022 | 709.73 | 1,074.08 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Taxi |
| 01/31/2022 | Travel:Transportation | Journal Entry | Comm UK 22 | Comm UK Jan Balances | -88.18 | 985.90 Lucy Harrington | 05/03/2022 10:27:16 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Travel:Transportation | Journal Entry | AJE#543 | Abacus - Jan 2022 | 1,104.91 | 2,090.81 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Taxi |
| 01/31/2022 | Travel:Transportation | Journal Entry | AJE#543 | Abacus - Jan 2022 | 148.13 | 2,238.94 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Taxi |
| 01/31/2022 | Travel:Transportation | Journal Entry | AJE#543 | Abacus - Jan 2022 | 234.59 | 2,473.53 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Taxi |
| 01/31/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card: Jan 2022 | 799.37 | 3,272.90 Alice Leung | 02/01/2022 05:32:46 PM | 02/01/2022 05:32:46 PM | Alice Leung | | Taxi |
| 01/31/2022 | Travel:Transportation | Journal Entry | AJE#543 | Abacus - Jan 2022 | 198.23 | 3,471.13 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Taxi |
| 01/31/2022 | Travel:Transportation | Journal Entry | AJE#543 | Abacus - Jan 2022 | 163.39 | 3,634.52 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Taxi |
| 01/31/2022 | Travel:Transportation | Journal Entry | AJE#543 | Abacus - Jan 2022 | 245.08 | 3,879.60 Alice Leung | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Taxi |
| 02/18/2022 | Travel:Transportation | Journal Entry | AJE#587 | Mike's reimbursement | 473.44 | 4,353.04 Alice Leung | 03/04/2022 07:57:15 PM | 03/04/2022 07:57:15 PM | Alice Leung | | Taxi |
| 02/21/2022 | Travel:Transportation | Bill | Fa-001-AE | Aaron Enequist-Leiter - taxi from LGA and Uber to LGA - Feb 15 & 17, 2022 | 107.45 | 4,460.49 Alice Leung | 02/22/2022 04:42:31 PM | 02/22/2022 04:42:31 PM | Alice Leung | | Braintud |
| 02/28/2022 | Travel:Transportation | Expense | | Paid by Nessa Garcia Rho card: Feb 2022 | 183.67 | 4,644.16 Alice Leung | 03/04/2022 12:22:44 AM | 03/04/2022 12:22:44 AM | Alice Leung | | Lyft |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#593 | Abacus - Feb 2022 | 776.25 | 5,420.41 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#593 | Abacus - Feb 2022 | 1,535.95 | 6,956.36 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | Comm UK 23 | Comm UK feb Balances | -473.44 | 6,482.92 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#47 | Choco reimbursement | -412.00 | 6,070.92 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#47 | Choco reimbursement | -198.00 | 5,872.92 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#47 | Choco reimbursement | -13.00 | 5,859.92 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#47 | Choco reimbursement | -467.00 | 5,392.92 Alice Leung | 03/08/2022 02:04:11 PM | 03/08/2022 02:04:11 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#593 | Abacus - Feb 2022 | 166.69 | 5,559.61 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#593 | Abacus - Feb 2022 | 319.70 | 5,879.31 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#593 | Abacus - Feb 2022 | 234.03 | 6,113.34 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#593 | Abacus - Feb 2022 | 242.49 | 6,355.83 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Journal Entry | AJE#593 | Abacus - Feb 2022 | 1,834.68 | 8,190.51 Alice Leung | 03/04/2022 04:27:38 PM | 03/04/2022 04:27:38 PM | Alice Leung | | Taxi |
| 02/28/2022 | Travel:Transportation | Expense | | Paid by Nevin Shetty Rho card: Feb 2022 | 412.84 | 8,603.35 Alice Leung | 03/04/2022 12:25:18 AM | 03/04/2022 12:25:18 AM | Alice Leung | | Lyft |
| 02/28/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 1,240.00 | 9,843.35 Alice Leung | 03/03/2022 12:53:59 PM | 03/03/2022 12:53:59 PM | Alice Leung | | Imaan limousine |
| 02/28/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 1,485.85 | 11,329.20 Alice Leung | 03/03/2022 10:52:03 PM | 03/03/2022 10:52:03 PM | Alice Leung | | Blacklane |
| 02/28/2022 | Travel:Transportation | Expense | | Paid by Faisal Masud Rho card: Feb 2022 | 571.81 | 11,901.11 Alice Leung | 03/03/2022 08:44:17 PM | 03/03/2022 08:44:17 PM | Alice Leung | | Lyft |
| 03/16/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card | 294.02 | 12,195.13 Alice Leung | 04/04/2022 05:33:59 PM | 04/04/2022 05:33:59 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 03/17/2022 | Travel:Transportation | Deposit | | Refunded for Rob's credit card fraudulent charge - West Coast Trail Express | -49.00 | 12,146.13 Alice Leung | 03/22/2022 07:06:40 PM | 03/22/2022 07:06:40 PM | Alice Leung | | Rho |
| 03/22/2022 | Travel:Transportation | Journal Entry | AJE#75 | Finn Finnimore reimbursement - Mar 2022 | 368.90 | 12,515.03 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 03:14:32 PM | Alice Leung | | Avanti West Coast |
| 03/22/2022 | Travel:Transportation | Journal Entry | AJE#75 | James Brown reimbursement - Mar 2022 | 181.52 | 12,696.61 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 03:14:32 PM | Alice Leung | | Uber |
| 03/22/2022 | Travel:Transportation | Journal Entry | AJE#75 | Mike Hann reimbursement - Mar 2022 | 124.95 | 12,821.56 Alice Leung | 03/29/2022 03:14:32 PM | 03/29/2022 03:14:32 PM | Alice Leung | | Uber |
| 03/28/2022 | Travel:Transportation | Expense | | Paid by Lindsay Yasseri Rho card | 30.02 | 12,851.58 Alice Leung | 04/04/2022 07:10:28 PM | 04/04/2022 07:10:28 PM | Alice Leung | | Curb |

| Date | Category | Type | Ref | Description | Amount | Balance / Name | Created | Modified | User | Entity | Note |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/31/2022 | Travel/Transportation | Journal Entry | Comm UK 24 | Comm UK March Balances | -675.43 | 12,176.15 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Travel/Transportation | Expense | | Paid by Katheryn Grice Rho card: Mar 2022 | 2,490.29 | 14,666.44 Alice Leung | 04/04/2022 06:52:48 PM | 04/04/2022 06:52:48 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Expense | | Paid by Nevin Shelly Rho card: Mar 2022 | 365.86 | 15,052.30 Alice Leung | 04/04/2022 09:02:02 PM | 04/04/2022 09:02:02 PM | Alice Leung | | Lyft |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 3,561.22 | 18,613.52 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 315.81 | 18,929.33 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 274.45 | 19,203.78 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 520.49 | 19,724.27 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 415.54 | 20,139.81 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 418.16 | 20,557.97 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 3,106.57 | 23,664.54 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 175.44 | 23,839.98 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 151.73 | 23,991.71 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Journal Entry | AJE#92 | Abacus - Mar 2022 | 1,132.24 | 25,123.95 Alice Leung | 04/06/2022 05:26:28 PM | 04/06/2022 05:26:28 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card: Mar 2022 | 810.44 | 25,934.39 Alice Leung | 04/04/2022 05:50:31 PM | 04/04/2022 05:50:31 PM | Alice Leung | | Taxi |
| 03/31/2022 | Travel/Transportation | Expense | | Paid by Ryan Bartley Rho card: Mar 2022 | 89.16 | 26,023.55 Alice Leung | 04/04/2022 09:41:43 PM | 04/04/2022 09:41:43 PM | Alice Leung | | Taxi |
| 04/02/2022 | Travel/Transportation | Expense | | Paid by Mike Hann Rho card | 34.85 | 26,058.20 Alice Leung | 05/03/2022 07:37:44 PM | 05/03/2022 07:37:44 PM | Alice Leung | | Taxi |
| 04/02/2022 | Travel/Transportation | Expense | | Paid by Nessa Garcia Rho card | 43.53 | 26,101.73 Alice Leung | 05/03/2022 07:42:52 PM | 05/03/2022 07:42:52 PM | Alice Leung | | Taxi |
| 04/21/2022 | Travel/Transportation | Journal Entry | AJE#140 | Will Carr - uber & train | 194.06 | 26,295.79 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Uber |
| 04/21/2022 | Travel/Transportation | Journal Entry | AJE#140 | Fernando Lisboa | 55.99 | 26,351.78 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Taxi |
| 04/21/2022 | Travel/Transportation | Journal Entry | AJE#140 | Finn Finnimore - taxi & train | 351.53 | 26,703.31 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Taxi |
| 04/21/2022 | Travel/Transportation | Journal Entry | AJE#140 | Elliott Edwards | 301.91 | 27,005.22 Alice Leung | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Uber |
| 04/27/2022 | Travel/Transportation | Expense | | Paid by Catherine Ambler Rho card | 73.50 | 27,078.72 Alice Leung | 05/03/2022 03:33:19 PM | 05/03/2022 03:33:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#613 | Abacus - Apr 2022 | 291.95 | 27,370.67 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#613 | Abacus - Apr 2022 | 979.99 | 28,350.66 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#613 | Abacus - Apr 2022 | 972.15 | 29,322.81 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#613 | Abacus - Apr 2022 | 783.07 | 30,105.88 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,044.73 | 31,150.61 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#613 | Abacus - Apr 2022 | 1,873.57 | 33,024.18 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#613 | Abacus - Apr 2022 | 300.21 | 33,324.39 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#613 | Abacus - Apr 2022 | 932.44 | 34,256.83 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Expense | | Paid by Katheryn Grice Rho card: Apr 2022 | 1,643.94 | 35,900.77 Alice Leung | 05/03/2022 05:12:44 PM | 05/03/2022 05:12:44 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card: Apr 2022 | 1,035.07 | 36,935.84 Alice Leung | 05/03/2022 04:20:10 PM | 05/03/2022 04:20:10 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#613 | Abacus - Apr 2022 | 3,010.58 | 39,946.42 Alice Leung | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#620 | vComm UK April Balances | -938.14 | 39,008.28 Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Travel/Transportation | Expense | | Paid by Umer Sadiq Rho card: Apr 2022 | 147.41 | 39,155.69 Alice Leung | 05/03/2022 08:18:04 PM | 05/03/2022 08:18:04 PM | Alice Leung | | Taxi |
| 04/30/2022 | Travel/Transportation | Expense | | Paid by Elle Evans Rho card: Apr 2022 | 1,148.35 | 40,304.04 Alice Leung | 05/03/2022 03:43:09 PM | 05/03/2022 03:43:09 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 04/30/2022 | Travel/Transportation | Journal Entry | AJE#607 | Ken Pilot - expenses related to Shoptalk and SKO | 49.03 | 40,353.07 Alice Leung | 05/05/2022 04:01:24 PM | 05/05/2022 03:55:41 PM | Alice Leung | | Uber |
| 05/02/2022 | Travel/Transportation | Expense | | Paid by Katheryn Grice Rho card | 167.90 | 40,520.97 Alice Leung | 05/18/2022 03:55:55 PM | 05/18/2022 03:55:55 PM | Alice Leung | | Blacklane |
| 05/02/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 118.00 | 40,638.97 Alice Leung | 05/18/2022 02:34:42 PM | 05/18/2022 02:34:42 PM | Alice Leung | | Lyft |
| 05/10/2022 | Travel/Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 40,788.97 Alice Leung | 05/18/2022 03:54:34 PM | 05/18/2022 03:54:34 PM | Alice Leung | | Imaan limousine |
| 05/10/2022 | Travel/Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 40,938.97 Alice Leung | 05/18/2022 03:54:58 PM | 05/18/2022 03:54:58 PM | Alice Leung | | Imaan limousine |
| 05/14/2022 | Travel/Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 41,088.97 Alice Leung | 05/18/2022 03:54:16 PM | 05/18/2022 03:54:16 PM | Alice Leung | | Imaan limousine |
| 05/15/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 80.00 | 41,168.97 Alice Leung | 05/18/2022 02:34:57 PM | 05/18/2022 02:34:57 PM | Alice Leung | | Lyft |
| 05/15/2022 | Travel/Transportation | Expense | | Paid by Mike Hann Rho card | 55.88 | 41,224.85 Alice Leung | 05/18/2022 04:38:17 PM | 05/18/2022 04:38:17 PM | Alice Leung | | Taxi |
| 05/16/2022 | Travel/Transportation | Expense | | Paid by Umer Sadiq Rho card | 26.13 | 41,250.99 Alice Leung | 05/18/2022 05:07:28 PM | 05/18/2022 05:07:28 PM | Alice Leung | | Lyft |
| 05/16/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 9.99 | 41,260.98 Alice Leung | 05/18/2022 02:35:14 PM | 05/18/2022 02:35:14 PM | Alice Leung | | Lyft |
| 05/16/2022 | Travel/Transportation | Journal Entry | AJE#634 | Kara Bonilla - eTail Europe expenses | 84.35 | 41,345.33 Alice Leung | 05/19/2022 05:29:35 PM | 05/19/2022 05:29:35 PM | Alice Leung | | Uber |
| 05/16/2022 | Travel/Transportation | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 23.53 | 41,368.86 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Taxi |
| 05/16/2022 | Travel/Transportation | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 211.86 | 41,580.72 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Taxi |
| 05/16/2022 | Travel/Transportation | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 366.25 | 41,946.97 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Taxi |
| 05/16/2022 | Travel/Transportation | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 536.57 | 42,483.54 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Taxi |
| 05/16/2022 | Travel/Transportation | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 450.39 | 42,933.93 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Taxi |
| 05/16/2022 | Travel/Transportation | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 808.01 | 43,741.94 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Taxi |
| 05/16/2022 | Travel/Transportation | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 66.18 | 43,810.12 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Taxi |
| 05/16/2022 | Travel/Transportation | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 128.23 | 43,938.35 Alice Leung | 05/19/2022 05:42:26 PM | 05/19/2022 05:42:26 PM | Alice Leung | | Taxi |
| 05/17/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 11.44 | 43,949.79 Alice Leung | 05/18/2022 02:33:52 PM | 05/18/2022 02:33:52 PM | Alice Leung | | Curb |
| 05/17/2022 | Travel/Transportation | Expense | | Paid by Umer Sadiq Rho card | 57.48 | 44,007.27 Alice Leung | 05/18/2022 05:07:04 PM | 05/18/2022 05:07:04 PM | Alice Leung | | Lyft |
| 05/17/2022 | Travel/Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 44,157.27 Alice Leung | 05/18/2022 03:49:24 PM | 05/18/2022 03:49:24 PM | Alice Leung | | Imaan limousine |
| 05/17/2022 | Travel/Transportation | Expense | | Paid by Elle Evans Rho card | 187.45 | 44,344.72 Alice Leung | 05/18/2022 02:24:05 PM | 05/18/2022 02:24:05 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 05/18/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 8.76 | 44,353.48 Alice Leung | 05/18/2022 02:33:34 PM | 05/18/2022 02:33:34 PM | Alice Leung | | Curb |
| 05/18/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 40.00 | 44,393.48 Alice Leung | 05/18/2022 02:35:28 PM | 05/18/2022 02:35:28 PM | Alice Leung | | Lyft |
| 05/18/2022 | Travel/Transportation | Expense | | Carey Dietz (JKD Consulting) reimbursement - May 4 to 6, 2022 | 364.65 | 44,758.13 Alice Leung | 05/18/2022 01:52:57 PM | 05/18/2022 01:52:57 PM | Alice Leung | | Rippling |
| 05/19/2022 | Travel/Transportation | Expense | | Paid by Umer Sadiq Rho card | 24.35 | 44,782.48 Alice Leung | 05/19/2022 03:10:43 PM | 05/19/2022 03:10:43 PM | Alice Leung | | Lyft |
| 05/19/2022 | Travel/Transportation | Expense | | Paid by Umer Sadiq Rho card | 6.03 | 44,788.51 Alice Leung | 05/19/2022 03:10:23 PM | 05/19/2022 03:10:23 PM | Alice Leung | | Lyft |
| 05/19/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 3.64 | 44,772.15 Alice Leung | 05/19/2022 03:13:57 PM | 05/19/2022 03:13:57 PM | Alice Leung | | Lyft |
| 05/19/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 20.18 | 44,792.31 Alice Leung | 05/19/2022 03:14:24 PM | 05/19/2022 03:14:24 PM | Alice Leung | | Curb |
| 05/20/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 26.16 | 44,818.47 Alice Leung | 06/02/2022 09:02:33 PM | 06/02/2022 09:02:33 PM | Alice Leung | | Curb |
| 05/20/2022 | Travel/Transportation | Expense | | Paid by Umer Sadiq Rho card | 85.80 | 44,904.27 Alice Leung | 06/02/2022 10:40:38 PM | 06/02/2022 10:40:38 PM | Alice Leung | | Taxi |
| 05/20/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 40.60 | 44,944.87 Alice Leung | 06/02/2022 09:03:36 PM | 06/02/2022 09:03:36 PM | Alice Leung | | NYC Taxi |
| 05/21/2022 | Travel/Transportation | Expense | | Paid by Umer Sadiq Rho card | 66.75 | 45,011.62 Alice Leung | 06/02/2022 10:41:43 PM | 06/02/2022 10:41:43 PM | Alice Leung | | Lyft |
| 05/21/2022 | Travel/Transportation | Expense | | Paid by Umer Sadiq Rho card | 31.00 | 45,042.62 Alice Leung | 06/02/2022 09:01:32 PM | 06/02/2022 09:01:32 PM | Alice Leung | | Lyft |
| 05/21/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 13.55 | 45,056.17 Alice Leung | 06/02/2022 09:03:18 PM | 06/02/2022 09:03:18 PM | Alice Leung | | NYC Taxi |
| 05/22/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 19.55 | 45,075.72 Alice Leung | 06/02/2022 09:03:03 PM | 06/02/2022 09:03:03 PM | Alice Leung | | NYC Taxi |
| 05/23/2022 | Travel/Transportation | Expense | | Paid by Mike Hann Rho card | 75.47 | 45,151.19 Alice Leung | 06/02/2022 10:22:53 PM | 06/02/2022 10:22:53 PM | Alice Leung | | Curb |
| 05/23/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 34.12 | 45,185.31 Alice Leung | 06/02/2022 09:02:13 PM | 06/02/2022 09:02:13 PM | Alice Leung | | Curb |
| 05/23/2022 | Travel/Transportation | Journal Entry | AJE#641 | UK reimbursement - May 2022 | 963.79 | 46,149.10 Alice Leung | 05/30/2022 04:27:11 PM | 05/30/2022 04:27:11 PM | Alice Leung | | Taxi |
| 05/23/2022 | Travel/Transportation | Expense | | Paid by Mike Hann Rho card | 10.56 | 46,159.66 Alice Leung | 06/02/2022 10:23:10 PM | 06/02/2022 10:23:10 PM | Alice Leung | | Curb |
| 05/24/2022 | Travel/Transportation | Expense | | Paid by Mike Hann Rho card | 35.15 | 46,194.81 Alice Leung | 06/02/2022 10:24:08 PM | 06/02/2022 10:24:08 PM | Alice Leung | | NYC Taxi |
| 05/25/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 31.00 | 46,225.81 Alice Leung | 06/02/2022 09:01:12 PM | 06/02/2022 09:01:12 PM | Alice Leung | | Lyft |
| 05/25/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 12.36 | 46,238.17 Alice Leung | 06/02/2022 09:00:53 PM | 06/02/2022 09:00:53 PM | Alice Leung | | Curb |
| 05/26/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 82.00 | 46,320.17 Alice Leung | 06/02/2022 09:00:55 PM | 06/02/2022 09:00:39 PM | Alice Leung | | Lyft |
| 05/26/2022 | Travel/Transportation | Expense | | Paid by Mike Hann Rho card | 79.62 | 46,399.79 Alice Leung | 06/02/2022 10:23:29 PM | 06/02/2022 10:23:29 PM | Alice Leung | | Curb |
| 05/27/2022 | Travel/Transportation | Expense | | Paid by Faisal Masud Rho card | 36.00 | 46,435.79 Alice Leung | 06/02/2022 09:00:22 PM | 06/02/2022 09:00:22 PM | Alice Leung | | Lyft |
| 05/27/2022 | Travel/Transportation | Expense | | Paid by Elle Evans Rho card | 187.45 | 46,623.24 Alice Leung | 06/02/2022 08:56:03 PM | 06/02/2022 08:56:03 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 05/28/2022 | Travel/Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 46,773.24 Alice Leung | 06/02/2022 09:43:52 PM | 06/02/2022 09:43:52 PM | Alice Leung | | Imaan limousine |
| 05/31/2022 | Travel/Transportation | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 758.01 | 47,531.25 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Taxi |
| 05/31/2022 | Travel/Transportation | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 383.04 | 47,914.29 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Taxi |
| 05/31/2022 | Travel/Transportation | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 573.48 | 48,487.77 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Taxi |
| 05/31/2022 | Travel/Transportation | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 363.19 | 48,850.96 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Taxi |
| 05/31/2022 | Travel/Transportation | Journal Entry | AJE#677 | Comm UK May Balances | -1,220.48 | 47,630.48 Lucy Harrington | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Travel/Transportation | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 219.62 | 47,850.10 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Taxi |

| Date | Category | Type | Ref | Description | Amount | Amount2 | Name | Date1 | Date2 | Name3 | Extra | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/31/2022 | Travel:Transportation | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 262.22 | 46,112.32 Alice Leung | | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Taxi |
| 05/31/2022 | Travel:Transportation | Expense | | Paid by Umer Sadiq Rho card: May 2022 | 550.67 | 48,662.99 Alice Leung | | 06/02/2022 10:41:14 PM | 05/18/2022 05:06:30 PM | Alice Leung | | Uber |
| 05/31/2022 | Travel:Transportation | Journal Entry | AJE#677 | Comm UK May Balances | -84.35 | 48,578.64 Lucy Harrington | | 06/13/2022 03:11:58 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | |
| 05/31/2022 | Travel:Transportation | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 527.64 | 49,106.28 Alice Leung | | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Taxi |
| 06/03/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 155.00 | 49,261.28 Alice Leung | | 06/23/2022 04:59:27 PM | 06/23/2022 04:59:27 PM | Alice Leung | | Insaan limousine |
| 06/07/2022 | Travel:Transportation | Expense | | Paid by Ellie Evans Rho card | 238.28 | 49,499.56 Alice Leung | | 06/23/2022 04:09:46 PM | 06/23/2022 04:09:10 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 06/13/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 49,649.56 Alice Leung | | 06/23/2022 04:59:07 PM | 06/23/2022 04:59:07 PM | Alice Leung | | Insaan limousine |
| 06/14/2022 | Travel:Transportation | Expense | | Paid by Ellie Evans Rho card | 184.66 | 49,834.22 Alice Leung | | 06/23/2022 04:09:30 PM | 06/23/2022 04:09:30 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 06/22/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 49,984.22 Alice Leung | | 06/23/2022 04:58:51 PM | 06/23/2022 04:58:51 PM | Alice Leung | | Insaan limousine |
| 06/22/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 50,134.22 Alice Leung | | 06/23/2022 04:58:39 PM | 06/23/2022 04:58:39 PM | Alice Leung | | Insaan limousine |
| 06/23/2022 | Travel:Transportation | Expense | | Paid by Ellie Evans Rho card | 148.86 | 50,283.08 Alice Leung | | 06/23/2022 04:11:36 PM | 06/23/2022 04:11:36 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 06/23/2022 | Travel:Transportation | Expense | | Paid by Ellie Evans Rho card | 269.48 | 50,552.56 Alice Leung | | 06/23/2022 04:08:51 PM | 06/23/2022 04:08:51 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 06/24/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 50,702.56 Alice Leung | | 06/24/2022 01:53:42 PM | 06/24/2022 01:53:42 PM | Alice Leung | | Insaan limousine |
| 06/24/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 180.67 | 50,883.23 Alice Leung | | 06/24/2022 01:53:21 PM | 06/24/2022 01:53:21 PM | Alice Leung | | Blacklane |
| 06/28/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 51,033.23 Alice Leung | | 07/04/2022 09:17:13 PM | 07/04/2022 09:17:13 PM | Alice Leung | | Insaan limousine |
| 06/30/2022 | Travel:Transportation | Expense | | Paid by Ellie Evans Rho card | 152.50 | 51,185.73 Alice Leung | | 07/04/2022 09:01:40 PM | 07/04/2022 09:01:40 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 06/30/2022 | Travel:Transportation | Expense | | Paid by Faisal Masud Rho card: Jun 2022 | 814.96 | 52,000.69 Alice Leung | | 06/24/2022 02:20:57 PM | 06/23/2022 04:25:19 PM | Alice Leung | | Taxi |
| 06/30/2022 | Travel:Transportation | Journal Entry | AJE#701 | Abacus - Jun 2022 | 160.12 | 52,160.81 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Taxi |
| 06/30/2022 | Travel:Transportation | Journal Entry | AJE#701 | Abacus - Jun 2022 | 755.80 | 52,916.61 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Taxi |
| 06/30/2022 | Travel:Transportation | Journal Entry | AJE#701 | Abacus - Jun 2022 | 823.99 | 53,740.60 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Taxi |
| 06/30/2022 | Travel:Transportation | Journal Entry | AJE#701 | Abacus - Jun 2022 | 496.53 | 54,237.13 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Taxi |
| 06/30/2022 | Travel:Transportation | Journal Entry | AJE#701 | Abacus - Jun 2022 | 1,307.07 | 55,544.20 Alice Leung | | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Taxi |
| 07/02/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 150.00 | 55,694.20 Alice Leung | | 07/27/2022 10:51:03 PM | 07/27/2022 10:51:03 PM | Alice Leung | | Insaan limousine |
| 07/15/2022 | Travel:Transportation | Expense | OY-COMM-DANI-525DE1 | Daniel Lopez - cab from airport to hotel | 20.79 | 55,714.99 Alice Leung | | 07/20/2022 05:56:28 PM | 07/18/2022 09:02:28 AM | Alice Leung | | Oyster HR |
| 07/21/2022 | Travel:Transportation | Expense | | Paid by Umer Sadiq Rho card | 16.06 | 55,731.05 Alice Leung | | 07/28/2022 08:37:20 PM | 07/28/2022 08:37:20 PM | Alice Leung | | Lyft |
| 07/25/2022 | Travel:Transportation | Expense | | Paid by Umer Sadiq Rho card | 74.79 | 55,805.84 Alice Leung | | 07/28/2022 08:37:04 PM | 07/28/2022 08:37:04 PM | Alice Leung | | Lyft |
| 07/26/2022 | Travel:Transportation | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 344.85 | 56,150.69 Alice Leung | | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | | Taxi |
| 07/26/2022 | Travel:Transportation | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 380.31 | 56,531.00 Alice Leung | | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | | Taxi |
| 07/26/2022 | Travel:Transportation | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 25.95 | 56,556.95 Alice Leung | | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | | Taxi |
| 07/26/2022 | Travel:Transportation | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 1,338.57 | 57,895.52 Alice Leung | | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | | Taxi |
| 07/31/2022 | Travel:Transportation | Journal Entry | AJE#768 | TripActions - Jul 2022 | 440.85 | 58,336.37 Alice Leung | | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | Taxi |
| 07/31/2022 | Travel:Transportation | Journal Entry | AJE#768 | TripActions - Jul 2022 | 99.73 | 58,436.10 Alice Leung | | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | Taxi |
| 07/31/2022 | Travel:Transportation | Journal Entry | AJE#768 | TripActions - Jul 2022 | 205.64 | 58,641.74 Alice Leung | | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | Taxi |
| 07/31/2022 | Travel:Transportation | Journal Entry | AJE#768 | TripActions - Jul 2022 | 552.54 | 59,194.28 Alice Leung | | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | Taxi |
| 07/31/2022 | Travel:Transportation | Expense | | Paid by Faisal Masud Rho card: Jul 2022 | 681.46 | 59,875.74 Alice Leung | | 07/27/2022 10:51:18 PM | 07/23/2022 10:53:49 AM | Alice Leung | | Taxi |
| 07/31/2022 | Travel:Transportation | Expense | | Paid by Umer Sadiq Rho card: Jul 2022 | 191.71 | 60,067.45 Alice Leung | | 07/28/2022 08:36:46 PM | 07/28/2022 08:36:46 PM | Alice Leung | | Uber |
| 07/31/2022 | Travel:Transportation | Expense | | Paid by Nessa Garcia Rho card: Jul 2022 | 350.00 | 60,417.45 Alice Leung | | 07/28/2022 08:21:40 PM | 07/28/2022 08:21:40 PM | Alice Leung | | Lyft |
| 08/01/2022 | Travel:Transportation | Bill | INV220866 | Car service fee for Ella Evans | 233.89 | 60,651.34 Alice Leung | | 08/17/2022 03:08:34 PM | 08/17/2022 03:08:34 PM | Alice Leung | | Deetworks, LLC |
| 08/02/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card | 187.45 | 60,838.79 Alice Leung | | 08/15/2022 06:18:10 PM | 08/15/2022 06:18:10 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 08/02/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 155.00 | 60,993.79 Alice Leung | | 08/16/2022 04:40:00 PM | 08/16/2022 04:40:00 PM | Alice Leung | | Insaan limousine |
| 08/09/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card | 187.45 | 61,181.24 Alice Leung | | 08/15/2022 06:17:51 PM | 08/15/2022 06:17:51 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 08/12/2022 | Travel:Transportation | Expense | | Paid by Jason Cotnoir Rho card | 105.54 | 61,286.78 Alice Leung | | 08/06/2022 10:40:26 PM | 08/16/2022 05:43:47 PM | Alice Leung | | U-Haul |
| 08/12/2022 | Travel:Transportation | Expense | | Paid by Jason Cotnoir Rho card | 28.51 | 61,315.29 Alice Leung | | 08/06/2022 10:40:31 PM | 08/16/2022 05:43:26 PM | Alice Leung | | U-Haul |
| 08/13/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 155.00 | 61,470.29 Alice Leung | | 08/16/2022 04:35:39 PM | 08/16/2022 04:35:39 PM | Alice Leung | | Insaan limousine |
| 08/15/2022 | Travel:Transportation | Bill | | Reimbursement - Aug 2022 | 119.95 | 61,590.24 Alice Leung | | 08/22/2022 02:23:02 PM | 08/22/2022 02:23:02 PM | Alice Leung | | Sandra Campos |
| 08/30/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card | 229.02 | 61,819.26 Alice Leung | | 09/02/2022 04:39:11 PM | 09/02/2022 04:39:11 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 08/31/2022 | Travel:Transportation | Expense | | Paid by Faisal Masud Rho card: Aug 2022 | 640.75 | 62,460.01 Alice Leung | | 09/02/2022 05:15:29 PM | 08/15/2022 05:49:23 PM | Alice Leung | | Taxi |
| 08/31/2022 | Travel:Transportation | Journal Entry | AJE#819 | TripActions - Aug 2022 | 630.07 | 63,090.08 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | | Taxi |
| 08/31/2022 | Travel:Transportation | Journal Entry | AJE#819 | TripActions - Aug 2022 | 597.93 | 63,688.01 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | | Taxi |
| 08/31/2022 | Travel:Transportation | Journal Entry | AJE#819 | TripActions - Aug 2022 | 693.66 | 64,381.67 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | | Taxi |
| 08/31/2022 | Travel:Transportation | Journal Entry | AJE#819 | TripActions - Aug 2022 | 113.95 | 64,495.62 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | | Taxi |
| 08/31/2022 | Travel:Transportation | Journal Entry | AJE#819 | TripActions - Aug 2022 | 508.49 | 65,004.11 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | | Taxi |
| 08/31/2022 | Travel:Transportation | Journal Entry | AJE#819 | TripActions - Aug 2022 | 720.45 | 65,724.56 Alice Leung | | 08/31/2022 10:23:37 PM | 08/31/2022 09:49:22 PM | Alice Leung | | Taxi |
| 08/31/2022 | Travel:Transportation | Expense | | Paid by Valerie Rupp Rho card | 192.44 | 65,917.00 Alice Leung | | 09/02/2022 05:29:47 PM | 09/02/2022 05:29:47 PM | Alice Leung | | Taxi |
| 08/31/2022 | Travel:Transportation | Expense | | Paid by Catherine Ambler Rho card: Aug 2022 | 400.02 | 66,317.02 Alice Leung | | 09/02/2022 04:34:13 PM | 08/16/2022 05:38:46 PM | Alice Leung | | Taxi |
| 09/01/2022 | Travel:Transportation | Expense | | Paid by Catherine Ambler Rho card | 56.76 | 66,373.78 Alice Leung | | 09/09/2022 02:54:46 PM | 09/09/2022 02:54:46 PM | Alice Leung | | Uber |
| 09/01/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card | 244.00 | 66,617.78 Alice Leung | | 09/09/2022 03:01:48 PM | 09/09/2022 03:01:48 PM | Alice Leung | | Amtrak |
| 09/30/2022 | Travel:Transportation | Expense | | Paid by Ben Pressley Rho card: Sep 2022 | 176.78 | 66,794.56 Alice Leung | | 10/07/2022 05:10:04 PM | 10/07/2022 05:10:04 PM | Alice Leung | | Uber |
| 09/30/2022 | Travel:Transportation | Journal Entry | AJE#883 | TripActions - Sep 2022 | 69.33 | 66,863.89 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Uber |
| 09/30/2022 | Travel:Transportation | Journal Entry | AJE#883 | TripActions - Sep 2022 | 22.90 | 66,886.79 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Uber |
| 09/30/2022 | Travel:Transportation | Journal Entry | AJE#883 | TripActions - Sep 2022 | 594.85 | 67,481.64 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Lyft |
| 09/30/2022 | Travel:Transportation | Journal Entry | AJE#883 | TripActions - Sep 2022 | 49.27 | 67,530.91 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Uber |
| 09/30/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card: Sep 2022 | 406.65 | 67,937.56 Alice Leung | | 10/07/2022 05:37:24 PM | 10/07/2022 05:37:24 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 09/30/2022 | Travel:Transportation | Expense | | Paid by Faisal Masud Rho card: Sep 2022 | 1,378.05 | 69,315.61 Alice Leung | | 10/07/2022 05:41:13 PM | 09/09/2022 05:08:55 PM | Alice Leung | | Taxi |
| 09/30/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card: Sep 2022 | 467.00 | 69,782.61 Alice Leung | | 10/07/2022 08:47:41 PM | 09/09/2022 05:36:19 PM | Alice Leung | | Insaan limousine |
| 09/30/2022 | Travel:Transportation | Journal Entry | AJE#883 | TripActions - Sep 2022 | 2,244.48 | 72,027.09 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Uber |
| 09/30/2022 | Travel:Transportation | Journal Entry | AJE#883 | TripActions - Sep 2022 | 669.10 | 72,696.19 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Uber |
| 09/30/2022 | Travel:Transportation | Journal Entry | AJE#883 | TripActions - Sep 2022 | 46.80 | 72,742.99 Alice Leung | | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | Taxi |
| 10/27/2022 | Travel:Transportation | Expense | 202129517 | Paid by Ella Evans Rho card: Jana's ride from airport to hotel | 173.67 | 72,916.66 Alice Leung | | 11/10/2022 05:49:48 PM | 11/01/2022 09:21:44 PM | Alice Leung | | Blacklane |
| 10/31/2022 | Travel:Transportation | Expense | | Paid by Umer Sadiq Rho card: Oct 2022 | 502.03 | 73,418.69 Alice Leung | | 11/01/2022 10:03:39 PM | 10/22/2022 10:33:02 PM | Alice Leung | | Lyft |
| 10/31/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card: Oct 2022 | 648.00 | 74,066.69 Alice Leung | | 11/10/2022 11:39:56 AM | 10/22/2022 09:24:03 AM | Alice Leung | | Insaan limousine |
| 10/31/2022 | Travel:Transportation | Expense | | Paid by Catherine Ambler Rho card: Oct 2022 | 395.54 | 74,462.23 Alice Leung | | 11/01/2022 09:19:53 PM | 11/01/2022 09:19:53 PM | Alice Leung | | Taxi |
| 10/31/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card: Oct 2022 | 1,392.46 | 75,854.89 Alice Leung | | 11/10/2022 06:04:01 PM | 10/22/2022 09:23:16 AM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 10/31/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card: Oct 2022 | 1,510.35 | 77,365.34 Alice Leung | | 11/01/2022 09:39:57 PM | 10/21/2022 09:55:17 AM | Alice Leung | | Blacklane |
| 10/31/2022 | Travel:Transportation | Journal Entry | AJE#935 | TripActions - Oct 2022 | 261.75 | 77,626.99 Alice Leung | | 11/03/2022 09:29:20 PM | 11/03/2022 09:24:08 PM | Alice Leung | | Lyft |
| 10/31/2022 | Travel:Transportation | Journal Entry | AJE#935 | TripActions - Oct 2022 | 1,187.39 | 78,814.38 Alice Leung | | 11/03/2022 09:24:00 PM | 11/03/2022 09:24:00 PM | Alice Leung | | Taxi |
| 10/31/2022 | Travel:Transportation | Journal Entry | AJE#935 | TripActions - Oct 2022 | 609.85 | 79,424.23 Alice Leung | | 11/03/2022 09:24:00 PM | 11/03/2022 09:24:08 PM | Alice Leung | | Taxi |
| 10/31/2022 | Travel:Transportation | Journal Entry | AJE#935 | TripActions - Oct 2022 | 324.39 | 79,748.62 Alice Leung | | 11/03/2022 09:24:00 PM | 11/03/2022 09:23:29 PM | Alice Leung | | Uber |
| 10/31/2022 | Travel:Transportation | Expense | | Paid by Muriel Malm Rho card | 151.74 | 79,900.36 Alice Leung | | 10/22/2022 10:07:18 AM | 10/22/2022 10:07:18 AM | Alice Leung | | Taxi |
| 10/31/2022 | Travel:Transportation | Expense | | Paid by Yon Nuta Rho card | 153.39 | 80,053.75 Alice Leung | | 10/22/2022 10:42:49 AM | 10/22/2022 10:42:49 AM | Alice Leung | | Lyft |
| 10/31/2022 | Travel:Transportation | Expense | | Paid by Nessa Garcia Rho card | 103.00 | 80,156.75 Alice Leung | | 11/01/2022 09:53:31 PM | 11/01/2022 09:53:31 PM | Alice Leung | | Lyft |
| 10/31/2022 | Travel:Transportation | Expense | | Paid by Faisal Masud Rho card: Oct 2022 | 1,349.93 | 81,506.68 Alice Leung | | 11/01/2022 09:27:41 PM | 10/22/2022 10:17:55 AM | Alice Leung | | Taxi |
| 11/01/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 171.02 | 81,677.70 Alice Leung | | 12/01/2022 06:08:41 PM | 12/01/2022 06:08:41 PM | Alice Leung | | Blacklane |
| 11/08/2022 | Travel:Transportation | Journal Entry | AJE#958 | Reimbursement from Russell Reynolds Associates for Faisal Masud October 2022 meeting in Las Vegas (invoice#214) | -486.00 | 81,191.70 Alice Leung | | 11/16/2022 11:37:49 AM | 11/16/2022 11:37:49 AM | Alice Leung | | Insaan limousine |
| 11/11/2022 | Travel:Transportation | Expense | | Paid by Umer Sadiq Rho card: Nov 2 to 11, 2022 | 459.47 | 81,651.17 Alice Leung | | 12/01/2022 07:22:55 PM | 12/01/2022 07:22:55 PM | Alice Leung | | Taxi |
| 11/13/2022 | Travel:Transportation | Expense | | Paid by Catherine Ambler Rho card: Nov 5 to 13, 2022 | 310.80 | 81,962.10 Alice Leung | | 12/01/2022 07:42:38 PM | 12/01/2022 07:42:38 PM | Alice Leung | | Taxi |
| 11/14/2022 | Travel:Transportation | Bill | 1886 | Uber reimbursement for CommerceNext dinner - Nov 10, 2022 | 506.90 | 82,469.02 Alice Leung | | 11/15/2022 10:06:26 AM | 11/15/2022 10:04:48 AM | Alice Leung | | Commerce Next |
| 11/22/2022 | Travel:Transportation | Expense | | Lisa Fernandez - Nov 2022 | 4,022.83 | 86,491.85 Alice Leung | | 12/07/2022 04:44:11 PM | 12/07/2022 04:40:07 PM | Alice Leung | | Oyster HR |
| 11/29/2022 | Travel:Transportation | Bill | 1899 | Uber reimbursement for CommerceNext dinner - Nov 10, 2022 - additional for Katie Fannin | 117.36 | 86,609.21 Alice Leung | | 11/30/2022 03:42:53 PM | 11/28/2022 03:42:53 PM | Alice Leung | | Commerce Next |
| 11/29/2022 | Travel:Transportation | Expense | | Paid by Faisal Masud Rho card: Nov 2022 | 1,284.38 | 87,893.57 Alice Leung | | 12/01/2022 07:45:03 PM | 11/23/2022 05:49:30 AM | Alice Leung | | Taxi |

| Date | Category | Type | ID | Description | Amount | Amount 2 | Name | Date | Date | Name | | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/29/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card: Nov 1 to 29, 2022: transportation for customers for FCC | 2,006.33 | 89,899.90 Alice Leung | | 12/02/2022 03:52:41 PM | 11/23/2022 05:44:07 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 11/30/2022 | Travel:Transportation | Journal Entry | AJE#978 | TripActions - Nov 2022 | 276.47 | 90,176.37 Alice Leung | | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Taxi |
| 11/30/2022 | Travel:Transportation | Journal Entry | AJE#978 | TripActions - Nov 2022 | 302.21 | 90,528.58 Alice Leung | | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Taxi |
| 11/30/2022 | Travel:Transportation | Journal Entry | AJE#978 | TripActions - Nov 2022 | 230.71 | 90,759.29 Alice Leung | | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Taxi |
| 11/30/2022 | Travel:Transportation | Journal Entry | AJE#978 | TripActions - Nov 2022 | 1,181.11 | 91,940.40 Alice Leung | | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | Taxi |
| 11/30/2022 | Travel:Transportation | Expense | | Paid by Ella Evans Rho card: Nov 30, 2022 | 308.08 | 92,248.48 Alice Leung | | 12/01/2022 05:47:37 PM | 12/01/2022 05:47:37 PM | Alice Leung | | RMA Worldwide Chauffeured Transportation |
| 12/14/2022 | Travel:Transportation | Expense | OY-Comm-X2Wk2wZx-122 | Lisa Fernandes - Dec 2022 | 2,473.72 | 94,722.20 Alice Leung | | 12/20/2022 01:44:17 PM | 12/20/2022 01:44:17 PM | Alice Leung | | Oyster HR |
| 12/17/2022 | Travel:Transportation | Expense | | Paid by Katheryn Grice Rho card | 165.50 | 94,887.70 Alice Leung | | 01/10/2023 04:18:05 PM | 01/10/2023 04:18:05 PM | Alice Leung | | Blacklane |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Ground Transportation | -212.95 | 94,674.75 Alice Leung | | 01/19/2023 10:50:46 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Uber |
| 12/31/2022 | Travel:Transportation | Expense | | Paid by Faisal Masud Rho card: Dec 2022 | 2,520.52 | 97,195.27 Alice Leung | | 01/10/2023 03:45:58 PM | 01/10/2023 03:45:58 PM | Alice Leung | | Taxi |
| 12/31/2022 | Travel:Transportation | Expense | | Paid by Umer Sadiq Rho card: Dec 2022 | 567.79 | 97,763.06 Alice Leung | | 01/10/2023 04:32:22 PM | 01/10/2023 04:32:22 PM | Alice Leung | | Taxi |
| 12/31/2022 | Travel:Transportation | Expense | | Paid by Yon Nuila Rho card: Dec 2022 | 217.31 | 97,980.37 Alice Leung | | 01/10/2023 07:01:12 PM | 01/10/2023 07:01:12 PM | Alice Leung | | Taxi |
| 12/31/2022 | Travel:Transportation | Expense | | Paid by Valerie Rupp Rho card: Dec 2022 | 626.03 | 98,606.40 Alice Leung | | 01/10/2023 03:56:58 PM | 01/10/2023 03:57:02 PM | Alice Leung | | Uber |
| 12/31/2022 | Travel:Transportation | Expense | | Paid by Ben Pressley Rho card: Dec 2022 | 281.62 | 98,890.02 Alice Leung | | 01/10/2023 07:14:02 PM | 01/10/2023 07:14:02 PM | Alice Leung | | Uber |
| 12/31/2022 | Travel:Transportation | Expense | | Paid by Catherine Ambler Rho card | 185.60 | 99,075.62 Alice Leung | | 01/10/2023 03:14:01 PM | 01/10/2023 03:14:01 PM | Alice Leung | | Uber |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 32.34 | 99,107.96 Alice Leung | | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Lyft |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 129.46 | 99,237.42 Alice Leung | | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Taxi |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 112.14 | 99,349.56 Alice Leung | | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Lyft |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 171.93 | 99,521.49 Alice Leung | | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Taxi |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 313.28 | 99,834.77 Alice Leung | | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Taxi |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 988.21 | 100,822.96 Alice Leung | | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Taxi |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 523.72 | 101,346.70 Alice Leung | | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Taxi |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1079 | TripActions - Dec 2022 | 1,384.64 | 102,731.34 Alice Leung | | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | | Taxi |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Ground Transportation | -325.40 | 102,405.94 Alice Leung | | 01/19/2023 10:51:25 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Lyft |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Ground Transportation | -180.35 | 102,225.59 Alice Leung | | 01/19/2023 10:50:46 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Uber |
| 12/31/2022 | Travel:Transportation | Journal Entry | AJE#1109 | Fabric/Chico's Onsite April 11 - 14 - Ground Transportation | -202.19 | 102,023.40 Alice Leung | | 01/19/2023 10:50:46 AM | 01/19/2023 10:42:16 AM | Alice Leung | | Uber |
| **Total for Transportation** | | | | | **$ 102,023.40** | | | | | | | |
| **Travel Meals, Staff (100%)** | | | | | | | | | | | | |
| 03/31/2022 | Travel:Travel Meals, Staff (100%) | Journal Entry | AJE#855 | Reverse Preaudit AJE# 4 - Accrue 2021 expenses recorded in 2022 | -3,010.00 | -3,010.00 Eric Chan | | 09/23/2022 03:13:21 PM | 09/23/2022 02:21:18 PM | Eric Chan | | |
| **Total for Travel Meals, Staff (100%)** | | | | | **-$ 3,010.00** | | | | | | | |
| **Travel, Misc** | | | | | | | | | | | | |
| 01/11/2022 | Travel:Travel, Misc | Expense | AJE#543 | Abacus - Jan 2022 | 95.00 | 95.00 Alice Leung | | 01/13/2022 05:32:57 PM | 01/13/2022 05:32:57 PM | Alice Leung | | TripActions |
| 01/31/2022 | Travel:Travel, Misc | Journal Entry | AJE#543 | Abacus - Jan 2022 | 25.00 | 120.00 Alice Leung | | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | TripActions |
| 01/31/2022 | Travel:Travel, Misc | Journal Entry | Comm UK 22 | Comm UK Jan Balances | 0.00 | 120.00 Lucy Harrington | | 05/03/2022 10:37:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK | |
| 01/31/2022 | Travel:Travel, Misc | Journal Entry | AJE#543 | Abacus - Jan 2022 | 460.96 | 580.96 Alice Leung | | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | Arc Point Labs |
| 01/31/2022 | Travel:Travel, Misc | Journal Entry | AJE#543 | Abacus - Jan 2022 | 25.00 | 605.96 Alice Leung | | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | TripActions |
| 01/31/2022 | Travel:Travel, Misc | Journal Entry | AJE#543 | Abacus - Jan 2022 | 25.00 | 630.96 Alice Leung | | 02/03/2022 10:21:58 PM | 02/03/2022 10:20:07 PM | Alice Leung | | TripActions |
| 01/31/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card: Jan 2022 | 230.24 | 861.20 Alice Leung | | 02/01/2022 05:31:00 PM | 02/01/2022 05:31:00 PM | Alice Leung | | Allianz |
| 02/04/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 34.15 | 895.35 Alice Leung | | 03/03/2022 10:26:14 PM | 03/03/2022 10:26:14 PM | Alice Leung | | A1 Covid Testing |
| 02/18/2022 | Travel:Travel, Misc | Journal Entry | AJE#587 | Mike's reimbursement - Covid test | 135.16 | 1,030.51 Alice Leung | | 03/04/2022 07:57:15 PM | 03/04/2022 07:57:15 PM | Alice Leung | | Concepto Clinic |
| 02/18/2022 | Travel:Travel, Misc | Journal Entry | AJE#587 | Mike's reimbursement - Covid test | 102.40 | 1,132.91 Alice Leung | | 03/04/2022 07:57:15 PM | 03/04/2022 07:57:15 PM | Alice Leung | | Medicspot |
| 02/28/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 75.00 | 1,207.91 Alice Leung | | 03/03/2022 10:21:28 PM | 03/03/2022 10:21:28 PM | Alice Leung | | TripActions |
| 02/28/2022 | Travel:Travel, Misc | Journal Entry | Comm UK 23 | Comm UK Feb Balances | -237.56 | 970.35 Lucy Harrington | | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK | |
| 02/28/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card: Feb 2022 | 198.05 | 1,168.40 Alice Leung | | 03/03/2022 10:23:44 PM | 03/03/2022 10:23:44 PM | Alice Leung | | Allianz |
| 02/28/2022 | Travel:Travel, Misc | Journal Entry | AJE#593 | Abacus - Feb 2022 | 25.00 | 1,193.40 Alice Leung | | 03/04/2022 04:27:36 PM | 03/04/2022 04:27:36 PM | Alice Leung | | TripActions |
| 02/28/2022 | Travel:Travel, Misc | Journal Entry | AJE#593 | Abacus - Feb 2022 | 25.00 | 1,218.40 Alice Leung | | 03/04/2022 04:27:36 PM | 03/04/2022 04:27:36 PM | Alice Leung | | TripActions |
| 02/28/2022 | Travel:Travel, Misc | Expense | | Paid by Ella Evans Rho card: Feb 2022 | 255.37 | 1,473.77 Alice Leung | | 03/03/2022 08:42:30 PM | 03/03/2022 08:42:30 PM | Alice Leung | | Concepto Clinic |
| 03/09/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 42.00 | 1,515.77 Alice Leung | | 04/04/2022 07:06:00 PM | 04/04/2022 07:06:00 PM | Alice Leung | | CVS Pharmacy |
| 03/11/2022 | Travel:Travel, Misc | Expense | | | 10.00 | 1,525.77 Alice Leung | | 03/11/2022 12:00:06 PM | 03/11/2022 12:00:06 PM | Alice Leung | | TripActions |
| 03/15/2022 | Travel:Travel, Misc | Expense | | Paid by Ella Evans Rho card | 63.00 | 1,588.77 Alice Leung | | 04/04/2022 05:46:18 PM | 04/04/2022 05:46:18 PM | Alice Leung | | Allianz |
| 03/22/2022 | Travel:Travel, Misc | Journal Entry | AJE#75 | Mike Hann reimbursement - covid test - Mar 2022 | 45.51 | 1,634.28 Alice Leung | | 03/29/2022 03:14:32 PM | 03/29/2022 02:56:04 PM | Alice Leung | | CVS Pharmacy |
| 03/22/2022 | Travel:Travel, Misc | Expense | | Paid by Mike Hann Rho card | 39.64 | 1,673.92 Alice Leung | | 05/03/2022 10:58:46 AM | 04/04/2022 08:46:17 PM | Alice Leung | | Prenetics |
| 03/26/2022 | Travel:Travel, Misc | Expense | | Paid by Nevin Shetty Rho card | 179.00 | 1,852.92 Alice Leung | | 07/29/2022 04:15:30 PM | 04/04/2022 09:10:54 PM | Alice Leung | | CLEAR |
| 03/31/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card: Mar 2022 | 131.63 | 1,984.55 Alice Leung | | 04/04/2022 06:55:21 PM | 04/04/2022 06:55:21 PM | Alice Leung | | Allianz |
| 03/31/2022 | Travel:Travel, Misc | Journal Entry | Comm UK 24 | Comm UK March Balances | -85.15 | 1,899.40 Lucy Harrington | | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK | |
| 03/31/2022 | Travel:Travel, Misc | Journal Entry | AJE#92 | Abacus - Mar 2022 | 338.53 | 2,237.93 Alice Leung | | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | TripActions |
| 03/31/2022 | Travel:Travel, Misc | Journal Entry | AJE#92 | Abacus - Mar 2022 | 25.00 | 2,262.93 Alice Leung | | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | TripActions |
| 03/31/2022 | Travel:Travel, Misc | Journal Entry | AJE#92 | Abacus - Mar 2022 | 146.60 | 2,409.53 Alice Leung | | 04/06/2022 05:28:28 PM | 04/06/2022 05:24:34 PM | Alice Leung | | Nordstrom |
| 04/02/2022 | Travel:Travel, Misc | Expense | | Paid by Ella Evans Rho card | 33.36 | 2,442.89 Alice Leung | | 05/03/2022 03:59:10 PM | 05/03/2022 03:59:10 PM | Alice Leung | | Allianz |
| 04/19/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 129.63 | 2,572.52 Alice Leung | | 05/03/2022 05:15:27 PM | 05/03/2022 05:15:21 PM | Alice Leung | | London Covid Testing |
| 04/19/2022 | Travel:Travel, Misc | Expense | | Paid by Mike Hann Rho card | 39.34 | 2,611.86 Alice Leung | | 05/03/2022 07:31:17 PM | 05/03/2022 07:31:17 PM | Alice Leung | | Prenetics |
| 04/21/2022 | Travel:Travel, Misc | Journal Entry | AJE#140 | Finn Finnimore - covid test | 45.78 | 2,657.64 Alice Leung | | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Express Test |
| 04/21/2022 | Travel:Travel, Misc | Journal Entry | AJE#140 | Fernando Lisboa - covid test | 52.31 | 2,709.95 Alice Leung | | 04/28/2022 10:51:43 AM | 04/28/2022 10:51:43 AM | Alice Leung | | Cerulean Health |
| 04/23/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 25.00 | 2,734.95 Alice Leung | | 05/03/2022 05:11:52 PM | 05/03/2022 05:11:52 PM | Alice Leung | | TripActions |
| 04/26/2022 | Travel:Travel, Misc | Expense | | Paid by Catherine Ambler Rho card | 25.00 | 2,759.95 Alice Leung | | 05/03/2022 03:33:45 PM | 05/03/2022 03:33:45 PM | Alice Leung | | TripActions |
| 04/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#620 | | -585.18 | 2,174.77 Lucy Harrington | | 05/09/2022 11:13:15 AM | 05/09/2022 11:13:15 AM | Lucy Harrington | | |
| 04/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#620 | Comm UK April Balances | -137.43 | 2,037.34 Lucy Harrington | | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK | |
| 04/30/2022 | Travel:Travel, Misc | Expense | | Paid by Ella Evans Rho card: Apr 2022 | 455.55 | 2,492.89 Alice Leung | | 05/03/2022 03:53:09 PM | 05/03/2022 03:50:01 PM | Alice Leung | | London Covid Testing |
| 04/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#613 | Abacus - Apr 2022 | 32.00 | 2,524.89 Alice Leung | | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Shoppers Drug Mart |
| 04/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#613 | Abacus - Apr 2022 | 25.00 | 2,549.89 Alice Leung | | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | TripActions |
| 04/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#613 | Abacus - Apr 2022 | 65.20 | 2,615.09 Alice Leung | | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | Express Test |
| 04/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#613 | Abacus - Apr 2022 | 54.29 | 2,669.38 Alice Leung | | 05/05/2022 08:25:19 PM | 05/05/2022 08:25:19 PM | Alice Leung | | TripActions |
| 04/30/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card: Apr 2022 | 98.80 | 2,768.18 Alice Leung | | 05/03/2022 05:13:38 PM | 05/03/2022 05:13:38 PM | Alice Leung | | Allianz |
| 05/03/2022 | Travel:Travel, Misc | Expense | | Paid by Ella Evans Rho card | 32.00 | 2,800.18 Alice Leung | | 05/18/2022 02:30:14 PM | 05/18/2022 02:30:14 PM | Alice Leung | | Allianz |
| 05/04/2022 | Travel:Travel, Misc | Expense | | Paid by Mike Hann Rho card | 37.88 | 2,838.06 Alice Leung | | 05/18/2022 04:40:05 PM | 05/18/2022 04:40:05 PM | Alice Leung | | Prenetics |
| 05/11/2022 | Travel:Travel, Misc | Expense | | | 4.00 | 2,842.06 Alice Leung | | 05/11/2022 11:30:29 AM | 05/11/2022 11:30:29 AM | Alice Leung | | TripActions |
| 05/14/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 70.01 | 2,912.07 Alice Leung | | 05/18/2022 03:52:59 PM | 05/18/2022 03:52:59 PM | Alice Leung | | Allianz |
| 05/16/2022 | Travel:Travel, Misc | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 25.00 | 2,937.07 Alice Leung | | 05/19/2022 05:43:53 PM | 05/19/2022 05:42:28 PM | Alice Leung | | TripActions |
| 05/16/2022 | Travel:Travel, Misc | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 50.00 | 2,987.07 Alice Leung | | 05/19/2022 05:43:53 PM | 05/19/2022 05:42:28 PM | Alice Leung | | TripActions |
| 05/16/2022 | Travel:Travel, Misc | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 25.00 | 3,012.07 Alice Leung | | 05/19/2022 05:43:53 PM | 05/19/2022 05:42:28 PM | Alice Leung | | TripActions |
| 05/16/2022 | Travel:Travel, Misc | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 75.00 | 3,087.07 Alice Leung | | 05/19/2022 05:43:53 PM | 05/19/2022 05:42:28 PM | Alice Leung | | TripActions |
| 05/16/2022 | Travel:Travel, Misc | Journal Entry | AJE#634 | Abacus - May 1 to 16, 2022 | 25.00 | 3,112.07 Alice Leung | | 05/19/2022 05:43:53 PM | 05/19/2022 05:42:28 PM | Alice Leung | | TripActions |
| 05/17/2022 | Travel:Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 58.78 | 3,170.85 Alice Leung | | 05/18/2022 03:47:55 PM | 05/18/2022 03:47:55 PM | Alice Leung | | Allianz |
| 05/17/2022 | Travel:Travel, Misc | Expense | | Paid by Ella Evans Rho card | 12.35 | 3,183.20 Alice Leung | | 05/18/2022 02:23:09 PM | 05/18/2022 02:23:09 PM | Alice Leung | | CVS Pharmacy |
| 05/17/2022 | Travel:Travel, Misc | Expense | | Paid by Ella Evans Rho card | 4.99 | 3,188.19 Alice Leung | | 05/18/2022 02:22:45 PM | 05/18/2022 02:22:45 PM | Alice Leung | | CVS Pharmacy |

| Date | Category | Type | Num | Description | Amount | Balance | Created | Modified | Name | Extra | Vendor |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/19/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 32.00 | 3,220.19 Alice Leung | 05/19/2022 03:02:10 PM | 05/19/2022 03:02:19 PM | Alice Leung | | Allianz |
| 05/19/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 93.69 | 3,313.88 Alice Leung | 05/19/2022 03:01:40 PM | 05/19/2022 03:01:40 PM | Alice Leung | | Allianz |
| 05/20/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 94.14 | 3,408.02 Alice Leung | 06/02/2022 09:37:04 PM | 06/02/2022 09:37:04 PM | Alice Leung | | Allianz |
| 05/20/2022 | Travel,Travel, Misc | Expense | | Paid by Mike Hann Rho card | 25.00 | 3,433.02 Alice Leung | 06/02/2022 10:20:59 PM | 06/02/2022 10:20:59 PM | Alice Leung | | TripActions |
| 05/20/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 55.58 | 3,488.58 Alice Leung | 06/02/2022 09:36:49 PM | 06/02/2022 09:36:49 PM | Alice Leung | | Allianz |
| 05/24/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 37.44 | 3,526.02 Alice Leung | 06/02/2022 09:37:33 PM | 06/02/2022 09:37:33 PM | Alice Leung | | Allianz |
| 05/24/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 96.50 | 3,622.52 Alice Leung | 06/02/2022 09:37:19 PM | 06/02/2022 09:37:19 PM | Alice Leung | | Allianz |
| 05/26/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 93.69 | 3,716.21 Alice Leung | 06/02/2022 09:38:02 PM | 06/02/2022 09:38:02 PM | Alice Leung | | Allianz |
| 05/26/2022 | Travel,Travel, Misc | Expense | | Paid by Lindsay Yasseri Rho card | 52.32 | 3,768.53 Alice Leung | 06/02/2022 09:45:52 PM | 06/02/2022 09:45:52 PM | Alice Leung | | Allianz |
| 05/26/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 51.19 | 3,819.72 Alice Leung | 06/02/2022 09:37:48 PM | 06/02/2022 09:37:48 PM | Alice Leung | | Allianz |
| 05/28/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 32.00 | 3,851.72 Alice Leung | 06/02/2022 09:38:19 PM | 06/02/2022 09:38:19 PM | Alice Leung | | Allianz |
| 05/28/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 106.22 | 3,957.94 Alice Leung | 06/02/2022 09:38:34 PM | 06/02/2022 09:38:34 PM | Alice Leung | | Allianz |
| 05/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 25.00 | 3,982.94 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | TripActions |
| 05/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 25.00 | 4,007.94 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | TripActions |
| 05/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 31.13 | 4,039.07 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | Shoppers Drug Mart |
| 05/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#658 | Abacus - May 17 to 31, 2022 | 25.00 | 4,064.07 Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | | TripActions |
| 05/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#677 | Comm UK May Balances | -62.88 | 4,001.19 Lucy Harrington | 06/13/2022 03:10:16 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK | Allianz |
| 06/01/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 97.17 | 4,098.36 Alice Leung | 06/23/2022 05:00:53 PM | 06/23/2022 05:00:53 PM | Alice Leung | | Allianz |
| 06/10/2022 | Travel,Travel, Misc | Expense | | | 167.00 | 4,265.36 Alice Leung | 06/13/2022 08:40:44 AM | 06/13/2022 08:40:44 AM | Alice Leung | | TripActions |
| 06/24/2022 | Travel,Travel, Misc | Expense | | Paid by Nikki Hoyrup Rho card | 25.00 | 4,290.36 Alice Leung | 07/06/2022 01:17:11 PM | 07/06/2022 01:17:11 PM | Alice Leung | | TripActions |
| 06/24/2022 | Travel,Travel, Misc | Expense | | Paid by Nikki Hoyrup Rho card | 25.00 | 4,315.36 Alice Leung | 07/06/2022 01:16:39 PM | 07/06/2022 01:16:39 PM | Alice Leung | | TripActions |
| 06/24/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 41.08 | 4,356.44 Alice Leung | 06/24/2022 01:47:11 PM | 06/24/2022 01:47:11 PM | Alice Leung | | Allianz |
| 06/24/2022 | Travel,Travel, Misc | Expense | | Paid by Faisal Masud Rho card | 100.00 | 4,456.44 Alice Leung | 06/24/2022 01:51:39 PM | 06/24/2022 01:51:39 PM | Alice Leung | | US Customs and Border Protection |
| 06/24/2022 | Travel,Travel, Misc | Expense | | Paid by Nikki Hoyrup Rho card | 25.00 | 4,481.44 Alice Leung | 07/06/2022 01:16:10 PM | 07/06/2022 01:16:10 PM | Alice Leung | | TripActions |
| 06/25/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 19.00 | 4,500.44 Alice Leung | 07/04/2022 08:54:39 PM | 07/04/2022 08:54:39 PM | Alice Leung | | Allianz |
| 06/25/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 19.00 | 4,519.44 Alice Leung | 07/04/2022 08:55:30 PM | 07/04/2022 08:55:30 PM | Alice Leung | | Allianz |
| 06/25/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 19.00 | 4,538.44 Alice Leung | 07/04/2022 09:16:38 PM | 07/04/2022 09:16:38 PM | Alice Leung | | Allianz |
| 06/29/2022 | Travel,Travel, Misc | Deposit | | | -0.03 | 4,538.41 Alice Leung | 06/30/2022 09:43:05 AM | 06/30/2022 09:43:05 AM | Alice Leung | | TripActions |
| 06/29/2022 | Travel,Travel, Misc | Deposit | | | -0.17 | 4,538.24 Alice Leung | 06/30/2022 09:43:17 AM | 06/30/2022 09:41:46 AM | Alice Leung | | TripActions |
| 06/29/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 188.22 | 4,726.46 Alice Leung | 07/04/2022 08:55:54 PM | 07/04/2022 08:55:54 PM | Alice Leung | | Allianz |
| 06/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#701 | Abacus - Jun 2022 | 25.00 | 4,751.46 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | TripActions |
| 06/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#701 | Abacus - Jun 2022 | 51.05 | 4,802.51 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | Parl Design |
| 06/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#701 | Abacus - Jun 2022 | 25.00 | 4,827.51 Alice Leung | 07/04/2022 11:27:56 PM | 07/04/2022 11:27:56 PM | Alice Leung | | TripActions |
| 06/30/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 249.27 | 5,076.78 Alice Leung | 07/04/2022 08:56:10 PM | 07/04/2022 08:56:10 PM | Alice Leung | | Allianz |
| 07/06/2022 | Travel,Travel, Misc | Expense | | | 0.20 | 5,076.98 Alice Leung | 07/08/2022 12:42:43 AM | 07/08/2022 12:42:43 AM | Alice Leung | | TripActions |
| 07/08/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card Covid tests | 22.00 | 5,098.98 Alice Leung | 07/26/2022 08:44:33 AM | 07/26/2022 08:44:33 AM | Alice Leung | | Rite Aid |
| 07/15/2022 | Travel,Travel, Misc | Expense | | | 98.00 | 5,196.98 Alice Leung | 08/05/2022 05:29:50 PM | 07/16/2022 09:22:50 AM | Alice Leung | | TripActions |
| 07/15/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 71.27 | 5,268.25 Alice Leung | 07/23/2022 10:45:12 AM | 07/23/2022 10:45:12 AM | Alice Leung | | Allianz |
| 07/23/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 330.05 | 5,598.30 Alice Leung | 07/27/2022 10:48:34 PM | 07/27/2022 10:48:34 PM | Alice Leung | | CVS Pharmacy |
| 07/26/2022 | Travel,Travel, Misc | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 50.00 | 5,648.30 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | | TripActions |
| 07/26/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 123.56 | 5,771.86 Alice Leung | 07/27/2022 09:42:57 PM | 07/27/2022 09:42:57 PM | Alice Leung | | Allianz |
| 07/26/2022 | Travel,Travel, Misc | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 179.00 | 5,950.86 Alice Leung | 07/29/2022 04:16:19 PM | 07/29/2022 04:12:52 PM | Alice Leung | | CLEAR |
| 07/26/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 109.99 | 6,060.85 Alice Leung | 07/27/2022 09:47:55 PM | 07/27/2022 09:47:55 PM | Alice Leung | | CVS Pharmacy |
| 07/26/2022 | Travel,Travel, Misc | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 380.00 | 6,440.85 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | | United States Citizenship and Immigration Services (USCIS) |
| 07/26/2022 | Travel,Travel, Misc | Journal Entry | AJE#756 | Abacus - Jul 26, 2022 | 25.00 | 6,465.85 Alice Leung | 07/29/2022 04:14:09 PM | 07/29/2022 04:12:52 PM | Alice Leung | | TripActions |
| 07/28/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 139.02 | 6,604.87 Alice Leung | 07/28/2022 08:52:39 PM | 07/28/2022 08:52:39 PM | Alice Leung | | Allianz |
| 07/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#768 | TripActions - Jul 2022 | 50.00 | 6,654.87 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 02:09:12 PM | Alice Leung | | TripActions |
| 07/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#768 | TripActions - Jul 2022 | 250.00 | 6,904.87 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | TripActions |
| 07/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#768 | TripActions - Jul 2022 | 50.00 | 6,954.87 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | TripActions |
| 07/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#768 | TripActions - Jul 2022 | 25.90 | 6,980.77 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | TripActions |
| 07/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#768 | TripActions - Jul 2022 | 75.00 | 7,055.77 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | TripActions |
| 07/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#768 | TripActions - Jul 2022 | 25.00 | 7,080.77 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | TripActions |
| 07/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#768 | TripActions - Jul 2022 | 125.00 | 7,205.77 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | TripActions |
| 07/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#768 | TripActions - Jul 2022 | 25.00 | 7,230.77 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | TripActions |
| 07/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#768 | TripActions - Jul 2022 | 25.00 | 7,255.77 Alice Leung | 08/04/2022 04:47:05 PM | 08/04/2022 03:09:12 PM | Alice Leung | | TripActions |
| 08/06/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 606.18 | 7,861.95 Alice Leung | 08/15/2022 06:16:54 PM | 08/15/2022 06:16:54 PM | Alice Leung | | Allianz |
| 08/06/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 38.37 | 7,900.32 Alice Leung | 08/15/2022 06:16:39 PM | 08/15/2022 06:16:39 PM | Alice Leung | | Allianz |
| 08/09/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 25.85 | 7,926.17 Alice Leung | 08/16/2022 04:39:09 PM | 08/16/2022 04:39:09 PM | Alice Leung | | Allianz |
| 08/09/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 27.58 | 7,953.75 Alice Leung | 08/16/2022 04:38:41 PM | 08/16/2022 04:38:41 PM | Alice Leung | | Allianz |
| 08/10/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 10.99 | 7,964.74 Alice Leung | 08/16/2022 05:40:53 PM | 08/16/2022 05:40:53 PM | Alice Leung | | Rite Aid |
| 08/20/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 182.82 | 8,147.56 Alice Leung | 09/02/2022 04:42:55 PM | 09/02/2022 04:42:55 PM | Alice Leung | | Allianz |
| 08/24/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 172.17 | 8,319.73 Alice Leung | 09/02/2022 04:42:30 PM | 09/02/2022 04:42:30 PM | Alice Leung | | Allianz |
| 08/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#619 | TripActions - Aug 2022 | 300.00 | 8,619.73 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 09:49:23 PM | Alice Leung | | TripActions |
| 08/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#619 | TripActions - Aug 2022 | 75.00 | 8,694.73 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 09:49:23 PM | Alice Leung | | TripActions |
| 08/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#619 | TripActions - Aug 2022 | 22.24 | 8,716.97 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 09:49:23 PM | Alice Leung | | CVS Pharmacy |
| 08/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#619 | TripActions - Aug 2022 | 125.00 | 8,841.97 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 09:49:23 PM | Alice Leung | | TripActions |
| 08/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#619 | TripActions - Aug 2022 | 25.00 | 8,866.97 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 09:49:23 PM | Alice Leung | | TripActions |
| 08/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#619 | TripActions - Aug 2022 | -291.82 | 8,575.15 Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 09:49:23 PM | Alice Leung | | TripActions |
| 09/21/2022 | Travel,Travel, Misc | Expense | | Paid by Katheryn Grice Rho card | 45.32 | 8,620.47 Alice Leung | 10/07/2022 08:48:38 PM | 10/07/2022 08:48:38 PM | Alice Leung | | Allianz |
| 09/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#683 | TripActions - Sep 2022 | 50.00 | 8,670.47 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | TripActions |
| 09/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#683 | TripActions - Sep 2022 | 17.44 | 8,687.91 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | TripActions |
| 09/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#683 | TripActions - Sep 2022 | 25.00 | 8,712.91 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | TripActions |
| 09/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#683 | TripActions - Sep 2022 | 50.00 | 8,762.91 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | TripActions |
| 09/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#683 | TripActions - Sep 2022 | 50.00 | 8,812.91 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | TripActions |
| 09/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#683 | TripActions - Sep 2022 | 125.00 | 8,937.91 Alice Leung | 10/10/2022 06:55:46 PM | 10/10/2022 06:54:55 PM | Alice Leung | | TripActions |
| 10/02/2022 | Travel,Travel, Misc | Expense | | Paid by Faisal Masud Rho card | 29.30 | 8,967.21 Alice Leung | 10/22/2022 10:30:57 AM | 10/22/2022 10:30:57 AM | Alice Leung | | Gogo Air |
| 10/19/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 199.55 | 9,166.76 Alice Leung | 10/22/2022 09:24:37 AM | 10/22/2022 09:24:37 AM | Alice Leung | | Allianz |
| 10/27/2022 | Travel,Travel, Misc | Expense | | Paid by Nessa Garcia Rho card | 27.08 | 9,193.62 Alice Leung | 11/01/2022 09:57:55 PM | 11/01/2022 09:57:55 PM | Alice Leung | | CVS Pharmacy |
| 10/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#855 | TripActions - Oct 2022 | -88.21 | 9,105.61 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:24:00 PM | Alice Leung | | TripActions |
| 10/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#855 | TripActions - Oct 2022 | 125.00 | 9,230.61 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:24:00 PM | Alice Leung | | TripActions |
| 10/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#855 | TripActions - Oct 2022 | 50.00 | 9,280.61 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:24:00 PM | Alice Leung | | TripActions |
| 10/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#855 | TripActions - Oct 2022 | 25.00 | 9,305.61 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:24:00 PM | Alice Leung | | TripActions |
| 10/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#855 | TripActions - Oct 2022 | 50.00 | 9,355.61 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:24:00 PM | Alice Leung | | TripActions |
| 10/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#855 | TripActions - Oct 2022 | 25.00 | 9,380.61 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:24:00 PM | Alice Leung | | TripActions |
| 10/31/2022 | Travel,Travel, Misc | Journal Entry | AJE#855 | TripActions - Oct 2022 | 50.00 | 9,430.61 Alice Leung | 11/03/2022 09:24:00 PM | 11/03/2022 09:24:00 PM | Alice Leung | | TripActions |
| 11/19/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 33.75 | 9,464.36 Alice Leung | 11/23/2022 05:39:47 PM | 11/23/2022 05:39:47 PM | Alice Leung | | Allianz |
| 11/19/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 155.67 | 9,620.03 Alice Leung | 11/23/2022 05:36:53 PM | 11/23/2022 05:36:53 PM | Alice Leung | | Travel Guard |
| 11/19/2022 | Travel,Travel, Misc | Expense | | Paid by Ella Evans Rho card | 47.00 | 9,667.03 Alice Leung | 11/23/2022 05:39:16 PM | 11/23/2022 05:39:16 PM | Alice Leung | | CSA Travel Protection |
| 11/20/2022 | Travel,Travel, Misc | Expense | | Paid by Faisal Masud Rho card | 35.12 | 9,702.15 Alice Leung | 12/01/2022 05:53:19 PM | 12/01/2022 05:53:19 PM | Alice Leung | | Allianz |
| 11/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#878 | TripActions - Nov 2022 | 100.00 | 9,802.15 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | TripActions |
| 11/30/2022 | Travel,Travel, Misc | Journal Entry | AJE#878 | TripActions - Nov 2022 | 125.00 | 9,927.15 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | | TripActions |

| Date | Account | Type | Num | Memo/Description | Amount | Amount | Create Date | Last Modified | Name | Name |
|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#678 | TripActions - Nov 2022 | 300.00 | 10,227.15 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | TripActions |
| 11/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#678 | TripActions - Nov 2022 | 35.81 | 10,262.96 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | TripActions |
| 11/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#678 | TripActions - Nov 2022 | 25.00 | 10,287.96 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | TripActions |
| 11/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#678 | TripActions - Nov 2022 | 175.00 | 10,462.96 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | TripActions |
| 11/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#678 | TripActions - Nov 2022 | 50.00 | 10,512.96 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | TripActions |
| 11/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#678 | TripActions - Nov 2022 | 25.00 | 10,537.96 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | TripActions |
| 11/30/2022 | Travel:Travel, Misc | Journal Entry | AJE#678 | TripActions - Nov 2022 | 75.00 | 10,612.96 Alice Leung | 12/01/2022 09:27:27 PM | 12/01/2022 09:26:40 PM | Alice Leung | TripActions |
| 12/13/2022 | Travel:Travel, Misc | Expense | | Paid by Faisal Masud Rho card | 136.32 | 10,749.28 Alice Leung | 01/10/2023 03:46:41 PM | 01/10/2023 03:46:41 PM | Alice Leung | Allianz |
| 12/31/2022 | Travel:Travel, Misc | Journal Entry | AJE#1079 | TripActions - Dec 2022 | -29.30 | 10,719.98 Alice Leung | 01/11/2023 12:12:15 AM | 01/11/2023 12:12:15 AM | Alice Leung | TripActions |
| **Total for Travel, Misc** | | | | | **$ 10,719.98** | | | | | |
| **Total for Travel:Travel Gain from liability extinguishment (P&I)** | | | | | **$ 932,767.83** | | | | | |
| 12/31/2022 | Gain from liability extinguishment (P&I) | Journal Entry | AJE#1218 | Write off of contingent consideration - earn out conditions not met | 1,292,000.00 | 1,292,000.00 Alice Leung | 03/03/2023 06:01:18 PM | 03/03/2023 06:01:18 PM | Alice Leung | |
| **Total for Gain from liability extinguishment (P&I)** | | | | | **$ 1,292,000.00** | | | | | |
| **Amortization** | | | | | | | | | | |
| 12/31/2022 | Amortization | Journal Entry | AJE#1217 | To record the amortization of intangible assets | 397,000.00 | 397,000.00 Alice Leung | 03/03/2023 06:14:05 PM | 03/03/2023 06:00:28 PM | Alice Leung | |
| **Total for Amortization** | | | | | **$ 397,000.00** | | | | | |
| **Bad Debt Expense** | | | | | | | | | | |
| 03/01/2022 | Bad Debt Expense | Journal Entry | AJE#69 | Write-off remaining balance of invoice# ABC-034 - Sep 2021 | 6,944.53 | 6,944.53 Alice Leung | 03/23/2022 10:42:05 AM | 03/23/2022 10:41:25 AM | Alice Leung | ABC Home Furnishings Inc |
| 03/01/2022 | Bad Debt Expense | Journal Entry | AJE#850 | Reverse Prepaid AJE# 1 from 2021 | -6,944.53 | 0.00 Eric Chan | 09/23/2022 12:02:18 PM | 09/23/2022 12:02:18 PM | Eric Chan | ABC Home Furnishings Inc |
| 03/01/2022 | Bad Debt Expense | Journal Entry | AJE#68 | Write-off overpayment for invoice# GNC-006 | -980.00 | -980.00 Alice Leung | 03/23/2022 10:37:08 AM | 03/23/2022 10:37:06 AM | Alice Leung | GNC HOLDINGS, LLC |
| 04/01/2022 | Bad Debt Expense | Journal Entry | AJE#851 | Reverse Prepaid AJE# 1 from 2021 | -3,158.70 | -4,138.70 Eric Chan | 09/23/2022 12:09:56 PM | 09/23/2022 12:09:56 PM | Eric Chan | ABC Home Furnishings Inc |
| 04/01/2022 | Bad Debt Expense | Journal Entry | AJE#851 | Reverse Prepaid AJE# 1 from 2021 | -4,777.23 | -8,915.93 Eric Chan | 09/23/2022 12:09:56 PM | 09/23/2022 12:09:56 PM | Eric Chan | ABC Home Furnishings Inc |
| 04/01/2022 | Bad Debt Expense | Credit Memo | ABC-043 | Fabric invoice ABC-039 Jan fees - 50% | 13,021.00 | 4,105.07 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Bad Debt Expense | Credit Memo | ABC-044 | Platform fees invoice RCAB-002 Oct | 3,158.70 | 7,263.77 Alice Leung | 04/12/2022 11:51:19 AM | 04/12/2022 11:51:19 AM | Alice Leung | ABC Home Furnishings Inc |
| 04/01/2022 | Bad Debt Expense | Credit Memo | ABC-044 | Platform fees invoice RCAB-001 Sep | 4,777.23 | 12,041.00 Alice Leung | 04/12/2022 11:51:19 AM | 04/12/2022 11:51:19 AM | Alice Leung | ABC Home Furnishings Inc |
| 04/01/2022 | Bad Debt Expense | Credit Memo | ABC-043 | Marketplace fees invoice RCAB-006 Feb - 50% | 350.21 | 12,391.21 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Bad Debt Expense | Credit Memo | ABC-043 | Marketplace fees invoice RCAB-004 Dec - 50% | 480.62 | 12,871.83 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Bad Debt Expense | Credit Memo | ABC-043 | Fabric invoice ABC-041 Mar fees - 50% | 13,021.00 | 25,892.83 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Bad Debt Expense | Credit Memo | ABC-043 | Fabric invoice ABC-037 Nov fees - 50% | 13,021.00 | 38,913.83 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Bad Debt Expense | Credit Memo | ABC-043 | Fabric invoice ABC-038 Dec fees - 50% | 13,021.00 | 51,934.83 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 04/01/2022 | Bad Debt Expense | Credit Memo | ABC-043 | Fabric invoice ABC-040 Feb fees - 50% | 13,021.00 | 64,955.83 Alice Leung | 04/12/2022 11:45:27 AM | 04/12/2022 11:45:27 AM | Alice Leung | ABCHoldCo LLC |
| 05/11/2022 | Bad Debt Expense | Journal Entry | AJE#642 | Write-off invoice# CC-015 | 15,000.00 | 79,955.83 Alice Leung | 05/31/2022 10:51:00 AM | 05/31/2022 10:51:00 AM | Alice Leung | Counter Culture Coffee |
| 05/11/2022 | Bad Debt Expense | Journal Entry | AJE#652 | Reverse Prepaid AJE# 1 from 2021 | -45,000.00 | 34,955.83 Eric Chan | 09/23/2022 12:06:30 PM | 09/23/2022 12:06:30 PM | Eric Chan | Counter Culture Coffee |
| 05/11/2022 | Bad Debt Expense | Journal Entry | AJE#642 | Write-off invoice# CC-012 | 15,000.00 | 49,955.83 Alice Leung | 05/31/2022 10:51:00 AM | 05/31/2022 10:51:00 AM | Alice Leung | Counter Culture Coffee |
| 05/11/2022 | Bad Debt Expense | Journal Entry | AJE#642 | Write-off invoice# CC-014 | 15,000.00 | 64,955.83 Alice Leung | 05/31/2022 10:51:00 AM | 05/31/2022 10:51:00 AM | Alice Leung | Counter Culture Coffee |
| 05/11/2022 | Bad Debt Expense | Journal Entry | AJE#642 | Write-off invoice# CC-016 | 15,000.00 | 79,955.83 Alice Leung | 05/31/2022 10:51:00 AM | 05/31/2022 10:51:00 AM | Alice Leung | Counter Culture Coffee |
| 05/11/2022 | Bad Debt Expense | Journal Entry | AJE#642 | Write-off 50% implementation fee | 25,000.00 | 104,955.83 Alice Leung | 05/31/2022 10:56:42 AM | 05/31/2022 10:56:42 AM | Alice Leung | Counter Culture Coffee |
| 06/14/2022 | Bad Debt Expense | Journal Entry | AJE#653 | Reverse Prepaid AJE# 1 from 2021 | -140,331.00 | -35,375.17 Eric Chan | 09/23/2022 12:07:40 PM | 09/23/2022 12:07:40 PM | Eric Chan | Vivo Technologies, LLC |
| 06/14/2022 | Bad Debt Expense | Journal Entry | AJE#680 | Write-off outstanding balance as of Jun 14, 2022 | 204,330.00 | 168,954.83 Alice Leung | 06/15/2022 10:30:58 AM | 06/15/2022 09:56:49 AM | Alice Leung | Vivo Technologies, LLC |
| 08/01/2022 | Bad Debt Expense | Journal Entry | AJE#602 | Write off: Fabric Headless Commerce SaaS fees - June 2022 (invoice# TEND-006) | 5,990.00 | 174,944.83 Alice Leung | 08/22/2022 09:14:50 AM | 08/19/2022 09:12:22 AM | Alice Leung | Tend Bank |
| 08/01/2022 | Bad Debt Expense | Journal Entry | AJE#602 | Write off: Fabric Headless Commerce SaaS fees - May 2022 (invoice# TEND-005) | 5,990.00 | 180,934.83 Alice Leung | 08/22/2022 09:14:50 AM | 08/19/2022 09:12:22 AM | Alice Leung | Tend Bank |
| 08/01/2022 | Bad Debt Expense | Journal Entry | AJE#602 | Write off: Fabric Headless Commerce SaaS fees - April 2022 (invoice# TEND-004) | 5,989.58 | 186,924.41 Alice Leung | 08/22/2022 09:14:50 AM | 08/19/2022 09:12:22 AM | Alice Leung | Tend Bank |
| 11/30/2022 | Bad Debt Expense | Journal Entry | AJE#692 | Fabric Headless Commerce SaaS fees - July 2022 RET-014 | 30,000.00 | 216,924.41 Aastha Bhatia | 12/08/2022 12:06:09 PM | 12/08/2022 12:06:09 PM | Aastha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Bad Debt Expense | Journal Entry | AJE#692 | Fabric Headless Commerce SaaS fees - June 2022 RET-013 | 30,000.00 | 246,924.41 Aastha Bhatia | 12/08/2022 12:06:09 PM | 12/08/2022 12:06:09 PM | Aastha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Bad Debt Expense | Journal Entry | AJE#692 | Fabric Headless Commerce SaaS fees - Aug 2022 RET-015 | 30,000.00 | 276,924.41 Aastha Bhatia | 12/08/2022 12:06:09 PM | 12/08/2022 12:06:09 PM | Aastha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Bad Debt Expense | Journal Entry | AJE#692 | Fabric Headless Commerce SaaS fees - Sept 2022 RET-016 | 30,000.00 | 306,924.41 Aastha Bhatia | 12/08/2022 12:06:09 PM | 12/08/2022 12:06:09 PM | Aastha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Bad Debt Expense | Journal Entry | AJE#692 | Fabric Headless Commerce SaaS fees - Oct 2022 RET-017 | 30,000.00 | 336,924.41 Aastha Bhatia | 12/08/2022 12:06:09 PM | 12/08/2022 12:06:09 PM | Aastha Bhatia | Real Eats America, Inc. |
| 11/30/2022 | Bad Debt Expense | Journal Entry | AJE#687 | Implementation fee - Jun to Aug 2022 (3 months of $250k) | 125,000.00 | 461,924.41 Alice Leung | 12/09/2022 09:52:03 AM | 12/09/2022 05:02:32 PM | Alice Leung | Black Rifle Coffee Company |
| 11/30/2022 | Bad Debt Expense | Journal Entry | AJE#694 | To remove revenue recognized in 2021 | -13,802.93 | 448,121.48 Aastha Bhatia | 12/09/2022 02:33:22 PM | 12/09/2022 02:33:22 PM | Aastha Bhatia | Tend Bank |
| 12/01/2022 | Bad Debt Expense | Journal Entry | AJE#693 | balance of termination agreement invoiced to bad debts | -88,668.00 | 359,453.48 Aastha Bhatia | 12/09/2022 12:55:52 PM | 12/09/2022 12:55:52 PM | Aastha Bhatia | Black Rifle Coffee Company |
| 12/30/2022 | Bad Debt Expense | Journal Entry | AJE#094 | TRI-006 remaining amount was forgiven based on the amended contract signed on Oct 2022 | 8,266.67 | 367,720.15 Aastha Bhatia | 01/18/2023 11:27:19 AM | 01/18/2023 11:27:19 AM | Aastha Bhatia | TriMark USA, LLC |
| 12/30/2022 | Bad Debt Expense | Journal Entry | AJE#1096 | Bankruptcy filed; expected collection of this AR is remote | 41,782.68 | 409,502.83 Aastha Bhatia | 01/13/2023 01:52:08 PM | 01/13/2023 01:52:08 PM | Aastha Bhatia | Modsy |
| 12/30/2022 | Bad Debt Expense | Journal Entry | AJE#1095 | Bankruptcy filed; expected collection of this AR is remote | 7,034.20 | 416,537.03 Aastha Bhatia | 01/13/2023 01:50:39 PM | 01/13/2023 01:50:39 PM | Aastha Bhatia | Ravine Home |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1378 | Provision for Linen & Things O/S invoices as of Dec 31, 2022 | 239.00 | 416,776.03 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | Linens & Things |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1379 | Provision for Models O/S invoices as of Dec 31, 2022 | 3,276.00 | 420,052.03 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | Models |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1378 | Provision for Pier 1 O/S invoices as of Dec 31, 2022 | 63,821.90 | 483,873.93 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | Pier1 Imports |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1378 | Provision for Radio shack O/S invoices as of Dec 31, 2022 | 1,661.00 | 485,334.93 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | RadioShack |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1379 | Provision for Soclean O/S invoices as of Dec 31, 2022 | 37,004.21 | 522,339.14 Aastha Bhatia | 05/12/2023 01:42:43 PM | 05/12/2023 01:42:43 PM | Aastha Bhatia | SoClean |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1109 | Reclass: refund payment per settlement agreement (CC-018) | 40,000.00 | 562,339.14 Alice Leung | 01/19/2023 11:15:56 AM | 01/19/2023 11:15:56 AM | Alice Leung | Counter Culture Coffee |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1110 | Reclass: refund for invoice# RCOM-010 | 8,369.40 | 570,728.54 Alice Leung | 01/19/2023 11:25:21 AM | 01/19/2023 11:19:38 AM | Alice Leung | Over The Moon |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1378 | Provision for Steinmart O/S invoices as of Dec 31, 2022 | 9,405.00 | 580,133.54 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | SteinMart |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1360 | Provision for Autocado accrued revenue as of Dec 31, 2022 billed in Jan 2023 | 14,000.00 | 594,133.54 Aastha Bhatia | 05/12/2023 03:11:08 PM | 05/12/2023 03:11:08 PM | Aastha Bhatia | Autocado, LLC |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1360 | Provision for Autocado O/S invoices as of Dec 31, 2022 | 177,083.00 | 771,216.54 Aastha Bhatia | 05/12/2023 01:48:57 PM | 05/12/2023 01:48:57 PM | Aastha Bhatia | Autocado, LLC |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1378 | Provision for Dress barn O/S invoices as of Dec 31, 2022 | 19,820.00 | 791,036.54 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | DressBarn |
| 12/31/2022 | Bad Debt Expense | Journal Entry | AJE#1378 | Provision for Franklin Mint O/S invoices as of Dec 31, 2022 | 1,661.00 | 792,697.54 Aastha Bhatia | 05/12/2023 01:40:45 PM | 05/12/2023 01:40:45 PM | Aastha Bhatia | Franklin Mint |
| **Total for Bad Debt Expense** | | | | | **$ 792,697.54** | | | | | |
| **Exchange Gain or Loss** | | | | | | | | | | |
| 01/19/2022 | Exchange Gain or Loss | Journal Entry | AJE#826 | Exchange Gain Or Loss | -0.01 | -0.01 Alice Leung | 01/26/2022 10:08:20 PM | 01/26/2022 10:05:06 PM | Alice Leung | |
| 01/19/2022 | Exchange Gain or Loss | Journal Entry | AJE#827 | Exchange Gain Or Loss | 0.01 | 0.00 Alice Leung | 01/26/2022 10:12:11 PM | 01/26/2022 10:11:22 PM | Alice Leung | |
| 01/19/2022 | Exchange Gain or Loss | Journal Entry | AJE#828 | UK payroll - Jan 2022 (FX difference) | 0.01 | 0.01 Alice Leung | 02/17/2022 05:02:56 PM | 01/26/2022 10:20:06 PM | Alice Leung | Starling |
| 01/31/2022 | Exchange Gain or Loss | Comm UK 22 | | Comm UK Jan Balances | -0.01 | 0.00 Lucy Harrington | 05/03/2022 10:27:18 PM | 05/03/2022 10:27:18 PM | Lucy Harrington | Commerce Fabric UK |
| 02/18/2022 | Exchange Gain or Loss | Expense | | Exchange Gain Or Loss | -0.01 | -0.01 Alice Leung | 03/07/2022 01:02:47 AM | 03/01/2022 12:40:11 PM | Alice Leung | B&CE Holdings Limited |
| 02/18/2022 | Exchange Gain or Loss | Journal Entry | AJE#687 | Exchange Gain Or Loss | 0.02 | 0.01 Alice Leung | 03/04/2022 07:57:15 PM | 03/01/2022 08:28:32 PM | Alice Leung | |
| 02/28/2022 | Exchange Gain or Loss | Comm UK 23 | | Comm UK Feb Balances | 0.01 | 0.02 Lucy Harrington | 05/03/2022 10:34:57 PM | 05/03/2022 10:34:57 PM | Lucy Harrington | Commerce Fabric UK |
| 03/22/2022 | Exchange Gain or Loss | Journal Entry | AJE#75 | Exchange Gain Or Loss | 0.01 | 0.03 Alice Leung | 03/29/2022 02:58:28 PM | 03/29/2022 02:50:20 PM | Alice Leung | |
| 03/25/2022 | Exchange Gain or Loss | Expense | | Exchange Gain Or Loss | -0.01 | 0.02 Alice Leung | 03/29/2022 03:17:46 PM | 03/29/2022 03:17:46 PM | Alice Leung | B&CE Holdings Limited |
| 03/31/2022 | Exchange Gain or Loss | Comm UK 24 | | Comm UK March Balances | 0.01 | 0.03 Lucy Harrington | 05/03/2022 10:39:27 PM | 05/03/2022 10:39:27 PM | Lucy Harrington | Commerce Fabric UK |
| 03/31/2022 | Exchange Gain or Loss | Journal Entry | AJE#630 | Being foreign gain booked on USD remittance (ref: Audit JV 20) | -784.34 | -784.31 Alice Leung | 06/04/2022 11:03:14 AM | 06/04/2022 11:03:14 AM | Alice Leung | YDV Limited, Pune (IN) |
| 04/01/2022 | Exchange Gain or Loss | Journal Entry | AJE#125 | UK payroll tax - FX difference - Jul 2021 (ref: AJE#282 adjustment) | 71.03 | -713.28 Alice Leung | 04/25/2022 01:06:33 PM | 04/25/2022 01:03:34 PM | Alice Leung | Starling |

| Date | Account | Type | Number | Description | Amount | Balance | Name | Created | Modified | Created By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/21/2022 | Exchange Gain or Loss | Journal Entry | AJE#140 | Exchange Or Loss | -0.01 | -713.29 | Alice Leung | 04/28/2022 10:53:36 AM | 04/28/2022 10:51:43 AM | Alice Leung | |
| 04/30/2022 | Exchange Gain or Loss | Journal Entry | AJE#620 | Comm UK April Balances | -71.03 | -784.32 | Lucy Harrington | 06/13/2022 03:04:07 PM | 05/09/2022 11:13:15 AM | Lucy Harrington | Commerce Fabric UK |
| 05/10/2022 | Exchange Gain or Loss | Bill | IN0274811 | Overpayment due to exchange rate | -14.62 | -798.94 | Alice Leung | 05/10/2022 05:09:32 PM | 05/10/2022 05:09:32 PM | Alice Leung | Moonpay Ltd |
| 05/10/2022 | Exchange Gain or Loss | Bill | IN0274811 | | -0.01 | -798.95 | Alice Leung | 05/10/2022 05:09:32 PM | 05/10/2022 05:09:32 PM | Alice Leung | Moonpay Ltd |
| 05/23/2022 | Exchange Gain or Loss | Journal Entry | AJE#641 | Exchange Gain Or Loss | -0.02 | -798.97 | Alice Leung | 05/30/2022 04:28:07 PM | 05/30/2022 04:27:11 PM | Alice Leung | |
| 05/31/2022 | Exchange Gain or Loss | Journal Entry | AJE#677 | Comm UK May Balances | 14.63 | -784.34 | Lucy Harrington | 06/13/2022 03:11:57 PM | 06/13/2022 03:10:16 PM | Lucy Harrington | Commerce Fabric UK |
| 07/20/2022 | Exchange Gain or Loss | Payment | | Exchange Gain Or Loss | 19,903.05 | 19,118.71 | Alice Leung | 07/26/2022 09:09:08 AM | 07/26/2022 09:09:08 AM | Enable/M | |
| 09/07/2022 | Exchange Gain or Loss | Payment | | Exchange Gain Or Loss | 4,950.52 | 24,069.23 | Alice Leung | 09/08/2022 04:04:40 PM | 09/08/2022 04:04:40 PM | Alice Leung | Dukeshill |
| 12/31/2022 | Exchange Gain or Loss | Payment | | Exchange Gain Or Loss | 993.74 | 25,062.97 | Aastha Bhatia | 01/04/2023 01:10:01 PM | 01/04/2023 01:10:01 PM | Aastha Bhatia | Dukeshill |
| 12/31/2022 | Exchange Gain or Loss | Journal Entry | AJE#1104 | Dukehills payment FX write off | -993.94 | 24,069.03 | Aastha Bhatia | 01/18/2023 11:14:55 AM | 01/18/2023 11:14:55 AM | Aastha Bhatia | Dukeshill |

**Total for Exchange Gain or Loss**  $ 24,069.03

**Late Payment**

| Date | Account | Type | Number | Description | Amount | Balance | Name | Created | Modified | Created By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/30/2022 | Late Payment | Expense | 60422450 | Paid by Alice Leung Rho card: late payment fee for no tax filing - 2021 | 51.00 | 51.00 | Alice Leung | 04/04/2022 04:03:11 PM | 04/04/2022 03:56:17 PM | Alice Leung | Texas Comptroller of Public Accounts |
| 11/07/2022 | Late Payment | Bill | | Unemployment insurance contributions, re-employment service fund and interest assessment surcharge (CID) - 2021 & 2022 | 189.44 | 240.44 | Alice Leung | 12/01/2022 05:26:58 PM | 12/01/2022 05:26:56 PM | Alice Leung | New York State |
| 12/31/2022 | Late Payment | Journal Entry | AJE#585 | Unemployment insurance contributions, re-employment service fund and interest assessment surcharge (CID) - 2021 & 2022 | 199.57 | 440.01 | Alice Leung | 02/27/2023 03:54:23 PM | 01/04/2023 03:36:47 PM | Alice Leung | New York State |

**Total for Late Payment**  $ 440.01

**Total for Late Payment Loss due to Impairment**

| Date | Account | Type | Number | Description | Amount | Balance | Name | Created | Modified | Created By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/17/2022 | Loss due to Impairment | Journal Entry | AJE#788 | Impairment of HighTower Treasury Account | 35,170,016.50 | 35,170,016.50 | Lucy Harrington | 08/11/2022 08:38:04 AM | 08/11/2022 08:38:12 AM | Lucy Harrington | |

**Total for Loss due to Impairment**  $ 35,170,016.50

**Total Other Miscellaneous Expense**

| Date | Account | Type | Number | Description | Amount | Balance | Name | Created | Modified | Created By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/03/2022 | Other Miscellaneous Expense | Expense | | Paid by Krupa Shah Rho card | 35.00 | 35.00 | Alice Leung | 03/03/2022 10:47:32 PM | 03/03/2022 10:47:32 PM | Alice Leung | Las Vegas Review Journal Advertising |
| 02/26/2022 | Other Miscellaneous Expense | Credit Card Credit | | Refunded on Nevin Shetty Rho card | -0.56 | 34.44 | Alice Leung | 03/04/2022 01:37:38 AM | 03/04/2022 01:37:28 AM | Alice Leung | Mastercard |
| 03/11/2022 | Other Miscellaneous Expense | Journal Entry | AJE#55 | Write-off | 0.40 | 34.84 | Alice Leung | 03/11/2022 11:47:38 AM | 03/11/2022 11:47:38 AM | Alice Leung | SteinMart |
| 03/31/2022 | Other Miscellaneous Expense | Journal Entry | AJE#92 | For testing purposes to understand UX to build requirements for GNC due to light timeline and no sandbox available for testing. | 39.99 | 74.83 | Alice Leung | 04/06/2022 05:24:34 PM | 04/06/2022 05:24:34 PM | Alice Leung | GNC HOLDINGS, LLC |
| 03/31/2022 | Other Miscellaneous Expense | Journal Entry | AJE#92 | For testing purposes to understand UX to build requirements for GNC due to light timeline and no sandbox available for testing. | 83.93 | 158.76 | Alice Leung | 04/06/2022 05:24:34 PM | 04/06/2022 05:24:34 PM | Alice Leung | Real Eats America, Inc. |
| 04/30/2022 | Other Miscellaneous Expense | Journal Entry | AJE#613 | Purchases on GNC app to recreate order issues for prod bugs for DevOps team using specific SKUs and use cases | 72.18 | 230.94 | Alice Leung | 05/05/2022 08:18:32 PM | 05/05/2022 08:18:32 PM | Alice Leung | |
| 04/30/2022 | Other Miscellaneous Expense | Journal Entry | AJE#145 | Write-off remaining balance on invoice# RCML-006 | 0.60 | 231.54 | Alice Leung | 05/03/2022 10:43:14 AM | 05/03/2022 10:43:14 AM | Alice Leung | Modelti |
| 04/30/2022 | Other Miscellaneous Expense | Journal Entry | AJE#145 | Write-off remaining balance on invoice# RCPP-004 | 0.15 | 231.69 | Alice Leung | 05/03/2022 10:40:52 AM | 05/03/2022 10:40:52 AM | Alice Leung | The Pitbull Project |
| 05/31/2022 | Other Miscellaneous Expense | Journal Entry | AJE#658 | Product purchase as part of mobile app development | 86.97 | 318.66 | Alice Leung | 06/03/2022 08:53:50 PM | 06/03/2022 08:53:50 PM | Alice Leung | GNC HOLDINGS, LLC |
| 06/25/2022 | Other Miscellaneous Expense | Deposit | | | -0.01 | 318.65 | Alice Leung | 08/29/2022 09:13:08 AM | 08/29/2022 09:13:06 AM | Alice Leung | |
| 08/31/2022 | Other Miscellaneous Expense | Journal Entry | AJE#619 | Having to place an order with GNC on the app for a new feature to test BOPIS functionality to ensure proper development and roll out. There was one detected issue so had to place a specific type of order. | 68.98 | 387.63 | Alice Leung | 09/06/2022 11:32:15 AM | 08/31/2022 10:22:13 PM | Alice Leung | GNC HOLDINGS, LLC |
| 09/14/2022 | Other Miscellaneous Expense | Bill | | Tax reimbursement | 62,000.00 | 62,387.63 | Alice Leung | 09/15/2022 06:11:28 PM | 09/15/2022 06:11:28 PM | Alice Leung | L'azurde Company |
| 09/14/2022 | Other Miscellaneous Expense | Vendor Credit | | Tax reimbursement | -62,000.00 | 387.63 | Alice Leung | 10/04/2022 08:43:16 AM | 10/04/2022 08:36:04 AM | Alice Leung | L'azurde Company |
| 09/30/2022 | Other Miscellaneous Expense | Bill | OTH50000175 | Tax reimbursement | 65,250.00 | 65,637.63 | Alice Leung | 10/04/2022 08:42:39 AM | 10/04/2022 08:42:39 AM | Alice Leung | L'azurde Company |
| 09/30/2022 | Other Miscellaneous Expense | Journal Entry | AJE#683 | Chris Shkil - had to test production issue on a test flight link for GNC app and order actually went through but is messed up in their system so there was an issue processing the refund. Traditionally do cheaper products, however this needed to be with certain products experiencing the issue | 95.98 | 65,733.61 | Alice Leung | 10/10/2022 06:54:55 PM | 10/10/2022 06:54:55 PM | Alice Leung | |
| 10/11/2022 | Other Miscellaneous Expense | Journal Entry | AJE#906 | Payment to Divya: share transfer from Commerce Fabric India to Divya | 1,251.42 | 66,985.03 | Alice Leung | 11/03/2022 06:22:38 PM | 10/14/2022 06:25:29 PM | Alice Leung | |
| 10/25/2022 | Other Miscellaneous Expense | Deposit | | | -0.01 | 66,985.02 | Alice Leung | 10/30/2022 12:56:52 PM | 10/30/2022 12:56:52 PM | Alice Leung | UKG Inc. |
| 11/01/2022 | Other Miscellaneous Expense | Deposit | | Testing payment | -0.02 | 66,985.00 | Alice Leung | 11/04/2022 08:44:15 PM | 11/04/2022 08:44:15 PM | Alice Leung | UKG Inc. |
| 11/01/2022 | Other Miscellaneous Expense | Deposit | | Testing payment | -0.02 | 66,984.98 | Alice Leung | 11/04/2022 08:44:41 PM | 11/04/2022 08:44:41 PM | Alice Leung | UKG Inc. |
| 11/01/2022 | Other Miscellaneous Expense | Deposit | | Testing payment | -0.01 | 66,984.97 | Alice Leung | 11/04/2022 08:43:25 PM | 11/04/2022 08:43:25 PM | Alice Leung | Paperless Post |
| 11/03/2022 | Other Miscellaneous Expense | Deposit | | Testing payment | -0.18 | 66,984.79 | Alice Leung | 11/04/2022 08:45:18 PM | 11/04/2022 08:45:18 PM | Alice Leung | Oyster HR |
| 11/03/2022 | Other Miscellaneous Expense | Expense | | Testing payment | 0.39 | 66,985.18 | Alice Leung | 11/04/2022 08:47:10 PM | 11/04/2022 08:47:10 PM | Alice Leung | Oyster HR |
| 11/03/2022 | Other Miscellaneous Expense | Deposit | | Testing payment | -0.21 | 66,984.97 | Alice Leung | 11/04/2022 08:45:38 PM | 11/04/2022 08:45:38 PM | Alice Leung | Oyster HR |
| 11/04/2022 | Other Miscellaneous Expense | Deposit | | Testing payment | -0.01 | 66,984.96 | Alice Leung | 11/04/2022 08:46:05 PM | 11/04/2022 08:46:05 PM | Alice Leung | GNC HOLDINGS, LLC |
| 11/04/2022 | Other Miscellaneous Expense | Journal Entry | AJE#540 | Test deposit | -0.01 | 66,984.95 | Alice Leung | 11/04/2022 08:02:06 PM | 11/04/2022 08:02:06 PM | Alice Leung | Carta |
| 11/04/2022 | Other Miscellaneous Expense | Journal Entry | AJE#540 | Test deposit | -0.07 | 66,984.88 | Alice Leung | 11/04/2022 08:02:06 PM | 11/04/2022 08:02:06 PM | Alice Leung | Carta |
| 11/08/2022 | Other Miscellaneous Expense | Expense | | Testing payment | 0.01 | 66,984.89 | Alice Leung | 11/09/2022 02:03:25 PM | 11/09/2022 01:59:58 PM | Alice Leung | UMB Bank HSA |
| 11/09/2022 | Other Miscellaneous Expense | Expense | | Test deposit | 0.07 | 66,984.96 | Alice Leung | 11/14/2022 11:13:52 AM | 11/14/2022 11:13:52 AM | Alice Leung | Carta |
| 11/09/2022 | Other Miscellaneous Expense | Expense | | Test deposit | 0.01 | 66,984.97 | Alice Leung | 11/14/2022 11:14:06 AM | 11/14/2022 11:14:06 AM | Alice Leung | Carta |
| 11/23/2022 | Other Miscellaneous Expense | Deposit | | Refund for Lucy Harrington deposit | -0.01 | 66,984.96 | Alice Leung | 11/28/2022 11:02:36 AM | 11/28/2022 11:02:36 AM | Alice Leung | Oyster HR |
| 11/29/2022 | Other Miscellaneous Expense | Deposit | | Test payment | -0.02 | 66,984.94 | Alice Leung | 12/05/2022 03:52:04 PM | 12/05/2022 03:52:04 PM | Alice Leung | McDonald's Corporation |
| 12/05/2022 | Other Miscellaneous Expense | Deposit | | Test payment | -0.01 | 66,984.93 | Alice Leung | 12/05/2022 04:23:03 PM | 12/05/2022 04:23:03 PM | Alice Leung | The Avenue |
| 12/31/2022 | Other Miscellaneous Expense | Journal Entry | AJE#1103 | Reverse: preaudit AJE#7 - to remove WHT from revenue | -5,625.00 | 61,359.93 | Alice Leung | 01/17/2023 06:10:13 PM | 01/17/2023 06:10:13 PM | Alice Leung | L'azurde Company |
| 12/31/2022 | Other Miscellaneous Expense | Journal Entry | AJE#173 | Sales tax accrual - 2022 | 388,464.36 | 449,824.29 | Alice Leung | 02/09/2023 05:28:56 PM | 02/09/2023 05:28:56 PM | Alice Leung | |
| 12/31/2022 | Other Miscellaneous Expense | Bill | OTH50000182 | Tax reimbursement | 2,250.00 | 452,074.29 | Alice Leung | 01/10/2023 10:03:41 AM | 01/10/2023 10:03:41 AM | Alice Leung | L'azurde Company |

**Total for Other Miscellaneous Expense**  $ 452,074.29

**Not Specified**

| Date | Account | Type | Number | Description | Amount | Balance | Name | Created | Modified | Created By | Entity |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/31/2022 | | Journal Entry | AJE#505 | | 0.00 | 0.00 | Alice Leung | 02/14/2022 12:33:06 PM | 01/13/2022 11:48:20 AM | Alice Leung | |
| 02/01/2022 | | Payment | | | 0.00 | 0.00 | Lucy Harrington | 03/01/2022 05:23:23 PM | 03/01/2022 05:23:23 PM | Lucy Harrington | GNC HOLDINGS, LLC |
| 02/03/2022 | | Journal Entry | AJE#48 | | 0.00 | 0.00 | Alice Leung | 03/08/2022 05:33:24 PM | 03/08/2022 05:25:13 PM | Alice Leung | |

| Date | Type | Num | | Amount | Name | Created | Last Modified | Last Modified By | Company | |
|---|---|---|---|---|---|---|---|---|---|---|
| 03/01/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 11/18/2022 10:34:58 AM | 11/18/2022 10:34:58 AM | Aastha Bhatia | GNC HOLDINGS, LLC | |
| 03/01/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 03/23/2022 10:42:32 AM | 03/23/2022 10:42:32 AM | Alice Leung | ABC Home Furnishings Inc | |
| 03/10/2022 | Payment | | | 0.00 | 0.00 Lucy Harrington | 03/10/2022 10:25:44 AM | 03/10/2022 10:25:44 AM | Lucy Harrington | L'azurde Company | |
| 03/11/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 03/11/2022 11:48:21 AM | 03/11/2022 11:48:21 AM | Alice Leung | SteinMart | |
| 03/21/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 03/25/2022 02:38:01 PM | 03/25/2022 02:38:01 PM | Alice Leung | Cadre Style | |
| 03/22/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 03/25/2022 11:26:41 AM | 03/25/2022 11:26:41 AM | Alice Leung | Cadre Style | |
| 03/24/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 03/25/2022 03:58:18 PM | 03/25/2022 03:58:18 PM | Alice Leung | | HOO KOO E KOO LIMITED |
| 04/01/2022 | Payment | | | 0.00 | 0.00 Eric Chan | 09/23/2022 02:06:39 PM | 09/23/2022 02:06:39 PM | Eric Chan | ABC Home Furnishings Inc | |
| 04/01/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 04/12/2022 11:46:53 AM | 04/12/2022 11:46:53 AM | Alice Leung | ABCHoldCo LLC | |
| 04/01/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 04/12/2022 11:51:55 AM | 04/12/2022 11:51:55 AM | Alice Leung | ABC Home Furnishings Inc | |
| 04/01/2022 | Payment | | | 0.00 | 0.00 Lucy Harrington | 04/13/2022 12:11:37 PM | 04/13/2022 12:11:37 PM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 04/13/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 04/12/2022 04:25:55 PM | 04/12/2022 04:25:55 PM | Alice Leung | Franklin Mint | |
| 04/13/2022 | Payment | | | 0.00 | 0.00 Lucy Harrington | 04/13/2022 11:55:56 AM | 04/13/2022 11:55:56 AM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 04/13/2022 | Payment | | | 0.00 | 0.00 Lucy Harrington | 04/13/2022 11:54:55 AM | 04/13/2022 11:54:55 AM | Lucy Harrington | GNC HOLDINGS, LLC | |
| 04/30/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 05/03/2022 10:41:09 AM | 05/03/2022 10:41:09 AM | Alice Leung | The Phluid Project | |
| 04/30/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 05/03/2022 10:43:48 AM | 05/03/2022 10:43:48 AM | Alice Leung | Modells | |
| 05/01/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 05/24/2022 03:13:44 PM | 05/24/2022 03:13:44 PM | Alice Leung | | UKG Inc. |
| 05/11/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 05/31/2022 10:57:37 AM | 05/31/2022 10:57:37 AM | Alice Leung | Counter Culture Coffee | |
| 05/11/2022 | Payment | | | 0.00 | 0.00 Eric Chan | 09/23/2022 02:07:31 PM | 09/23/2022 02:07:31 PM | Eric Chan | Counter Culture Coffee | |
| 06/09/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 06/09/2022 03:19:58 PM | 06/09/2022 03:19:58 PM | Alice Leung | | Amrish Tagadghar |
| 06/09/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 06/09/2022 03:21:05 PM | 06/09/2022 03:21:05 PM | Alice Leung | | Janet Selby |
| 06/10/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 06/13/2022 08:47:44 AM | 06/13/2022 08:47:44 AM | Alice Leung | Counter Culture Coffee | |
| 06/14/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 06/15/2022 09:57:37 AM | 06/15/2022 09:57:37 AM | Alice Leung | Vivo Technologies, LLC | |
| 06/14/2022 | Payment | | | 0.00 | 0.00 Eric Chan | 09/23/2022 02:08:27 PM | 09/23/2022 02:08:27 PM | Eric Chan | Vivo Technologies, LLC | |
| 06/23/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 06/28/2022 12:52:04 PM | 06/28/2022 12:52:04 PM | Alice Leung | | Rippling |
| 06/27/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 07/05/2022 01:55:50 PM | 07/05/2022 01:55:50 PM | Alice Leung | Yotpo Inc | |
| 07/13/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 07/13/2022 05:16:50 PM | 07/13/2022 05:16:50 PM | Alice Leung | | ITG |
| 07/15/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 07/18/2022 09:15:20 AM | 07/18/2022 09:15:20 AM | Alice Leung | | TruePlan |
| 07/20/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 07/26/2022 09:09:08 AM | 07/26/2022 09:09:08 AM | Alice Leung | EnableAll | |
| 07/28/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 07/28/2022 05:02:30 PM | 07/28/2022 05:02:30 PM | Alice Leung | Signifyd, Inc. | |
| 08/01/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 08/19/2022 09:12:39 AM | 08/19/2022 09:12:39 AM | Alice Leung | Tend Bank | |
| 08/01/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 08/12/2022 11:22:55 AM | 08/12/2022 11:22:55 AM | Alice Leung | | UKG Inc. |
| 08/09/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 08/09/2022 04:39:47 PM | 08/09/2022 04:39:47 PM | Alice Leung | | Duper and Company |
| 08/10/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 08/10/2022 05:32:34 PM | 08/10/2022 05:32:34 PM | Alice Leung | Bounteous | |
| 08/10/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 08/11/2022 10:48:37 AM | 08/11/2022 10:48:37 AM | Alice Leung | Over The Moon | |
| 08/16/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 08/16/2022 08:43:32 AM | 08/16/2022 08:43:32 AM | Aastha Bhatia | MSC Industrial Supply Co. | |
| 08/19/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 08/22/2022 09:41:18 AM | 08/22/2022 09:41:07 AM | Alice Leung | | Navia Benefit Solutions, Inc. |
| 06/29/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 08/29/2022 12:48:08 PM | 08/29/2022 12:48:08 PM | Alice Leung | Taiga Motors Inc | |
| 08/31/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 08/31/2022 02:15:10 PM | 08/31/2022 02:15:10 PM | Alice Leung | | UKG Inc. |
| 08/31/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 08/31/2022 10:27:27 AM | 08/31/2022 10:27:27 AM | Alice Leung | | Shoptalk |
| 09/01/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 10/12/2022 10:35:41 AM | 10/12/2022 10:35:41 AM | Alice Leung | TOT Baby Corporation | |
| 09/02/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 09/02/2022 10:35:06 AM | 09/02/2022 10:35:06 AM | Alice Leung | | ITG |
| 09/14/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 10/05/2022 04:09:56 PM | 10/05/2022 04:09:56 PM | Alice Leung | | AnyDesk Software (Hong Kong) Limited |
| 09/14/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 10/04/2022 08:43:26 AM | 10/04/2022 08:37:58 AM | Alice Leung | | L'azurde Company |
| 09/20/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 10/06/2022 08:34:15 AM | 10/06/2022 08:34:15 AM | Alice Leung | FAH Ecom | |
| 09/30/2022 | Journal Entry | AJE#656 | | 0.00 | 0.00 Alice Leung | 10/12/2022 11:37:14 AM | 10/11/2022 04:50:41 PM | Alice Leung | | |
| 09/30/2022 | Journal Entry | AJE#1457 | | 0.00 | 0.00 Alice Leung | 06/06/2023 09:29:18 PM | 06/06/2023 09:29:18 PM | Alice Leung | | |
| 10/17/2022 | Bill Payment (Check) | | | 0.00 | 0.00 Alice Leung | 10/20/2022 01:49:29 PM | 10/20/2022 01:49:29 PM | Alice Leung | | Shoptalk Europe |
| 10/27/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 10/27/2022 02:44:25 PM | 10/27/2022 02:44:25 PM | Aastha Bhatia | Universal Lacrosse | |
| 10/27/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 10/27/2022 02:43:55 PM | 10/27/2022 02:43:55 PM | Aastha Bhatia | Universal Lacrosse | |
| 10/31/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 11/02/2022 02:16:58 PM | 11/02/2022 02:16:58 PM | Aastha Bhatia | Hudson Grace | |
| 10/31/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 11/02/2022 02:19:25 PM | 11/02/2022 02:19:25 PM | Aastha Bhatia | Hudson Grace | |
| 10/31/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 11/04/2022 01:13:42 PM | 11/04/2022 01:13:42 PM | Aastha Bhatia | Eastbay / Footlocker | |
| 10/31/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 11/04/2022 01:13:09 PM | 11/04/2022 01:13:09 PM | Aastha Bhatia | Eastbay / Footlocker | |
| 11/18/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 11/18/2022 10:30:48 AM | 11/18/2022 10:30:48 AM | Aastha Bhatia | GNC HOLDINGS, LLC | |
| 11/30/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 12/14/2022 12:22:43 PM | 12/14/2022 12:22:43 PM | Aastha Bhatia | Sechey | |
| 11/30/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 12/09/2022 02:52:50 PM | 12/09/2022 02:52:50 PM | Aastha Bhatia | Real Eats America, Inc. | |
| 12/01/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 12/09/2022 12:04:42 PM | 12/09/2022 12:04:42 PM | Aastha Bhatia | Black Rifle Coffee Company | |
| 12/29/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 12/29/2022 11:13:14 AM | 12/29/2022 11:13:14 AM | Aastha Bhatia | Over The Moon | |
| 12/29/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 12/29/2022 11:15:54 AM | 12/29/2022 11:15:54 AM | Aastha Bhatia | Over The Moon | |
| 12/29/2022 | Payment | | | 0.00 | 0.00 Alice Leung | 01/08/2023 12:15:53 PM | 12/29/2022 11:08:21 AM | Aastha Bhatia | Over The Moon | |
| 12/30/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 01/13/2023 01:01:24 PM | 01/13/2023 01:01:24 PM | Aastha Bhatia | Revive Home | |
| 12/30/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 01/13/2023 01:52:41 PM | 01/13/2023 01:52:41 PM | Aastha Bhatia | Mixby | |
| 12/30/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 01/13/2023 01:47:08 PM | 01/13/2023 01:47:08 PM | Aastha Bhatia | TriMark USA, LLC. | |
| 12/31/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 01/04/2023 01:10:01 PM | 01/04/2023 01:10:01 PM | Aastha Bhatia | Dukeshill | |
| 12/31/2022 | Journal Entry | AJE#1458 | | 0.00 | 0.00 Alice Leung | 06/06/2023 09:32:35 PM | 06/06/2023 09:32:35 PM | Alice Leung | | |
| 12/31/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 01/09/2023 09:23:50 AM | 01/09/2023 09:23:50 AM | Aastha Bhatia | Bttn Technologies | |
| 12/31/2022 | Payment | | | 0.00 | 0.00 Aastha Bhatia | 01/09/2023 09:25:54 AM | 01/09/2023 09:25:54 AM | Aastha Bhatia | Bttn Technologies | |

**Total for Not Specified**            $    0.00



AO 93 (Rev. 11/13) Search and Seizure Warrant

# UNITED STATES DISTRICT COURT

for the

Western District of Washington

| | |
|---|---|
| In the Matter of the Search of | ) |
| *(Briefly describe the property to be searched or identify the person by name and address)* | ) |
| The SUBJECT RESIDENCE and SUBJECT PERSON, more fully described in Attachment A | ) ) ) |

Case No. MJ22-469

## SEARCH AND SEIZURE WARRANT

To:     Any authorized law enforcement officer

An application by a federal law enforcement officer or an attorney for the government requests the search of the following person or property located in the _____ Western _____ District of _____ Washington _____ *(identify the person or describe the property to be searched and give its location)*:

See Attachment A, attached hereto and incorporated by reference herein.

I find that the affidavit(s), or any recorded testimony, establish probable cause to search and seize the person or property described above, and that such search will reveal *(identify the person or describe the property to be seized)*:

See Attachment B, attached hereto and incorporated by reference herein.

**YOU ARE COMMANDED** to execute this warrant on or before _____ October 13, 2022 _____ *(not to exceed 14 days)*
☑ in the daytime 6:00 a.m. to 10:00 p.m.     ☐ at any time in the day or night because good cause has been established.

Unless delayed notice is authorized below, you must give a copy of the warrant and a receipt for the property taken to the person from whom, or from whose premises, the property was taken, or leave the copy and receipt at the place where the property was taken.

The officer executing this warrant, or an officer present during the execution of the warrant, must prepare an inventory as required by law and promptly return this warrant and inventory to _____ any U.S. Magistrate Judge in West. Dist. of Washington _____.
*(United States Magistrate Judge)*

☐ Pursuant to 18 U.S.C. § 3103a(b), I find that immediate notification may have an adverse result listed in 18 U.S.C. § 2705 (except for delay of trial), and authorize the officer executing this warrant to delay notice to the person who, or whose property, will be searched or seized *(check the appropriate box)*
☐ for _____ days *(not to exceed 30)*     ☐ until, the facts justifying, the later specific date of _____.

Date and time issued:     09/29/2022 11:50 am

*Judge's signature*

City and state:     Seattle, Washington

Hon. Michelle L. Peterson, United States Magistrate Judge
*Printed name and title*

USAO No. 2022R00610

Defendant's Exhibit
Case No. 2:23-cr-00084-TL
Exhibit #:  **D-119**

USA_00000297

AO 93 (Rev. 11/13) Search and Seizure Warrant (Page 2)

| Return | | |
|---|---|---|
| Case No.: | Date and time warrant executed: | Copy of warrant and inventory left with: |

Inventory made in the presence of :

Inventory of the property taken and name of any person(s) seized:

| Certification |
|---|

I declare under penalty of perjury that this inventory is correct and was returned along with the original warrant to the designated judge.

Date: _____

_____
*Executing officer's signature*

_____
*Printed name and title*

USA_00000298

**ATTACHMENT A**
**Locations to be Searched**

- The person of NEVIN SUDHAKAR SHETTY (the "SUBJECT PERSON"), male, born ▇▇▇ 1984, possessing Washington driver's license ▇▇▇ and any bags, backpacks, or other containers that SHETTY may be carrying, and any digital devices or electronic storage media found on his person or therein; and

- ▇▇▇, MERCER ISLAND, WASHINGTON ▇▇ (the "SUBJECT RESIDENCE"), a single-family home associated with NEVIN SHETTY. The SUBJECT RESIDENCE is a two-story white stand-alone home with an attached two-car garage, as pictured below. The house has a large red front door, a large tree in the front yard, and a front lawn. The SUBJECT RESIDENCE is to include all locations and containers on the property, locked or unlocked, where the items in Attachment B could be found.



ATTACHMENT A / - 1

**ATTACHMENT A**
**Locations to be Searched**

- The person of NEVIN SUDHAKAR SHETTY (the "SUBJECT PERSON"), male, born ▇▇▇ 1984, possessing Washington driver's license ▇▇▇ and any bags, backpacks, or other containers that SHETTY may be carrying, and any digital devices or electronic storage media found on his person or therein; and

- ▇▇▇, MERCER ISLAND, WASHINGTON ▇▇ (the "SUBJECT RESIDENCE"), a single-family home associated with NEVIN SHETTY. The SUBJECT RESIDENCE is a two-story white stand-alone home with an attached two-car garage, as pictured below. The house has a large red front door, a large tree in the front yard, and a front lawn. The SUBJECT RESIDENCE is to include all locations and containers on the property, locked or unlocked, where the items in Attachment B could be found.



ATTACHMENT A / - 1

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000299

**ATTACHMENT A**
**Locations to be Searched**

- The person of NEVIN SUDHAKAR SHETTY (the "SUBJECT PERSON"), male, born ▇▇▇ 1984, possessing Washington driver's license ▇▇▇ and any bags, backpacks, or other containers that SHETTY may be carrying, and any digital devices or electronic storage media found on his person or therein; and

- ▇▇▇, MERCER ISLAND, WASHINGTON ▇▇ (the "SUBJECT RESIDENCE"), a single-family home associated with NEVIN SHETTY. The SUBJECT RESIDENCE is a two-story white stand-alone home with an attached two-car garage, as pictured below. The house has a large red front door, a large tree in the front yard, and a front lawn. The SUBJECT RESIDENCE is to include all locations and containers on the property, locked or unlocked, where the items in Attachment B could be found.



ATTACHMENT A / - 1

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000298

**ATTACHMENT B**
**Items to be Seized**

From the locations listed in Attachment A of this warrant, the government is authorized to search for and seize the following items dated from March 1, 2021, through the present, which are evidence, instrumentalities, contraband, or fruits of the commission of wire fraud, in violation of Title 18, United States Code, Section 1343:

1) Evidence of financial transactions, including:

    a. Financial records, bank records and records of other payment systems (including Circle and Chase Bank), cryptocurrency wallet addresses, keys, recovery seeds, and passwords, safe deposit box records and keys, credit card records, bills, receipts, tax returns, vehicle documents/titles, financial instruments, money transfers, wire transmittals, negotiable instruments, bank drafts, cashier's checks, and bulk cash;

2) Virtual currency and related records of any kind, including:

    a. Any and all representations of virtual currency public keys or addresses, whether in electronic or physical format;

    b. Any and all representations of virtual currency private keys, whether in electronic or physical format;

    c. Any and all representations of virtual currency wallets or their constitutive parts, whether in electronic or physical format, to include "root keys" that may be used to regenerate a wallet;

3) PGP keys and/or encryption passwords or keys of any kind;

4) Evidence relating to the transfer of money or other assets from Commerce Fabric Inc;

5) Proceeds of cryptocurrency transactions, including precious metals, jewelry, and the like;

6) Correspondence between NEVIN SHETTY and Adam Brazg;

ATTACHMENT B / - 1

USA_00000300

7) Business records, including invoices, payment records, shipping records, import and export records, organizational records, and any other records specifically relating to the following businesses:

    a.    Commerce Fabric Inc

    b.    HighTower Treasury Corp

    c.    Chrono Fund One LP;

8) Records relating to the formation and operation of HighTower Treasury Corp;

9) Information identifying email accounts or telephone numbers used by NEVIN SHETTY;

10) Evidence of communications about any of the topics listed above; and

11) Evidence of the existence and identity of co-conspirators and communications with them.

### Digital Devices and Electronically Stored Information

This warrant authorizes the search and seizure of digital devices and electronic storage media, and/or their components, for records described above. This includes:

1) Any digital device or other electronic storage media, including cell phones, smartphones, tablets, or computers, capable of being used to commit, further, or store evidence of the offense listed above;

2) Peripheral devices or other electronic storage media used to facilitate the transmission, creation, display, encoding or storage of data, including word processing equipment, modems, docking stations, monitors, cameras, printers, plotters, encryption devices, and optical scanners;

3) Any magnetic, electronic, or optical storage device capable of storing data, such as floppy disks, hard disks, tapes, CD-ROMs, CD-R, CD-RWs, DVDs, optical disks, printer or memory buffers, smart cards, PC cards, memory calculators, electronic dialers, electronic notebooks, and personal digital assistants;

ATTACHMENT B / - 2

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000301

4)   Any documentation, operating logs and reference manuals regarding the operation of the digital device or other electronic storage media or software;

5)   Any applications, utility programs, compilers, interpreters, and other software used to facilitate direct or indirect communication with the computer hardware, storage devices, or data to be searched;

6)   Any physical keys, encryption devices, dongles and similar physical items that are necessary to gain access to the computer equipment, storage devices, cryptocurrency accounts or data; and

7)   Any passwords, password files, test keys, encryption codes, cryptocurrency wallet seed phrases, or other information necessary to access the computer equipment, storage devices or data.

For any digital device, the government may seize the material listed in the "Items to be Seized" section of this Attachment B, and:

1)   Assigned phone number and identifying telephone serial number (ESN, MIN, IMSI, or IMEI);

2)   Evidence of who used, owned, or controlled the digital device or other electronic storage media at the time the things described in this warrant were created, edited, or deleted, such as logs, registry entries, configuration files, saved usernames and passwords, documents, browsing history, user profiles, email, email contacts, "chat," instant messaging logs, photographs, and correspondence;

3)   Evidence of the times the digital device or other electronic storage media was used;

4)   Stored lists of recent received, sent, and missed calls;

5)   Stored contact information;

6)   Stored photographs, videos, addresses, calendar notes, notes, map history, or documents related to the misappropriation of assets from Commerce Fabric Inc;

7)   Stored web browsing history related to any of the Items to be Seized; and

ATTACHMENT B / - 3

USA_00000302

8)     Stored location data, including from any map applications on a cell phone, related to the misappropriation of assets from Commerce Fabric Inc.

### Biometric Unlock

Law enforcement personnel are authorized to unlock any digital devices by depressing NEVIN SHETTY's thumb or finger on any portion of the device that may be used to unlock the device, or by holding the device in front of NEVIN SHETTY's face.

### Persons Authorized to Review ESI

*No force may be used.*

This review of electronic evidence may be conducted by any federal or local government personnel, sworn or non-sworn, assisting in the investigation, who may include, in addition to law enforcement officers and agents, federal and local contractors and support staff, attorneys for the government, attorney support staff, and technical experts. The FBI may deliver a complete copy of the electronic data to the custody and control of attorneys for the government and their support staff for their independent review.

ATTACHMENT B / - 4

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

AO 106 (Rev. 04/10) Application for a Search Warrant (Modified: WAWD 10-26-18)



# UNITED STATES DISTRICT COURT

for the

Western District of Washington

| | |
|---|---|
| In the Matter of the Search of<br><br>*(Briefly describe the property to be searched<br>or identify the person by name and address)*<br>The SUBJECT RESIDENCE and SUBJECT<br>PERSON, more fully described in Attachment A | )<br>)<br>)<br>)<br>)<br>)     Case No.  MJ22-469 |

## APPLICATION FOR A SEARCH WARRANT

I, a federal law enforcement officer or an attorney for the government, request a search warrant and state under penalty of perjury that I have reason to believe that on the following person or property *(identify the person or describe the property to be searched and give its location):*

See Attachment A, incorporated herein by reference.

located in the _____ Western _____ District of _____ Washington _____ , there is now concealed *(identify the person or describe the property to be seized)*:

See Attachment B, incorporated herein by reference.

The basis for the search under Fed. R. Crim. P. 41(c) is *(check one or more)*:

☑ evidence of a crime;

☑ contraband, fruits of crime, or other items illegally possessed;

☑ property designed for use, intended for use, or used in committing a crime;

☐ a person to be arrested or a person who is unlawfully restrained.

The search is related to a violation of:

| Code Section | Offense Description |
|---|---|
| 18 U.S.C. § 1343      Wire Fraud | |

The application is based on these facts:

☑ See Affidavit of FBI Special Agent Krista Beckley, continued on the attached sheet.

☐ Delayed notice of _____ days (give exact ending date if more than 30 days: _____ ) is requested under 18 U.S.C. § 3103a, the basis of which is set forth on the attached sheet.

Pursuant to Fed. R. Crim. P. 4.1, this warrant is presented: ☑ by reliable electronic means; or: ☐ telephonically recorded.

_____
*Applicant's signature*

Krista Beckley, Special Agent, FBI
*Printed name and title*

○ The foregoing affidavit was sworn to before me and signed in my presence, or
◉ The above-named agent provided a sworn statement attesting to the truth of the foregoing affidavit by telephone.

Date: _____ 09/29/2022 _____

_____
*Judge's signature*

City and state:  Seattle, Washington

Hon. Michelle L. Peterson, United States Magistrate Judge
*Printed name and title*

USAO: 2022R00610

# AFFIDAVIT OF KRISTA BECKLEY

STATE OF WASHINGTON )
) ss
COUNTY OF KING )

I, Krista Beckley, being first duly sworn, depose and state as follows:

## **AFFIANT BACKGROUND**

1. I am a Special Agent with the Federal Bureau of Investigation and have been since December of 2021. I am currently assigned to the Seattle Field Office. My primary duties include investigating violations of federal law, including corporate fraud, securities fraud, government program fraud, and healthcare fraud. Part of those duties include investigating instances of wire fraud being used for financial gain at the expense of others. Before my career as an FBI Special Agent, I was employed as an FBI Intelligence Analyst for five years investigating organized crime, money laundering, major theft, and darknet criminal violations. I am also a trained member of the FBI Evidence Response Team and have conducted searches authorized by federal search warrants since 2019.

2. The facts set forth in this Affidavit are based on my own personal knowledge; knowledge obtained from other individuals during my participation in this investigation, including other law enforcement personnel; review of documents and records related to this investigation; communications with others who have personal knowledge of the events and circumstances described herein including, but not limited to, the victims in this investigation; and information gained through my training and experience. Because this Affidavit is submitted for the limited purpose of establishing probable cause in support of the application for a search warrant, it does not set forth every fact that I or others have learned during this investigation.

//

//

//

AFFIDAVIT OF SA KRISTA BECKLEY - 1
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000271

## PURPOSE OF AFFIDAVIT

3.      I submit this Affidavit under Federal Rule of Criminal Procedure 41 in support of an application for a warrant authorizing the search of the following locations: ▉▉▉▉▉▉▉▉ MERCER ISLAND, WASHINGTON ▉▉▉▉, a single-family residence and work-from-home office of NEVIN SHETTY (the "SUBJECT RESIDENCE"), and the person of NEVIN SHETTY (the "SUBJECT PERSON"), as further described in Attachment A.

4.      As set forth below, my investigation has developed evidence that SHETTY, who was the CFO of a company called Commerce Fabric Inc, wired more than $35 million of his employer's corporate funds to financial accounts under SHETTY's control, including accounts at Circle Inc and into other cryptocurrency platforms. Much of the money was quickly lost in cryptocurrency investments. The evidence gathered to date indicates that SHETTY made these transfers without the knowledge of anyone else at Commerce Fabric Inc, and despite its board of directors having recently adopted an investment policy that did not allow investments in cryptocurrency. In addition, SHETTY did not disclose to anyone at Commerce Fabric Inc beforehand that this money— ostensibly transferred to a third-party investment company named HighTower Treasury—would remain under his control, because he controlled HighTower Treasury, and he stood to personally profit from the investment.

5.      There is probable cause to believe that SHETTY violated Title 18, United States Code, Section 1343 (Wire Fraud) and other criminal statutes. There is also probable cause to search the locations described in Attachment A, for evidence, instrumentalities, or contraband of these crimes, as described in Attachment B. Obtaining the information sought in this Affidavit will further the investigation into these offenses.

## SUMMARY OF PROBABLE CAUSE

*SHETTY's Employment with Commerce Fabric Inc*

6.      I have reviewed open-source information, including the corporate website, and other records, and interviewed witnesses at Commerce Fabric Inc. Commerce Fabric Inc is a Seattle-based e-commerce technology company that develops and sells headless

AFFIDAVIT OF SA KRISTA BECKLEY - 2
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000272

commerce platforms, including commerce application programming interfaces and scalable commerce platforms. Commerce Fabric Inc is a private company that has raised money from investors in multiple rounds of funding.

7.     SHETTY joined Commerce Fabric Inc as CFO in March 2021 when the company started hiring a new executive team after several rounds of funding. Based on information provided by Commerce Fabric Inc, SHETTY's role at Commerce Fabric Inc was to revamp finances, oversee their bank accounts, track investments, and oversee a small team in a fiduciary role. Around March 2022, however, Commerce Fabric Inc and its board of directors had lost confidence in SHETTY's ability to perform the role of CFO for their company, at which point they provided a notice of termination. SHETTY continued in his role as CFO at Commerce Fabric Inc until May 13, 2022.

8.     SHETTY worked from home and worked remotely while employed as CFO at Commerce Fabric Inc. Based on information provided by the CEO and COO of Commerce Fabric Inc, SHETTY had an office he used at his home, the SUBJECT RESIDENCE, and his home office had digital devices he used for his personal investments as well as digital devices he used to access Commerce Fabric Inc work-related information in the same area on multiple computers, phones, and monitors. The CEO was told by Shetty that his home office was upstairs at the SUBJECT RESIDENCE when the CEO visited the SUBJECT RESIDENCE in or around August 2021.

*Transmission of Interstate Wires*

9.     I reviewed records that show that SHETTY conducted four wire transfers from April 1, 2022 to April 12, 2022, totaling approximately $35 million, from a Commerce Fabric Inc bank account, after he was provided a notice of termination. The wires originated from a Commerce Fabric Inc Chase Bank account and were ordered at a physical Chase Bank location in Mercer Island, Washington, by SHETTY, into an account at Circle, a Massachusetts-based peer-to-peer payment technology company that uses cryptocurrency on their platform, including the United States Dollar Coin (USDC). I reviewed video footage from Chase Bank that showed an individual matching the physical description and DMV photographs of SHETTY enter Chase Bank, address 7900

AFFIDAVIT OF SA KRISTA BECKLEY - 3
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000273

SE 28th Street, Suite 101, Mercer Island, WA 98040, at approximately 9:03 AM on April 5, 2022, and sit down with a bank employee at their desk for approximately 15 minutes before departing. SHETTY was at the Mercer Island Chase Bank branch location on April 5, 2022, approximately one hour prior to the authorization time for one of the four fed wire transfers detailed below. Authorization times for fed wires usually occur on the same day as the wire transfer is requested, and SHETTY's presence at the Mercer Island Chase Bank branch prior to the authorization time for the fed wire is consistent with the timeline for when fed wires are requested and authorized.

10.     I reviewed records that show the four wire transfers of approximately $35 million from Chase Bank to Circle included the following wires: $100.00 on April 1, 2022; $14,500,000.00 on April 4, 2022; $5,400,000.00 on April 5, 2022; and, $15,100,000.00 on April 12, 2022. I reviewed records from Circle that show all four wires were transferred into an account under the name of HighTower Treasury that had been opened on February 11, 2022.

11.     I reviewed account information that shows that Circle USDC customer HighTower Treasury had SHETTY as a representative, and that SHETTY's information on Circle matched his physical mailing address at the SUBJECT RESIDENCE. Circle's records showed SHETTY had contact email nevin@hightowertreasury.com.

12.     I reviewed documents that showed only three entities had transferred funds into the HighTower Treasury account at Circle: Commerce Fabric Inc, SHETTY's personal investment company called Chrono Fund One LP, and a company called Blueberry Technologies LLC. The owner of Blueberry Technologies LCC is an individual named Adam Brazg, who is also the CEO of HighTower Treasury according to corporate filings.

13.     Based on information provided by Commerce Fabric Inc, SHETTY had signatory authority in his role as CFO to initiate transfers on behalf of Commerce Fabric Inc, including access to the company's funds at Chase Bank. I reviewed signature cards from Chase Bank that authorized SHETTY to initiate transfers on behalf of Commerce

AFFIDAVIT OF SA KRISTA BECKLEY - 4
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000274

Fabric Inc, including for the Commerce Fabric Inc bank account the four wires were initiated from that were sent to Circle.

*SHETTY's Disclosure of Transfers and Losses*

14. On May 13, 2022, SHETTY told the CEO and COO of Commerce Fabric Inc in a video meeting that he had personally wired $35 million from Commerce Fabric Inc into cryptocurrency accounts. SHETTY also told the CEO and COO that those accounts had significantly diminished in value because he had invested in Terra Coin cryptocurrency. I have reviewed open-source articles and cryptocurrency tracking websites that indicate Terra Coin lost most of its value from May 9, 2022, to May 11, 2022. I also reviewed Circle records that show funds were sent from the HighTower Treasury account at Circle to other cryptocurrency wallets, including addresses on the Anchor protocol; this appears to be how SHETTY invested in Terra Coin, as Circle does not support holding Terra Coin but the Anchor protocol does.

15. Additionally, during the meeting SHETTY had with the Commerce Fabric Inc CEO and COO on May 13, 2022, SHETTY told them he had also lost value in investments he conducted on behalf of others, including friends and family, through his own companies, including Chrono. This is consistent with what I have seen about the sources of funds in HighTower Treasury's Circle account.

16. According to Commerce Fabric Inc, a legal representative of HighTower Treasury sent Commerce Fabric Inc a copy of a document titled "HighTower Treasury Account Agreement." This document is signed by SHETTY on behalf of Commerce Fabric Inc and Adam Brazg on behalf of HighTower Treasury. The legal representative for HighTower Treasury provided this document after SHETTY's May 13, 2022 meeting with Commerce Fabric Inc's CEO and COO. According to Commerce Fabric Inc, no other members of the financial team, the CEO, or the COO at Commerce Fabric Inc had previously seen this agreement with HighTower Treasury, and no one was aware of any Commerce Fabric Inc investment in cryptocurrency, nor were any cryptocurrency investments approved in the Commerce Fabric Inc investment policy, as discussed further below.

AFFIDAVIT OF SA KRISTA BECKLEY - 5
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000275

17.     The HighTower Treasury Account Agreement, which is dated March 31, 2022, purports to set the terms of Commerce Fabric Inc's investment with HighTower Treasury. It provides, among other things, that HighTower Treasury would pay Commerce Fabric Inc a set rate of interest, and that any earnings in excess of that rate would belong to HighTower Treasury. The agreement also states that, although HighTower Treasury was not charging service fees at the outset, it had the right to impose such fees if it gave thirty days of advanced notice.

*Commerce Fabric Inc Investment Policy*

18.     Based on information provided by Commerce Fabric Inc, Commerce Fabric Inc adopted a new investment policy in March 2022 for investing its cash in a "Treasury Program" that did not include cryptocurrency among the approved investment types. The new investment policy listed money market and deposit accounts, US Treasury obligations, US federal agency or government-sponsored enterprise securities, corporate obligations, commercial paper, and municipal securities as approved investment types. The policy also stated that, "To begin with, the Treasury Program will invest in money market, deposit accounts, and treasury accounts with daily liquidity."

19.     I reviewed documents and correspondence provided by Commerce Fabric Inc that showed SHETTY was included on email correspondence in March 2022 regarding adopting the new investment policy, and the new investment policy itself, at Commerce Fabric Inc. One email addressed to the board of directors, on which SHETTY was copied, stated that the policy reflected their intention to use "conservative treasury programs," and it also noted, "I know Nevin [SHETTY] has spoken with some of you [about this]."

*HighTower Treasury Corp*

20.     I reviewed a website for HighTower Treasury, hightowertreasury.com, that was listed on the corporate filing paperwork for HighTower Treasury Corp. The website indicated HighTower Treasury offers "DeFi savings." I know from my training and experience that "DeFi" stands for decentralized finance, and it refers to an emerging idea of conducting financial transactions without third-party intermediaries such as banks.

AFFIDAVIT OF SA KRISTA BECKLEY - 6
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000276

DeFi transactions are meant to occur in cryptocurrencies. The HighTower Treasury website further indicated that HighTower Treasury would offer a "high yield business savings account" that employs "a diversified set of decentralized interest-rate protocols." It further indicated that HighTower Treasury charges zero fees and earns money off the remaining yield paid by its protocols after returning a set rate to clients. Thus, consistent with the investment agreement discussed above, any remaining yield from Commerce Fabric Inc's investment funds would apparently have returned to the individuals known to be associated with HighTower Treasury, Brazg and SHETTY.

21.     After SHETTY disclosed the approximately $35 million wired to HighTower Treasury's Circle account, Commerce Fabric Inc requested SHETTY pay it back in full. No money has been transferred back to Commerce Fabric Inc, including no interest payments, and Commerce Fabric Inc has not recovered any of the approximately $35 million.

22.     Preliminary analysis by a forensic accountant at the FBI has traced the funds originally held at HighTower Treasury's Circle account through the blockchain[1] to multiple destinations. Based on this analysis, it appears that two wallets—which are likely on SHETTY's private computer or phone—presently hold Terra Coin valued at approximately $1.1 million. In addition, some of the funds from the HighTower Treasury account at Circle that were invested in Terra Coin were later transferred to a FTX.us account under the name of Chrono Fund One LP. As noted above, Chrono Fund One LP is SHETTY's personal investment company. Records from FTX.us show that SHETTY owns 100% of Chrono Fund One LP and that the Chrono Fund One LP account at FTX.us was set up in May 2022 as an incubator fund that does not accept outside investors. On or about May 25, 2022, these funds in Chrono Fund One LP's FTX.us account were transferred to an account at Bank of America in the name of Chrono Fund One LP. When converted to dollars as part of this transfer, these funds were worth

---

[1] As described further below, the "blockchain" is a distributed public ledger, run by a decentralized network, containing an immutable and historical record of every transaction.

AFFIDAVIT OF SA KRISTA BECKLEY - 7
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

approximately $222,000. Records from Bank of America show SHETTY as the signer for this account as of June 29, 2020.

23.    In addition to the money that ended up in Chrono Fund One LP's Bank of America account, the FBI's preliminary tracing analysis shows that some funds from HighTower Treasury's account at Circle ended up in a FTX.us account in the name of SHETTY. These funds appear to presently be worth approximately $28,000.

*The SUBJECT RESIDENCE*

24.    Based on open-source resources I reviewed, SHETTY has resided with his family at the SUBJECT RESIDENCE since May 2019. SHETTY's wife filed for a divorce in or around May of this year, but it is not yet final, and I believe that SHETTY continues to reside at the SUBJECT RESIDENCE. I reviewed IP address information for an email account used by SHETTY that indicates a consistent use of an IP address, assigned by Comcast, for user Nevin SHETTY at the SUBJECT RESIDENCE, from February 5, 2022, to July 14, 2022. An IP address is a unique number used by a computer after it is assigned by an internet service provider, such as Comcast, and the unique number contains information that can resolve to a specific physical location. I reviewed records from Circle that indicate the IP address associated with the SUBJECT RESIDENCE, assigned from Comcast, was used to login into the HighTower Treasury account at Circle.

25.    I reviewed photographs from FBI Special Agents conducting physical surveillance that showed an individual consistent with the physical description of SHETTY and matching the DMV photograph of SHETTY was at the SUBJECT RESIDENCE on September 14, 2022. The individual who appeared to be SHETTY emerged from the SUBJECT RESIDENCE at approximately 8:00 AM on the morning of September 14, 2022, and loaded a vehicle registered to SHETTY's mother and step-father. The individual who appeared to be SHETTY was later seen with a woman matching the physical description and DMV photograph of his wife, and a young child, leaving from the SUBJECT RESIDENCE garage in a vehicle registered to SHETTY at approximately 9:30 AM that morning.

AFFIDAVIT OF SA KRISTA BECKLEY - 8
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000278

*Cryptocurrency Generally*

26.     Through my training and experience, I am familiar with cryptocurrency.

27.     Cryptocurrency, a type of virtual currency, is a decentralized, peer-to peer, network-based medium of value or exchange that may be used as a substitute for fiat currency to buy goods or services or exchanged for fiat currency or other cryptocurrencies. Cryptocurrency can exist digitally on the internet, in an electronic storage device, or in cloud-based servers. Although not usually stored in any physical form, public and private keys (described below) used to transfer cryptocurrency from one person or place to another can be printed or written on a piece of paper or other tangible object. Cryptocurrency can be exchanged directly person to person, through a cryptocurrency exchange, or through other intermediaries. Generally, cryptocurrency is not issued by any government, bank, or company; it is instead generated and controlled through computer software operating on a decentralized peer-to-peer network. Most cryptocurrencies have a "blockchain," which is a distributed public ledger, run by the decentralized network, containing an immutable and historical record of every transaction.[2] Cryptocurrency is not illegal in the United States.

28.     Even though the public addresses of those engaging in cryptocurrency transactions are recorded on a blockchain, the identities of the individuals or entities behind the public addresses are not recorded on these public ledgers. If, however, an individual or entity is linked to a public address, it may be possible to determine what transactions were conducted by that individual or entity.

29.     Cryptocurrency is stored in a virtual account called a wallet. Wallets are software programs that interface with blockchains and generate and/or store public and private keys used to send and receive cryptocurrency. A public key (or public address) is akin to a bank account number, and a private key (or private address) is akin to a personal identification number (PIN) or password that allows a user the ability to access and

---

[2] Some cryptocurrencies operate on blockchains that are not public and operate in such a way to obfuscate transactions, making it difficult to trace or attribute transactions.

AFFIDAVIT OF SA KRISTA BECKLEY - 9
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000279

transfer value associated with the public address or key. To conduct transactions on a blockchain, an individual must use the public key and the private key. A public address is represented as a case-sensitive string of letters and numbers. Each public address is controlled and/or accessed by using a unique private key. Only the holder of an address's private key can authorize any transfers of cryptocurrency from that address to another cryptocurrency address.

30.     Although cryptocurrencies have legitimate uses, cryptocurrency is also used by individuals and organizations for criminal purposes such as money laundering, and is an oft-used means of payment for illegal goods and services on hidden services websites. By maintaining multiple wallets, those who use cryptocurrency for illicit purposes can attempt to thwart law enforcement's efforts to track purchases within the dark web marketplaces.

31.     Exchangers and users of cryptocurrencies store and transact their cryptocurrency in a number of ways, as wallet software can be housed in a variety of forms, including: on a tangible, external device ("hardware wallet"); downloaded on a personal computer ("PC") or laptop ("desktop wallet"); with an internet-based cloud storage provider ("online wallet"); as a mobile application on a smartphone or tablet ("mobile wallet"); as printed public and private keys ("paper wallet"); and as an online account associated with a cryptocurrency exchange. Because these desktop, mobile, and online wallets are electronic in nature, they are located on mobile devices (e.g., smartphones or tablets) or at websites that users can access via a computer, smartphone, or any device that can access the internet. Moreover, hardware wallets are located on some type of external or removable media device, such as a universal serial bus ("USB") drive or other commercially available device designed to store cryptocurrency (e.g., Trezor, Keepkey, or Nano Ledger). In addition, paper wallets, while not stored digitally, may contain an address and a QR code[3] with the public and private key embedded in the code. Wallets can also be backed up into, for example, USB drives or CD-ROMs, and

---

[3] A QR code is a matrix barcode that is a machine-readable optical label.

AFFIDAVIT OF SA KRISTA BECKLEY - 10
2022R00610

USA_00000280

accessed through a "recovery seed" (random words strung together in a phrase) or a complex password. Additional security safeguards for cryptocurrency wallets can include two-factor authorization (such as a password and a phrase).

## COMPUTERS, ELECTRONIC STORAGE, AND FORENSIC ANALYSIS

32.     This application seeks permission to search for and seize items listed in Attachment B that might be found in the locations described in Attachment A, in whatever form they are found. One form in which evidence, fruits, or instrumentalities might be found is data stored on a computer's hard drive or other digital device[4] or electronic storage media.[5] Thus, the warrant would authorize the seizure of digital devices and other electronic storage media, or, in lieu of seizure, the copying of electronically stored information, all under Rule 41(e)(2)(B).

33.     Through my training and experience, and the information learned during the course of this investigation, I know that individuals who engage in offenses like those SHETTY is believed to have committed often have evidence, fruits, contraband, and instrumentalities of their crimes inside their residences, including but not limited to digital devices for storing cryptocurrency wallets and accessing cryptocurrency exchanges, records of financial transactions, access devices relating to financial accounts (including credit and debit cards), detailed financial records, and cash proceeds.

34.     In addition, I know that the commission of the offenses described in this Affidavit necessarily requires the use of computers, smartphones, tablets, or other digital devices and storage media. Such use would be required to access cryptocurrency exchanges and wallets, and to transfer digital currency. I have learned through training and experience that individuals who engage in the offenses described herein also

---

[4] "Digital device" includes any device capable of processing or storing data in electronic form, including, but not limited to: central processing units, laptop, desktop, notebook or tablet computers, computer servers, peripheral input/output devices such as keyboards, printers, scanners, plotters, monitors, and drives intended for removable media, related communications devices such as modems, routers and switches, wireless communication devices such as mobile or cellular telephones and telephone paging devices, personal data assistants, digital cameras, digital gaming devices, global positioning satellite devices, or portable media players.

[5] "Electronic storage media" is any physical object upon which electronically stored information can be recorded. Examples include hard disks, RAM, floppy disks, flash memory, CD-ROMs, and other magnetic or optical media.

AFFIDAVIT OF SA KRISTA BECKLEY - 11
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000281

commonly use such digital devices to store copies of online chats, emails, and other data. In addition, I know, based on training and experience, that perpetrators commonly maintain copies of software programs and other applications to assist with accessing cryptocurrency client and wallet files, digital signature software and related authentication keys, as well as encryption software and related encryption keys. In such cases, I know that perpetrators often keep such digital devices inside their homes. In the case of smartphones, tablets, and laptop computers, perpetrators may also keep such devices on their person, either in their pockets or in containers such as carrying bags, cases, backpacks, or protective sleeves.

35.     Because SHETTY's offenses involved the use of cryptocurrency, the items to be seized could be stored almost anywhere within the target locations (as well as on and in any digital device or electronic storage media found there), in both physical and electronic formats. For example, Attachment B seeks cryptocurrency addresses, keys, recovery seeds, and passwords. These pieces of data comprise long and complex character strings and, in my training and experience, I know that many cryptocurrency users write down or otherwise record and store such items because they are too long to commit to memory. As such, these keys, passwords, and addresses may be documented in writing and secreted anywhere within a residence.

36.     Based on my training and experience, I know that computer files or remnants of such files may be recovered months or even years after they have been downloaded onto a storage medium, deleted, or viewed via the internet. Electronic files downloaded to a storage medium can be stored for years at little or no cost. Even when files have been deleted, this information can sometimes be recovered months or years later with forensics tools. This is because when a person "deletes" a file on a computer, the data contained in the files does not actually disappear; rather, that data remains on the storage medium until it is overwritten by new data. Therefore, deleted files, or remnants of deleted files, may reside in free space or slack space—that is, in space on the storage medium that is not currently being used by an active file—for long periods of time before

AFFIDAVIT OF SA KRISTA BECKLEY - 12
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000282

1  they are overwritten. In addition, a computer's operating system may also keep a record
2  of deleted data in "swap" or "recovery" files.

3      37.    Wholly apart from user-generated files, electronic storage media—in
4  particular, computers' internal hard drives—contain electronic evidence of how a
5  computer has been used, what is has been used for, and who has used it. To give a few
6  examples, this forensic evidence can take the form of operating system configurations,
7  artifacts from operating system or application operation, file system data structures, and
8  virtual memory "swap" paging files. Computer users typically do not erase or delete this
9  evidence, because special software is typically required for that task. However, it is
10  technically possible to delete this information.

11      38.    Similarly, files that have been viewed via the internet are sometimes
   automatically downloaded into a temporary internet directory or "cache."

12      39.    Digital devices and other electronic storage media may be large in capacity
13  but small in physical size. People possessing such devices tend to keep them on their
14  persons, especially when they may contain evidence of a crime. Electronic storage media
15  may be smaller than a postal stamp in size, and thus they may easily be hidden in a
16  person's pocket.

17      40.    As further described in Attachment B, this application seeks permission to
18  locate not only computer files that might serve as direct evidence of the crimes described
19  herein, but also for forensic electronic evidence that establishes how devices were used,
20  the purpose of their use, who used them, and when. There is probable cause to believe
21  that this forensic electronic evidence will be on digital devices found in the target
22  locations because:

23      a.    Data on digital devices can provide evidence of a file that was once
   present but has since been deleted or edited, or of a deleted portion of a file (such as a
24  paragraph that has been deleted from a word processing file). Virtual memory paging
25  systems can leave traces of information on the device that show what tasks and processes
26  were recently active. Web browsers, email programs, and chat programs store
27  configuration information that can reveal information such as online nicknames and

AFFIDAVIT OF SA KRISTA BECKLEY - 13
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000283

passwords. Operating systems can record additional information, such as the attachment of peripherals, the attachment of USB storage devices or other external storage media, and the times the computer was in use. Computer file systems can record information about the dates files were created and the sequence in which they were created, although this information can later be falsified.

b.      As explained herein, information stored within electronic storage media may provide crucial evidence of the "who, what, why, when, where, and how" of the criminal conduct under investigation, thus enabling the United States to further establish and prove each element or alternatively, to exclude the innocent from further suspicion. In my training and experience, information stored within digital devices or other electronic storage media (e.g., registry information, communications, images and movies, transactional information, records of session times and durations, internet history, and anti-virus, spyware, and malware detection programs) can indicate who has used or controlled it. This "user attribution" evidence is analogous to "indicia of occupancy" when executing a search warrant at a residence. The existence or absence of anti-virus, spyware, and malware detection programs may indicate whether the computer was remotely accessed, thus inculpating or exculpating the computer owner. Additionally, some information stored within a digital device or other electronic storage media may provide crucial evidence relating to physical location of other evidence and the suspect. For example, an image stored on a computer may both show a particular location and have geolocation information incorporated into its file data. Such file data typically also contains information indicating when the file or image was created. The existence of such image files, along with external device connection logs, may also indicate the presence of additional electronic storage media (e.g., a digital camera or cellular phone with an incorporated camera). The geographic and timeline information described herein may either inculpate or exculpate the device user. Last, information stored within a digital device may provide relevant insight into the user's state of mind as it relates to the offense under investigation. For example, information within the device may indicate the owner's motive and intent to commit the crime (e.g., internet searches

USA_00000284

indicating criminal planning), or consciousness of guilt (e.g., running a "wiping" program to destroy evidence on a computer or encrypting such evidence to conceal it from law enforcement).

     c.    A person with appropriate familiarity with how digital devices work can, after examining this forensic evidence in its proper content, draw conclusions about how devices were used, the purpose of their use, who used them, and when.

     d.    The process of identifying the exact files, blocks, registry entries, logs, or other forms of forensic evidence on electronic storage media that are necessary to draw an accurate conclusion is a dynamic process. While it is possible to specify in advance the records to be sought, digital evidence is not always data that can be merely reviewed by a review team and passed along to investigators. Whether data stored on electronic storage media is evidence may depend on other information stored on the media and the application of knowledge about how the media behaves. Therefore, contextual information necessary to understand other evidence also falls within the scope of the requested warrant.

     e.    Further, in finding evidence of how a device was used, the purpose of its use, who used it, and when, sometimes it is necessary to establish that a particular thing is not present on a storage medium. For example, the presence or absence of counter-forensic programs or anti-virus programs (and associated data) may be relevant to establishing a user's intent.

     f.    I know that when an individual uses a digital device to conduct cryptocurrency transactions in a fraudulent or otherwise criminal scheme, the device will generally serve as both an instrumentality for committing the crime and a storage medium for evidence of the crime. From my training and experience, I believe that a digital device used to commit a crime of this type may contain: data that is evidence of how the device was used; data that was sent or received; notes as to how the criminal conduct was achieved; records of text discussions about the crime; and other records that indicate the nature of the offense.

AFFIDAVIT OF SA KRISTA BECKLEY - 15
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000285

*Necessity of Seizing or Copying Entire Device or Storage Media*

41.    In most cases, a thorough search of a premises for information that might be stored on digital devices or other electronic storage media requires the seizure of these items for later off-site review consistent with the warrant. In lieu of removing the items from the premises, it is sometimes possible to make an image copy on-site. Generally speaking, imaging is the taking of a complete electronic copy of the storage media's data, including all hidden sectors and deleted files. Either seizure or imaging is often necessary to ensure the accuracy and completeness of data recorded on the storage media, and to prevent the loss of the data either from accidental or intentional destruction. This is true because of the following:

a.    *The time required for an examination.* As noted above, not all evidence takes the form of documents and files that can be easily viewed on-site. Analyzing evidence of how a device has been used, what it has been used for, and who has used it requires considerable time, and taking that much time on premises could be unreasonable. As explained above, because the requested warrant calls for forensic electronic evidence, it is exceedingly likely that it will be necessary to thoroughly examine storage media to obtain evidence. Electronic storage media can store a large volume of information. Reviewing that information for things described in the warrant can take weeks or months, depending on the volume of data stored, and would be impractical and invasive to attempt on-site.

b.    *Technical requirements.* Computers can be configured in several different ways, featuring a variety of different operating systems, application software, and configurations. Therefore, searching them sometimes requires tools or knowledge that might not be present on the search site. The vast array of computer hardware and software available makes it difficult to know before a search what tools or knowledge will be required to analyze the system and its data on-site. However, taking the storage media off-site and reviewing it in a controlled environment will allow its examination with the proper tools and knowledge.

USA_00000286

c. *Variety of forms of electronic storage media.* Records sought under this warrant could be stored in a variety of storage media formats that may require off-site reviewing with specialized forensic tools.

42. Searching computer systems is a highly technical process that requires specific expertise and specialized equipment. There are so many types of computer hardware and software in use today that it is rarely possible to bring to the search site all the necessary technical manuals and specialized equipment necessary to consult with computer personnel who have expertise in the type of computer, operating system, or software application being searched.

43. The analysis of computer systems and storage media often relies on rigorous procedures designed to maintain the integrity of the evidence and to recover "hidden," mislabeled, deceptively named, erased, compressed, encrypted or password-protected data, while reducing the likelihood of inadvertent or intentional loss or modification of data. A controlled environment such as a laboratory, is typically required to conduct such an analysis properly.

44. The volume of data stored on many computer systems and storage devices will typically be so large that it will be highly impracticable to search for data during the execution of the physical search of the premises. The hard drives commonly included in desktop and laptop computers can store millions of pages of text.

45. A search of digital devices for evidence described in Attachment B may require a range of data analysis techniques. In some cases, agents may recover evidence with carefully targeted searches to locate evidence without needing a manual search through unrelated materials that may be commingled with criminal evidence. Agents may be able to execute a "keyword" search that searches through the files stored in a digital device for special terms that appear only in the materials covered by the warrant. Or, agents may be able to locate the materials covered by looking for a particular directory or name. However, in other cases, such techniques may not yield the evidence described in the warrant. Individuals may mislabel or hide files and directories; encode communications to avoid using keywords; attempt to delete files to evade detection; or

AFFIDAVIT OF SA KRISTA BECKLEY - 17
2022R00610

USA_00000287

take other steps designed to hide information from law enforcement searches for information.

46.     The search procedure of any digital device or other electronic storage media seized may include the following on-site techniques to seize the evidence authorized in Attachment B:

a.     On-site triage of computer systems to determine what, if any, peripheral devices or digital storage units have been connected to such computer systems, a preliminary scan of image files contained on such systems and digital storage devices to help identify any other relevant evidence or co-conspirators.

b.     On-site copying and analysis of volatile memory, which is usually lost if a computer is powered down, and may contain information about how the computer is being used and by whom, and also may contain information about encryption, virtual machines, or other matters.

c.     On-site forensic imaging of devices and media may be necessary if they are partially or fully encrypted to preserve unencrypted data that may, if not immediately imaged on-scene, become encrypted and accordingly become unavailable for any examination.

47.     Consistent with Rule 41(e)(2)(B), the requested warrant would permit reviewing, seizing, imaging, and otherwise copying digital devices and electronic storage media that reasonably appear to contain some or all of the evidence described in the warrant, and would authorize a later review of the media or information consistent with the warrant. The later review may require techniques, including but not limited to computer-assisted scans of the entire medium, that might expose many parts of it to human inspection to determine whether it is evidence described by the warrant.

## FILTER FOR PRIVILEGED COMMUNICATIONS

48.     I have learned that SHETTY retained a lawyer sometime after his May 13, 2022 meeting with Commerce Fabric Inc's CEO and COO. While I have no reason to believe that SHETTY is aware of the federal criminal investigation into his conduct, I suspect that he retained a lawyer to advise him on his dealings with Commerce Fabric Inc

AFFIDAVIT OF SA KRISTA BECKLEY - 18
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000288

and a possible civil suit against him. I also know that a lawyer who represents both HighTower Treasury and Adam Brazg corresponded on their behalf with representatives of Commerce Fabric Inc in May of this year.

49.     Because of these attorney-client relationships, it is possible that some information obtained through the requested warrant might be privileged. To prevent the disclosure of such information to case agents, investigators, and prosecutors assigned to the investigation ("the prosecution team"), one or more agents and Assistant United States Attorneys will be assigned to serve as a filter team to review potentially privileged material found during the execution of the warrant. The members of the filter team will have had no prior involvement in the investigation and will have no further role in the investigation or prosecution of this case, unless further privilege issues arise requiring additional review or unless some aspect of the filer team review is litigated in court. The filter team members will not reveal the contents of any document determined to contain privileged or potentially privileged material to any other person, except the holder of the privilege and their counsel, absent permission from the privilege holder or otherwise as ordered by the court.

50.     The filter team will conduct an initial review of the electronic data obtained through the warrant to identify potentially privileged information. Specifically, the data will be uploaded to a database or other records management software, where it will be searched for certain key words and domain names, chosen to identify potentially privileged documents (e.g., the email addresses of the known lawyers). These documents will be separated and will only be accessible to the filter team. If the filter team identifies any documents containing privileged information, or documents for which they cannot determine the privilege status based on available information, the filter team will segregate and maintain the documents for further review or later return to the holder of the privilege. Material segregated as privileged or potentially privileged will be sealed and not be provided to the prosecution team. The filter team will not disclose the contents or substance of any privileged or potentially privileged material with anyone outside of the filter team.

AFFIDAVIT OF SA KRISTA BECKLEY - 19
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000289

51. All other items obtained through the warrant and not subject to the separation process described in the preceding paragraph will be reviewed by the prosecution team. The prosecution team will make the initial determination as to whether particular items fall within the scope of the items to be seized under the warrant. Items that do not fall within the scope of items to be seized will not be seized. If during their review, the prosecution team finds a document or other item that may contain privileged information, the prosecution team will immediately segregate it and flag it as containing possibly privileged information. The prosecution team will not review any segregated item unless the filter team first reviews it and determines it is not in fact privileged.

52. Notwithstanding their participation in the prosecution team, digital forensics specialists may assist the filter team with limited technical aspects of the review. Technical assistance may include, but is not limited to: setting up files for filter team review, training and guidance of filter teams, troubleshooting technical problems during the review, segregating presumptively privileged materials, and exporting completed filter files for review by other members of the filter team or the investigative team. Digital forensic specialists shall take all necessary precautions to ensure they are not exposed to the content of the filter data during the technical assistance process.

## **CONCLUSION**

53. There is probable cause to believe that within the SUBJECT RESIDENCE, and on NEVIN SHETTY's person, there exists evidence, fruits, contraband, and instrumentalities of a violation of Title 18, United States Code, Section 1343 (Wire Fraud), committed by NEVIN SHETTY. I therefore respectfully request that this Court issue this search warrant authorizing the search of these locations, as further described in Attachment A, for the seizure of the items described in Attachment B.

KRISTA BECKLEY
Special Agent, FBI

AFFIDAVIT OF SA KRISTA BECKLEY - 20
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000290

1   The above-named agent provided a sworn statement attesting to the truth of the

2 foregoing affidavit by telephone on this 29th day of September 2022.

3

4               *M. J. Peterson*

             HON. MICHELLE L. PETERSON

5             United States Magistrate Judge

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

AFFIDAVIT OF SA KRISTA BECKLEY - 21
2022R00610

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

## ATTACHMENT A
### Locations to be Searched

- The person of NEVIN SUDHAKAR SHETTY (the "SUBJECT PERSON"), male, born ____ 1984, possessing Washington driver's license ____ and any bags, backpacks, or other containers that SHETTY may be carrying, and any digital devices or electronic storage media found on his person or therein; and

- ____ MERCER ISLAND, WASHINGTON (the "SUBJECT RESIDENCE"), a single-family home associated with NEVIN SHETTY. The SUBJECT RESIDENCE is a two-story white stand-alone home with an attached two-car garage, as pictured below. The house has a large red front door, a large tree in the front yard, and a front lawn. The SUBJECT RESIDENCE house number ____ is on the left side of the attached garage. The search of the SUBJECT RESIDENCE is to include all locations and containers on the property, locked or unlocked, where the items in Attachment B could be found.



ATTACHMENT A / - 1

## ATTACHMENT A
### Locations to be Searched

- The person of NEVIN SUDHAKAR SHETTY (the "SUBJECT PERSON"), male, born ____ 1984, possessing Washington driver's license ____ and any bags, backpacks, or other containers that SHETTY may be carrying, and any digital devices or electronic storage media found on his person or therein; and

- ____ MERCER ISLAND, WASHINGTON (the "SUBJECT RESIDENCE"), a single-family home associated with NEVIN SHETTY. The SUBJECT RESIDENCE is a two-story white stand-alone home with an attached two-car garage, as pictured below. The house has a large red front door, a large tree in the front yard, and a front lawn. The SUBJECT RESIDENCE house number ____ is on the left side of the attached garage. The search of the SUBJECT RESIDENCE is to include all locations and containers on the property, locked or unlocked, where the items in Attachment B could be found.

ATTACHMENT A / - 1

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000292

## ATTACHMENT A
### Locations to be Searched

- The person of NEVIN SUDHAKAR SHETTY (the "SUBJECT PERSON"), male, born ____ 1984, possessing Washington driver's license ____ and any bags, backpacks, or other containers that SHETTY may be carrying, and any digital devices or electronic storage media found on his person or therein; and

- ____ MERCER ISLAND, WASHINGTON (the "SUBJECT RESIDENCE"), a single-family home associated with NEVIN SHETTY. The SUBJECT RESIDENCE is a two-story white stand-alone home with an attached two-car garage, as pictured below. The house has a large red front door, a large tree in the front yard, and a front lawn. The SUBJECT RESIDENCE house number ____ is on the left side of the attached garage. The search of the SUBJECT RESIDENCE is to include all locations and containers on the property, locked or unlocked, where the items in Attachment B could be found.



ATTACHMENT A / - 1

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000292

**ATTACHMENT B**
**Items to be Seized**

From the locations listed in Attachment A of this warrant, the government is authorized to search for and seize the following items dated from March 1, 2021, through the present, which are evidence, instrumentalities, contraband, or fruits of the commission of wire fraud, in violation of Title 18, United States Code, Section 1343:

1) Evidence of financial transactions, including:

    a. Financial records, bank records and records of other payment systems (including Circle and Chase Bank), cryptocurrency wallet addresses, keys, recovery seeds, and passwords, safe deposit box records and keys, credit card records, bills, receipts, tax returns, vehicle documents/titles, financial instruments, money transfers, wire transmittals, negotiable instruments, bank drafts, cashier's checks, and bulk cash;

2) Virtual currency and related records of any kind, including:

    a. Any and all representations of virtual currency public keys or addresses, whether in electronic or physical format;

    b. Any and all representations of virtual currency private keys, whether in electronic or physical format;

    c. Any and all representations of virtual currency wallets or their constitutive parts, whether in electronic or physical format, to include "root keys" that may be used to regenerate a wallet;

3) PGP keys and/or encryption passwords or keys of any kind;

4) Evidence relating to the transfer of money or other assets from Commerce Fabric Inc;

5) Proceeds of cryptocurrency transactions, including precious metals, jewelry, and the like;

6) Correspondence between NEVIN SHETTY and Adam Brazg;

ATTACHMENT B / - 1

USA_00000293

7) Business records, including invoices, payment records, shipping records, import and export records, organizational records, and any other records specifically relating to the following businesses:

    a.     Commerce Fabric Inc

    b.     HighTower Treasury Corp

    c.     Chrono Fund One LP;

8) Records relating to the formation and operation of HighTower Treasury Corp;

9) Information identifying email accounts or telephone numbers used by NEVIN SHETTY;

10) Evidence of communications about any of the topics listed above; and

11) Evidence of the existence and identity of co-conspirators and communications with them.

## Digital Devices and Electronically Stored Information

This warrant authorizes the search and seizure of digital devices and electronic storage media, and/or their components, for records described above. This includes:

1) Any digital device or other electronic storage media, including cell phones, smartphones, tablets, or computers, capable of being used to commit, further, or store evidence of the offense listed above;

2) Peripheral devices or other electronic storage media used to facilitate the transmission, creation, display, encoding or storage of data, including word processing equipment, modems, docking stations, monitors, cameras, printers, plotters, encryption devices, and optical scanners;

3) Any magnetic, electronic, or optical storage device capable of storing data, such as floppy disks, hard disks, tapes, CD-ROMs, CD-R, CD-RWs, DVDs, optical disks, printer or memory buffers, smart cards, PC cards, memory calculators, electronic dialers, electronic notebooks, and personal digital assistants;

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

USA_00000294

4) Any documentation, operating logs and reference manuals regarding the operation of the digital device or other electronic storage media or software;

5) Any applications, utility programs, compilers, interpreters, and other software used to facilitate direct or indirect communication with the computer hardware, storage devices, or data to be searched;

6) Any physical keys, encryption devices, dongles and similar physical items that are necessary to gain access to the computer equipment, storage devices, cryptocurrency accounts or data; and

7) Any passwords, password files, test keys, encryption codes, cryptocurrency wallet seed phrases, or other information necessary to access the computer equipment, storage devices or data.

For any digital device, the government may seize the material listed in the "Items to be Seized" section of this Attachment B, and:

1) Assigned phone number and identifying telephone serial number (ESN, MIN, IMSI, or IMEI);

2) Evidence of who used, owned, or controlled the digital device or other electronic storage media at the time the things described in this warrant were created, edited, or deleted, such as logs, registry entries, configuration files, saved usernames and passwords, documents, browsing history, user profiles, email, email contacts, "chat," instant messaging logs, photographs, and correspondence;

3) Evidence of the times the digital device or other electronic storage media was used;

4) Stored lists of recent received, sent, and missed calls;

5) Stored contact information;

6) Stored photographs, videos, addresses, calendar notes, notes, map history, or documents related to the misappropriation of assets from Commerce Fabric Inc;

7) Stored web browsing history related to any of the Items to be Seized; and

ATTACHMENT B / - 3

USA_00000295

1    8)    Stored location data, including from any map applications on a cell phone, related

2         to the misappropriation of assets from Commerce Fabric Inc.

3                                  **Biometric Unlock**

4         Law enforcement personnel are authorized to unlock any digital devices by

5    depressing NEVIN SHETTY's thumb or finger on any portion of the device that may be

6    used to unlock the device, or by holding the device in front of NEVIN SHETTY's face.

7                          **Persons Authorized to Review ESI**          *No force may*

8                                                                         *be used.*
          This review of electronic evidence may be conducted by any federal or local

9    government personnel, sworn or non-sworn, assisting in the investigation, who may

10   include, in addition to law enforcement officers and agents, federal and local contractors

11   and support staff, attorneys for the government, attorney support staff, and technical

12   experts. The FBI may deliver a complete copy of the electronic data to the custody and

13   control of attorneys for the government and their support staff for their independent

14   review.

15

16

17

18

19

20

21

22

23

24

25

26

27

ATTACHMENT B / - 4                              UNITED STATES ATTORNEY
                                                700 STEWART STREET, SUITE 5220
                                                SEATTLE, WASHINGTON 98101
                                                (206) 553-7970

USA_00000296

FD-1057 (Rev. 5-8-10)



UNCLASSIFIED

# FEDERAL BUREAU OF INVESTIGATION
### Electronic Communication

**Title:** (U) Blockchain Analysis of HighTower   **Date:** 09/28/2022
Treasury Circle Account

**CC:** BECKLEY KRISTA LEE

**From:** SEATTLE
SE-FoA
**Contact:** WENDT SAMANTHA

**Approved By:** SUPV Jared W. Young

**Drafted By:** WENDT SAMANTHA

**Case ID #:** 318E-SE-3605446      (U) NEVIN SHETTY; COMMERCE FABRIC INC -
VICTIM; CORPORATE FRAUD

### FEDERAL GRAND JURY INFORMATION

This document contains Federal Grand Jury information and would reveal the
strategy or direction of the investigation, the nature of the evidence produced
before the grand jury, the views expressed by members of the grand jury, or any
other matters which have occurred, which are occurring, or which are likely to
occur before the grand jury. The information may not be disclosed, within or
outside the FBI, except, as provided for in Federal Rule of Criminal Procedure
6(e)(3): (1) to an attorney for the government for use in performing that
attorney's duty, or, at the direction of an attorney for the government; (2) to
any government personnel — including those of a state, state subdivision, Indian
tribe, or foreign government — that an attorney for the government considers
necessary to assist in performing that attorney's duty to enforce federal
criminal law; (3) to an attorney for the government for the use in enforcing 12
U.S.C. § 1833a or any civil forfeiture provision of Federal law; (4) to another
federal grand jury; (5) pursuant to Rule 6(e)(3)(D) (regarding the disclosure of
foreign intelligence, counterintelligence, or foreign intelligence information);
(6) or as authorized by the court.

### FINANCIAL RECORDS (NOT OBTAINED VIA NATIONAL SECURITY LETTER)

Information herein includes financial records obtained from a financial
institution (or information obtained from the financial records) not obtained
using a national security letter. Neither records nor information therein may be
disseminated outside the FBI, except as authorized by the Right to Financial

UNCLASSIFIED

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: D-120

USA_00125527

UNCLASSIFIED

Title:  (U) Blockchain Analysis of HighTower Treasury Circle Account
Re:  318E-SE-3605446, 09/28/2022


Privacy Act (RFPA). Under the RFPA, financial records (or information therein) may be transferred to another government agency, but only if the transferring agency certifies in writing that there is reason to believe that the records (or information therein) are relevant to a legitimate law enforcement inquiry, intelligence or counterintelligence activity, investigation, or analysis related to international terrorism within the jurisdiction of the receiving agency, and the transferring agency provides a copy of the certification and notice to the customer affiliated with the financial records. Such notice may be delayed by court order.


**Synopsis:**  (U) Blockchain analysis of HighTower Treasury Circle account transactions


**Enclosure(s):** Enclosed are the following items:
1.  (U) Partial Flow of Funds Related to HighTower Treasury Circle Account

**Details:**
Forensic Accountant Samantha Wendt conducted a review of a Circle Internet Financial, Inc. (Circle) account associated with HighTower Treasury Corp (HighTower) and Nevin SHETTY.

The analysis below is based on review of the public blockchain, through open-source resources such as solana.fm and finder.terra.money. The analysis below does not encompass the total amount of inflows and outflows from each address. Unless otherwise noted, all dates are in UTC. All cryptocurrency amounts and the US dollar conversation rates are an approximation. Conversion rates were derived from coinmarketcap.com and are based on the average of the high and low price for the date referenced.

**HighTower Circle Account**

Circle provided transaction records related to a Circle account held by Nevin SHETTY, account number 157074010. The records indicated that the account was opened February 11, 2022. The Know Your Customer (KYC) information indicated the following:

- Institution Name: HighTower Treasury Corp.
- Nature of Business: Crypto Investing and Lending
- Phone Number: 206-853-7300
- Email Address: nevin@hightowertreasury.com
- Address: ⬜⬜⬜          Mercer Island, WA ⬜⬜

Five bank accounts were linked to HighTower's Circle account:

- Bank of America (BoA) account ending in x8895, account name HighTower Treasury
- BoA account ending in x5491, account name Blueberry Technologies LLC
- BoA accounts ending in x0024 and x2569, account names Chrono Fund One LP

UNCLASSIFIED

USA_00125528

UNCLASSIFIED

Title: (U) Blockchain Analysis of HighTower Treasury Circle Account
Re: 318E-SE-3605446, 09/28/2022

- JP Morgan Chase (JPMC) account ending in x9944, account name Commerce Fabric Inc

  The signature card related to JPMC x9944 indicated that the account was opened on August 18, 2018 under the account title Yotta Digital Ventures Inc and with an initial account signer of Ryan Patrick BARTLEY. The following signers were added to JPMC x9944:

  - Shiv Kumar AGARWAL, added November 13, 2018
  - Faisal MASUD, added March 4, 2021
  - Nevin SHETTY, added March 10, 2021

  In addition, on December 6, 2019, the JPMC x9944 account title was changed from Yotta Digital Ventures Inc to Fabric Inc. Beginning with the account statements ending August 31, 2020, the account title was changed from Fabric Inc to Commerce Fabric Inc.

The following transactions occurred in HighTower's Circle account:

| Date | Amount | Associated Account |
|------|--------|--------------------|
| 3/4/2022 | 900.00 | HighTower Treaury (BoA x8895) |
| 3/4/2022 | (50.00) | Dnz2w5wxrTRVyPvYZgAuEPBkV5kDFUeCFy1XieCJrBuE (Dnz2w5) |
| 3/4/2022 | (850.00) | Dnz2w5 |
| 3/31/2022 | 100.00 | Unidentified |
| 4/1/2022 | 100.00 | Commerce Fabric Inc (JPMC x9944) |
| 4/4/2022 | 14,500,000.00 | Commerce Fabric Inc (JPMC x9944) |
| 4/4/2022 | (8,300,000.00) | Dnz2w5 |
| 4/4/2022 | (6,200,200.00) | Dnz2w5 |
| 4/5/2022 | 5,400,000.00 | Commerce Fabric Inc (JPMC x9944) |
| 4/6/2022 | (5,400,000.00) | Dnz2w5 |
| 4/11/2022 | 100.00 | Chrono Fund One LP (BoA x2569) |
| 4/12/2022 | 15,100,000.00 | Commerce Fabric Inc (JPMC x9944) |
| 4/13/2022 | (4,600,000.00) | Dnz2w5 |
| 4/13/2022 | (4,750,000.00) | Dnz2w5 |
| 4/13/2022 | (5,750,100.00) | Dnz2w5 |
| 4/13/2022 | 2,500,000.00 | Chrono Fund One LP (BoA x2569) |
| 4/13/2022 | (2,500,000.00) | Dnz2w5 |
| 5/5/2022 | 102.00 | Dnz2w5 |
| 5/5/2022 | (102.00) | TEdbN6EHQBMa3sCJcjrDsx6o4d2pzqdgbf (TEdbN6) |
| 5/6/2022 | 50,000.00 | Unidentified |
| 5/6/2022 | 2,541,514.45 | Dnz2w5 |
| 5/6/2022 | (2,591,514.45) | TEdbN6 |
| 5/6/2022 | 100.00 | TEdbN6 |
| 5/6/2022 | 2,549,900.00 | TEdbN6 |
| 5/7/2022 | (2,550,000.00) | Dnz2w5 |

UNCLASSIFIED

USA_00125529

UNCLASSIFIED

Title:  (U) Blockchain Analysis of HighTower Treasury Circle Account
Re:  318E-SE-3605446, 09/28/2022

Between April 4, 2022 and May 7, 2022, blockchain analysis indicated that the following transactions, among others, occurred within Dnz2w5:

- $40,050,300 from HighTower's Circle account was deposited as 40,050,300 USDC
- 37,490,725 USDC was converted to 37,389,574.74 UST
- 37,320,372 UST was sent to terra1w2wy8xywmxz8zfcdy3zknglg7gu667fee0lgsd (terra1w2wy8), an address on the Terra blockchain, via the Solana wormhole

   *[Writer's note: The Solana wormhole allows for cryptocurrency to be moved across blockchains (i.e. from the Solana blockchain to the Terra blockchain).]*

- 2,541,616.46 USDC was sent to HighTower's Circle account
- 10,600,000 USDC was sent to Friktion, with 10,585,206.69 USDC subsequently being withdrawn from Friktion

*[Writer's note: According to Friktion's website, Friktion allows users to build a cryptocurrency portfolio for risk-adjusted returns. The Friktion transactions indicated purchases and sales of "puts" related to SOL, LUNA, BTC, and ETH.]*

- 1,030,000 USDC was sent to Raydium and Orca, with 956,995.48 USDC subsequently being withdrawn from Raydium and Orca

*[Writer's note: According to their websites, Raydium and Orca are automated market makers (AMM's) that facilitate decentralized exchanges of one cryptocurrency for another. In addition, users can add liquidity to their liquidity pools in order to earn rewards.]*

During the same time period, between April 4, 2022 and May 7, 2022, the following transactions occurred within terra1w2wy8:

- 37,320,372 UST was received from Dnz2w5
- 28,770,796.34 UST was sent to the Anchor Protocol and converted to 23,332,691.50 Anchor UST (aUST)

*[Writer's note: According to Anchor's website, the Anchor Protocol is a decentralized money market that offers high yields on stablecoins, such as UST, by lending out deposited cryptocurrency to borrowers.]*

- 8,550,000 UST was converted to a variety of mirrored investments in 450,000 UST tranches

*[Writer's note: Mirrored investments, such as mAPPL and mETH, are synthetic assets that track to the price of the underlying asset, such as APPL and ETH.]*

On or around May 8, 2022, UST began to de-peg from the US dollar (i.e., UST no longer maintained a 1 UST = $1 ratio). By May 15, 2022, UST lost over 80% of its value, with a closing conversion rate of $0.1767 per 1 UST. As of September 23, 2022, UST has lost over 95% of its value, with a closing conversion rate of $0.03084 per 1 UST.

Subsequent to the UST de-pegging, the following transactions occurred within terra1w2wy8:

UNCLASSIFIED

USA_00125530

UNCLASSIFIED

Title: (U) Blockchain Analysis of HighTower Treasury Circle Account
Re: 318E-SE-3605446, 09/28/2022

- On May 15, 2022, 23,332,894.78 aUST was removed from the Anchor Protocol and converted to 29,201,916.17 UST. On May 16, 2022, the mirrored investments were converted to 8,711,553.24 UST. Combined, on May 16, 2022, the 29,201,916.17 UST from the Anchor Protocol and 8,711,553.24 UST from the mirrored investments were worth approximately $4,102,869.22.
- On May 16, 2022 and May 17, 2022, terra1w2wy8 sent 2,681,833.61 UST to Dnz2w5 through the Solana wormhole.
- On May 26, 2022, terra1w2wy8:
  - Sent 50,348.36 UST to terra1jdqdusfl3a6aapthw94v3va298r6ypm6jp4wcq (terra1jdqdus) and received 101 UST from terra1jdqdus; and
  - Sent 35,181,337.33 UST to terra1ekeyla0pecn7u3w7rdjtzy6t3w66vpjyesrdhs (terra1ekeyl).
- On June 25, 2022, received 115.59 UST from the Solana wormhole.

As of September 23, 2022:

- terra1w2wy8 had a balance of 115.98 UST, worth approximately $3.64 on September 23, 2022;
- terra1jdqdus had a balance of 50,247.34 UST, worth approximately $1,579.02 on September 23, 2022; and
- terra1ekeyl had a balance of 35,181,337.81, worth approximately $1,105,573.54 on September 23, 2022.

Subsequent to the UST de-pegging, the following transactions, among others, occurred within Dnz2w5:

- 2,681,833.61 UST was received from terra1w2wy8
- 2,684,835.97 UST was converted into 232,498.80 USDC
- 40.66 stSOL was converted into 2,408.55 USDC
- 5 USDC was converted into 115.59 UST
- 222,274.32 USDC was sent, through a series of transfers, to a FTX.us account registered under the company name Chrono Fund One LP, email address nevin@chronocapital.io, KYC documentation associated with SHETTY.
  - Records indicated that on May 25, 2022, 222,274.32 USDC was withdrawn from Chrono Fund One LP's FTX.us account and $222,274.32 was deposited into Chrono Fund One LP's business checking account, BoA x2569.
  - No other deposit or withdrawal activity was indicated in Chrono Fund One LP's FTX.us account.
- 12,627.98 USDC was sent to a FTX.us account registered to Nevin SHETTY, email address nevin.shetty@gmail.com, KYC documentation associated with SHETTY.

In addition to the withdrawals to Dnz2w5, on May 6, 2022, HighTower's Circle account also withdrew $2,591,616.45 USDC to TEdbN6, an address on the Tron blockchain. Transactions within TEdbN6 included the following:

- 100 TRX was received from SHETTY's FTX.us account
- 2,591,616.45 USDC was received from HighTower's Circle account
- 2,550,000 USDC was sent to HighTower's Circle account
- 10,120 USDC was converted to 121,140.53 TRX
- 29,993.39 USDC was sent to SHETTY's FTX.us account
- 130,108.03 TRX was sent to SHETTY's FTX.us account

UNCLASSIFIED

USA_00125531

UNCLASSIFIED

```
Title:  (U) Blockchain Analysis of HighTower Treasury Circle Account
Re:  318E-SE-3605446, 09/28/2022
```

SHETTY's FTX.us account included the following activity:

- 100 TRX was sent to TEdbN6
- 130,108.03 TRX was received from TEdbN6
- 29,993.39 USDC was received from TEdbN6
- 12,627.98 USDC was received from Dnz2w5

As of August 17, 2022, SHETTY's FTX.us account had a USD balance of approximately $28,398.51.

Attached as a digital 1A is a flow chart depicting, in part, the flow of funds described above.

◆◆

UNCLASSIFIED

USA_00125532

Defendant's Exhibit
Case No. 2:23-cr-00084-TL
Exhibit #:   **D-121**

| | |
|---|---|
| **From:** | Hemann, John H. <jhemann@cooley.com> |
| **Sent:** | Friday, May 20, 2022 3:48 PM |
| **To:** | Beckley, Krista Lee (NA Student-SA) (FBI) |
| **Cc:** | Lambert, Mark <mlambert@cooley.com> |
| **Subject:** | [EXTERNAL EMAIL] - FW: Fabric/HighTower Treasury |
| **Attach:** | HighTower Treasury Account Agreement - Fabric.pdf; Fabric Balance on HTT Terra Station Wallet 5.20.2022.jpg |

Krista,

Here is the email we received from HighTower's lawyer.

John

**From:** Wyant, Christopher M. <Christopher.Wyant@klgates.com>
**Sent:** Friday, May 20, 2022 2:09 PM
**To:** Hemann, John H. <jhemann@cooley.com>; Lambert, Mark <mlambert@cooley.com>
**Subject:** Fabric/HighTower Treasury

**[External]**

Mark and John,

Thank you for the calls today.  Attached is a copy of the HighTower/Fabric Treasury Account Agreement referenced in our call.  Also attached is the more detailed account information about the current form and amount of the assets. In terms of a full transaction history, the overall flow of funds was as follows:

> Customer Bank Account --> HighTower Circle Financial Account --> Phantom Blockchain Wallet (Solana Network) --> Terra Station Blockchain Wallet (Terra Network)

The Fabric funds currently sit on the Terra Network in UST within a Terra Staton Wallet (the attached screenshot shows Fabric's funds in Hightower's Terra Station Blockchain Wallet).  Your email also asked for full transaction history information.  Because these were blockchain transactions, the history is publicly available. The wallet ID and links to the blockchain information can be found here:

**Transaction History**
Solana Blockchain Wallet ID: Dnz2w5wxrTRVyPvYZgAuEPBkV5kDFUeCFy1XieCJrBuE
Solana Transactions (enter Wallet ID for all HighTower transaction history)

Terrastation Wallet ID: terra1w2wy8xywmxz8zfcdy3zknglg7gu667fee0lgsd
Terra Transactions (enter wallet ID for all HighTower transaction history)

We also discussed on the phone the possibility of "escrowing" the Fabric assets to remove them from HighTowers' custody/control.  HighTower is willing and able to transfer the assets into a Fabric controlled wallet, while granting your client a full reservation of any and all legal rights and claims.  HighTower can transfer all Fabric funds currently sitting in UST to a Terra Network supported wallet (screenshot).  This is not a liquidation or change in the nature of the assets--it would simply transfer the existing Fabric assets "as is" from HighTower's account to a Fabric-controlled account. In order to complete this before there are further changes to the blockchain system at issue, we'd ask that Fabric take custody of its UST assets by Wednesday, May 25th. To do so, HighTower would need Fabric to provide a Terra-supported wallet address, and HighTower can then transfer the funds accordingly. Fabric will thereafter have custody and control. If Fabric does not take custody of the UST before May 25, it is possible the Terra system will no longer be

functional and it may become impossible to transfer the assets.

In terms of the current liquidation value of the assets, you'll see in the attachment that the assets are in UST. The "market" value of UST can be found on various exchange websites, with examples here: https://www.coingecko.com/en/coins/terra-usd; https://coinmarketcap.com/currencies/terrausd/. That said, the liquidity of the UST market is unknown and it is not certain whether some or all of the existing UST can be immediately converted to dollars. Given that fact, we think the proposal above to transfer the UST to Fabric's control (and discretion as to when and how much to liquidate, if at all) is the most logical next step here.

With respect to your question about the other customers, the names of the two entities are Chrono Fund One LP and Blueberry Technologies LLC, the latter of which is Adam Brazg's investment.

Finally, your email contains a number of characterizations of events and potential legal ramifications of those events. On behalf of HighTower, I note only that the company is taking no position on those issues at this time other than to state that the absence of a point-by-point disagreement with your email should not be viewed as any form of agreement or acquiescence.

We look forward to working cooperatively with you.  Thanks.

Chris

**Christopher M. Wyant**
Tel.   206.370.7893
Fax   206.623.7022
chris.wyant@klgates.com

**From:** Lambert, Mark <mlambert@cooley.com>
**Sent:** Friday, May 20, 2022 11:04 AM
**To:** Wyant, Christopher M. <Christopher.Wyant@klgates.com>
**Cc:** Hemann, John H. <jhemann@cooley.com>
**Subject:** RE: Commerce Fabric/HighTower Treasury

Chris,

Thanks for your time on the call this morning.  As I stated on our call, nobody at Commerce Fabric except Nevin Shetty had ever heard of Hightower Treasury prior to Friday May 13, 2022 when Mr. Shetty informed ~~Commerce~~ Fabric's executive management that he had misappropriated approximately $35 million and placed it with Hightower Treasury. Fabric is a victim of a massive theft by an unauthorized Fabric insider, using his insider/agent status with your client to create a pretext for the theft. We understand that your client Mr. Brazg claims that he believed Mr. Shetty had authorization from Fabric, but we questions how such belief could be reasonable under the circumstances.  All of that said, we appreciate your call to discuss what to do with what remains of the misappropriated funds.

You mentioned a document that I believe you described as a purported agreement between Fabric and Hightower that signed by Mr. Shetty under the guise of his title at Fabric, and also executed by Hightower.  We have never seen such a document and had no knowledge of it until you mentioned it to us.  We reiterate our request that you share that document with us.

As I also mentioned on the phone, we would like to see documentation showing specifically what was done with the money once it was received into the Circle environment. We presume Hightower had an account or accounts within Circle, and that the funds went into those one or more of those accounts, prior to being allocated to the crypto investment protocol that Hightower selected for it. We would presume there is documentation for each of the

transactions that was made for the ~ $35 million belonging to Fabric. We would like to see full documentation of all of that activity, as well as documentation reflecting where the money, or what remains of it, currently resides today and specifics as to its form. We need all of this information immediately so that we can advise our client on how to mitigate its damages. The emails your client has sent to Fabric do not contain anywhere near sufficient detail to allow Fabric to assess its options.

Last, you stated on the phone that Hightower had a total of three sources of money: Fabric, Mr. Brazg and one other. Can you please name the third entity/individual.

We appreciate the tone of cooperation on the phone. We ask for this information in the spirit of narrowing and simplifying the path forward, but without waiving any rights or claims.

Regards,

Mark

**Mark F. Lambert**
Cooley LLP
3175 Hanover Street
Palo Alto, CA  94304-1130
Direct: (650) 843-5003 • Fax: (650) 849-7400
mlambert@cooley.com

**From:** Wyant, Christopher M. <Christopher.Wyant@klgates.com>
**Sent:** Thursday, May 19, 2022 10:08 PM
**To:** Lambert, Mark <mlambert@cooley.com>
**Cc:** Hemann, John H. <jhemann@cooley.com>
**Subject:** Re: Commerce Fabric/HighTower Treasury

**[External]**

That works for me. I can send around a dial in tomorrow morning. Thanks.

Chris

-------- Original Message --------
From: "Lambert, Mark" <mlambert@cooley.com>
Date: Thu, May 19, 2022 5:29 PM -0700
To: "Wyant, Christopher M." <Christopher.Wyant@klgates.com>
CC: "Hemann, John H." <jhemann@cooley.com>
Subject: Re: Commerce Fabric/HighTower Treasury

Chris - adding my partner John Hemann. We can talk at 10 a.m. PDT tomorrow.

Best,

Mark

Sent from my iPhone

On May 19, 2022, at 3:59 PM, Wyant, Christopher M. <Christopher.Wyant@klgates.com> wrote:

USA_00000181

**[External]**

Hello Mark,

I understand you and your firm are representing Commerce Fabric. I represent HighTower Treasury and Adam Brazg. Would you have a few minutes for a call tomorrow? Thanks.

Chris Wyant



**Christopher M. Wyant**
K&L Gates LLP
925 Fourth Avenue, Suite 2900
Seattle, WA 98104-1158
Phone: 206.370.7893
Fax: 206.623.7022
chris.wyant@klgates.com
www.klgates.com

This electronic message contains information from the law firm of K&L Gates LLP. The contents may be privileged and confidential and are intended for the use of the intended addressee(s) only. If you are not an intended addressee, note that any disclosure, copying, distribution, or use of the contents of this message is prohibited. If you have received this e-mail in error, please contact me at Christopher.Wyant@klgates.com.-5

This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. If you are the intended recipient, please be advised that the content of this message is subject to access, review and disclosure by the sender's Email System Administrator.

This electronic message contains information from the law firm of K&L Gates LLP. The contents may be privileged and confidential and are intended for the use of the intended addressee(s) only. If you are not an intended addressee, note that any disclosure, copying, distribution, or use of the contents of this message is prohibited. If you have received this e-mail in error, please contact me at Christopher.Wyant@klgates.com.-5

This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. If you are the intended recipient, please be advised that the content of this message is subject to access, review and disclosure by the sender's Email System Administrator.

This electronic message contains information from the law firm of K&L Gates LLP. The contents may be privileged and confidential and are intended for the use of the intended addressee(s) only. If you are not an intended addressee, note that any disclosure, copying, distribution, or use of the contents of this message is prohibited. If you have received this e-mail in error, please contact me at Christopher.Wyant@klgates.com.-5

This email message is for the sole use of the intended recipient(s) and may contain confidential and privileged information. Any unauthorized review, use, disclosure or distribution is prohibited. If you are not the intended recipient, please contact the sender by reply email and destroy all copies of the original message. If you are the intended recipient, please be advised that the content of this message is subject to access, review and disclosure by the sender's Email System Administrator.

Message

| | |
|---|---|
| **From:** | Lambert, Mark [mlambert@cooley.com] |
| on behalf of | Lambert, Mark <mlambert@cooley.com> [mlambert@cooley.com] |
| **Sent:** | 5/26/2022 4:08:43 PM |
| **To:** | Stacy Saal [stacy@fabric.inc] |
| **CC:** | Hemann, John H. [jhemann@cooley.com]; faisal masud [fm@fabric.inc] |
| **Subject:** | [External] FW: Hightower/Shetty/Commerce Fabric |
| **Attachments:** | Reservation of Rights Agreement_5_25_2022 edit.docx.pdf; Reservation of Rights Agreement_5_25_2022 edit - Nevin Shetty Executed.pdf; Reservation of Rights Agreement - Hightower & Brazg.pdf |

**Importance:**   High

# Privileged

**From:** Lambert, Mark
**Sent:** Thursday, May 26, 2022 4:03 PM
**To:** 'Wyant, Christopher M.' <Christopher.Wyant@klgates.com>; Daniel M. Weiskopf <DWeiskopf@mcnaul.com>
**Cc:** Hemann, John H. <jhemann@cooley.com>; Hanna, Gabrielle <ghanna@cooley.com>; Marissa Lock <mlock@mcnaul.com>; Timothy B. Fitzgerald <TFitzgerald@mcnaul.com>
**Subject:** RE: Hightower/Shetty/Commerce Fabric
**Importance:** High

Chris,

Thanks for your patience. Attached are the signed copy by Fabric, along with the signature copies for your side that you sent earlier. We can combined these into a single pdf. shortly.  I am acing in the interests of speed.

The wallet identifier for the receiving wallet is:

terra1ekeyla0pecn7u3w7rdjtzy6t3w66vpjycsrdhs

Please proceed with the test transmission.

Regards,

Mark

**From:** Wyant, Christopher M. <Christopher.Wyant@klgates.com>
**Sent:** Thursday, May 26, 2022 3:30 PM
**To:** Lambert, Mark <mlambert@cooley.com>; Daniel M. Weiskopf <DWeiskopf@mcnaul.com>
**Cc:** Hemann, John H. <jhemann@cooley.com>; Hanna, Gabrielle <ghanna@cooley.com>; Marissa Lock <mlock@mcnaul.com>; Timothy B. Fitzgerald <TFitzgerald@mcnaul.com>
**Subject:** RE: Hightower/Shetty/Commerce Fabric

**[External]**

Mark,

I wanted to check in on the wallet information for the transfer.  I'm sure you are already aware from public reports, but the Terra platform may go through changes as soon as tomorrow that could affect the ability to transfer UST.  It would be best to complete the transfer today to ensure no disruptions.

Chris

CONFIDENTIAL

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-122**

CF0000178

# Fabric Learns of Its Losses

- April 2022: Two members of finance team learned of HighTower account, talked to Shetty
    - No one knows that Shetty owns HighTower
    - No one knows that HighTower invests in cryptocurrency
- May 13, 2022: CEO and COO learn from Shetty about HighTower and the crypto investment, and that it's all lost
- Fabric has not recovered 1¢



Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #: **D-123**

The company would very much like to pursue this matter. The loss of this sum of money will have significant ramifications to the company.

Please let me know if you and I can connect about this. Friday evening is bad timing to be raising this to your attention, but we are available whenever you might be able to focus on this. All my contact information is below.

Best,
John

John H. Hemann
Cooley LLP / San Francisco
Land: (415) 693-2038 • Mobile: (415) 305-6527
Bio: www.cooley.com/people/john-hemann

---

**From:** Joe Yum <jyum@claritysf.com>
**Sent:** Friday, May 13, 2022 6:59 PM
**To:** Hemann, John H. <jhemann@cooley.com>; klbeckley
**Cc:** Ken Bagchi <kbagchi@claritysf.com>
**Subject:** Case Referral

**[External]**

---

John,
Krista is a former Intel Analyst in SF and now she is an Agent on a white-collar squad in Seattle.

Krista,

John is a former AUSA, who is currently with a law firm. He is representing a client who is a victim of a $35 million embezzlement. He would appreciate any help the FBI could provide on this matter.

Thanks,

Joe

Joe Yum
President
Clarity Investigative Services LLC
Office: 866-977-5292
Cell: 415-573-1562
www.claritysf.com

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-125**

# yahoo/finance

Search for news, tickers or companies

News    Finance    Sports

- Summary
- News
- Chart
- Community
- **Historical Data**
- Profile

CCC - CoinMarketCap • USD

## TerraClassicUSD USD Price (UST-USD)  ☆ Follow

View all cryptocurrencies

## 0.041734  +0.007870  +(23.24%)

As of October 11 at 2:23:00 AM UTC. Market Open.

| May 16, 2022 - May 17, 2022 ⌄ | | Historical Prices ⌄ | | Daily ⌄ |

Currency in USD    🔒 Download

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-127**

| Date | Open | High | Low | Close ⓘ | Adj Close ⓘ | Volume |
|------|------|------|-----|---------|-------------|--------|
| May 17, 2022 | 0.126539 | 0.156225 | 0.107773 | 0.130309 | 0.130309 | 264,405,278 |



Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #: **D-128**



IRS DEPARTMENT OF THE TREASURY
INTERNAL REVENUE SERVICE
CINCINNATI  OH   45999-0023

Date of this notice:  02-10-2022

Employer Identification Number:
88-0629209

Form:  SS-4

Number of this notice:  CP 575 A

HIGHTOWER TREASURY CORP
600 1ST AVE STE 102-1080
SEATTLE, WA  98104

For assistance you may call us at:
1-800-829-4933

IF YOU WRITE, ATTACH THE
STUB AT THE END OF THIS NOTICE.

WE ASSIGNED YOU AN EMPLOYER IDENTIFICATION NUMBER

Thank you for applying for an Employer Identification Number (EIN).  We assigned you EIN 88-0629209.  This EIN will identify you, your business accounts, tax returns, and documents, even if you have no employees. Please keep this notice in your permanent records.

Taxpayers request an EIN for their business. Some taxpayers receive CP575 notices when another person has stolen their identity and are opening a business using their information. If you did **not** apply for this EIN, please contact us at the phone number or address listed on the top of this notice.

When filing tax documents, making payments, or replying to any related correspondence, it is very important that you use your EIN and complete name and address exactly as shown above. Any variation may cause a delay in processing, result in incorrect information in your account, or even cause you to be assigned more than one EIN.  If the information is not correct as shown above, please make the correction using the attached tear-off stub and return it to us.

Based on the information received from you or your representative, you must file the following forms by the dates shown.

                    Form 1120                    04/15/2023

If you have questions about the forms or the due dates shown, you can call us at the phone number or write to us at the address shown at the top of this notice.  If you need help in determining your annual accounting period (tax year), see Publication 538, *Accounting Periods and Methods*.

We assigned you a tax classification (corporation, partnership, etc.) based on information obtained from you or your representative.  It is not a legal determination of your tax classification, and is not binding on the IRS.  If you want a legal determination of your tax classification, you may request a private letter ruling from the IRS under the guidelines in Revenue Procedure 2020-1, 2020-1 I.R.B. 1 (or superseding Revenue Procedure for the year at issue).  Note: Certain tax classification elections can be requested by filing Form 8832, *Entity Classification Election*. See Form 8832 and its instructions for additional information.

IMPORTANT INFORMATION FOR S CORPORATION ELECTION:
If you intend to elect to file your return as a small business corporation, an election to file a Form 1120-S, U.S. Income Tax Return for an S Corporation, must be made within certain timeframes and the corporation must meet certain tests. All of this information is included in the instructions for Form 2553, Election by a Small Business Corporation.

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-130**

(IRS USE ONLY)    575A                02-10-2022  HIGH  B  9999999999  SS-4

    If you are required to deposit for employment taxes (Forms 941, 943, 940, 944, 945, CT-1, or 1042), excise taxes (Form 720), or income taxes (Form 1120), you will receive a Welcome Package shortly, which includes instructions for making your deposits electronically through the Electronic Federal Tax Payment System (EFTPS). A Personal Identification Number (PIN) for EFTPS will also be sent to you under separate cover. Please activate the PIN once you receive it, even if you have requested the services of a tax professional or representative. For more information about EFTPS, refer to Publication 966, *Electronic Choices to Pay All Your Federal Taxes*. If you need to make a deposit immediately, you will need to make arrangements with your Financial Institution to complete a wire transfer.

    The IRS is committed to helping all taxpayers comply with their tax filing obligations. If you need help completing your returns or meeting your tax obligations, Authorized e-file Providers, such as Reporting Agents or other payroll service providers, are available to assist you. Visit www.irs.gov/mefbusproviders for a list of companies that offer IRS e-file for business products and services.

**IMPORTANT REMINDERS:**

*   Keep a copy of this notice in your permanent records. This notice is issued only one time and the IRS will not be able to generate a duplicate copy for you. You may give a copy of this document to anyone asking for proof of your EIN.

*   Use this EIN and your name exactly as they appear at the top of this notice on all your federal tax forms.

*   Refer to this EIN on your tax-related correspondence and documents.

*   Provide future officers of your organization with a copy of this notice.

Your name control associated with this EIN is HIGH. You will need to provide this information along with your EIN, if you file your returns electronically.

Safeguard your EIN by referring to Publication 4557, Safeguarding Taxpayer Data: A Guide for Your Business.

You can get any of the forms or publications mentioned in this letter by visiting our website at www.irs.gov/forms-pubs or by calling 800-TAX-FORM (800-829-3676).

If you have questions about your EIN, you can contact us at the phone number or address listed at the top of this notice. If you write, please tear off the stub at the bottom of this notice and include it with your letter.

Thank you for your cooperation.

(IRS USE ONLY)     575A            02-10-2022  HIGH  B  9999999999  SS-4

Keep this part for your records.       CP 575 A (Rev. 7-2007)

--------------------------------------------------------------------------------

Return this part with any correspondence
so we may identify your account.  Please            CP 575 A
correct any errors in your name or address.
                                                   9999999999

Your Telephone Number  Best Time to Call  DATE OF THIS NOTICE:  02-10-2022
(     )     -                              EMPLOYER IDENTIFICATION NUMBER:  88-0629209
_____  _____   FORM:  SS-4              NOBOD


INTERNAL REVENUE SERVICE                  HIGHTOWER TREASURY CORP
CINCINNATI  OH  45999-0023                600 1ST AVE STE 102-1080
|.|..|.|.|.|.|.|.|.|.|.||..||...||..||.|.|.|.|   SEATTLE, WA  98104

USA_00001642



**Financial Crimes Enforcement Network**
**Department of the Treasury**

MSB Registration Status Information

Date: 02/22/2022

The inclusion of a business on the MSB Registrant Search Web page is not a recommendation,
certification of legitimacy, or endorsement of the business by any government agency.

The MSB Registrant Search Web page, which is updated on a weekly basis, contains entities that have registered as Money Services Businesses (MSBs)
pursuant to the Bank Secrecy Act (BSA) regulations at 31 CFR 1022.380(a)-(f), administered by the Financial Crimes Enforcement Network (FinCEN).

Information contained on this site has been provided by the MSB registrant. FinCEN does not verify information submitted by the MSB.
Information provided on this site reflects only what was provided directly to FinCEN. If an error or incomplete information is detected
on this site, the registrant should follow the appropriate instructions for correcting a Registration of Money Services Business (RMSB) form.

MSB Registration Number: 31000208813691
Registration Type: Initial Registration
Legal Name: HighTower Treasury Corp.
DBA Name:


Street Address: 600 1st Ave, Suite 1021080
City: Seattle
State: WASHINGTON
Zip: 98104


MSB Activities:
        Money transmitter
States of MSB Activities:
        Delaware
All States & Territories & Foreign Flag:


Number of Branches:  1
Authorized Signature Date: 02/12/2022
Received Date:  02/12/2022

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:    **D-131**

**CIRCLE00265**

USA_00008970

| | |
|---|---|
| **From:** | Adam Brazg <adam@bilberrry.com> |
| **Sent:** | Tuesday, February 22, 2022 12:33 PM |
| **To:** | Nevin Shetty <nevin.shetty@gmail.com> |
| **Subject:** | Re: Also MSB Logo |

Great news! Will get this added.

On Tue, Feb 22, 2022 at 12:05 PM Nevin Shetty <nevin.shetty@gmail.com> wrote:

Adam,

Our MSB registration just got approved by FinCen! Can you please add to our homepage this logo and wording just like Stablegains? Screenshot

Our MSB number is 31000208813691

Best,

Nevin Shetty
206.853.7300
nevin.shetty@gmail.com

--

Adam Brazg
Co-Founder I CEO
bilberrry.com I 206-818-7436
**Bilberrry**

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-132**



...link you may need to create the Zoom meeting in a channel or group DM that the Zoom bot is a member of. **Click here to learn more**

March 30th, 2022 ⌄

 **Adam Brazg** 1:09 PM
that is the email the invited accountant will receive.

image.png ⌄



 **nevin.shetty** 1:13 PM
Nice

March 31st, 2022 ⌄

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #: **D-133**

***Initial Deliverable***
- Institutional Partnerships
    - Identifying potential candidates
    - Build channel verticals and intelligence
    - Develop a strategy to source, engage and acquire clients
    - Executing on the strategy

_____

Investors that are looking for yield generally prescribe to several principles:
- Capital preservation / no loss of principal
- Minimal price volatility
- Stable income

Need to build vaults or a basket of vaults that meet the tenets

Partnership Channels / Verticals
- TradFi Investment Funds
- DeFi Investment Funds
- DAO Treasuries
- Corporate Treasuries
- Investment Banks
- Lending Desks

Approaches
- Direct Biz Dev
    - Linkedin
    - Email
- Content Marketing
    - Long form
    - Linkedin
    - Twitter
    - Reddit
- Digital Marketing
    - Linkedin
    - Display Ads
    - Retargeting
- Influencers
    - Crypto
    - TradFi

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #: **D-134**

 **nevin.shetty** ⌄



May 5th, 2022 ⌄

 **Adam Brazg**  4:17 PM
Might be a stupid question, whois actually funding the anchor yield reserves? II know it ii from luna foundation guard, but is it investors? (edited)

 **nevin.shetty**  4:27 PM
From Do Kwon and the founders of Terra

May 6th, 2022 ⌄

Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-135**

9:41

Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #:    D-136

 **nevin.shetty**

## May 7th, 2022

 **Adam Brazg** 6:48 PM

A lot of depositors and borrowers leaving anchor today

**Adam Brazg** 6:54 PM

UST is trading slightly below 1 which is think is spooking people

 **nevin.shetty** 8:24 PM

I have been reading about it today. I am not worried. I think most of the drawdown is related to people being liquidated on their loops / levered positions.

The peg has seen much worse, and there any many more arbitragers today than previously.



 nevin.shetty is from **Nevin Shetty**

+ Message nevin.shetty

Home    DMs    Mentions    Search    You



**nevin.shetty** 8:24 PM

I have been reading about it today. I am not worried. I think most of the drawdown is related to people being liquidated on their loops / levered positions.

The peg has seen much worse, and there any many more arbitragers today than previously.





**Adam Brazg** 8:29 PM



Defendant's Exhibit

Case No: 2:23-cr-00084-TL

Exhibit #: **D-137**

 nevin.shetty is from **Nevin Shetty**



╋ Message nevin.shetty  

 Home    DMs    Mentions    Search    You





## nevin.shetty ⌄

**nevin.shetty** 9:28 PM
I think there is too large of an ecosytem around Terra

for it to go to zero

**Adam Brazg** 9:30 PM
Anchor is the majority of that ecosystem

**nevin.shetty** 9:33 PM
In dollar terms yea. There will be an equilibrium found.

👍 1  😊

**Adam Brazg** 9:36 PM
It's actually amazing that it is holding at 80 cents+ given the exodus volume right now

9:36  Everyone who was using margin got smoked

**nevin.shetty** 9:36 PM
exactly. Everyone is levered up via looping

**nevin.shetty** 9:45 PM
I tested looping several times in my personal accounts to see if we could use it for HTT. Lost a bit of money because its impossible to manage / monitor and the volatility in crypto is so high that you will likely get liquidated before you can delever or add more capital.

**Adam Brazg** 9:46 PM

**Defendant's Exhibit**
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-138**

 **nevin.shetty** ⌄                                                                              

 May 11th, 2022 ⌄

 **nevin.shetty** 6:03 AM
Fuck. There is nothing we can do. We just have to hold on and hope the peg restores in a few weeks

 **nevin.shetty** 6:17 AM
Do Kwons tweet says they will do basically everything to restore the peg at the cost of Luna - guess that is the best reassurance we can get. Will just take time and pundits take Luna to sub $1

 **Adam Brazg** 7:23 AM
Yeah, fingers crossed

 **Adam Brazg** 7:40 AM
Can we chat today about different scenario outcomes here? This is clearly a big deal that we need to be prepared to handle.

 **nevin.shetty** 7:49 AM
 9:30am?

 **Adam Brazg** 7:50 AM
Ya

 **Adam Brazg** 8:04 AM
Do we temporarily get out of anchor? And just hold ust?

 **nevin.shetty** 8:08 AM
I am open to it but I dont think so. If we move from aUST to UST I am unclear if are we getting a 50% discount on UST or if we crystalize a 50% loss. (edited)



Defendant's Exhibit
Case No: 2:23-cr-00084-TL
Exhibit #:  **D-139**

